**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF SOUTH CAROLINA
CHARLESTON DIVISION**

| | |
|---|---|
| **IN RE: AQUEOUS FILM-FORMING FOAMS PRODUCTS LIABILITY LITIGATION** | MDL No.  2:18-mn-2873-RMG<br><br>**This Document Relates to All Actions** |

**JOINT SUBMISSION REGARDING
WATER PROVIDER BELLWETHER DISCOVERY POOL CASES**

Pursuant to this Court's Case Management Order No. 13, Co-lead counsel for Plaintiffs on behalf of the PEC, as well as Co-lead counsel for Defendants on behalf of the DCC, provide this submission regarding the selection of the Water Provider Bellwether Discovery Pool Cases for Tier One discovery.

Co-lead counsel for Plaintiffs and Defendants have agreed to the following ten cases:

| Case Name | CV Number | City/State | Plaintiff Counsel |
|---|---|---|---|
| *Bakman Water Company v. 3M Company, et al.* | 2:19-cv-02784-RMG | Fresno, CA | Baron & Budd P.C. & Cossich Sumich, Parsiola & Taylor, LLC |
| *City of Dayton v. 3M Company, et al.* | 2:18-cv-03496-RMG | Dayton, OH | Napoli Shkolnik |
| *City of Sioux Falls v. 3M Company, et al.* | 2:19-cv-1806-RMG | Sioux Falls, SD | Baron & Budd P.C. & Cossich Sumich, Parsiola & Taylor, LLC, Johnson, Janklow, Abdallah & Reiter |
| *City of Stuart, Florida v. 3M Company, et al.* | 2:18-cv-03487-RMG | Stuart, FL | Morgan & Morgan, Weitz & Luxenberg |
| *Emerald Coast Utilities Authority v. 3M Company, et al.* | 2:18-cv-03488-RMG | Pensacola, FL | Baron & Budd P.C. & Cossich Sumich, Parsiola & Taylor, LLC |
| *Hampton Bays Water District v. 3M Company, et al.* | 2:18-cv-03339-RMG | Hampton Bays, NY | Napoli Shkolnik |
| *Town of Ayer v. 3M Company, et al.* | 2:19-cv-03120-RMG | Ayer, MA | Baron & Budd, P.C.; Rodman, Rodman, |

| Case Name | CV Number | City/State | Plaintiff Counsel |
|---|---|---|---|
| | | | Sandman, P.C.; Cossich, Sumich, Parsiola & Taylor |
| *Town of Maysville v. 3M Company, et al.* | 2:19-cv-3434-RMG | Maysville, NC | Baron & Budd, Cossich, Sumich, Parsiola & Taylor and Law Office of Harold Seagle |
| *Warminster Township Municipal Authority v. 3M Company, et al* | 2:19-cv-2472-RMG | Warminster, PA | Saltz Mongeluzzi & Bendesky/Anapol Weiss |
| *Warrington Township v. 3M Company, et al.* | 2:19-cv-2473-RMG | Warrington, PA | Saltz Mongeluzzi & Bendesky/Anapol Weiss |

While CMO-13 indicated there were to be twelve cases, the parties agree on submitting ten Water Provider Bellwether Discovery Pool Cases.  *See* CMO-13 ¶ B(2) (contemplating that 10 agreed cases may be appropriate rather than 12).  The parties reserve their rights to meet-and-confer at a later time as to whether to propose two additional cases.

The information required under Paragraph B(1) of CMO-13 for each of these ten cases is set forth in the attached Appendix A.

Dated: February 26, 2021

/s/ *Michael A. London*

Michael A London
Douglas and London PC
59 Maiden Lane
6th Floor
New York, NY 10038
P: (212) 566-7500
F: (212) 566-7501
mlondon@douglasandlondon.com

Paul J Napoli
Napoli Shkolnik
270 Muñoz Rivera Avenue
Hato Rey, Puerto Rico 00918
P: (833) 271-4502
F: (646) 843-7603
pnapoli@nsprlaw.com

/s/ *Joseph G. Petrosinelli*

Joseph G. Petrosinelli
Williams & Connolly LLP
725 Twelfth Street, N.W.
Washington, DC 20005
P: (202) 434-5547
F: (202) 434-5029
jpetrosinelli@wc.com

Michael A. Olsen
Mayer Brown LLP
71 South Wacker Drive
Chicago, IL 60606
P: (312) 701-7120
F: (312) 706-8742
molsen@mayerbrown.com

*Co-lead Counsel for Defendants*

Scott Summy
Baron & Budd, P.C.
3102 Oak Lawn Avenue
Suite 1100
Dallas, TX 75219
P: (214) 521-3605
ssummy@baronbudd.com

*Co-lead Counsel for Plaintiffs*

Fred Thompson, III
Motley Rice LLC
28 Bridgeside Boulevard
Mt Pleasant, SC 29464
P: (843) 216-9000
F: (843) 216-9440
fthompson@motleyrice.com
*Liaison Counsel for Plaintiffs*

Brian Duffy
Duffy & Young LLC
96 Broad Street
Charleston, SC 29401
P: (843) 720-2044
F: (843) 720-2047
bduffy@duffyandyoung.com

David E. Dukes
Nelson Mullins Riley & Scarborough
LLP
1320 Main Street, 17th Floor
Columbia, SC 29201
P: (803) 255-9451
F: (803) 256-7500
david.dukes@nelsonmullins.com
*Co-liaison Counsel for Defendants*

## APPENDIX A

**Case: *Bakman Water Company v. 3M Company, et al.*, No. 2:19-cv-02784-RMG**

1) <u>Plaintiff's Counsel</u>

| Plaintiff | Counsel |
|---|---|
| Bakman Water Company | Scott Summy<br>Cary L. McDougal<br>Carla Burke Pickrel<br>M. Cristina Sanchez<br>**BARON & BUDD, P.C.**<br>3102 Oak Lawn Avenue<br>Suite 1100<br>Dallas, TX 75219<br>(214) 521-3605<br>(214) 520-1181 (fax)<br>ssummy@baronbudd.com<br>cmcdougal@baronbudd.com<br>cburkepickrel@baronbudd.com<br>csanchez@baronbudd.com<br><br>Philip F. Cossich, Jr.<br>Darren D. Sumich<br>David A. Parsiola<br>Brandon J. Taylor<br>Christina Cossich<br>Andrew J. Cvitanovic<br>Luana N. Smith<br>**COSSICH SUMICH PARSIOLA AND TAYLOR LLC**<br>8397 Highway 232<br>Suite 100<br>Belle Chasse, LA 70037<br>(504) 394-9000<br>(504) 394-9110 fax<br>pcossich@cossichlaw.com<br>dsumich@cossichlaw.com<br>dparsiola@cossichlaw.com<br>btaylor@cossichlaw.com<br>ccossich@cossichlaw.com<br>AndrewCvitanovic@cossichlaw.com<br>lnaylor@cossichlaw.com |

2) <u>Served Defendants and Defense Counsel</u>[1]

| Defendant | Counsel |
|---|---|
| 3M Company | Michael A. Olsen<br>Richard F. Bulger<br>Daniel L. Ring<br>Tyler D. Alfermann<br>**MAYER BROWN LLP**<br>71 South Wacker Drive<br>Suite 3200<br>Chicago, IL 60606<br>(312) 782-0600<br>(312) 701-7711 fax<br>molsen@mayerbrown.com<br>rbulger@mayerbrown.com<br>dring@mayerbrown.com<br>talfermann@mayerbrown.com<br><br>Brian C. Duffy<br>Julie Moore<br>Patrick C. Wooten<br>**DUFFY & YOUNG, LLC**<br>96 Broad Street<br>Charleston, SC 29401<br>(843) 720-2044<br>(843) 720-2047 fax<br>bduffy@duffyandyoung.com<br>jmoore@duffyandyoung.com<br>pwooten@duffyandyoung.com<br><br>Lyn Pruitt<br>Anton Janik<br>**MITCHELL, WILLIAMS, SELIG,**<br>**GATES & WOODYARD, P.L.L.C.**<br>425 West Capitol Avenue, Suite 1800<br>Little Rock, AR 72201<br>(501) 688-8869<br>lpruitt@mwlaw.com<br>ajanik@mwlaw.com<br><br>Shayna S. Cook<br>Joe Tomaselli<br>Brian O'Donoghue |

---

[1] The Complaint also names AGC, Inc. (f/k/a Asahi Glass Co., Ltd.) and Archroma Management LLC, but those defendants have not been properly served.

| | |
|---|---|
| | Symone D. Shinton<br>**GOLDMAN ISMAIL TOMASELLI BRENNAN & BAUM**<br>200 S. Wacker Drive, 22nd Floor<br>Chicago, IL 60606<br>(312) 881-5947<br>scook@goldmanismail.com<br>jtomaselli@goldmanismail.com<br>bodonoghue@goldmanismail.com<br>sshinton@goldmanismail.com |
| AGC Chemicals Americas Inc. | Peter C. Condron<br>Cliff Zatz<br>Laura Offenbacher Aradi<br>Carolyn Wagner<br>**CROWELL & MORING LLP**<br>1001 Pennsylvania Ave. NW<br>Washington, DC 20004<br>T: (202) 624-2500<br>pcondron@crowell.com<br>czatz@crowell.com<br>laradi@crowell.com<br>cwagner@crowell.com |
| Archroma U.S., Inc. | Robert H. Jordan<br>Steven D. Weber<br>Melanie Black Dubis<br>Charles E. Raynal, IV<br>**PARKER POE ADAMS & BERNSTEIN LLP**<br>200 Meeting Street, Suite 301<br>Charleston, SC 29401-3156<br>(843) 727-2670 Telephone<br>(843) 727-2680 Fax<br>robertjordan@parkerpoe.com<br>steveweber@parkerpoe.com<br>melaniedubis@parkerpoe.com<br>charlesraynal@parkerpoe.com |
| Arkema Inc. | Maja C. Eaton<br>Daniel A. Spira<br>**SIDLEY AUSTIN LLP**<br>One South Dearborn Street<br>Chicago, IL 60603<br>(312) 853-7000<br>meaton@sidley.com |

| | |
|---|---|
| | dspira@sidley.com<br><br>Heidi Levine<br>Alan E. Rothman<br>**SIDLEY AUSTIN LLP**<br>787 Seventh Avenue<br>New York, NY 10019<br>(212) 839-5300<br>hlevine@sidley.com<br>arothman@sidley.com |
| BASF Corporation | Matthew A. Holian<br>John R. Wellschlager<br>**DLA PIPER**<br>33 Arch Street, 26th Floor<br>Boston, Massachusetts 02110-1447<br>(617) 406-6009 Telephone<br>(617) 406-6109 Fax<br>matt.holian@dlapiper.com<br>john.wellschlager@dlapiper.com |
| Buckeye Fire Equipment Company | Michael L. Carpenter<br>**GRAY, LAYTON, KERSH, SOLOMON,**<br>**FURR & SMITH, P.A.**<br>516 South New Hope Road<br>Post Office Box 2636<br>Gastonia, NC 28053<br>(704) 865-4400<br>(704) 866-8010 fax<br>mcarpenter@gastonlegal.com |
| Carrier Global Corporation | Jonathan Handler<br>John Cerreta<br>Keith Bensten<br>**DAY PITNEY LLP**<br>One Federal Street<br>Boston, MA 02110<br>T: (617) 345 4600<br>F: (617) 345 4745<br>jihandler@daypitney.com<br>jcerreta@daypitney.com<br>kbensten@daypitney.com |
| ChemDesign Products Incorporated | J. Hayes Ryan<br>Jonathan Blakley<br>**GORDON REES SCULLY**<br>**MANSUKHANI, LLP** |

| | |
|---|---|
| | One North Franklin, Ste. 800<br>Chicago, IL 60606<br>(312) 980-6768<br>hayesryan@grsm.com<br>jblakley@grsm.com |
| Chemguard, Inc. | Joseph G. Petrosinelli<br>Liam Montgomery<br>Jessica L. Pahl<br>J. Liat Rome<br>**WILLIAMS & CONNOLLY LLP**<br>725 Twelfth Street, N.W.<br>Washington, DC 20005<br>P: (202) 434-5000<br>F: (202) 434-5029<br>jpetrosinelli@wc.com<br>lmontgomery@wc.com<br>jpahl@wc.com<br>lrome@wc.com<br><br>David Dukes<br>Amanda Kitts<br>Wes Moran<br>**NELSON MULLINS RILEY &**<br>**SCARBOROUGH LLP**<br>1320 Main St. 17th Fl<br>Columbia, SC 29201<br>(803) 799-2000<br>david.dukes@nelsonmullins.com<br>amanda.kitts@nelsonmullins.com<br>wes.moran@nelsonmullins.com |
| Chemicals Incorporated | Oliver E. Twaddell<br>John F. Parker<br>**GOLDBERG SEGALLA LLP**<br>711 3rd Avenue, Suite 1900<br>New York, NY 10017<br>T: (646) 292-8751<br>otwaddell@goldbergsegalla.com<br>jparker@goldbergsegalla.com |
| The Chemours Company FC LLC | David R. Erickson<br>Brent Dwerlkotte<br>Jennifer Hackman<br>Maurissa J. Rushton<br>**SHOOK, HARDY & BACON LLP**<br>2555 Grand Blvd. |

| | |
|---|---|
| | Kansas City, MO 64108<br>816.474.6550<br>derickson@shb.com<br>dbdwerlkotte@shb.com<br>jhackman@shb.com<br>mrushton@shb.com<br><br>Molly H. Craig<br>**HOOD LAW FIRM**<br>172 Meeting St.<br>Charleston, SC 29401<br>Molly.craig@hoodlaw.com<br><br>Martha Donovan<br>Margaret Raymond-Flood<br>Kimbrilee Weber<br>**NORRIS MCLAUGHLIN, P.A.**<br>400 Crossing Boulevard<br>8th Floor<br>Bridgewater, New Jersey 08807<br>(908) 722-0700<br>mndonovan@norris-law.com<br>mraymondflood@norris-law.com<br>kmweber@norris-law.com<br><br>Stephen Cox<br>**ROBINSON BRADSHAW**<br>202 East Main Street<br>Suite 201<br>Rock Hill, SC 29730<br>(803) 325-2900<br>scox@robinsonbradshaw.com |
| The Chemours Company | David R. Erickson<br>Brent Dwerlkotte<br>Jennifer Hackman<br>Maurissa J. Rushton<br>**SHOOK, HARDY & BACON LLP**<br>2555 Grand Blvd.<br>Kansas City, MO 64108<br>816.474.6550<br>derickson@shb.com<br>dbdwerlkotte@shb.com<br>jhackman@shb.com<br>mrushton@shb.com |

|  | Molly H. Craig<br>**HOOD LAW FIRM**<br>172 Meeting St.<br>Charleston, SC 29401<br>Molly.craig@hoodlaw.com<br><br>Martha Donovan<br>Margaret Raymond-Flood<br>Kimbrilee Weber<br>**NORRIS MCLAUGHLIN, P.A.**<br>400 Crossing Boulevard<br>8th Floor<br>Bridgewater, New Jersey 08807<br>(908) 722-0700<br>mndonovan@norris-law.com<br>mraymondflood@norris-law.com<br>kmweber@norris-law.com<br><br>Stephen Cox<br>**ROBINSON BRADSHAW**<br>202 East Main Street<br>Suite 201<br>Rock Hill, SC 29730<br>(803) 325-2900<br>scox@robinsonbradshaw.com |
| Chubb Fire, Ltd. | Jonathan Handler<br>John Cerreta<br>Keith Bensten<br>**DAY PITNEY LLP**<br>One Federal Street<br>Boston, MA 02110<br>T: (617) 345 4600<br>F: (617) 345 4745<br>jihandler@daypitney.com<br>jcerreta@daypitney.com<br>kbensten@daypitney.com |
| Clariant Corporation | Robert H. Jordan<br>Steven D. Weber<br>Melanie Black Dubis<br>Charles E. Raynal, IV<br>**PARKER POE ADAMS & BERNSTEIN LLP**<br>200 Meeting Street, Suite 301<br>Charleston, SC 29401-3156 |

| | |
|---|---|
| | (843) 727-2670 Telephone<br>(843) 727-2680 Fax<br>robertjordan@parkerpoe.com<br>steveweber@parkerpoe.com<br>melaniedubis@parkerpoe.com<br>charlesraynal@parkerpoe.com |
| Corteva Inc. | John C. Moylan, III<br>Alice W. Parham Casey<br>Matthew T. Richardson<br>Mary Lucille Dinkins<br>**WYCHE, P.A.**<br>807 Gervais St., Suite 301<br>Columbia, SC 29201<br>(803) 254-6542<br>(803) 254-6544 (Fax)<br>jmoylan@wyche.com<br>tcasey@wyche.com<br>mrichardson@wyche.com<br>ldinkins@wyche.com<br><br>Katherine L.I. Hacker<br>**BARTLIT BECK LLP**<br>1801 Wewatta St. 12th Floor<br>Denver, Colorado 80202<br>(303) 592-3100<br>(303) 592-3140 (Fax)<br>Kat.hacker@bartlitbeck.com |
| Deepwater Chemicals Inc. | Kurt D. Weaver<br>**WOMBLE BOND DICKINSON (US) LLP**<br>555 Fayetteville Street<br>Suite 1100<br>Raleigh, NC 27601<br>T: (919) 755-8163<br>M: (919) 819-4037<br>Kurt.weaver@wbd-us.com |
| DuPont de Nemours, Inc. | John C. Moylan, III<br>Alice W. Parham Casey<br>Matthew T. Richardson<br>Mary Lucille Dinkins<br>**WYCHE, P.A.**<br>807 Gervais St., Suite 301<br>Columbia, SC 29201<br>(803) 254-6542 |

| | |
|---|---|
| | (803) 254-6544 (Fax)<br>jmoylan@wyche.com<br>tcasey@wyche.com<br>mrichardson@wyche.com<br>ldinkins@wyche.com<br><br>Katherine L.I. Hacker<br>**BARTLIT BECK LLP**<br>1801 Wewatta St. 12th Floor<br>Denver, Colorado 80202<br>(303) 592-3100<br>(303) 592-3140 (Fax)<br>Kat.hacker@bartlitbeck.com |
| Dynax Corporation | Addie K.S. Ries<br>Kirk Warner<br>Cliff Brinson<br>**SMITH, ANDERSON, BLOUNT,**<br>**DORSETT, MITCHELL & JERNIGAN,**<br>**LLP**<br>150 Fayetteville Street, Ste. 2300<br>Raleigh, NC 27601<br>(919) 821-1220<br>aries@smithlaw.com<br>kwarner@smithlaw.com<br>cbrinson@smithlaw.com |
| E. I. Du Pont De Nemours and Company | David R. Erickson<br>Brent Dwerlkotte<br>Jennifer Hackman<br>Maurissa J. Rushton<br>**SHOOK, HARDY & BACON LLP**<br>2555 Grand Blvd.<br>Kansas City, MO 64108<br>816.474.6550<br>derickson@shb.com<br>dbdwerlkotte@shb.com<br>jhackman@shb.com<br>mrushton@shb.com<br><br>John C. Moylan, III<br>Alice W. Parham Casey<br>Matthew T. Richardson<br>Mary Lucille Dinkins<br>**WYCHE, P.A.**<br>807 Gervais St., Suite 301 |

12

| | |
|---|---|
| | Columbia, SC 29201<br>(803) 254-6542<br>(803) 254-6544 (Fax)<br>jmoylan@wyche.com<br>tcasey@wyche.com<br>mrichardson@wyche.com<br>ldinkins@wyche.com<br><br>Katherine L.I. Hacker<br>John S. Phillips<br>Katharine A Roin<br>**BARTLIT BECK LLP**<br>1801 Wewatta St. 12th Floor<br>Denver, Colorado 80202<br>(303) 592-3100<br>(303) 592-3140 (Fax)<br>Kat.hacker@bartlitbeck.com<br>john.phillips@bartlitbeck.com<br>kate.roin@bartlitbeck.com |
| Kidde PLC Inc. | Jonathan Handler<br>John Cerreta<br>Keith Bensten<br>**DAY PITNEY LLP**<br>One Federal Street<br>Boston, MA 02110<br>T: (617) 345 4600<br>F: (617) 345 4745<br>jihandler@daypitney.com<br>jcerreta@daypitney.com<br>kbensten@daypitney.com |
| Kidde-Fenwal Inc. | Jonathan Handler<br>John Cerreta<br>Keith Bensten<br>**DAY PITNEY LLP**<br>One Federal Street<br>Boston, MA 02110<br>T: (617) 345 4600<br>F: (617) 345 4745<br>jihandler@daypitney.com<br>jcerreta@daypitney.com<br>kbensten@daypitney.com |

| | |
|---|---|
| Nation Ford Chemical Company | Ethan R. Ware<br>Ruth Levy<br>**WILLIAMS MULLEN**<br>1441 Main Street, Suite 1250<br>Columbia, SC 29201<br>T: (803) 567-4610<br>F: (803) 567-4601<br>eware@williamsmullen.com<br>rlevy@williamsmullen.com |
| National Foam Inc. | Keith E. Smith<br>Jillian Kirn<br>**GREENBERG TRAURIG**<br>1717 Arch Street<br>Suite 400<br>Philadelphia, PA 19103<br>(215) 988-7800 T<br>(215) 988-7843 D<br>smithkei@gtlaw.com<br>kirnj@gtlaw.com |
| Raytheon Technologies Corporation | Jonathan Handler<br>John Cerreta<br>Keith Bensten<br>**DAY PITNEY LLP**<br>One Federal Street<br>Boston, MA 02110<br>T: (617) 345 4600<br>F: (617) 345 4745<br>jihandler@daypitney.com<br>jcerreta@daypitney.com<br>kbensten@daypitney.com |
| Tyco Fire Products L.P. | Joseph G. Petrosinelli<br>Liam Montgomery<br>Jessica L. Pahl<br>J. Liat Rome<br>**WILLIAMS & CONNOLLY LLP**<br>725 Twelfth Street, N.W.<br>Washington, DC 20005<br>P: (202) 434-5000<br>F: (202) 434-5029<br>jpetrosinelli@wc.com<br>lmontgomery@wc.com<br>jpahl@wc.com<br>lrome@wc.com |

| | David Dukes<br>Amanda Kitts<br>Wes Moran<br>**NELSON MULLINS RILEY &**<br>**SCARBOROUGH LLP**<br>1320 Main St. 17th Fl<br>Columbia, SC 29201<br>(803) 799-2000<br>david.dukes@nelsonmullins.com<br>amanda.kitts@nelsonmullins.com<br>wes.moran@nelsonmullins.com |
|---|---|
| UTC Fire & Security Americas Corporation Inc | Jonathan Handler<br>John Cerreta<br>Keith Bensten<br>**DAY PITNEY LLP**<br>One Federal Street<br>Boston, MA 02110<br>T: (617) 345 4600<br>F: (617) 345 4745<br>jihandler@daypitney.com<br>jcerreta@daypitney.com<br>kbensten@daypitney.com |

3) *Lexecon* Rights

   a) <u>Plaintiff:</u> In accordance with Section B.3 of CMO 13, Plaintiff in the above-captioned case agrees to waive its *Lexecon* rights under *Lexecon Inc. v. Milberg, Weiss, Bershad, Hynes & Learch*, 523 U.S. 26 (1998).

   Plaintiff objects to the conditional *Lexecon* waivers provided by Defendants below. To the extent the Court determines that a multi-plaintiff trial format is appropriate, Plaintiff, and the PEC, submit that the *Lexecon* waiver should not be revocable on the basis of any such Court decision given a Court's inherent authority to consolidate trials. *See* Fed. R. Civ. 42(a).

   Further, to the extent that Defendants' *Lexecon* waiver below is intended to be contingent upon other "rights, defenses, and/or objections that Defendants may have as to any claim or the

conduct of any trial," Plaintiff likewise objects to such a contingent *Lexecon* waiver as *Lexecon* waivers cannot be withdrawn absent a showing of good cause.[2]

b)  <u>Defendants:</u>  Each Defendant properly served in the above-captioned case (as listed above) agrees to waive its *Lexecon* rights.  Consistent with Section B(4) of CMO 13, this waiver is specific only to the above-captioned, single-plaintiff case and does not apply to any other case in the MDL or in the event that the above-captioned case is consolidated with any other action for trial.  This waiver is without prejudice to any other rights, defenses, and/or objections that Defendants may have as to any claim or the conduct of any trial.

4)  <u>Alleged AFFF Exposure and Site Location(s)</u>

Plaintiff has claimed PFAS contamination from alleged AFFF use at the Fresno-Yosemite International Airport and/or the Air National Guard 144th Fighter Wing and Marine Corps Reserve Center located on a portion of the Fresno-Yosemite International Airport.

5)  <u>Proposed Complaint</u>

Plaintiff filed its First Amended Complaint on September 24, 2020 (Dkt. 23).

6)  <u>Statements of Affirmative Defenses</u>

Each Defendant properly served in this action has filed a General Denial and Statement of Affirmative Defenses in the Master Docket No. 2:18-mn-2873 (Dkts. 149, 150, 246, 248, 250, 254, 268, 299, 300, 382, 399, 415, 461, 654, 689, 729, 785, 1209).[3]  Defendants intend to file

---

[2] *See In re Zimmer Durom Hip Cup Prods. Liab. Litig.,* Civil Action No. 09-4414, 2015 U.S. Dist. LEXIS 117870, at *141 (D.N.J. Sep. 1, 2015) (holding that a *Lexecon* waiver can only be withdrawn for "good cause" which refers to instances of "'fraud, collusion, mistake or duress, or [where] the agreement is unconscionable or contrary to public policy.'") (citing *In re Fosamax Prods. Liab. Litig.*, No. 06 MD 1789 (JFK), 2011 U.S. Dist. LEXIS 49679, 2011 WL 1584584, at *2 (S.D.N.Y. 2011)).

[3] Defendants Carrier Global Corporation and Raytheon Technologies Corporation will file a General Denial and Statement of Affirmative Defenses on the Master Docket No. 2:18-mn-2873

individual Answers detailing their specific affirmative defenses according to the procedures set forth in CMO-13.

7) <u>Anticipated 12(b)(1) and/or 12(b)(2) Motions to Dismiss</u>

The following Defendants anticipate filing motions to dismiss under Rules 12(b)(1) and/or 12/(b)(2), pursuant to CMO-13:

- Chemicals Incorporated

- Corteva, Inc.

- DuPont de Nemours, Inc.

- Dynax Corporation

With respect to the remaining Defendants that have been properly served in the above-captioned case, those Defendants and Plaintiff have joined the following agreement, which is applicable to each of the ten agreed Water Provider Bellwether Discovery Pool Cases submitted in this filing:

> Paragraph G of Case Management Order No. 13 permits defendants in Water Provider Bellwether Discovery Pool Cases to file motions to dismiss under Federal Rule of Civil Procedure 12(b)(1) or 12(b)(2) within 21 days of a case being selected for the Bellwether Discovery Pool. Plaintiffs in the Water Provider Bellwether Discovery Pool cases and the PEC along with the following Defendants (hereinafter collectively referred to as "the Agreeing Parties") have agreed that the following Defendants will not file such motions at this time:
>
> 3M Company
> AGC Chemicals Americas, Inc.
> Amerex Corp.
> Arkema Inc.
> BASF Corporation
> Buckeye Fire Equipment Co.
> Carrier Global Corporation

---

that will be substantively identical to the General Denial and Statement of Affirmative Defenses filed by Defendants Kidde-Fenwal, Inc., Kidde PLC Inc., United Technologies Corporation, UTC Fire & Security Americas Corporation, and Chubb Fire, Ltd.

ChemDesign Products, Inc.
Chemguard, Inc.
The Chemours Co.
The Chemours Co., FC, LLC
Chubb Fire, Ltd.
Deepwater Chemicals, Inc.
E. I. duPont De Nemours & Co.
Kidde PLC, Inc.
Kidde-Fenwal, Inc.
Nation Ford Chemical Co.
National Foam, Inc.
Raytheon Technologies Corp.
Tyco Fire Products, LP
United Technologies Corp.
UTC Fire & Security Americas
Corp., Inc.

The Agreeing Parties agree these Defendants are preserving and not waiving defenses under these two rules and that they may bring such motions at a later date. Defendants request that the Court memorialize the preservation of these defenses in an appropriate Order, including the fact that Plaintiffs may meet and confer with Defendants regarding jurisdictional discovery during Tier One Core Discovery and/or following the filing, if any, of such a motion by one of the defendant Agreeing Parties prior to or during Tier Two proceedings. In addition Agreeing Parties agree that if the Court grants a motion to dismiss on lack of jurisdiction grounds plaintiff may re-file its complaint in a court of competent jurisdiction and the date of the filing of the original Complaint or the date a particular defendant Agreeing Party was added to the Complaint, as applicable, will apply for purposes of timeliness.

Case: *City of Dayton v. 3M Company, et al.*, No. 2:18-cv-03496-RMG

1) <u>Plaintiff's Counsel</u>

| Plaintiff | Counsel |
|---|---|
| City of Dayton | Frank L Gallucci<br>**PLEVIN AND GALLUCCI CO LPA**<br>55 Public Square<br>#2222<br>Cleveland, OH 44113<br>216-861-0804<br>216-861-5322 (fax)<br>fgallucci@pglawyer.com<br><br>J Pierre Tismo<br>**DYER GAROFALO MANN AND SCHULTZ PA**<br>131 N Ludlow Street<br>Suite 1400<br>Dayton, OH 45402<br>937-223-8888<br>937-824-8630<br>ptismo@dgmslaw.com<br><br>John C. Musto, Esq.<br>**CITY OF DAYTON**<br>101 West Third Street<br>P.O. Box 22<br>Dayton, OH 45401<br>937-333-4100<br>937-333-3628 (fax) |

2) <u>Served Defendants and Defense Counsel</u>

| Defendant | Counsel |
|---|---|
| 3M Company | Michael A. Olsen<br>Richard F. Bulger<br>Daniel L. Ring<br>Tyler D. Alfermann<br>**MAYER BROWN LLP**<br>71 South Wacker Drive<br>Suite 3200<br>Chicago, IL 60606<br>(312) 782-0600<br>(312) 701-7711 fax |

molsen@mayerbrown.com
rbulger@mayerbrown.com
dring@mayerbrown.com
talfermann@mayerbrown.com

Brian C. Duffy
Julie Moore
Patrick C. Wooten
**DUFFY & YOUNG, LLC**
96 Broad Street
Charleston, SC 29401
(843) 720-2044
(843) 720-2047 fax
bduffy@duffyandyoung.com
jmoore@duffyandyoung.com
pwooten@duffyandyoung.com

Lyn Pruitt
Anton Janik
**MITCHELL, WILLIAMS, SELIG,
GATES & WOODYARD, P.L.L.C.**
425 West Capitol Avenue, Suite 1800
Little Rock, AR 72201
(501) 688-8869
lpruitt@mwlaw.com
ajanik@mwlaw.com

Shayna S. Cook
Joe Tomaselli
Brian O'Donoghue
Symone D. Shinton
**GOLDMAN ISMAIL TOMASELLI
BRENNAN & BAUM**
200 S. Wacker Drive, 22nd Floor
Chicago, IL 60606
(312) 881-5947
scook@goldmanismail.com
jtomaselli@goldmanismail.com
bodonoghue@goldmanismail.com
sshinton@goldmanismail.com

John Joseph Kulewicz
Richard Donovan Schuster
**VORYS SATER SEYMOUR & PEASE**
PO Box 1008
52 E Gay Street

| | |
|---|---|
| | Columbus, OH 43216-1008<br>614-464-6400<br>jjkulewicz@vssp.com<br>rdschuster@vssp.com<br><br>Rosemary D Welsh<br>**VORYS SATER SEYMOUR & PEASE LLP**<br>301 East Fourth Street<br>Suite 3500<br>Cincinnati, OH 45202<br>513-723-4487<br>513-852-8449 (fax)<br>rdwelsh@vorys.com |
| AGC Chemicals Americas Inc. | Peter C. Condron<br>Cliff Zatz<br>Laura Offenbacher Aradi<br>Carolyn Wagner<br>**CROWELL & MORING LLP**<br>1001 Pennsylvania Ave. NW<br>Washington, DC 20004<br>T: (202) 624-2500<br>pcondron@crowell.com<br>czatz@crowell.com<br>laradi@crowell.com<br>cwagner@crowell.com |
| Amerex Corporation | J. Alan Truitt<br>**KAZMAREK MOWREY CLOUD LASETER LLP**<br>1914 4th Ave. North<br>Suite 400<br>Birmingham, AL 35203<br>205-777-7972<br>atruitt@kmcllaw.com<br><br>Jennifer A. Simon<br>**KAZMAREK MOWREY CLOUD LASETER LLP**<br>1230 Peachtree St., N.E.<br>Suite 900<br>Atlanta, GA 30309<br>404-812-0126<br>jsimon@kmcllaw.com |

| | |
|---|---|
| | Paul A. Dominick<br>Alexandra H. Austin<br>**NEXSEN PRUET, LLC**<br>205 King Street, Suite 400<br>Charleston, SC 29401<br>T: 843.577.9440, F: 843.414.8203<br>pdominick@nexsenpruet.com<br>aaustin@nexsenpruet.com |
| Arkema, Inc. | Maja C. Eaton<br>Daniel A. Spira<br>**SIDLEY AUSTIN LLP**<br>One South Dearborn Street<br>Chicago, IL 60603<br>(312) 853-7000<br>meaton@sidley.com<br>dspira@sidley.com<br><br>Heidi Levine<br>Alan E. Rothman<br>**SIDLEY AUSTIN LLP**<br>787 Seventh Avenue<br>New York, NY 10019<br>(212) 839-5300<br>hlevine@sidley.com<br>arothman@sidley.com |
| BASF Corporation | Matthew A. Holian<br>John R. Wellschlager<br>**DLA PIPER**<br>33 Arch Street, 26th Floor<br>Boston, Massachusetts 02110-1447<br>(617) 406-6009 Telephone<br>(617) 406-6109 Fax<br>matt.holian@dlapiper.com<br>john.wellschlager@dlapiper.com |
| Buckeye Fire Equipment Company | Michael L. Carpenter<br>**GRAY, LAYTON, KERSH, SOLOMON,**<br>**FURR & SMITH, P.A.**<br>516 South New Hope Road<br>Post Office Box 2636<br>Gastonia, NC 28053<br>(704) 865-4400<br>(704) 866-8010 fax |

| | |
|---|---|
| | mcarpenter@gastonlegal.com |
| Carrier Global Corporation | Jonathan Handler<br>John Cerreta<br>Keith Bensten<br>**DAY PITNEY LLP**<br>One Federal Street<br>Boston, MA 02110<br>T: (617) 345 4600<br>F: (617) 345 4745<br>jihandler@daypitney.com<br>jcerreta@daypitney.com<br>kbensten@daypitney.com |
| ChemDesign Products Inc. | J. Hayes Ryan<br>Jonathan Blakley<br>**GORDON REES SCULLY**<br>**MANSUKHANI, LLP**<br>One North Franklin, Ste. 800<br>Chicago, IL 60606<br>(312) 980-6768<br>hayesryan@grsm.com<br>jblakley@grsm.com |
| Chemguard, Inc. | Joseph G. Petrosinelli<br>Liam Montgomery<br>Jessica L. Pahl<br>J. Liat Rome<br>**WILLIAMS & CONNOLLY LLP**<br>725 Twelfth Street, N.W.<br>Washington, DC 20005<br>P: (202) 434-5000<br>F: (202) 434-5029<br>jpetrosinelli@wc.com<br>lmontgomery@wc.com<br>jpahl@wc.com<br>lrome@wc.com<br><br>David Dukes<br>Amanda Kitts<br>Wes Moran<br>**NELSON MULLINS RILEY &**<br>**SCARBOROUGH LLP**<br>1320 Main St. 17th Fl<br>Columbia, SC 29201<br>(803) 799-2000 |

| | |
|---|---|
| | david.dukes@nelsonmullins.com<br>amanda.kitts@nelsonmullins.com<br>wes.moran@nelsonmullins.com<br><br>Donald Jeffrey Ireland<br>Erin Rhinehart<br>**FARUKI IRELAND COX RHINEHART & DUSING PLL**<br>110 N. Main Street, Suite 1600<br>Dayton, OH 45402<br>937-227-3705<br>937-227-3710 (fax)<br>djireland@ficlaw.com<br>erhinehart@ficlaw.com |
| Chemicals Incorporated | Oliver E. Twaddell<br>John F. Parker<br>**GOLDBERG SEGALLA LLP**<br>711 3rd Avenue, Suite 1900<br>New York, NY 10017<br>T: (646) 292-8751<br>otwaddell@goldbergsegalla.com<br>jparker@goldbergsegalla.com |
| The Chemours Company FC LLC | David R. Erickson<br>Brent Dwerlkotte<br>Jennifer Hackman<br>Maurissa J. Rushton<br>**SHOOK, HARDY & BACON LLP**<br>2555 Grand Blvd.<br>Kansas City, MO 64108<br>816.474.6550<br>derickson@shb.com<br>dbdwerlkotte@shb.com<br>jhackman@shb.com<br>mrushton@shb.com<br><br>Molly H. Craig<br>**HOOD LAW FIRM**<br>172 Meeting St.<br>Charleston, SC 29401<br>Molly.craig@hoodlaw.com<br><br>Martha Donovan<br>Margaret Raymond-Flood<br>Kimbrilee Weber |

| | |
|---|---|
| | **NORRIS MCLAUGHLIN, P.A.**<br>400 Crossing Boulevard<br>8th Floor<br>Bridgewater, New Jersey 08807<br>(908) 722-0700<br>mndonovan@norris-law.com<br>mraymondflood@norris-law.com<br>kmweber@norris-law.com<br><br>Stephen Cox<br>**ROBINSON BRADSHAW**<br>202 East Main Street<br>Suite 201<br>Rock Hill, SC 29730<br>(803) 325-2900<br>scox@robinsonbradshaw.com |
| The Chemours Company | David R. Erickson<br>Brent Dwerlkotte<br>Jennifer Hackman<br>Maurissa J. Rushton<br>**SHOOK, HARDY & BACON LLP**<br>2555 Grand Blvd.<br>Kansas City, MO 64108<br>816.474.6550<br>derickson@shb.com<br>dbdwerlkotte@shb.com<br>jhackman@shb.com<br>mrushton@shb.com<br><br>Molly H. Craig<br>**HOOD LAW FIRM**<br>172 Meeting St.<br>Charleston, SC 29401<br>Molly.craig@hoodlaw.com<br><br>Martha Donovan<br>Margaret Raymond-Flood<br>Kimbrilee Weber<br>**NORRIS MCLAUGHLIN, P.A.**<br>400 Crossing Boulevard<br>8th Floor<br>Bridgewater, New Jersey 08807<br>(908) 722-0700<br>mndonovan@norris-law.com<br>mraymondflood@norris-law.com |

| | |
|---|---|
| | kmweber@norris-law.com<br><br>Stephen Cox<br>**ROBINSON BRADSHAW**<br>202 East Main Street<br>Suite 201<br>Rock Hill, SC 29730<br>(803) 325-2900<br>scox@robinsonbradshaw.com |
| Clariant Corporation | Robert H. Jordan<br>Steven D. Weber<br>Melanie Black Dubis<br>Charles E. Raynal, IV<br>**PARKER POE ADAMS & BERNSTEIN LLP**<br>200 Meeting Street, Suite 301<br>Charleston, SC 29401-3156<br>(843) 727-2670 Telephone<br>(843) 727-2680 Fax<br>robertjordan@parkerpoe.com<br>steveweber@parkerpoe.com<br>melaniedubis@parkerpoe.com<br>charlesraynal@parkerpoe.com |
| Corteva Inc. | John C. Moylan, III<br>Alice W. Parham Casey<br>Matthew T. Richardson<br>Mary Lucille Dinkins<br>**WYCHE, P.A.**<br>807 Gervais St., Suite 301<br>Columbia, SC 29201<br>(803) 254-6542<br>(803) 254-6544 (Fax)<br>jmoylan@wyche.com<br>tcasey@wyche.com<br>mrichardson@wyche.com<br>ldinkins@wyche.com<br><br>Katherine L.I. Hacker<br>**BARTLIT BECK LLP**<br>1801 Wewatta St. 12th Floor<br>Denver, Colorado 80202<br>(303) 592-3100<br>(303) 592-3140 (Fax)<br>Kat.hacker@bartlitbeck.com |

| | |
|---|---|
| Deepwater Chemicals Incorporated | Kurt D. Weaver<br>**WOMBLE BOND DICKINSON (US) LLP**<br>555 Fayetteville Street<br>Suite 1100<br>Raleigh, NC 27601<br>T: (919) 755-8163<br>M: (919) 819-4037<br>Kurt.weaver@wbd-us.com |
| DuPont de Nemours, Inc. | John C. Moylan, III<br>Alice W. Parham Casey<br>Matthew T. Richardson<br>Mary Lucille Dinkins<br>**WYCHE, P.A.**<br>807 Gervais St., Suite 301<br>Columbia, SC 29201<br>(803) 254-6542<br>(803) 254-6544 (Fax)<br>jmoylan@wyche.com<br>tcasey@wyche.com<br>mrichardson@wyche.com<br>ldinkins@wyche.com<br><br>Katherine L.I. Hacker<br>**BARTLIT BECK LLP**<br>1801 Wewatta St. 12th Floor<br>Denver, Colorado 80202<br>(303) 592-3100<br>(303) 592-3140 (Fax)<br>Kat.hacker@bartlitbeck.com |
| Dynax Corporation | Addie K.S. Ries<br>Kirk Warner<br>Cliff Brinson<br>**SMITH, ANDERSON, BLOUNT,<br>DORSETT, MITCHELL & JERNIGAN,<br>LLP**<br>150 Fayetteville Street, Ste. 2300<br>Raleigh, NC 27601<br>(919) 821-1220<br>aries@smithlaw.com<br>kwarner@smithlaw.com<br>cbrinson@smithlaw.com |

| E.I. Du Pont De Nemours and Company | David R. Erickson<br>Brent Dwerlkotte<br>Jennifer Hackman<br>Maurissa J. Rushton<br>**SHOOK, HARDY & BACON LLP**<br>2555 Grand Blvd.<br>Kansas City, MO 64108<br>816.474.6550<br>derickson@shb.com<br>dbdwerlkotte@shb.com<br>jhackman@shb.com<br>mrushton@shb.com<br><br>Molly Hood Craig<br>**HOOD LAW FIRM**<br>PO Box 1508<br>Charleston, SC 29402<br>843-577-4435<br>843-722-1630 (fax)<br>molly.craig@hoodlaw.com<br><br>John C. Moylan, III<br>Alice W. Parham Casey<br>Matthew T. Richardson<br>Mary Lucille Dinkins<br>**WYCHE, P.A.**<br>807 Gervais St., Suite 301<br>Columbia, SC 29201<br>(803) 254-6542<br>(803) 254-6544 (Fax)<br>jmoylan@wyche.com<br>tcasey@wyche.com<br>mrichardson@wyche.com<br>ldinkins@wyche.com<br><br>Katherine L.I. Hacker<br>John S. Phillips<br>Katharine A Roin<br>**BARTLIT BECK LLP**<br>1801 Wewatta St. 12th Floor<br>Denver, Colorado 80202<br>(303) 592-3100<br>(303) 592-3140 (Fax)<br>Kat.hacker@bartlitbeck.com<br>john.phillips@bartlitbeck.com<br>kate.roin@bartlitbeck.com |
|---|---|

| | |
|---|---|
| Nation Ford Chemical Company | Ethan R. Ware<br>Ruth Levy<br>**WILLIAMS MULLEN**<br>1441 Main Street, Suite 1250<br>Columbia, SC 29201<br>T: (803) 567-4610<br>F: (803) 567-4601<br>eware@williamsmullen.com<br>rlevy@williamsmullen.com |
| National Foam Inc. | Keith E. Smith<br>Jillian Kirn<br>**GREENBERG TRAURIG**<br>1717 Arch Street<br>Suite 400<br>Philadelphia, PA 19103<br>(215) 988-7800 T<br>(215) 988-7843 D<br>smithkei@gtlaw.com<br>kirnj@gtlaw.com |
| Tyco Fire Products L.P. | Joseph G. Petrosinelli<br>Liam Montgomery<br>Jessica L. Pahl<br>J. Liat Rome<br>**WILLIAMS & CONNOLLY LLP**<br>725 Twelfth Street, N.W.<br>Washington, DC 20005<br>P: (202) 434-5000<br>F: (202) 434-5029<br>jpetrosinelli@wc.com<br>lmontgomery@wc.com<br>jpahl@wc.com<br>lrome@wc.com<br><br>David Dukes<br>Amanda Kitts<br>Wes Moran<br>**NELSON MULLINS RILEY &**<br>**SCARBOROUGH LLP**<br>1320 Main St. 17th Fl<br>Columbia, SC 29201<br>(803) 799-2000<br>david.dukes@nelsonmullins.com<br>amanda.kitts@nelsonmullins.com<br>wes.moran@nelsonmullins.com |

|  | Donald Jeffrey Ireland<br>Erin Rhinehart<br>**FARUKI IRELAND COX RHINEHART**<br>**& DUSING PLL**<br>110 N. Main Street, Suite 1600<br>Dayton, OH 45402<br>937-227-3705<br>937-227-3710 (fax)<br>djireland@ficlaw.com<br>erhinehart@ficlaw.com |
|---|---|

3) *Lexecon* Rights

   a) Plaintiff: In accordance with Section B.3 of CMO 13, Plaintiff in the above-captioned case

agrees to waive its *Lexecon* rights under *Lexecon Inc. v. Milberg, Weiss, Bershad, Hynes & Learch*,

523 U.S. 26 (1998).

   Plaintiff objects to the conditional *Lexecon* waivers provided by Defendants below. To the

extent the Court determines that a multi-plaintiff trial format is appropriate, Plaintiff, and the PEC,

submit that the *Lexecon* waiver should not be revocable on the basis of any such Court decision

given a Court's inherent authority to consolidate trials. *See* Fed. R. Civ. 42(a).

   Further, to the extent that Defendants' *Lexecon* waiver below is intended to be contingent

upon other "rights, defenses, and/or objections that Defendants may have as to any claim or the

conduct of any trial," Plaintiff likewise objects to such a contingent *Lexecon* waiver as *Lexecon*

waivers cannot be withdrawn absent a showing of good cause.[4]

---

[4] *See In re Zimmer Durom Hip Cup Prods. Liab. Litig.,* Civil Action No. 09-4414, 2015 U.S. Dist. LEXIS 117870, at *141 (D.N.J. Sep. 1, 2015) (holding that a *Lexecon* waiver can only be withdrawn for "good cause" which refers to instances of "'fraud, collusion, mistake or duress, or [where] the agreement is unconscionable or contrary to public policy.'") (citing *In re Fosamax Prods. Liab. Litig.*, No. 06 MD 1789 (JFK), 2011 U.S. Dist. LEXIS 49679, 2011 WL 1584584, at *2 (S.D.N.Y. 2011)).

b) <u>Defendants:</u>  Each Defendant properly served in the above-captioned case (as listed above) agrees to waive its *Lexecon* rights.  Consistent with Section B(4) of CMO 13, this waiver is specific only to the above-captioned, single-plaintiff case and does not apply to any other case in the MDL or in the event that the above-captioned case is consolidated with any other action for trial.  This waiver is without prejudice to any other rights, defenses, and/or objections that Defendants may have as to any claim or the conduct of any trial.

4) <u>Alleged AFFF Exposure and Site Location(s)</u>

Plaintiff has claimed PFAS contamination from alleged AFFF use at Wright-Patterson Air Force Base and City of Dayton Fire Training Center.

5) <u>Proposed Complaint</u>

Plaintiff filed its Third Amended Complaint on September 25, 2020 (Dkt. 69).

6) <u>Statements of Affirmative Defenses</u>

Each Defendant properly served in this action has filed a General Denial and Statement of Affirmative Defenses in the Master Docket No. 2:18-mn-2873 (Dkts. 149, 150, 248, 250, 254, 268, 299, 300, 382, 399, 415, 507, 654, 689, 729, 785, 1209).[5]  Defendants intend to file individual Answers detailing their specific affirmative defenses according to the procedures set forth in CMO-13.

---

[5] Defendant Carrier Global Corporation will file a General Denial and Statement of Affirmative Defenses on the Master Docket No. 2:18-mn-2873 that will be substantively identical to the General Denial and Statement of Affirmative Defenses filed by Defendants Kidde-Fenwal, Inc., Kidde PLC Inc., United Technologies Corporation, UTC Fire & Security Americas Corporation, and Chubb Fire, Ltd.

7) <u>Anticipated 12(b)(1) and/or 12(b)(2) Motions to Dismiss</u>

The following Defendants anticipate filing motions to dismiss under Rules 12(b)(1) and/or

12/(b)(2), pursuant to CMO-13:

- Chemicals Incorporated

- Corteva, Inc.

- DuPont de Nemours, Inc.

- Dynax Corporation

With respect to the remaining Defendants that have been properly served in the above-

captioned case, those Defendants and Plaintiff have joined the following agreement, which is

applicable to each of the ten agreed Water Provider Bellwether Discovery Pool Cases submitted

in this filing:

> Paragraph G of Case Management Order No. 13 permits defendants in Water Provider
> Bellwether Discovery Pool Cases to file motions to dismiss under Federal Rule of Civil
> Procedure 12(b)(1) or 12(b)(2) within 21 days of a case being selected for the Bellwether
> Discovery Pool.  Plaintiffs in the Water Provider Bellwether Discovery Pool cases and the
> PEC along with the following Defendants (hereinafter collectively referred to as "the
> Agreeing Parties") have agreed that the following Defendants will not file such motions at
> this time:
>
> > 3M Company
> > AGC Chemicals Americas, Inc.
> > Amerex Corp.
> > Arkema Inc.
> > BASF Corporation
> > Buckeye Fire Equipment Co.
> > Carrier Global Corporation
> > ChemDesign Products, Inc.
> > Chemguard, Inc.
> > The Chemours Co.
> > The Chemours Co., FC, LLC
> > Chubb Fire, Ltd.
> > Deepwater Chemicals, Inc.
> > E. I. duPont De Nemours & Co.
> > Kidde PLC, Inc.

Kidde-Fenwal, Inc.
Nation Ford Chemical Co.
National Foam, Inc.
Raytheon Technologies Corp.
Tyco Fire Products, LP
United Technologies Corp.
UTC Fire & Security Americas
Corp., Inc.

The Agreeing Parties agree these Defendants are preserving and not waiving defenses under these two rules and that they may bring such motions at a later date.  Defendants request that the Court memorialize the preservation of these defenses in an appropriate Order, including the fact that Plaintiffs may meet and confer with Defendants regarding jurisdictional discovery during Tier One Core Discovery and/or following the filing, if any, of such a motion by one of the defendant Agreeing Parties prior to or during Tier Two proceedings.  In addition Agreeing Parties agree that if the Court grants a motion to dismiss on lack of jurisdiction grounds plaintiff may re-file its complaint in a court of competent jurisdiction and the date of the filing of the original Complaint or the date a particular defendant Agreeing Party was added to the Complaint, as applicable, will apply for purposes of timeliness.

Case: *City of Sioux Falls v. 3M Company, et al.*, No. 2:19-cv-1806-RMG

1) Plaintiff's Counsel

| Plaintiff | Counsel |
|---|---|
| City of Sioux Falls | Philip F. Cossich, Jr.<br>Darren D. Sumich<br>David A. Parsiola<br>Brandon J. Taylor<br>Christina Cossich<br>Andrew J. Cvitanovic<br>Luana N. Smith<br>**COSSICH SUMICH PARSIOLA and TAYLOR LLC**<br>8397 Highway 232<br>Suite 100<br>Belle Chasse, LA  70037<br>(504) 394-9000<br>(504) 394-9110 fax<br>pcossich@cossichlaw.com<br>dsumich@cossichlaw.com<br>dparsiola@cossichlaw.com<br>btaylor@cossichlaw.com<br>ccossich@cossichlaw.com<br>AndrewCvitanovic@cossichlaw.com<br>lnaylor@cossichlaw.com<br><br>Scott Summy<br>Cary L. McDougal<br>Carla Burke Pickrel<br>M. Cristina Sanchez<br>**BARON & BUDD, P.C.**<br>3102 Oak Lawn Avenue<br>Suite 1100<br>Dallas, TX  75219<br>(214) 521-3605<br>(214) 520-1181 (fax)<br>ssummy@baronbudd.com<br>cmcdougal@baronbudd.com<br>cburkepickrel@baronbudd.com<br>csanchez@baronbudd.com<br><br>Anthony P. Sutton<br>Shannon R. Falon<br>Steven M. Johnson |

|  | JOHNSON JANKLOW ABDALLAH and REITER LLP<br>101 South Main Street<br>Suite 100<br>Sioux Falls, D  57104<br>(605) 338-4304<br>anthony@janklowabdallah.com<br>shannon@janklowabdallah.com<br>steve@janklowabdallah.com |
|---|---|

2)  Served Defendants and Defense Counsel[6]

| Defendant | Counsel |
|---|---|
| 3M Company f/k/a Minnesota Mining and Manufacturing Co. | Michael A. Olsen<br>Richard F. Bulger<br>Daniel L. Ring<br>Tyler D. Alfermann<br>**MAYER BROWN LLP**<br>71 South Wacker Drive<br>Suite 3200<br>Chicago, IL 60606<br>(312) 782-0600<br>(312) 701-7711 fax<br>molsen@mayerbrown.com<br>rbulger@mayerbrown.com<br>dring@mayerbrown.com<br>talfermann@mayerbrown.com<br><br>Brian C. Duffy<br>Julie Moore<br>Patrick C. Wooten<br>**DUFFY & YOUNG, LLC**<br>96 Broad Street<br>Charleston, SC 29401<br>(843) 720-2044<br>(843) 720-2047 fax<br>bduffy@duffyandyoung.com<br>jmoore@duffyandyoung.com<br>pwooten@duffyandyoung.com |

---

[6] The Complaint also names AGC, Inc. (f/k/a Asahi Glass Co., Ltd.) and Archroma Management LLC, but those defendants have not been properly served.

| | |
|---|---|
| | Lyn Pruitt<br>Anton Janik<br>**MITCHELL, WILLIAMS, SELIG,**<br>**GATES & WOODYARD, P.L.L.C.**<br>425 West Capitol Avenue, Suite 1800<br>Little Rock, AR 72201<br>(501) 688-8869<br>lpruitt@mwlaw.com<br>ajanik@mwlaw.com<br><br>Shayna S. Cook<br>Joe Tomaselli<br>Brian O'Donoghue<br>Symone D. Shinton<br>**GOLDMAN ISMAIL TOMASELLI**<br>**BRENNAN & BAUM**<br>200 S. Wacker Drive, 22nd Floor<br>Chicago, IL 60606<br>(312) 881-5947<br>scook@goldmanismail.com<br>jtomaselli@goldmanismail.com<br>bodonoghue@goldmanismail.com<br>sshinton@goldmanismail.com |
| AGC Chemicals Americas, Inc. | Peter C. Condron<br>Cliff Zatz<br>Laura Offenbacher Aradi<br>Carolyn Wagner<br>**CROWELL & MORING LLP**<br>1001 Pennsylvania Ave. NW<br>Washington, DC 20004<br>T: (202) 624-2500<br>pcondron@crowell.com<br>czatz@crowell.com<br>laradi@crowell.com<br>cwagner@crowell.com |
| Archroma U.S., Inc. | Robert H. Jordan<br>Steven D. Weber<br>Melanie Black Dubis<br>Charles E. Raynal, IV<br>**PARKER POE ADAMS & BERNSTEIN**<br>**LLP**<br>200 Meeting Street, Suite 301<br>Charleston, SC 29401-3156<br>(843) 727-2670 Telephone |

| | |
|---|---|
| | (843) 727-2680 Fax<br>robertjordan@parkerpoe.com<br>steveweber@parkerpoe.com<br>melaniedubis@parkerpoe.com<br>charlesraynal@parkerpoe.com |
| Arkema, Inc. | Maja C. Eaton<br>Daniel A. Spira<br>**SIDLEY AUSTIN LLP**<br>One South Dearborn Street<br>Chicago, IL 60603<br>(312) 853-7000<br>meaton@sidley.com<br>dspira@sidley.com<br><br>Heidi Levine<br>Alan E. Rothman<br>**SIDLEY AUSTIN LLP**<br>787 Seventh Avenue<br>New York, NY 10019<br>(212) 839-5300<br>hlevine@sidley.com<br>arothman@sidley.com |
| BASF Corporation | Matthew A. Holian<br>John R. Wellschlager<br>**DLA PIPER**<br>33 Arch Street, 26th Floor<br>Boston, Massachusetts 02110-1447<br>(617) 406-6009 Telephone<br>(617) 406-6109 Fax<br>matt.holian@dlapiper.com<br>john.wellschlager@dlapiper.com |
| Buckeye Fire Equipment Co. | Michael L. Carpenter<br>**GRAY, LAYTON, KERSH, SOLOMON,<br>FURR & SMITH, P.A.**<br>516 South New Hope Road<br>Post Office Box 2636<br>Gastonia, NC 28053<br>(704) 865-4400<br>(704) 866-8010 fax<br>mcarpenter@gastonlegal.com |

| Carrier Global Corp. | Jonathan Handler<br>John Cerreta<br>Keith Bensten<br>**DAY PITNEY LLP**<br>One Federal Street<br>Boston, MA 02110<br>T: (617) 345 4600<br>F: (617) 345 4745<br>jihandler@daypitney.com<br>jcerreta@daypitney.com<br>kbensten@daypitney.com |
|---|---|
| ChemDesign Products, Inc. | J. Hayes Ryan<br>Jonathan Blakley<br>**GORDON REES SCULLY**<br>**MANSUKHANI, LLP**<br>One North Franklin, Ste. 800<br>Chicago, IL 60606<br>(312) 980-6768<br>hayesryan@grsm.com<br>jblakley@grsm.com |
| Chemguard, Inc. | Joseph G. Petrosinelli<br>Liam Montgomery<br>Jessica L. Pahl<br>J. Liat Rome<br>**WILLIAMS & CONNOLLY LLP**<br>725 Twelfth Street, N.W.<br>Washington, DC 20005<br>P: (202) 434-5000<br>F: (202) 434-5029<br>jpetrosinelli@wc.com<br>lmontgomery@wc.com<br>jpahl@wc.com<br>lrome@wc.com<br><br>David Dukes<br>Amanda Kitts<br>Wes Moran<br>**NELSON MULLINS RILEY &**<br>**SCARBOROUGH LLP**<br>1320 Main St. 17th Fl<br>Columbia, SC 29201<br>(803) 799-2000<br>david.dukes@nelsonmullins.com<br>amanda.kitts@nelsonmullins.com |

| | |
|---|---|
| | wes.moran@nelsonmullins.com |
| Chemicals Incorporated | Oliver E. Twaddell<br>John F. Parker<br>**GOLDBERG SEGALLA LLP**<br>711 3rd Avenue, Suite 1900<br>New York, NY 10017<br>T: (646) 292-8751<br>otwaddell@goldbergsegalla.com<br>jparker@goldbergsegalla.com |
| The Chemours Company FC, LLC | David R. Erickson<br>Brent Dwerlkotte<br>Jennifer Hackman<br>Maurissa J. Rushton<br>**SHOOK, HARDY & BACON LLP**<br>2555 Grand Blvd.<br>Kansas City, MO 64108<br>816.474.6550<br>derickson@shb.com<br>dbdwerlkotte@shb.com<br>jhackman@shb.com<br>mrushton@shb.com<br><br>Molly H. Craig<br>**HOOD LAW FIRM**<br>172 Meeting St.<br>Charleston, SC 29401<br>Molly.craig@hoodlaw.com<br><br>Martha Donovan<br>Margaret Raymond-Flood<br>Kimbrilee Weber<br>**NORRIS MCLAUGHLIN, P.A.**<br>400 Crossing Boulevard<br>8th Floor<br>Bridgewater, New Jersey 08807<br>(908) 722-0700<br>mndonovan@norris-law.com<br>mraymondflood@norris-law.com<br>kmweber@norris-law.com<br><br>Stephen Cox<br>**ROBINSON BRADSHAW**<br>202 East Main Street<br>Suite 201 |

| | |
|---|---|
| | Rock Hill, SC 29730<br>(803) 325-2900<br>scox@robinsonbradshaw.com<br><br>R. Steven DeGeorge<br>**ROBINSON BRADSHAW**<br>1900 Independence Center<br>101 N. Tryon Street<br>Suite 1900<br>Charlotte, NC  28246<br>(704) 377-2536<br>sdegeorge@robinsonbradshaw.com |
| The Chemours Company LLC | David R. Erickson<br>Brent Dwerlkotte<br>Jennifer Hackman<br>Maurissa J. Rushton<br>**SHOOK, HARDY & BACON LLP**<br>2555 Grand Blvd.<br>Kansas City, MO 64108<br>816.474.6550<br>derickson@shb.com<br>dbdwerlkotte@shb.com<br>jhackman@shb.com<br>mrushton@shb.com<br><br>Molly H. Craig<br>**HOOD LAW FIRM**<br>172 Meeting St.<br>Charleston, SC 29401<br>Molly.craig@hoodlaw.com<br><br>Martha Donovan<br>Margaret Raymond-Flood<br>Kimbrilee Weber<br>**NORRIS MCLAUGHLIN, P.A.**<br>400 Crossing Boulevard<br>8th Floor<br>Bridgewater, New Jersey 08807<br>(908) 722-0700<br>mndonovan@norris-law.com<br>mraymondflood@norris-law.com<br>kmweber@norris-law.com |

| | |
|---|---|
| | Stephen Cox<br>**ROBINSON BRADSHAW**<br>202 East Main Street<br>Suite 201<br>Rock Hill, SC 29730<br>(803) 325-2900<br>scox@robinsonbradshaw.com |
| Chubb Fire, Ltd. | Jonathan Handler<br>John Cerreta<br>Keith Bensten<br>**DAY PITNEY LLP**<br>One Federal Street<br>Boston, MA 02110<br>T: (617) 345 4600<br>F: (617) 345 4745<br>jihandler@daypitney.com<br>jcerreta@daypitney.com<br>kbensten@daypitney.com |
| Clariant Corporation | Robert H. Jordan<br>Steven D. Weber<br>Melanie Black Dubis<br>Charles E. Raynal, IV<br>**PARKER POE ADAMS & BERNSTEIN LLP**<br>200 Meeting Street, Suite 301<br>Charleston, SC 29401-3156<br>(843) 727-2670 Telephone<br>(843) 727-2680 Fax<br>robertjordan@parkerpoe.com<br>steveweber@parkerpoe.com<br>melaniedubis@parkerpoe.com<br>charlesraynal@parkerpoe.com |
| Corteva, Inc. | John C. Moylan, III<br>Alice W. Parham Casey<br>Matthew T. Richardson<br>Mary Lucille Dinkins<br>**WYCHE, P.A.**<br>807 Gervais St., Suite 301<br>Columbia, SC 29201<br>(803) 254-6542<br>(803) 254-6544 (Fax)<br>jmoylan@wyche.com<br>tcasey@wyche.com |

| | |
|---|---|
| | mrichardson@wyche.com<br>ldinkins@wyche.com<br><br>Katherine L.I. Hacker<br>**BARTLIT BECK LLP**<br>1801 Wewatta St. 12th Floor<br>Denver, Colorado 80202<br>(303) 592-3100<br>(303) 592-3140 (Fax)<br>Kat.hacker@bartlitbeck.com |
| Deepwater Chemicals Incorporated | Kurt D. Weaver<br>**WOMBLE BOND DICKINSON (US) LLP**<br>555 Fayetteville Street<br>Suite 1100<br>Raleigh, NC 27601<br>T: (919) 755-8163<br>M: (919) 819-4037<br>Kurt.weaver@wbd-us.com |
| DuPont de Nemours, Inc. | John C. Moylan, III<br>Alice W. Parham Casey<br>Matthew T. Richardson<br>Mary Lucille Dinkins<br>**WYCHE, P.A.**<br>807 Gervais St., Suite 301<br>Columbia, SC 29201<br>(803) 254-6542<br>(803) 254-6544 (Fax)<br>jmoylan@wyche.com<br>tcasey@wyche.com<br>mrichardson@wyche.com<br>ldinkins@wyche.com<br><br>Katherine L.I. Hacker<br>**BARTLIT BECK LLP**<br>1801 Wewatta St. 12th Floor<br>Denver, Colorado 80202<br>(303) 592-3100<br>(303) 592-3140 (Fax)<br>Kat.hacker@bartlitbeck.com |

| | |
|---|---|
| Dynax Corp. | Addie K.S. Ries<br>Kirk Warner<br>Cliff Brinson<br>**SMITH, ANDERSON, BLOUNT,**<br>**DORSETT, MITCHELL & JERNIGAN,**<br>**LLP**<br>150 Fayetteville Street, Ste. 2300<br>Raleigh, NC 27601<br>(919) 821-1220<br>aries@smithlaw.com<br>kwarner@smithlaw.com<br>cbrinson@smithlaw.com |
| E.I. Du Pont de Nemours and Co. | David R. Erickson<br>Brent Dwerlkotte<br>Jennifer Hackman<br>Maurissa J. Rushton<br>**SHOOK, HARDY & BACON LLP**<br>2555 Grand Blvd.<br>Kansas City, MO 64108<br>816.474.6550<br>derickson@shb.com<br>dbdwerlkotte@shb.com<br>jhackman@shb.com<br>mrushton@shb.com<br><br>John C. Moylan, III<br>Alice W. Parham Casey<br>Matthew T. Richardson<br>Mary Lucille Dinkins<br>**WYCHE, P.A.**<br>807 Gervais St., Suite 301<br>Columbia, SC 29201<br>(803) 254-6542<br>(803) 254-6544 (Fax)<br>jmoylan@wyche.com<br>tcasey@wyche.com<br>mrichardson@wyche.com<br>ldinkins@wyche.com<br><br>Katherine L.I. Hacker<br>John S. Phillips<br>Katharine A Roin<br>**BARTLIT BECK LLP**<br>1801 Wewatta St. 12th Floor<br>Denver, Colorado 80202 |

| | |
|---|---|
| | (303) 592-3100<br>(303) 592-3140 (Fax)<br>Kat.hacker@bartlitbeck.com<br>john.phillips@bartlitbeck.com<br>kate.roin@bartlitbeck.com |
| Kidde-Fenwal, Inc. | Jonathan Handler<br>John Cerreta<br>Keith Bensten<br>**DAY PITNEY LLP**<br>One Federal Street<br>Boston, MA 02110<br>T: (617) 345 4600<br>F: (617) 345 4745<br>jihandler@daypitney.com<br>jcerreta@daypitney.com<br>kbensten@daypitney.com |
| Kidde PLC, Inc. | Jonathan Handler<br>John Cerreta<br>Keith Bensten<br>**DAY PITNEY LLP**<br>One Federal Street<br>Boston, MA 02110<br>T: (617) 345 4600<br>F: (617) 345 4745<br>jihandler@daypitney.com<br>jcerreta@daypitney.com<br>kbensten@daypitney.com |
| Nation Ford Chemical Company | Ethan R. Ware<br>Ruth Levy<br>**WILLIAMS MULLEN**<br>1441 Main Street, Suite 1250<br>Columbia, SC 29201<br>T: (803) 567-4610<br>F: (803) 567-4601<br>eware@williamsmullen.com<br>rlevy@williamsmullen.com |
| National Foam, Inc. | Keith E. Smith<br>Jillian Kirn<br>**GREENBERG TRAURIG**<br>1717 Arch Street<br>Suite 400<br>Philadelphia, PA 19103 |

| | |
|---|---|
| | (215) 988-7800 T<br>(215) 988-7843 D<br>smithkei@gtlaw.com<br>kirnj@gtlaw.com |
| Raytheon Technologies Corporation f/k/a/ United Technologies Corporation | Jonathan Handler<br>John Cerreta<br>Keith Bensten<br>**DAY PITNEY LLP**<br>One Federal Street<br>Boston, MA 02110<br>T: (617) 345 4600<br>F: (617) 345 4745<br>jihandler@daypitney.com<br>jcerreta@daypitney.com<br>kbensten@daypitney.com |
| Tyco Fire Products L.P. | Joseph G. Petrosinelli<br>Liam Montgomery<br>Jessica L. Pahl<br>J. Liat Rome<br>**WILLIAMS & CONNOLLY LLP**<br>725 Twelfth Street, N.W.<br>Washington, DC 20005<br>P: (202) 434-5000<br>F: (202) 434-5029<br>jpetrosinelli@wc.com<br>lmontgomery@wc.com<br>jpahl@wc.com<br>lrome@wc.com<br><br>David Dukes<br>Amanda Kitts<br>Wes Moran<br>**NELSON MULLINS RILEY & SCARBOROUGH LLP**<br>1320 Main St. 17th Fl<br>Columbia, SC 29201<br>(803) 799-2000<br>david.dukes@nelsonmullins.com<br>amanda.kitts@nelsonmullins.com<br>wes.moran@nelsonmullins.com |

| UTC Fire & Security Americas Corporation, Inc. | Jonathan Handler<br>John Cerreta<br>Keith Bensten<br>**DAY PITNEY LLP**<br>One Federal Street<br>Boston, MA 02110<br>T: (617) 345 4600<br>F: (617) 345 4745<br>jihandler@daypitney.com<br>jcerreta@daypitney.com<br>kbensten@daypitney.com |
|---|---|

3) _Lexecon_ Rights

   a) Plaintiff: In accordance with Section B.3 of CMO 13, Plaintiff in the above-captioned case

agrees to waive its _Lexecon_ rights under _Lexecon Inc. v. Milberg, Weiss, Bershad, Hynes & Learch_,

523 U.S. 26 (1998).

   Plaintiff objects to the conditional _Lexecon_ waivers provided by Defendants below. To the

extent the Court determines that a multi-plaintiff trial format is appropriate, Plaintiff, and the PEC,

submit that the _Lexecon_ waiver should not be revocable on the basis of any such Court decision

given a Court's inherent authority to consolidate trials. _See_ Fed. R. Civ. 42(a).

   Further, to the extent that Defendants' _Lexecon_ waiver below is intended to be contingent

upon other "rights, defenses, and/or objections that Defendants may have as to any claim or the

conduct of any trial," Plaintiff likewise objects to such a contingent _Lexecon_ waiver as _Lexecon_

waivers cannot be withdrawn absent a showing of good cause.[7]

---

[7] _See In re Zimmer Durom Hip Cup Prods. Liab. Litig.,_ Civil Action No. 09-4414, 2015 U.S.
Dist. LEXIS 117870, at *141 (D.N.J. Sep. 1, 2015) (holding that a _Lexecon_ waiver can only be
withdrawn for "good cause" which refers to instances of "'fraud, collusion, mistake or duress, or
[where] the agreement is unconscionable or contrary to public policy.'") (citing _In re Fosamax
Prods. Liab. Litig._, No. 06 MD 1789 (JFK), 2011 U.S. Dist. LEXIS 49679, 2011 WL 1584584,
at *2 (S.D.N.Y. 2011)).

b) <u>Defendants:</u>  Each Defendant properly served in the above-captioned case (as listed above) agrees to waive its *Lexecon* rights.  Consistent with Section B(4) of CMO 13, this waiver is specific only to the above-captioned, single-plaintiff case and does not apply to any other case in the MDL or in the event that the above-captioned case is consolidated with any other action for trial.  This waiver is without prejudice to any other rights, defenses, and/or objections that Defendants may have as to any claim or the conduct of any trial.

4) <u>Alleged AFFF Exposure and Site Location(s)</u>

Plaintiff alleges that its groundwater supply wells have been contaminated with PFAS—including PFOA and PFOS—and their precursors, stemming from the use of AFFF.  Compl. ¶¶ 3, 9.  Plaintiff further alleges that this AFFF was used by Plaintiff's Fire Department at sites including the Sioux Falls Regional Airport–Joss Field (formerly the Sioux Falls Army Air Base) and at the Fire Department's facility at 1201 West Algonquin Street in Sioux Falls.  *Id.* ¶ 9.  This is the address of the Air National Guard Base which operates on property adjacent to the Sioux Falls Regional Airport—Joss Field on property owned by the Sioux Falls Regional Airport and at which the Air National Guard utilized AFFF.

5) <u>Proposed Complaint</u>

Plaintiff filed its Second Amended Complaint on September 24, 2020 (Dkt. 40).

6) <u>Statements of Affirmative Defenses</u>

Defendants that have been properly served have each filed General Denials and Statements of Affirmative Defenses in the Master Docket No. 2:18-mn-2873 (Dkts. 149, 150, 246, 248, 250, 254, 268, 299, 300, 382, 399, 415, 461, 654, 689, 729, 785, 1209).[8]  Defendants intend to file

---

[8] Defendants Carrier Global Corporation and Raytheon Technologies Corporation will file a General Denial and Statement of Affirmative Defenses on the Master Docket No. 2:18-mn-2873 that will be substantively identical to the General Denial and Statement of Affirmative Defenses

individual Answers detailing their specific affirmative defenses according to the procedures set forth in CMO-13.

7)  Anticipated 12(b)(1) and/or 12(b)(2) Motions to Dismiss

The following Defendants that have been properly served anticipate filing motions to dismiss under Rules 12(b)(1) and/or 12/(b)(2), pursuant to CMO-13:

- Archroma U.S., Inc.

- Chemicals Incorporated

- Clariant Corporation

- Corteva, Inc.

- DuPont de Nemours, Inc.

- Dynax Corporation

With respect to the remaining Defendants that have been properly served in the above-captioned case, those Defendants and Plaintiff have joined the following agreement, which is applicable to each of the ten agreed Water Provider Bellwether Discovery Pool Cases submitted in this filing:

> Paragraph G of Case Management Order No. 13 permits defendants in Water Provider Bellwether Discovery Pool Cases to file motions to dismiss under Federal Rule of Civil Procedure 12(b)(1) or 12(b)(2) within 21 days of a case being selected for the Bellwether Discovery Pool.  Plaintiffs in the Water Provider Bellwether Discovery Pool cases and the PEC along with the following Defendants (hereinafter collectively referred to as "the Agreeing Parties") have agreed that the following Defendants will not file such motions at this time:
>
> 3M Company
> AGC Chemicals Americas, Inc.
> Amerex Corp.
> Arkema Inc.

---

filed by Defendants Kidde-Fenwal, Inc., Kidde PLC Inc., United Technologies Corporation, UTC Fire & Security Americas Corporation, and Chubb Fire, Ltd.

BASF Corporation
Buckeye Fire Equipment Co.
Carrier Global Corporation
ChemDesign Products, Inc.
Chemguard, Inc.
The Chemours Co.
The Chemours Co., FC, LLC
Chubb Fire, Ltd.
Deepwater Chemicals, Inc.
E. I. duPont De Nemours & Co.
Kidde PLC, Inc.
Kidde-Fenwal, Inc.
Nation Ford Chemical Co.
National Foam, Inc.
Raytheon Technologies Corp.
Tyco Fire Products, LP
United Technologies Corp.
UTC Fire & Security Americas
Corp., Inc.

The Agreeing Parties agree these Defendants are preserving and not waiving defenses under these two rules and that they may bring such motions at a later date. Defendants request that the Court memorialize the preservation of these defenses in an appropriate Order, including the fact that Plaintiffs may meet and confer with Defendants regarding jurisdictional discovery during Tier One Core Discovery and/or following the filing, if any, of such a motion by one of the defendant Agreeing Parties prior to or during Tier Two proceedings. In addition Agreeing Parties agree that if the Court grants a motion to dismiss on lack of jurisdiction grounds plaintiff may re-file its complaint in a court of competent jurisdiction and the date of the filing of the original Complaint or the date a particular defendant Agreeing Party was added to the Complaint, as applicable, will apply for purposes of timeliness.

Case: *City of Stuart, Florida v. 3M Company, et al.*, No. 2:18-cv-03487-RMG

1) Plaintiff's Counsel

| Plaintiff | Counsel |
|---|---|
| City of Stuart, Florida | Robin L Greenwald<br>Nancy M. Christensen<br>William Walsh<br>**WEITZ & LUXENBERG, P.C.**<br>700 Broadway<br>NewYork, NY 10003<br>212-558-5500<br>646-293-7966 (fax)<br>rgreenwald@weitzlux.com<br>nchristensen@weitzlux.com<br>wwalsh@weitzlux.com<br><br>Frank M. Petosa<br>Henry Watkins<br>**MORGAN & MORGAN, P.A.**<br>8151 Peters Road<br>4th Floor<br>Plantation, FL 33324<br>954-327-5366<br>954-327-3018 (fax)<br>fpetosa@forthepeople.com<br>hwatkins@forthepeople.com |

2) Served Defendants and Defense Counsel

| Defendant | Counsel |
|---|---|
| 3M Company | Michael A. Olsen<br>Richard F. Bulger<br>Daniel L. Ring<br>Tyler D. Alfermann<br>**MAYER BROWN LLP**<br>71 South Wacker Drive<br>Suite 3200<br>Chicago, IL 60606<br>(312) 782-0600<br>(312) 701-7711 fax<br>molsen@mayerbrown.com<br>rbulger@mayerbrown.com<br>dring@mayerbrown.com<br>talfermann@mayerbrown.com |

| | |
|---|---|
| | Brian C. Duffy<br>Julie Moore<br>Patrick C. Wooten<br>**DUFFY & YOUNG, LLC**<br>96 Broad Street<br>Charleston, SC 29401<br>(843) 720-2044<br>(843) 720-2047 fax<br>bduffy@duffyandyoung.com<br>jmoore@duffyandyoung.com<br>pwooten@duffyandyoung.com<br><br>Lyn Pruitt<br>Anton Janik<br>**MITCHELL, WILLIAMS, SELIG,<br>GATES & WOODYARD, P.L.L.C.**<br>425 West Capitol Avenue, Suite 1800<br>Little Rock, AR 72201<br>(501) 688-8869<br>lpruitt@mwlaw.com<br>ajanik@mwlaw.com<br><br>Shayna S. Cook<br>Joe Tomaselli<br>Brian O'Donoghue<br>Symone D. Shinton<br>**GOLDMAN ISMAIL TOMASELLI<br>BRENNAN & BAUM**<br>200 S. Wacker Drive, 22nd Floor<br>Chicago, IL 60606<br>(312) 881-5947<br>scook@goldmanismail.com<br>jtomaselli@goldmanismail.com<br>bodonoghue@goldmanismail.com<br>sshinton@goldmanismail.com |
| BASF Corporation | Matthew A. Holian<br>John R. Wellschlager<br>**DLA PIPER**<br>33 Arch Street, 26th Floor<br>Boston, Massachusetts 02110-1447<br>(617) 406-6009 Telephone<br>(617) 406-6109 Fax<br>matt.holian@dlapiper.com<br>john.wellschlager@dlapiper.com |

| Buckeye Fire Equipment Company | Michael L. Carpenter |
|---|---|
| | **GRAY, LAYTON, KERSH, SOLOMON, FURR & SMITH, P.A.** |
| | 516 South New Hope Road |
| | Post Office Box 2636 |
| | Gastonia, NC 28053 |
| | (704) 865-4400 |
| | (704) 866-8010 fax |
| | mcarpenter@gastonlegal.com |
| | |
| | Ellen Nunno, Corbo |
| | **BURNS WHITE** |
| | 457 Haddonfield Road |
| | Suite 510 |
| | Cherry Hill, NJ 08002 |
| | (609) 315-6933 |
| | (856) 382-6007 (Fax) |
| | encorbo@burnswhite.com |
| Chemguard, Inc. | Joseph G. Petrosinelli |
| | Liam Montgomery |
| | Jessica L. Pahl |
| | J. Liat Rome |
| | **WILLIAMS & CONNOLLY LLP** |
| | 725 Twelfth Street, N.W. |
| | Washington, DC 20005 |
| | P: (202) 434-5000 |
| | F: (202) 434-5029 |
| | jpetrosinelli@wc.com |
| | lmontgomery@wc.com |
| | jpahl@wc.com |
| | lrome@wc.com |
| | |
| | David Dukes |
| | Amanda Kitts |
| | Wes Moran |
| | **NELSON MULLINS RILEY & SCARBOROUGH LLP** |
| | 1320 Main St. 17th Fl |
| | Columbia, SC 29201 |
| | (803) 799-2000 |
| | david.dukes@nelsonmullins.com |
| | amanda.kitts@nelsonmullins.com |
| | wes.moran@nelsonmullins.com |

| | |
|---|---|
| | Stephen J. Krigbaum<br>Michael David Sloan<br>**CARLTON FIELDS JORDEN BURT, P.A.**<br>525 Okeechobee Blvd.<br>Suite 1200<br>West Palm Beach, FL 33401<br>561-659-7070<br>561-659-7368 (fax)<br>skrigbaum@carltonfields.com<br>msloan@carltonfields.com |
| The Chemours Company FC LLC | David R. Erickson<br>Brent Dwerlkotte<br>Jennifer Hackman<br>Maurissa J. Rushton<br>**SHOOK, HARDY & BACON LLP**<br>2555 Grand Blvd.<br>Kansas City, MO 64108<br>816.474.6550<br>derickson@shb.com<br>dbdwerlkotte@shb.com<br>jhackman@shb.com<br>mrushton@shb.com<br><br>Molly H. Craig<br>**HOOD LAW FIRM**<br>172 Meeting St.<br>Charleston, SC 29401<br>Molly.craig@hoodlaw.com<br><br>Martha Donovan<br>Margaret Raymond-Flood<br>Kimbrilee Weber<br>**NORRIS MCLAUGHLIN, P.A.**<br>400 Crossing Boulevard<br>8th Floor<br>Bridgewater, New Jersey 08807<br>(908) 722-0700<br>mndonovan@norris-law.com<br>mraymondflood@norris-law.com<br>kmweber@norris-law.com<br><br>Stephen Cox<br>**ROBINSON BRADSHAW**<br>202 East Main Street |

| | |
|---|---|
| | Suite 201<br>Rock Hill, SC 29730<br>(803) 325-2900<br>scox@robinsonbradshaw.com |
| The Chemours Company | David R. Erickson<br>Brent Dwerlkotte<br>Jennifer Hackman<br>Maurissa J. Rushton<br>**SHOOK, HARDY & BACON LLP**<br>2555 Grand Blvd.<br>Kansas City, MO 64108<br>816.474.6550<br>derickson@shb.com<br>dbdwerlkotte@shb.com<br>jhackman@shb.com<br>mrushton@shb.com<br><br>Molly H. Craig<br>**HOOD LAW FIRM**<br>172 Meeting St.<br>Charleston, SC 29401<br>Molly.craig@hoodlaw.com<br><br>Martha Donovan<br>Margaret Raymond-Flood<br>Kimbrilee Weber<br>**NORRIS MCLAUGHLIN, P.A.**<br>400 Crossing Boulevard<br>8th Floor<br>Bridgewater, New Jersey 08807<br>(908) 722-0700<br>mndonovan@norris-law.com<br>mraymondflood@norris-law.com<br>kmweber@norris-law.com<br><br>Stephen Cox<br>**ROBINSON BRADSHAW**<br>202 East Main Street<br>Suite 201<br>Rock Hill, SC 29730<br>(803) 325-2900<br>scox@robinsonbradshaw.com |

| | |
|---|---|
| Clariant Corporation | Robert H. Jordan<br>Steven D. Weber<br>Melanie Black Dubis<br>Charles E. Raynal, IV<br>**PARKER POE ADAMS & BERNSTEIN LLP**<br>200 Meeting Street, Suite 301<br>Charleston, SC 29401-3156<br>(843) 727-2670 Telephone<br>(843) 727-2680 Fax<br>robertjordan@parkerpoe.com<br>steveweber@parkerpoe.com<br>melaniedubis@parkerpoe.com<br>charlesraynal@parkerpoe.com |
| Corteva, Inc. | John C. Moylan, III<br>Alice W. Parham Casey<br>Matthew T. Richardson<br>Mary Lucille Dinkins<br>**WYCHE, P.A.**<br>807 Gervais St., Suite 301<br>Columbia, SC 29201<br>(803) 254-6542<br>(803) 254-6544 (Fax)<br>jmoylan@wyche.com<br>tcasey@wyche.com<br>mrichardson@wyche.com<br>ldinkins@wyche.com<br><br>Katherine L.I. Hacker<br>John S Phillips<br>Katharine A Roin<br>**BARTLIT BECK LLP**<br>1801 Wewatta St. 12th Floor<br>Denver, Colorado 80202<br>(303) 592-3100<br>(303) 592-3140 (Fax)<br>Kat.hacker@bartlitbeck.com<br>john.phillips@bartlitbeck.com<br>kate.roin@bartlitbeck.com |
| DuPont de Nemours, Inc. | John C. Moylan, III<br>Alice W. Parham Casey<br>Matthew T. Richardson<br>Mary Lucille Dinkins<br>**WYCHE, P.A.** |

| | |
|---|---|
| | 807 Gervais St., Suite 301<br>Columbia, SC 29201<br>(803) 254-6542<br>(803) 254-6544 (Fax)<br>jmoylan@wyche.com<br>tcasey@wyche.com<br>mrichardson@wyche.com<br>ldinkins@wyche.com<br><br>Katherine L.I. Hacker<br>John S Phillips<br>Katharine A Roin<br>**BARTLIT BECK LLP**<br>1801 Wewatta St. 12th Floor<br>Denver, Colorado 80202<br>(303) 592-3100<br>(303) 592-3140 (Fax)<br>Kat.hacker@bartlitbeck.com<br>john.phillips@bartlitbeck.com<br>kate.roin@bartlitbeck.com |
| Dynax Corp. | Addie K.S. Ries<br>Kirk Warner<br>Cliff Brinson<br>**SMITH, ANDERSON, BLOUNT,<br>DORSETT, MITCHELL & JERNIGAN,<br>LLP**<br>150 Fayetteville Street, Ste. 2300<br>Raleigh, NC 27601<br>(919) 821-1220<br>aries@smithlaw.com<br>kwarner@smithlaw.com<br>cbrinson@smithlaw.com |
| E.I. Du Pont De Nemours and Company | David R. Erickson<br>Brent Dwerlkotte<br>Jennifer Hackman<br>Maurissa J. Rushton<br>**SHOOK, HARDY & BACON LLP**<br>2555 Grand Blvd.<br>Kansas City, MO 64108<br>816.474.6550<br>derickson@shb.com<br>dbdwerlkotte@shb.com<br>jhackman@shb.com<br>mrushton@shb.com |

| | |
|---|---|
| | John C. Moylan, III<br>Alice W. Parham Casey<br>Matthew T. Richardson<br>Mary Lucille Dinkins<br>**WYCHE, P.A.**<br>807 Gervais St., Suite 301<br>Columbia, SC 29201<br>(803) 254-6542<br>(803) 254-6544 (Fax)<br>jmoylan@wyche.com<br>tcasey@wyche.com<br>mrichardson@wyche.com<br>ldinkins@wyche.com<br><br>Katherine L.I. Hacker<br>John S. Phillips<br>Katharine A Roin<br>**BARTLIT BECK LLP**<br>1801 Wewatta St. 12th Floor<br>Denver, Colorado 80202<br>(303) 592-3100<br>(303) 592-3140 (Fax)<br>Kat.hacker@bartlitbeck.com<br>john.phillips@bartlitbeck.com<br>kate.roin@bartlitbeck.com |
| Kidde-Fenwal Inc | Jonathan Handler<br>John Cerreta<br>Keith Bensten<br>**DAY PITNEY LLP**<br>One Federal Street<br>Boston, MA 02110<br>T: (617) 345 4600<br>F: (617) 345 4745<br>jihandler@daypitney.com<br>jcerreta@daypitney.com<br>kbensten@daypitney.com |
| National Foam Inc. | Keith E. Smith<br>Jillian Kirn<br>**GREENBERG TRAURIG**<br>1717 Arch Street<br>Suite 400<br>Philadelphia, PA 19103<br>(215) 988-7800 T<br>(215) 988-7843 D |

| | |
|---|---|
| | smithkei@gtlaw.com<br>kirnj@gtlaw.com |
| Tyco Fire Products L.P. | Joseph G. Petrosinelli<br>Liam Montgomery<br>Jessica L. Pahl<br>J. Liat Rome<br>**WILLIAMS & CONNOLLY LLP**<br>725 Twelfth Street, N.W.<br>Washington, DC 20005<br>P: (202) 434-5000<br>F: (202) 434-5029<br>jpetrosinelli@wc.com<br>lmontgomery@wc.com<br>jpahl@wc.com<br>lrome@wc.com<br><br>David Dukes<br>Amanda Kitts<br>Wes Moran<br>**NELSON MULLINS RILEY &**<br>**SCARBOROUGH LLP**<br>1320 Main St. 17th Fl<br>Columbia, SC 29201<br>(803) 799-2000<br>david.dukes@nelsonmullins.com<br>amanda.kitts@nelsonmullins.com<br>wes.moran@nelsonmullins.com<br><br>Stephen J. Krigbaum<br>Michael David Sloan<br>**CARLTON FIELDS JORDEN BURT,**<br>**P.A.**<br>525 Okeechobee Blvd.<br>Suite 1200<br>West Palm Beach, FL 33401<br>561-659-7070<br>561-659-7368 (fax)<br>skrigbaum@carltonfields.com<br>msloan@carltonfields.com |

3) *Lexecon* Rights

a) Plaintiff: In accordance with Section B.3 of CMO 13, Plaintiff in the above-captioned case agrees to waive its *Lexecon* rights under *Lexecon Inc. v. Milberg, Weiss, Bershad, Hynes & Learch*, 523 U.S. 26 (1998).

Plaintiff objects to the conditional *Lexecon* waivers provided by Defendants below. To the extent the Court determines that a multi-plaintiff trial format is appropriate, Plaintiff, and the PEC, submit that the *Lexecon* waiver should not be revocable on the basis of any such Court decision given a Court's inherent authority to consolidate trials. *See* Fed. R. Civ. 42(a).

Further, to the extent that Defendants' *Lexecon* waiver below is intended to be contingent upon other "rights, defenses, and/or objections that Defendants may have as to any claim or the conduct of any trial," Plaintiff likewise objects to such a contingent *Lexecon* waiver as *Lexecon* waivers cannot be withdrawn absent a showing of good cause.[9]

b) Defendants: Each Defendant properly served in the above-captioned case (as listed above) agrees to waive its *Lexecon* rights.  Consistent with Section B(4) of CMO 13, this waiver is specific only to the above-captioned, single-plaintiff case and does not apply to any other case in the MDL or in the event that the above-captioned case is consolidated with any other action for trial.  This waiver is without prejudice to any other rights, defenses, and/or objections that Defendants may have as to any claim or the conduct of any trial.

---

[9] *See In re Zimmer Durom Hip Cup Prods. Liab. Litig.,* Civil Action No. 09-4414, 2015 U.S. Dist. LEXIS 117870, at *141 (D.N.J. Sep. 1, 2015) (holding that a *Lexecon* waiver can only be withdrawn for "good cause" which refers to instances of "'fraud, collusion, mistake or duress, or [where] the agreement is unconscionable or contrary to public policy.'") (citing *In re Fosamax Prods. Liab. Litig.*, No. 06 MD 1789 (JFK), 2011 U.S. Dist. LEXIS 49679, 2011 WL 1584584, at *2 (S.D.N.Y. 2011)).

4) Alleged AFFF Exposure and Site Location(s)

Plaintiff has claimed PFAS contamination of its groundwater supply wells from alleged AFFF use by City of Stuart Fire Rescue at the City of Stuart Public Safety Complex.

5) Proposed Complaint

Plaintiff filed its Second Amended Complaint on September 25, 2020 (Dkt. 54).

6) Statements of Affirmative Defenses

Each Defendant properly served in this action has filed a General Denial and Statement of Affirmative Defenses in the Master Docket No. 2:18-mn-2873 (Dkts. 149, 150, 246, 248, 250, 254, 299, 300, 382, 415, 785). Defendants intend to file individual Answers detailing their specific affirmative defenses according to the procedures set forth in CMO-13.

7) Anticipated 12(b)(1) and/or 12(b)(2) Motions to Dismiss

The following Defendants anticipate filing motions to dismiss under Rules 12(b)(1) and/or 12/(b)(2), pursuant to CMO-13:

- Clariant Corporation

- Corteva, Inc.

- DuPont de Nemours, Inc.

- Dynax Corporation

With respect to the remaining Defendants that have been properly served in the above-captioned case, those Defendants and Plaintiff have joined the following agreement, which is applicable to each of the ten agreed Water Provider Bellwether Discovery Pool Cases submitted in this filing:

> Paragraph G of Case Management Order No. 13 permits defendants in Water Provider Bellwether Discovery Pool Cases to file motions to dismiss under Federal Rule of Civil Procedure 12(b)(1) or 12(b)(2) within 21 days of a case being selected for the Bellwether Discovery Pool. Plaintiffs in the Water Provider Bellwether Discovery Pool cases and the

PEC along with the following Defendants (hereinafter collectively referred to as "the Agreeing Parties") have agreed that the following Defendants will not file such motions at this time:

> 3M Company
> AGC Chemicals Americas, Inc.
> Amerex Corp.
>
> Arkema Inc.
> BASF Corporation
> Buckeye Fire Equipment Co.
> Carrier Global Corporation
> ChemDesign Products, Inc.
> Chemguard, Inc.
> The Chemours Co.
> The Chemours Co., FC, LLC
> Chubb Fire, Ltd.
> Deepwater Chemicals, Inc.
> E. I. duPont De Nemours & Co.
> Kidde PLC, Inc.
> Kidde-Fenwal, Inc.
> Nation Ford Chemical Co.
> National Foam, Inc.
> Raytheon Technologies Corp.
> Tyco Fire Products, LP
> United Technologies Corp.
> UTC Fire & Security Americas Corp., Inc.

The Agreeing Parties agree these Defendants are preserving and not waiving defenses under these two rules and that they may bring such motions at a later date. Defendants request that the Court memorialize the preservation of these defenses in an appropriate Order, including the fact that Plaintiffs may meet and confer with Defendants regarding jurisdictional discovery during Tier One Core Discovery and/or following the filing, if any, of such a motion by one of the defendant Agreeing Parties prior to or during Tier Two proceedings. In addition Agreeing Parties agree that if the Court grants a motion to dismiss on lack of jurisdiction grounds plaintiff may re-file its complaint in a court of competent jurisdiction and the date of the filing of the original Complaint or the date a particular defendant Agreeing Party was added to the Complaint, as applicable, will apply for purposes of timeliness.

Case: *Emerald Coast Utilities Authority v. 3M Company, et al.*, No. 2:18-cv-03488-RMG

1) Plaintiff's Counsel

| Plaintiff | Counsel |
|---|---|
| Emerald Coast Utilities Authority | Scott Summy<br>Cary McDougal<br>Carla Burke Pickrel<br>M. Cristina Sanchez<br>**BARON & BUDD, P.C.**<br>3102 Oak Lawn Avenue<br>Suite 1100<br>Dallas, TX 75219<br>(214) 521-3605<br>(214) 520-1181 (fax)<br>ssummy@baronbudd.com<br>cmcdougal@baronbudd.com<br>cburkepickrel@baronbudd.com<br>csanchez@baronbudd.com<br><br>Philip F. Cossich<br>Darren D. Sumich<br>David A. Parsiola<br>Brandon J. Taylor<br>Christina Cossich<br>Andrew J. Cvitanovic<br>Luana N. Smith<br>**COSSICH SUMICH PARSIOLA and TAYLOR LLC**<br>8397 Highway 232<br>Suite 100<br>Belle Chasse, LA  70037<br>(504) 394-9000<br>(504) 394-9110 fax<br>pcossich@cossichlaw.com<br>dsumich@cossichlaw.com<br>dparsiola@cossichlaw.com<br>btaylor@cossichlaw.com<br>ccossich@cossichlaw.com<br>AndrewCvitanovic@cossichlaw.com<br>lnaylor@cossichlaw.com<br><br>Robert Beasley<br>**LITVAK BEASLEY WILSON & BALL, LLP**<br>40 Palafox Place, Suite 300 |

|  | Pensacola, FL 32502<br>Telephone: (850) 432-9818 |
|---|---|

2) Served Defendants and Defense Counsel[10]

| Defendant | Counsel |
|---|---|
| 3M Company f/k/a Minnesota Mining and Manufacturing Co. | Michael A. Olsen<br>Richard F. Bulger<br>Daniel L. Ring<br>Tyler D. Alfermann<br>**MAYER BROWN LLP**<br>71 South Wacker Drive<br>Suite 3200<br>Chicago, IL 60606<br>(312) 782-0600<br>(312) 701-7711 fax<br>molsen@mayerbrown.com<br>rbulger@mayerbrown.com<br>dring@mayerbrown.com<br>talfermann@mayerbrown.com<br><br>Brian C. Duffy<br>Julie Moore<br>Patrick C. Wooten<br>**DUFFY & YOUNG, LLC**<br>96 Broad Street<br>Charleston, SC 29401<br>(843) 720-2044<br>(843) 720-2047 fax<br>bduffy@duffyandyoung.com<br>jmoore@duffyandyoung.com<br>pwooten@duffyandyoung.com<br><br>Lyn Pruitt<br>Anton Janik<br>**MITCHELL, WILLIAMS, SELIG, GATES & WOODYARD, P.L.L.C.**<br>425 West Capitol Avenue, Suite 1800<br>Little Rock, AR 72201<br>(501) 688-8869<br>lpruitt@mwlaw.com<br>ajanik@mwlaw.com |

---

[10] The Complaint also names AGC, Inc. (f/k/a Asahi Glass Co., Ltd.) and Archroma Management LLC, but those defendants have not been properly served.

| | |
|---|---|
| | Shayna S. Cook<br>Joe Tomaselli<br>Brian O'Donoghue<br>Symone D. Shinton<br>**GOLDMAN ISMAIL TOMASELLI**<br>**BRENNAN & BAUM**<br>200 S. Wacker Drive, 22nd Floor<br>Chicago, IL 60606<br>(312) 881-5947<br>scook@goldmanismail.com<br>jtomaselli@goldmanismail.com<br>bodonoghue@goldmanismail.com<br>sshinton@goldmanismail.com<br><br>George Roderick Mead, II<br>Charles Franklin Beall, Jr.<br>**MOORE HILL & WESTMORELAND PA**<br>**– PENSACOLA FL**<br>220 W. Garden St. – 9th Floor<br>Pensacola, FL  32502<br>(850) 434-3541<br>(850) 435-7899 fax<br>emead@mhw-law.com<br>cbeall@mhw-law.com |
| AGC Chemicals Americas, Inc. | Peter C. Condron<br>Cliff Zatz<br>Laura Offenbacher Aradi<br>Carolyn Wagner<br>**CROWELL & MORING LLP**<br>1001 Pennsylvania Ave. NW<br>Washington, DC 20004<br>T: (202) 624-2500<br>pcondron@crowell.com<br>czatz@crowell.com<br>laradi@crowell.com<br>cwagner@crowell.com |
| Archroma U.S., Inc. | Robert H. Jordan<br>Steven D. Weber<br>Melanie Black Dubis<br>Charles E. Raynal, IV<br>**PARKER POE ADAMS & BERNSTEIN**<br>**LLP**<br>200 Meeting Street, Suite 301<br>Charleston, SC 29401-3156 |

| | (843) 727-2670 Telephone<br>(843) 727-2680 Fax<br>robertjordan@parkerpoe.com<br>steveweber@parkerpoe.com<br>melaniedubis@parkerpoe.com<br>charlesraynal@parkerpoe.com |
|---|---|
| Arkema, Inc. | Maja C. Eaton<br>Daniel A. Spira<br>**SIDLEY AUSTIN LLP**<br>One South Dearborn Street<br>Chicago, IL 60603<br>(312) 853-7000<br>meaton@sidley.com<br>dspira@sidley.com<br><br>Heidi Levine<br>Alan E. Rothman<br>**SIDLEY AUSTIN LLP**<br>787 Seventh Avenue<br>New York, NY 10019<br>(212) 839-5300<br>hlevine@sidley.com<br>arothman@sidley.com |
| BASF Corporation | Matthew A. Holian<br>John R. Wellschlager<br>**DLA PIPER**<br>33 Arch Street, 26th Floor<br>Boston, Massachusetts 02110-1447<br>(617) 406-6009 Telephone<br>(617) 406-6109 Fax<br>matt.holian@dlapiper.com<br>john.wellschlager@dlapiper.com |
| Buckeye Fire Equipment Co. | Michael L. Carpenter<br>**GRAY, LAYTON, KERSH, SOLOMON,<br>FURR & SMITH, P.A.**<br>516 South New Hope Road<br>Post Office Box 2636<br>Gastonia, NC 28053<br>(704) 865-4400<br>(704) 866-8010 fax<br>mcarpenter@gastonlegal.com |

| | |
|---|---|
| | Jesse Daniel Rodgers<br>**LEWIS BRISBOIS BISGAARD &**<br>**SMITH, LLP-DENVER**<br>1700 Lincoln Street<br>Wells Fargo Center<br>Suite 4000<br>Denver, CO  80203<br>(303) 861-7760<br>(303) 861-7767<br>jesse.rodgers@lewisbrisbois.com<br><br>Stefan Alvarex<br>**LEWIS BRISBOIS BISGAARD &**<br>**SMITH, LLP-TAMPA-FL**<br>401 E. Jackson Street<br>Suite 3400<br>Tampa, FL  33602<br>(813) 739-1900<br>Stefan.alvarez@lewisbrisbois.com |
| ChemDesign Products, Inc. | J. Hayes Ryan<br>Jonathan Blakley<br>**GORDON REES SCULLY**<br>**MANSUKHANI, LLP**<br>One North Franklin, Ste. 800<br>Chicago, IL 60606<br>(312) 980-6768<br>hayesryan@grsm.com<br>jblakley@grsm.com |
| Chemguard, Inc. | Joseph G. Petrosinelli<br>Liam Montgomery<br>Jessica L. Pahl<br>J. Liat Rome<br>**WILLIAMS & CONNOLLY LLP**<br>725 Twelfth Street, N.W.<br>Washington, DC 20005<br>P: (202) 434-5000<br>F: (202) 434-5029<br>jpetrosinelli@wc.com<br>lmontgomery@wc.com<br>jpahl@wc.com<br>lrome@wc.com |

| | |
|---|---|
| | David Dukes<br>Amanda Kitts<br>Wes Moran<br>**NELSON MULLINS RILEY &**<br>**SCARBOROUGH LLP**<br>1320 Main St. 17th Fl<br>Columbia, SC 29201<br>(803) 799-2000<br>david.dukes@nelsonmullins.com<br>amanda.kitts@nelsonmullins.com<br>wes.moran@nelsonmullins.com<br><br>Garth Thomas Yearick<br>**CARLTON FIELDS PA – WEST PALM**<br>**BEACH FL**<br>City Place Tower<br>525 Okeechobee Blvd.<br>Suite 1200<br>West Palm Beach, FL  33401<br>(561) 659-7070<br>(561) 659-7368 fax<br>gyearick@carltonfields.com<br><br>Robert Wayne Pass<br>**CARLTON FIELDS JORDEN PA –**<br>**Tallahassee FL**<br>215 S. Monroe Street, Suite 500<br>Tallahassee, FL  32311<br>(850) 224-1585<br>(850) 222-0398<br>rpass@cfjblaw.com |
| Chemicals Incorporated | Oliver E. Twaddell<br>John F. Parker<br>**GOLDBERG SEGALLA LLP**<br>711 3rd Avenue, Suite 1900<br>New York, NY 10017<br>T: (646) 292-8751<br>otwaddell@goldbergsegalla.com<br>jparker@goldbergsegalla.com |
| Chubb Fire, Ltd. | Jonathan Handler<br>John Cerreta<br>Keith Bensten<br>**DAY PITNEY LLP** |

| | One Federal Street<br>Boston, MA 02110<br>T: (617) 345 4600<br>F: (617) 345 4745<br>jihandler@daypitney.com<br>jcerreta@daypitney.com<br>kbensten@daypitney.com |
|---|---|
| Clariant Corporation | Robert H. Jordan<br>Steven D. Weber<br>Melanie Black Dubis<br>Charles E. Raynal, IV<br>**PARKER POE ADAMS & BERNSTEIN LLP**<br>200 Meeting Street, Suite 301<br>Charleston, SC 29401-3156<br>(843) 727-2670 Telephone<br>(843) 727-2680 Fax<br>robertjordan@parkerpoe.com<br>steveweber@parkerpoe.com<br>melaniedubis@parkerpoe.com<br>charlesraynal@parkerpoe.com |
| The Chemours Company | David R. Erickson<br>Brent Dwerlkotte<br>Jennifer Hackman<br>Maurissa J. Rushton<br>**SHOOK, HARDY & BACON LLP**<br>2555 Grand Blvd.<br>Kansas City, MO 64108<br>816.474.6550<br>derickson@shb.com<br>dbdwerlkotte@shb.com<br>jhackman@shb.com<br>mrushton@shb.com<br><br>Molly H. Craig<br>**HOOD LAW FIRM**<br>172 Meeting St.<br>Charleston, SC 29401<br>Molly.craig@hoodlaw.com<br><br>Martha Donovan<br>Margaret Raymond-Flood<br>Kimbrilee Weber<br>**NORRIS MCLAUGHLIN, P.A.** |

| | |
|---|---|
| | 400 Crossing Boulevard<br>8th Floor<br>Bridgewater, New Jersey 08807<br>(908) 722-0700<br>mndonovan@norris-law.com<br>mraymondflood@norris-law.com<br>kmweber@norris-law.com<br><br>Stephen Cox<br>**ROBINSON BRADSHAW**<br>202 East Main Street<br>Suite 201<br>Rock Hill, SC 29730<br>(803) 325-2900<br>scox@robinsonbradshaw.com<br><br>R. Steven DeGeorge<br>**ROBINSON BRADSHAW**<br>1900 Independence Center<br>101 N. Tryon Street<br>Suite 1900<br>Charlotte, NC  28246<br>(704) 377-2536<br>sdegeorge@robinsonbradshaw.com |
| The Chemours Company FC, LLC | David R. Erickson<br>Brent Dwerlkotte<br>Jennifer Hackman<br>Maurissa J. Rushton<br>**SHOOK, HARDY & BACON LLP**<br>2555 Grand Blvd.<br>Kansas City, MO 64108<br>816.474.6550<br>derickson@shb.com<br>dbdwerlkotte@shb.com<br>jhackman@shb.com<br>mrushton@shb.com<br><br>Molly H. Craig<br>**HOOD LAW FIRM**<br>172 Meeting St.<br>Charleston, SC 29401<br>Molly.craig@hoodlaw.com<br><br>Martha Donovan<br>Margaret Raymond-Flood |

| | |
|---|---|
| | Kimbrilee Weber<br>**NORRIS MCLAUGHLIN, P.A.**<br>400 Crossing Boulevard<br>8th Floor<br>Bridgewater, New Jersey 08807<br>(908) 722-0700<br>mndonovan@norris-law.com<br>mraymondflood@norris-law.com<br>kmweber@norris-law.com<br><br>Stephen Cox<br>**ROBINSON BRADSHAW**<br>202 East Main Street<br>Suite 201<br>Rock Hill, SC 29730<br>(803) 325-2900<br>scox@robinsonbradshaw.com<br><br>R. Steven DeGeorge<br>**ROBINSON BRADSHAW**<br>1900 Independence Center<br>101 N. Tryon Street<br>Suite 1900<br>Charlotte, NC  28246<br>(704) 377-2536<br>sdegeorge@robinsonbradshaw.com |
| Corteva, Inc. | John C. Moylan, III<br>Alice W. Parham Casey<br>Matthew T. Richardson<br>Mary Lucille Dinkins<br>**WYCHE, P.A.**<br>807 Gervais St., Suite 301<br>Columbia, SC 29201<br>(803) 254-6502<br>(803) 254-6544 (Fax)<br>jmoylan@wyche.com<br>tcasey@wyche.com<br>mrichardson@wyche.com<br>ldinkins@wyche.com<br><br>Katherine L.I. Hacker<br>**BARTLIT BECK LLP**<br>1801 Wewatta St. 12th Floor<br>Denver, Colorado 80202<br>(303) 592-3100 |

| | (303) 592-3140 (Fax) |
| | Kat.hacker@bartlitbeck.com |
| Deepwater Chemicals Incorporated | Kurt D. Weaver |
| | **WOMBLE BOND DICKINSON (US) LLP** |
| | 555 Fayetteville Street |
| | Suite 1100 |
| | Raleigh, NC 27601 |
| | T: (919) 755-8163 |
| | M: (919) 819-4037 |
| | Kurt.weaver@wbd-us.com |
| DuPont de Nemours, Inc. | John C. Moylan, III |
| | Alice W. Parham Casey |
| | Matthew T. Richardson |
| | Mary Lucille Dinkins |
| | **WYCHE, P.A.** |
| | 807 Gervais St., Suite 301 |
| | Columbia, SC 29201 |
| | (803) 254-6542 |
| | (803) 254-6544 (Fax) |
| | jmoylan@wyche.com |
| | tcasey@wyche.com |
| | mrichardson@wyche.com |
| | ldinkins@wyche.com |
| | |
| | Katherine L.I. Hacker |
| | **BARTLIT BECK LLP** |
| | 1801 Wewatta St. 12th Floor |
| | Denver, Colorado 80202 |
| | (303) 592-3100 |
| | (303) 592-3140 (Fax) |
| | Kat.hacker@bartlitbeck.com |
| Dynax Corp. | Addie K.S. Ries |
| | Kirk Warner |
| | Cliff Brinson |
| | **SMITH, ANDERSON, BLOUNT, DORSETT, MITCHELL & JERNIGAN, LLP** |
| | 150 Fayetteville Street, Ste. 2300 |
| | Raleigh, NC 27601 |
| | (919) 821-1220 |
| | aries@smithlaw.com |
| | kwarner@smithlaw.com |
| | cbrinson@smithlaw.com |

| E.I. Du Pont de Nemours Inc. | David R. Erickson<br>Brent Dwerlkotte<br>Jennifer Hackman<br>Maurissa J. Rushton<br>**SHOOK, HARDY & BACON LLP**<br>2555 Grand Blvd.<br>Kansas City, MO 64108<br>816.474.6550<br>derickson@shb.com<br>dbdwerlkotte@shb.com<br>jhackman@shb.com<br>mrushton@shb.com<br><br>John C. Moylan, III<br>Alice W. Parham Casey<br>Matthew T. Richardson<br>Mary Lucille Dinkins<br>**WYCHE, P.A.**<br>807 Gervais St., Suite 301<br>Columbia, SC 29201<br>(803) 254-6542<br>(803) 254-6544 (Fax)<br>jmoylan@wyche.com<br>tcasey@wyche.com<br>mrichardson@wyche.com<br>ldinkins@wyche.com<br><br>Katherine L.I. Hacker<br>John S. Phillips<br>Katharine A Roin<br>**BARTLIT BECK LLP**<br>1801 Wewatta St. 12th Floor<br>Denver, Colorado 80202<br>(303) 592-3100<br>(303) 592-3140 (Fax)<br>Kat.hacker@bartlitbeck.com<br>john.phillips@bartlitbeck.com<br>kate.roin@bartlitbeck.com |
| Kidde PLC, Inc. | Jonathan Handler<br>John Cerreta<br>Keith Bensten<br>**DAY PITNEY LLP**<br>One Federal Street<br>Boston, MA 02110<br>T: (617) 345 4600 |

| | |
|---|---|
| | F: (617) 345 4745<br>jihandler@daypitney.com<br>jcerreta@daypitney.com<br>kbensten@daypitney.com |
| Nation Ford Chemical Company | Ethan R. Ware<br>Ruth Levy<br>**WILLIAMS MULLEN**<br>1441 Main Street, Suite 1250<br>Columbia, SC 29201<br>T: (803) 567-4610<br>F: (803) 567-4601<br>eware@williamsmullen.com<br>rlevy@williamsmullen.com |
| National Foam, Inc. | Keith E. Smith<br>Jillian Kirn<br>**GREENBERG TRAURIG**<br>1717 Arch Street<br>Suite 400<br>Philadelphia, PA 19103<br>(215) 988-7800 T<br>(215) 988-7843 D<br>smithkei@gtlaw.com<br>kirnj@gtlaw.com<br><br>Michael Howard Moody<br>**GREENBERG TRAURIG PA –**<br>**TALLAHASSEE FL**<br>101 E. College Avenue<br>P.O. Drawer 1838<br>Tallahassee, FL  32302-1838<br>(850) 425-8544<br>(850) 681-0207 fax<br>moodym@gtlaw.com |
| Raytheon Technologies Corporation f/k/a/<br>United Technologies Corporation | Jonathan Handler<br>John Cerreta<br>Keith Bensten<br>**DAY PITNEY LLP**<br>One Federal Street<br>Boston, MA 02110<br>T: (617) 345 4600<br>F: (617) 345 4745<br>jihandler@daypitney.com<br>jcerreta@daypitney.com |

| | |
|---|---|
| | kbensten@daypitney.com |
| Tyco Fire Products L.P. | Joseph G. Petrosinelli |
| | Liam Montgomery |
| | Jessica L. Pahl |
| | J. Liat Rome |
| | **WILLIAMS & CONNOLLY LLP** |
| | 725 Twelfth Street, N.W. |
| | Washington, DC 20005 |
| | P: (202) 434-5000 |
| | F: (202) 434-5029 |
| | jpetrosinelli@wc.com |
| | lmontgomery@wc.com |
| | jpahl@wc.com |
| | lrome@wc.com |
| | |
| | David Dukes |
| | Amanda Kitts |
| | Wes Moran |
| | **NELSON MULLINS RILEY &** |
| | **SCARBOROUGH LLP** |
| | 1320 Main St. 17th Fl |
| | Columbia, SC 29201 |
| | (803) 799-2000 |
| | david.dukes@nelsonmullins.com |
| | amanda.kitts@nelsonmullins.com |
| | wes.moran@nelsonmullins.com |
| | |
| | Garth Thomas Yearick |
| | **CARLTON FIELDS PA – WEST PALM** |
| | **BEACH FL** |
| | City Place Tower |
| | 525 Okeechobee Blvd. |
| | Suite 1200 |
| | West Palm Beach, FL  33401 |
| | (561) 659-7070 |
| | (561) 659-7368 fax |
| | gyearick@carltonfields.com |
| | |
| | Robert Wayne Pass |
| | **CARLTON FIELDS JORDEN PA –** |
| | **Tallahassee FL** |
| | 215 S. Monroe Street, Suite 500 |
| | Tallahassee, FL  32311 |
| | (850) 224-1585 |
| | (850) 222-0398 |

| | rpass@cfjblaw.com |
|---|---|

3) *Lexecon* Rights

   a)  Plaintiff: In accordance with Section B.3 of CMO 13, Plaintiff in the above-captioned case agrees to waive its *Lexecon* rights under *Lexecon Inc. v. Milberg, Weiss, Bershad, Hynes & Learch*, 523 U.S. 26 (1998).

     Plaintiff objects to the conditional *Lexecon* waivers provided by Defendants below. To the extent the Court determines that a multi-plaintiff trial format is appropriate, Plaintiff, and the PEC, submit that the *Lexecon* waiver should not be revocable on the basis of any such Court decision given a Court's inherent authority to consolidate trials. *See* Fed. R. Civ. 42(a).

     Further, to the extent that Defendants' *Lexecon* waiver below is intended to be contingent upon other "rights, defenses, and/or objections that Defendants may have as to any claim or the conduct of any trial," Plaintiff likewise objects to such a contingent *Lexecon* waiver as *Lexecon* waivers cannot be withdrawn absent a showing of good cause.[11]

   b)  Defendants:  Each Defendant properly served in the above-captioned case (as listed above) agrees to waive its *Lexecon* rights.  Consistent with Section B(4) of CMO 13, this waiver is specific only to the above-captioned, single-plaintiff case and does not apply to any other case in the MDL or in the event that the above-captioned case is consolidated with any other action for trial.  This waiver is without prejudice to any other rights, defenses, and/or objections that Defendants may have as to any claim or the conduct of any trial.

---

[11] *See In re Zimmer Durom Hip Cup Prods. Liab. Litig.,* Civil Action No. 09-4414, 2015 U.S. Dist. LEXIS 117870, at *141 (D.N.J. Sep. 1, 2015) (holding that a *Lexecon* waiver can only be withdrawn for "good cause" which refers to instances of "'fraud, collusion, mistake or duress, or [where] the agreement is unconscionable or contrary to public policy.'") (citing *In re Fosamax Prods. Liab. Litig.*, No. 06 MD 1789 (JFK), 2011 U.S. Dist. LEXIS 49679, 2011 WL 1584584, at *2 (S.D.N.Y. 2011)).

4) <u>Alleged AFFF Exposure and Site Location(s)</u>

Plaintiff alleges that certain of its groundwater supply wells are contaminated with PFOA and PFOS. Compl. ¶ 3. Plaintiff further alleges that this PFOA and PFOS stems at least in part from the use of AFFF at Pensacola International Airport (formerly Pensacola Gulf Coast Regional Airport and Pensacola Regional Airport (Hagler Field)) and Bronson Field (a former Naval Auxiliary Air Station), *id.* ¶¶ 5–6, and possibly from the use of AFFF at nearby fire stations, Saufley Field, landfills, and "Former Military Base[s]" and "Former Military Airfield[s]," Response to Question 12, Plaintiff ECUA's Plaintiff Fact Sheet (submitted on November 12, 2019).

5) <u>Proposed Complaint</u>

Plaintiff filed its Second Amended Complaint on September 25, 2020 (Dkt. 68).

6) <u>Statements of Affirmative Defenses</u>

Defendants that have been properly served have each filed General Denials and Statements of Affirmative Defenses in the Master Docket No. 2:18-mn-2873 (Dkts. 149, 150, 246, 248, 250, 254, 268, 299, 300, 382, 399, 415, 461, 654, 689, 729, 785, 1209).[12] Defendants intend to file individual Answers detailing their specific affirmative defenses according to the procedures set forth in CMO-13.

7) <u>Anticipated 12(b)(1) and/or 12(b)(2) Motions to Dismiss</u>

The following Defendants anticipate filing motions to dismiss under Rules 12(b)(1) and/or 12/(b)(2), pursuant to CMO-13:

---

[12] Defendant Raytheon Technologies Corporation will file a General Denial and Statement of Affirmative Defenses on the Master Docket No. 2:18-mn-2873 that will be substantively identical to the General Denial and Statement of Affirmative Defenses filed by Defendants Kidde-Fenwal, Inc., Kidde PLC Inc., United Technologies Corporation, UTC Fire & Security Americas Corporation, and Chubb Fire, Ltd.

- Archroma U.S., Inc.

- Chemicals Incorporated

- Clariant Corporation

- Corteva, Inc.

- DuPont de Nemours, Inc.

- Dynax Corporation

With respect to the remaining Defendants that have been properly served in the above-captioned case, those Defendants and Plaintiff have joined the following agreement, which is applicable to each of the ten agreed Water Provider Bellwether Discovery Pool Cases submitted in this filing:

Paragraph G of Case Management Order No. 13 permits defendants in Water Provider Bellwether Discovery Pool Cases to file motions to dismiss under Federal Rule of Civil Procedure 12(b)(1) or 12(b)(2) within 21 days of a case being selected for the Bellwether Discovery Pool.  Plaintiffs in the Water Provider Bellwether Discovery Pool cases and the PEC along with the following Defendants (hereinafter collectively referred to as "the Agreeing Parties") have agreed that the following Defendants will not file such motions at this time:

3M Company
AGC Chemicals Americas, Inc.
Amerex Corp.
Arkema Inc.
BASF Corporation
Buckeye Fire Equipment Co.
Carrier Global Corporation
ChemDesign Products, Inc.
Chemguard, Inc.
The Chemours Co.
The Chemours Co., FC, LLC
Chubb Fire, Ltd.
Deepwater Chemicals, Inc.
E. I. duPont De Nemours & Co.
Kidde PLC, Inc.
Kidde-Fenwal, Inc.
Nation Ford Chemical Co.

National Foam, Inc.
Raytheon Technologies Corp.
Tyco Fire Products, LP
United Technologies Corp.
UTC Fire & Security Americas
Corp., Inc.

The Agreeing Parties agree these Defendants are preserving and not waiving defenses under these two rules and that they may bring such motions at a later date. Defendants request that the Court memorialize the preservation of these defenses in an appropriate Order, including the fact that Plaintiffs may meet and confer with Defendants regarding jurisdictional discovery during Tier One Core Discovery and/or following the filing, if any, of such a motion by one of the defendant Agreeing Parties prior to or during Tier Two proceedings. In addition Agreeing Parties agree that if the Court grants a motion to dismiss on lack of jurisdiction grounds plaintiff may re-file its complaint in a court of competent jurisdiction and the date of the filing of the original Complaint or the date a particular defendant Agreeing Party was added to the Complaint, as applicable, will apply for purposes of timeliness.

Case: *Hampton Bays Water District v. The 3M Company, et al.*, No. 2:18-cv-03339-RMG

1) Plaintiff's Counsel

| Plaintiff | Counsel |
|---|---|
| Hampton Bays Water District | Paul J Napoli<br>Hunter Shkolnik<br>Marie Napoli<br>**NAPOLI SHKOLNIK**<br>270 Muñoz Rivera Avenue<br>Hato Rey, Puerto Rico 00918<br>833-271-4502<br>646-843-7603 (fax)<br>pnapoli@nsprlaw.com<br>hunter@nsprlaw.com<br>mnapoli@nsprlaw.com<br><br>Andrew Croner<br>Louise Caro<br>Patrick Lanciotti<br>NAPOLI SHKOLNIK<br>360 Lexington Avenue<br>New York, New York 10017<br>212-397-1000<br>acroner@napolilaw.com<br>lcaro@napolilaw.com<br>planciotti@napolilaw.com |

2) Served Defendants and Defense Counsel

| Defendant | Counsel |
|---|---|
| 3M Company | Michael A. Olsen<br>Richard F. Bulger<br>Daniel L. Ring<br>Tyler D. Alfermann<br>Andrew J. Calica (New York)<br>Jordan D. Sagalowsky (New York)<br>**MAYER BROWN LLP**<br>71 South Wacker Drive<br>Suite 3200<br>Chicago, IL 60606<br>(312) 782-0600<br>(312) 701-7711 fax<br>molsen@mayerbrown.com<br>rbulger@mayerbrown.com |

| | |
|---|---|
| | dring@mayerbrown.com<br>talfermann@mayerbrown.com<br>acalica@mayerbrown.com<br>jsagalowsky@mayerbrown.com<br><br>Brian C. Duffy<br>Julie Moore<br>Patrick C. Wooten<br>**DUFFY & YOUNG, LLC**<br>96 Broad Street<br>Charleston, SC 29401<br>(843) 720-2044<br>(843) 720-2047 fax<br>bduffy@duffyandyoung.com<br>jmoore@duffyandyoung.com<br>pwooten@duffyandyoung.com<br><br>Lyn Pruitt<br>Anton Janik<br>**MITCHELL, WILLIAMS, SELIG,<br>GATES & WOODYARD, P.L.L.C.**<br>425 West Capitol Avenue, Suite 1800<br>Little Rock, AR 72201<br>(501) 688-8869<br>lpruitt@mwlaw.com<br>ajanik@mwlaw.com<br><br>Shayna S. Cook<br>Joe Tomaselli<br>Brian O'Donoghue<br>Symone D. Shinton<br>**GOLDMAN ISMAIL TOMASELLI<br>BRENNAN & BAUM**<br>200 S. Wacker Drive, 22nd Floor<br>Chicago, IL 60606<br>(312) 881-5947<br>scook@goldmanismail.com<br>jtomaselli@goldmanismail.com<br>bodonoghue@goldmanismail.com<br>sshinton@goldmanismail.com |
| AGC Chemicals Americas Inc. | Peter C. Condron<br>Cliff Zatz<br>Laura Offenbacher Aradi<br>Carolyn Wagner<br>**CROWELL & MORING LLP** |

| | |
|---|---|
| | 1001 Pennsylvania Ave. NW<br>Washington, DC 20004<br>T: (202) 624-2500<br>pcondron@crowell.com<br>czatz@crowell.com<br>laradi@crowell.com<br>cwagner@crowell.com |
| Amerex Corporation | J. Alan Truitt<br>**KAZMAREK MOWREY CLOUD**<br>**LASETER LLP**<br>1914 4th Ave. North<br>Suite 400<br>Birmingham, AL 35203<br>205-777-7972<br>atruitt@kmcllaw.com<br><br>Jennifer A. Simon<br>**KAZMAREK MOWREY CLOUD**<br>**LASETER LLP**<br>1230 Peachtree St., N.E.<br>Suite 900<br>Atlanta, GA 30309<br>404-812-0126<br>jsimon@kmcllaw.com<br><br>Paul A. Dominick<br>Alexandra H. Austin<br>**NEXSEN PRUET, LLC**<br>205 King Street, Suite 400<br>Charleston, SC 29401<br>T: 843.577.9440, F: 843.414.8203<br>pdominick@nexsenpruet.com<br>aaustin@nexsenpruet.com |
| Arkema, Inc. | Maja C. Eaton<br>Daniel A. Spira<br>**SIDLEY AUSTIN LLP**<br>One South Dearborn Street<br>Chicago, IL 60603<br>(312) 853-7000<br>meaton@sidley.com<br>dspira@sidley.com<br><br>Heidi Levine<br>Alan E. Rothman |

| | |
|---|---|
| | **SIDLEY AUSTIN LLP**<br>787 Seventh Avenue<br>New York, NY 10019<br>(212) 839-5300<br>hlevine@sidley.com<br>arothman@sidley.com |
| BASF Corporation | Matthew A. Holian<br>John R. Wellschlager<br>**DLA PIPER**<br>33 Arch Street, 26th Floor<br>Boston, Massachusetts 02110-1447<br>(617) 406-6009 Telephone<br>(617) 406-6109 Fax<br>matt.holian@dlapiper.com<br>john.wellschlager@dlapiper.com |
| Buckeye Fire Equipment Company | Michael L. Carpenter<br>**GRAY, LAYTON, KERSH, SOLOMON,<br>FURR & SMITH, P.A.**<br>516 South New Hope Road<br>Post Office Box 2636<br>Gastonia, NC 28053<br>(704) 865-4400<br>(704) 866-8010 fax<br>mcarpenter@gastonlegal.com |
| Carrier Global Corporation | Jonathan Handler<br>John Cerreta<br>Keith Bensten<br>**DAY PITNEY LLP**<br>One Federal Street<br>Boston, MA 02110<br>T: (617) 345 4600<br>F: (617) 345 4745<br>jihandler@daypitney.com<br>jcerreta@daypitney.com<br>kbensten@daypitney.com |
| ChemDesign Products Inc. | J. Hayes Ryan<br>Jonathan Blakley<br>**GORDON REES SCULLY<br>MANSUKHANI, LLP**<br>One North Franklin, Ste. 800<br>Chicago, IL 60606<br>(312) 980-6768 |

| | |
|---|---|
| | hayesryan@grsm.com<br>jblakley@grsm.com |
| Chemguard Inc | Joseph G. Petrosinelli<br>Liam Montgomery<br>Jessica L. Pahl<br>J. Liat Rome<br>**WILLIAMS & CONNOLLY LLP**<br>725 Twelfth Street, N.W.<br>Washington, DC 20005<br>P: (202) 434-5000<br>F: (202) 434-5029<br>jpetrosinelli@wc.com<br>lmontgomery@wc.com<br>jpahl@wc.com<br>lrome@wc.com<br><br>David Dukes<br>Amanda Kitts<br>Wes Moran<br>**NELSON MULLINS RILEY &<br>SCARBOROUGH LLP**<br>1320 Main St. 17th Fl<br>Columbia, SC 29201<br>(803) 799-2000<br>david.dukes@nelsonmullins.com<br>amanda.kitts@nelsonmullins.com<br>wes.moran@nelsonmullins.com |
| Chemicals Incorporated | Oliver E. Twaddell<br>John F. Parker<br>**GOLDBERG SEGALLA LLP**<br>711 3rd Avenue, Suite 1900<br>New York, NY 10017<br>T: (646) 292-8751<br>otwaddell@goldbergsegalla.com<br>jparker@goldbergsegalla.com |
| Clariant Corporation | Robert H. Jordan<br>Steven D. Weber<br>Melanie Black Dubis<br>Charles E. Raynal, IV<br>**PARKER POE ADAMS & BERNSTEIN<br>LLP**<br>200 Meeting Street, Suite 301<br>Charleston, SC 29401-3156 |

| | |
|---|---|
| | (843) 727-2670 Telephone<br>(843) 727-2680 Fax<br>robertjordan@parkerpoe.com<br>steveweber@parkerpoe.com<br>melaniedubis@parkerpoe.com<br>charlesraynal@parkerpoe.com |
| Corteva Inc | John C. Moylan, III<br>Alice W. Parham Casey<br>Matthew T. Richardson<br>Mary Lucille Dinkins<br>**WYCHE, P.A.**<br>807 Gervais St., Suite 301<br>Columbia, SC 29201<br>(803) 254-6542<br>(803) 254-6544 (Fax)<br>jmoylan@wyche.com<br>tcasey@wyche.com<br>mrichardson@wyche.com<br>ldinkins@wyche.com<br><br>Katherine L.I. Hacker<br>**BARTLIT BECK LLP**<br>1801 Wewatta St. 12th Floor<br>Denver, Colorado 80202<br>(303) 592-3100<br>(303) 592-3140 (Fax)<br>Kat.hacker@bartlitbeck.com |
| Deepwater Chemicals Incorporated | Kurt D. Weaver<br>**WOMBLE BOND DICKINSON (US) LLP**<br>555 Fayetteville Street<br>Suite 1100<br>Raleigh, NC 27601<br>T: (919) 755-8163<br>M: (919) 819-4037<br>Kurt.weaver@wbd-us.com |
| DuPont de Nemours, Inc. | John C. Moylan, III<br>Alice W. Parham Casey<br>Matthew T. Richardson<br>Mary Lucille Dinkins<br>**WYCHE, P.A.**<br>807 Gervais St., Suite 301<br>Columbia, SC 29201<br>(803) 254-6542 |

| | |
|---|---|
| | (803) 254-6544 (Fax)<br>jmoylan@wyche.com<br>tcasey@wyche.com<br>mrichardson@wyche.com<br>ldinkins@wyche.com<br><br>Katherine L.I. Hacker<br>**BARTLIT BECK LLP**<br>1801 Wewatta St. 12th Floor<br>Denver, Colorado 80202<br>(303) 592-3100<br>(303) 592-3140 (Fax)<br>Kat.hacker@bartlitbeck.com |
| Dynax Corporation | Addie K.S. Ries<br>Kirk Warner<br>Cliff Brinson<br>**SMITH, ANDERSON, BLOUNT,<br>DORSETT, MITCHELL & JERNIGAN,<br>LLP**<br>150 Fayetteville Street, Ste. 2300<br>Raleigh, NC 27601<br>(919) 821-1220<br>aries@smithlaw.com<br>kwarner@smithlaw.com<br>cbrinson@smithlaw.com |
| E.I. DuPont de Nemours and Company | David R. Erickson<br>Brent Dwerlkotte<br>Jennifer Hackman<br>Maurissa J. Rushton<br>**SHOOK, HARDY & BACON LLP**<br>2555 Grand Blvd.<br>Kansas City, MO 64108<br>816.474.6550<br>derickson@shb.com<br>dbdwerlkotte@shb.com<br>jhackman@shb.com<br>mrushton@shb.com<br><br>John C. Moylan, III<br>Alice W. Parham Casey<br>Matthew T. Richardson<br>Mary Lucille Dinkins<br>**WYCHE, P.A.**<br>807 Gervais St., Suite 301<br>Columbia, SC 29201 |

| | |
|---|---|
| | (803) 254-6542<br>(803) 254-6544 (Fax)<br>jmoylan@wyche.com<br>tcasey@wyche.com<br>mrichardson@wyche.com<br>ldinkins@wyche.com<br><br>Katherine L.I. Hacker<br>John S. Phillips<br>Katharine A Roin<br>**BARTLIT BECK LLP**<br>1801 Wewatta St. 12th Floor<br>Denver, Colorado 80202<br>(303) 592-3100<br>(303) 592-3140 (Fax)<br>Kat.hacker@bartlitbeck.com<br>john.phillips@bartlitbeck.com<br>kate.roin@bartlitbeck.com |
| Kidde-Fenwal, Inc. | Jonathan Handler<br>John Cerreta<br>Keith Bensten<br>**DAY PITNEY LLP**<br>One Federal Street<br>Boston, MA 02110<br>T: (617) 345 4600<br>F: (617) 345 4745<br>jihandler@daypitney.com<br>jcerreta@daypitney.com<br>kbensten@daypitney.com |
| Nation Ford Chemical Company | Ethan R. Ware<br>Ruth Levy<br>**WILLIAMS MULLEN**<br>1441 Main Street, Suite 1250<br>Columbia, SC 29201<br>T: (803) 567-4610<br>F: (803) 567-4601<br>eware@williamsmullen.com<br>rlevy@williamsmullen.com |
| National Foam Inc. | Keith E. Smith<br>Jillian Kirn<br>**GREENBERG TRAURIG**<br>1717 Arch Street<br>Suite 400 |

| | |
|---|---|
| | Philadelphia, PA 19103<br>(215) 988-7800 T<br>(215) 988-7843 D<br>smithkei@gtlaw.com<br>kirnj@gtlaw.com |
| The Chemours Company | David R. Erickson<br>Brent Dwerlkotte<br>Jennifer Hackman<br>Maurissa J. Rushton<br>**SHOOK, HARDY & BACON LLP**<br>2555 Grand Blvd.<br>Kansas City, MO 64108<br>816.474.6550<br>derickson@shb.com<br>dbdwerlkotte@shb.com<br>jhackman@shb.com<br>mrushton@shb.com<br><br>Molly H. Craig<br>**HOOD LAW FIRM**<br>172 Meeting St.<br>Charleston, SC 29401<br>Molly.craig@hoodlaw.com<br><br>Martha Donovan<br>Margaret Raymond-Flood<br>Kimbrilee Weber<br>**NORRIS MCLAUGHLIN, P.A.**<br>400 Crossing Boulevard<br>8th Floor<br>Bridgewater, New Jersey 08807<br>(908) 722-0700<br>mndonovan@norris-law.com<br>mraymondflood@norris-law.com<br>kmweber@norris-law.com<br><br>Stephen Cox<br>**ROBINSON BRADSHAW**<br>202 East Main Street<br>Suite 201<br>Rock Hill, SC 29730<br>(803) 325-2900<br>scox@robinsonbradshaw.com |

| The Chemours Company FC, LLC | David R. Erickson<br>Brent Dwerlkotte<br>Jennifer Hackman<br>Maurissa J. Rushton<br>**SHOOK, HARDY & BACON LLP**<br>2555 Grand Blvd.<br>Kansas City, MO 64108<br>816.474.6550<br>derickson@shb.com<br>dbdwerlkotte@shb.com<br>jhackman@shb.com<br>mrushton@shb.com<br><br>Molly H. Craig<br>**HOOD LAW FIRM**<br>172 Meeting St.<br>Charleston, SC 29401<br>Molly.craig@hoodlaw.com<br><br>Martha Donovan<br>Margaret Raymond-Flood<br>Kimbrilee Weber<br>**NORRIS MCLAUGHLIN, P.A.**<br>400 Crossing Boulevard<br>8th Floor<br>Bridgewater, New Jersey 08807<br>(908) 722-0700<br>mndonovan@norris-law.com<br>mraymondflood@norris-law.com<br>kmweber@norris-law.com<br><br>Stephen Cox<br>**ROBINSON BRADSHAW**<br>202 East Main Street<br>Suite 201<br>Rock Hill, SC 29730<br>(803) 325-2900<br>scox@robinsonbradshaw.com |
| Tyco Fire Products L.P. | Joseph G. Petrosinelli<br>Liam Montgomery<br>Jessica L. Pahl<br>J. Liat Rome<br>**WILLIAMS & CONNOLLY LLP**<br>725 Twelfth Street, N.W.<br>Washington, DC 20005 |

|  | P: (202) 434-5000 |
|  | F: (202) 434-5029 |
|  | jpetrosinelli@wc.com |
|  | lmontgomery@wc.com |
|  | jpahl@wc.com |
|  | lrome@wc.com |
|  |  |
|  | David Dukes |
|  | Amanda Kitts |
|  | Wes Moran |
|  | **NELSON MULLINS RILEY &** |
|  | **SCARBOROUGH LLP** |
|  | 1320 Main St. 17th Fl |
|  | Columbia, SC 29201 |
|  | (803) 799-2000 |
|  | david.dukes@nelsonmullins.com |
|  | amanda.kitts@nelsonmullins.com |
|  | wes.moran@nelsonmullins.com |

3) *Lexecon* Rights

a) Plaintiff: In accordance with Section B.3 of CMO 13, Plaintiff in the above-captioned case

agrees to waive its *Lexecon* rights under *Lexecon Inc. v. Milberg, Weiss, Bershad, Hynes & Learch*,

523 U.S. 26 (1998).

Plaintiff objects to the conditional *Lexecon* waivers provided by Defendants below. To the

extent the Court determines that a multi-plaintiff trial format is appropriate, Plaintiff, and the PEC,

submit that the *Lexecon* waiver should not be revocable on the basis of any such Court decision

given a Court's inherent authority to consolidate trials. *See* Fed. R. Civ. 42(a).

Further, to the extent that Defendants' *Lexecon* waiver below is intended to be contingent

upon other "rights, defenses, and/or objections that Defendants may have as to any claim or the

conduct of any trial," Plaintiff likewise objects to such a contingent *Lexecon* waiver as *Lexecon* waivers cannot be withdrawn absent a showing of good cause.[13]

b) <u>Defendants:</u>  Each Defendant properly served in the above-captioned case (as listed above) agrees to waive its *Lexecon* rights.  Consistent with Section B(4) of CMO 13, this waiver is specific only to the above-captioned, single-plaintiff case and does not apply to any other case in the MDL or in the event that the above-captioned case is consolidated with any other action for trial.  This waiver is without prejudice to any other rights, defenses, and/or objections that Defendants may have as to any claim or the conduct of any trial.

4) <u>Alleged AFFF Exposure and Site Location(s)</u>

Plaintiff has not yet identified a specific source of PFAS contamination from alleged AFFF use.

5) <u>Proposed Complaint</u>

Plaintiff filed its Third Amended Complaint on September 25, 2020 (Dkt. 96).

6) <u>Statements of Affirmative Defenses</u>

Each Defendant properly served in this action has filed a General Denial and Statement of Affirmative Defenses in the Master Docket No. 2:18-mn-2873 (Dkts. 149, 150, 246, 248, 250, 254, 268, 299, 300, 382, 399, 415, 507, 654, 689, 729, 785, 1209).[14]  Defendants intend to file

---

[13] *See In re Zimmer Durom Hip Cup Prods. Liab. Litig.,* Civil Action No. 09-4414, 2015 U.S. Dist. LEXIS 117870, at *141 (D.N.J. Sep. 1, 2015) (holding that a *Lexecon* waiver can only be withdrawn for "good cause" which refers to instances of "'fraud, collusion, mistake or duress, or [where] the agreement is unconscionable or contrary to public policy.'") (citing *In re Fosamax Prods. Liab. Litig.*, No. 06 MD 1789 (JFK), 2011 U.S. Dist. LEXIS 49679, 2011 WL 1584584, at *2 (S.D.N.Y. 2011)).

[14] Defendant Carrier Global Corporation will file a General Denial and Statement of Affirmative Defenses on the Master Docket No. 2:18-mn-2873 that will be substantively identical to the General Denial and Statement of Affirmative Defenses filed by Defendants Kidde-Fenwal, Inc.,

individual Answers detailing their specific affirmative defenses according to the procedures set forth in CMO-13.

7)  Anticipated 12(b)(1) and/or 12(b)(2) Motions to Dismiss

The following Defendants anticipate filing motions to dismiss under Rules 12(b)(1) and/or 12/(b)(2), pursuant to CMO-13:

- Chemicals Incorporated

- Corteva, Inc.

- DuPont de Nemours, Inc.

With respect to the remaining Defendants that have been properly served in the above-captioned case, those Defendants and Plaintiff have joined the following agreement, which is applicable to each of the ten agreed Water Provider Bellwether Discovery Pool Cases submitted in this filing:

> Paragraph G of Case Management Order No. 13 permits defendants in Water Provider Bellwether Discovery Pool Cases to file motions to dismiss under Federal Rule of Civil Procedure 12(b)(1) or 12(b)(2) within 21 days of a case being selected for the Bellwether Discovery Pool. Plaintiffs in the Water Provider Bellwether Discovery Pool cases and the PEC along with the following Defendants (hereinafter collectively referred to as "the Agreeing Parties") have agreed that the following Defendants will not file such motions at this time:
>
> 3M Company
> AGC Chemicals Americas, Inc.
> Amerex Corp.
> Arkema Inc.
> BASF Corporation
> Buckeye Fire Equipment Co.
> Carrier Global Corporation
> ChemDesign Products, Inc.
> Chemguard, Inc.

---

Kidde PLC Inc., United Technologies Corporation, UTC Fire & Security Americas Corporation, and Chubb Fire, Ltd.

The Chemours Co.
The Chemours Co., FC, LLC
Chubb Fire, Ltd.
Deepwater Chemicals, Inc.
E. I. duPont De Nemours & Co.
Kidde PLC, Inc.
Kidde-Fenwal, Inc.
Nation Ford Chemical Co.
National Foam, Inc.
Raytheon Technologies Corp.
Tyco Fire Products, LP
United Technologies Corp.
UTC Fire & Security Americas
Corp., Inc.

The Agreeing Parties agree these Defendants are preserving and not waiving defenses under these two rules and that they may bring such motions at a later date. Defendants request that the Court memorialize the preservation of these defenses in an appropriate Order, including the fact that Plaintiffs may meet and confer with Defendants regarding jurisdictional discovery during Tier One Core Discovery and/or following the filing, if any, of such a motion by one of the defendant Agreeing Parties prior to or during Tier Two proceedings. In addition Agreeing Parties agree that if the Court grants a motion to dismiss on lack of jurisdiction grounds plaintiff may re-file its complaint in a court of competent jurisdiction and the date of the filing of the original Complaint or the date a particular defendant Agreeing Party was added to the Complaint, as applicable, will apply for purposes of timeliness.

Case: *Town of Ayer v. 3M Company, et al.*, No. 2:19-cv-03120-RMG

1) Plaintiff's Counsel

| Plaintiff | Counsel |
|---|---|
| Town of Ayer | Scott Summy<br>Cary McDougal<br>Carla Burke Pickrel<br>M Cristina Sanchez<br>**BARON & BUDD, P.C.**<br>3102 Oak Lawn Avenue<br>Suite 1100<br>Dallas, TX 75219<br>214-521-3605<br>ssummy@baronbudd.com<br>cmcdougal@baronbudd.com<br>cburkepickrel@baronbudd.com<br>csanchez@baronbudd.com<br><br>Philip F. Cossich<br>Darren D. Sumich<br>David A. Parsiola<br>Brandon J. Taylor<br>Christina Cossich<br>Andrew J. Cvitanovic<br>Luana N. Smith<br>**COSSICH SUMICH PARSIOLA and TAYLOR LLC**<br>8397 Highway 232<br>Suite 100<br>Belle Chasse, LA 70037<br>(504) 394-9000<br>(504) 394-9110 fax<br>pcossich@cossichlaw.com<br>dsumich@cossichlaw.com<br>dparsiola@cossichlaw.com<br>btaylor@cossichlaw.com<br>ccossich@cossichlaw.com<br>AndrewCvitanovic@cossichlaw.com<br>lnaylor@cossichlaw.com<br><br>Richard M. Sandman<br>**RODMAN RODMAN & SANDMAN**<br>442 Main Street<br>Malden, MA 02148-5122<br>781-322-3720 |

| | |
|---|---|
| | 781-324-6906 (fax) |
| | rsandman@rrslaw.net |

2) <u>Served Defendants and Defense Counsel</u>[15]

| Defendant | Counsel |
|---|---|
| 3M Company | Michael A. Olsen |
| | Richard F. Bulger |
| | Daniel L. Ring |
| | Tyler D. Alfermann |
| | **MAYER BROWN LLP** |
| | 71 South Wacker Drive |
| | Suite 3200 |
| | Chicago, IL 60606 |
| | (312) 782-0600 |
| | (312) 701-7711 fax |
| | molsen@mayerbrown.com |
| | rbulger@mayerbrown.com |
| | dring@mayerbrown.com |
| | talfermann@mayerbrown.com |
| | |
| | Brian C. Duffy |
| | Julie Moore |
| | Patrick C. Wooten |
| | **DUFFY & YOUNG, LLC** |
| | 96 Broad Street |
| | Charleston, SC 29401 |
| | (843) 720-2044 |
| | (843) 720-2047 fax |
| | bduffy@duffyandyoung.com |
| | jmoore@duffyandyoung.com |
| | pwooten@duffyandyoung.com |
| | |
| | Lyn Pruitt |
| | Anton Janik |
| | **MITCHELL, WILLIAMS, SELIG,** |
| | **GATES & WOODYARD, P.L.L.C.** |
| | 425 West Capitol Avenue, Suite 1800 |
| | Little Rock, AR 72201 |
| | (501) 688-8869 |

[15] The Complaint also names AGC, Inc. (f/k/a Asahi Glass Co., Ltd.), Archroma Management LLC, Angus Fire Armour Corporation, and Ansul Company, but those defendants no longer exist in the named corporate form and/or have not been properly served.

| | |
|---|---|
| | lpruitt@mwlaw.com<br>ajanik@mwlaw.com<br><br>Shayna S. Cook<br>Joe Tomaselli<br>Brian O'Donoghue<br>Symone D. Shinton<br>**GOLDMAN ISMAIL TOMASELLI**<br>**BRENNAN & BAUM**<br>200 S. Wacker Drive, 22nd Floor<br>Chicago, IL 60606<br>(312) 881-5947<br>scook@goldmanismail.com<br>jtomaselli@goldmanismail.com<br>bodonoghue@goldmanismail.com<br>sshinton@goldmanismail.com |
| AGC Chemical Americas, Inc. | Peter C. Condron<br>Cliff Zatz<br>Laura Offenbacher Aradi<br>Carolyn Wagner<br>**CROWELL & MORING LLP**<br>1001 Pennsylvania Ave. NW<br>Washington, DC 20004<br>T: (202) 624-2500<br>pcondron@crowell.com<br>czatz@crowell.com<br>laradi@crowell.com<br>cwagner@crowell.com |
| Archroma U.S., Inc. | Robert H. Jordan<br>Steven D. Weber<br>Melanie Black Dubis<br>Charles E. Raynal, IV<br>**PARKER POE ADAMS & BERNSTEIN**<br>**LLP**<br>200 Meeting Street, Suite 301<br>Charleston, SC 29401-3156<br>(843) 727-2670 Telephone<br>(843) 727-2680 Fax<br>robertjordan@parkerpoe.com<br>steveweber@parkerpoe.com<br>melaniedubis@parkerpoe.com<br>charlesraynal@parkerpoe.com |

| | |
|---|---|
| Arkema Inc. | Maja C. Eaton<br>Daniel A. Spira<br>**SIDLEY AUSTIN LLP**<br>One South Dearborn Street<br>Chicago, IL 60603<br>(312) 853-7000<br>meaton@sidley.com<br>dspira@sidley.com<br><br>Heidi Levine<br>Alan E. Rothman<br>**SIDLEY AUSTIN LLP**<br>787 Seventh Avenue<br>New York, NY 10019<br>(212) 839-5300<br>hlevine@sidley.com<br>arothman@sidley.com |
| BASF Corporation | Matthew A. Holian<br>John R. Wellschlager<br>**DLA PIPER**<br>33 Arch Street, 26th Floor<br>Boston, Massachusetts 02110-1447<br>(617) 406-6009 Telephone<br>(617) 406-6109 Fax<br>matt.holian@dlapiper.com<br>john.wellschlager@dlapiper.com |
| Buckeye Fire Equipment Company | Michael L. Carpenter<br>**GRAY, LAYTON, KERSH, SOLOMON,**<br>**FURR & SMITH, P.A.**<br>516 South New Hope Road<br>Post Office Box 2636<br>Gastonia, NC 28053<br>(704) 865-4400<br>(704) 866-8010 fax<br>mcarpenter@gastonlegal.com |
| Carrier Global Corporation | Jonathan Handler<br>John Cerreta<br>Keith Bensten<br>**DAY PITNEY LLP**<br>One Federal Street<br>Boston, MA 02110<br>T: (617) 345 4600<br>F: (617) 345 4745 |

| | |
|---|---|
| | jihandler@daypitney.com<br>jcerreta@daypitney.com<br>kbensten@daypitney.com |
| ChemDesign Products, Inc. | J. Hayes Ryan<br>Jonathan Blakley<br>**GORDON REES SCULLY**<br>**MANSUKHANI, LLP**<br>One North Franklin, Ste. 800<br>Chicago, IL 60606<br>(312) 980-6768<br>hayesryan@grsm.com<br>jblakley@grsm.com |
| Chemguard, Inc. | Joseph G. Petrosinelli<br>Liam Montgomery<br>Jessica L. Pahl<br>J. Liat Rome<br>**WILLIAMS & CONNOLLY LLP**<br>725 Twelfth Street, N.W.<br>Washington, DC 20005<br>P: (202) 434-5000<br>F: (202) 434-5029<br>jpetrosinelli@wc.com<br>lmontgomery@wc.com<br>jpahl@wc.com<br>lrome@wc.com<br><br>David Dukes<br>Amanda Kitts<br>Wes Moran<br>**NELSON MULLINS RILEY &**<br>**SCARBOROUGH LLP**<br>1320 Main St. 17th Fl<br>Columbia, SC 29201<br>(803) 799-2000<br>david.dukes@nelsonmullins.com<br>amanda.kitts@nelsonmullins.com<br>wes.moran@nelsonmullins.com |
| Chemicals Inc. | Oliver E. Twaddell<br>John F. Parker<br>**GOLDBERG SEGALLA LLP**<br>711 3rd Avenue, Suite 1900<br>New York, NY 10017<br>T: (646) 292-8751 |

| | |
|---|---|
| | otwaddell@goldbergsegalla.com<br>jparker@goldbergsegalla.com |
| The Chemours Company FC LLC | David R. Erickson<br>Brent Dwerlkotte<br>Jennifer Hackman<br>Maurissa J. Rushton<br>**SHOOK, HARDY & BACON LLP**<br>2555 Grand Blvd.<br>Kansas City, MO 64108<br>816.474.6550<br>derickson@shb.com<br>dbdwerlkotte@shb.com<br>jhackman@shb.com<br>mrushton@shb.com<br><br>Molly H. Craig<br>**HOOD LAW FIRM**<br>172 Meeting St.<br>Charleston, SC 29401<br>Molly.craig@hoodlaw.com<br><br>Martha Donovan<br>Margaret Raymond-Flood<br>Kimbrilee Weber<br>**NORRIS MCLAUGHLIN, P.A.**<br>400 Crossing Boulevard<br>8th Floor<br>Bridgewater, New Jersey 08807<br>(908) 722-0700<br>mndonovan@norris-law.com<br>mraymondflood@norris-law.com<br>kmweber@norris-law.com<br><br>Stephen Cox<br>**ROBINSON BRADSHAW**<br>202 East Main Street<br>Suite 201<br>Rock Hill, SC 29730<br>(803) 325-2900<br>scox@robinsonbradshaw.com |
| The Chemours Company | David R. Erickson<br>Brent Dwerlkotte<br>Jennifer Hackman |

| | |
|---|---|
| | Maurissa J. Rushton<br>**SHOOK, HARDY & BACON LLP**<br>2555 Grand Blvd.<br>Kansas City, MO 64108<br>816.474.6550<br>derickson@shb.com<br>dbdwerlkotte@shb.com<br>jhackman@shb.com<br>mrushton@shb.com<br><br>Molly H. Craig<br>**HOOD LAW FIRM**<br>172 Meeting St.<br>Charleston, SC 29401<br>Molly.craig@hoodlaw.com<br><br>Martha Donovan<br>Margaret Raymond-Flood<br>Kimbrilee Weber<br>**NORRIS MCLAUGHLIN, P.A.**<br>400 Crossing Boulevard<br>8th Floor<br>Bridgewater, New Jersey 08807<br>(908) 722-0700<br>mndonovan@norris-law.com<br>mraymondflood@norris-law.com<br>kmweber@norris-law.com<br><br>Stephen Cox<br>**ROBINSON BRADSHAW**<br>202 East Main Street<br>Suite 201<br>Rock Hill, SC 29730<br>(803) 325-2900<br>scox@robinsonbradshaw.com |
| Chubb Fire, Ltd. | Jonathan Handler<br>John Cerreta<br>Keith Bensten<br>**DAY PITNEY LLP**<br>One Federal Street<br>Boston, MA 02110<br>T: (617) 345 4600<br>F: (617) 345 4745<br>jihandler@daypitney.com<br>jcerreta@daypitney.com |

| | kbensten@daypitney.com |
|---|---|
| Clariant Corporation | Robert H. Jordan<br>Steven D. Weber<br>Melanie Black Dubis<br>Charles E. Raynal, IV<br>**PARKER POE ADAMS & BERNSTEIN LLP**<br>200 Meeting Street, Suite 301<br>Charleston, SC 29401-3156<br>(843) 727-2670 Telephone<br>(843) 727-2680 Fax<br>robertjordan@parkerpoe.com<br>steveweber@parkerpoe.com<br>melaniedubis@parkerpoe.com<br>charlesraynal@parkerpoe.com |
| Corteva, Inc. | John C. Moylan, III<br>Alice W. Parham Casey<br>Matthew T. Richardson<br>Mary Lucille Dinkins<br>**WYCHE, P.A.**<br>807 Gervais St., Suite 301<br>Columbia, SC 29201<br>(803) 254-6542<br>(803) 254-6544 (Fax)<br>jmoylan@wyche.com<br>tcasey@wyche.com<br>mrichardson@wyche.com<br>ldinkins@wyche.com<br><br>Katherine L.I. Hacker<br>**BARTLIT BECK LLP**<br>1801 Wewatta St. 12th Floor<br>Denver, Colorado 80202<br>(303) 592-3100<br>(303) 592-3140 (Fax)<br>Kat.hacker@bartlitbeck.com |
| Deepwater Chemicals Incorporated | Kurt D. Weaver<br>**WOMBLE BOND DICKINSON (US) LLP**<br>555 Fayetteville Street<br>Suite 1100<br>Raleigh, NC 27601<br>T: (919) 755-8163<br>M: (919) 819-4037 |

| | |
|---|---|
| | Kurt.weaver@wbd-us.com |
| DuPont de Nemours, Inc. | John C. Moylan, III<br>Alice W. Parham Casey<br>Matthew T. Richardson<br>Mary Lucille Dinkins<br>**WYCHE, P.A.**<br>807 Gervais St., Suite 301<br>Columbia, SC 29201<br>(803) 254-6542<br>(803) 254-6544 (Fax)<br>jmoylan@wyche.com<br>tcasey@wyche.com<br>mrichardson@wyche.com<br>ldinkins@wyche.com<br><br>Katherine L.I. Hacker<br>**BARTLIT BECK LLP**<br>1801 Wewatta St. 12th Floor<br>Denver, Colorado 80202<br>(303) 592-3100<br>(303) 592-3140 (Fax)<br>Kat.hacker@bartlitbeck.com |
| Dynax Corp. | Addie K.S. Ries<br>Kirk Warner<br>Cliff Brinson<br>**SMITH, ANDERSON, BLOUNT,**<br>**DORSETT, MITCHELL & JERNIGAN,**<br>**LLP**<br>150 Fayetteville Street, Ste. 2300<br>Raleigh, NC 27601<br>(919) 821-1220<br>aries@smithlaw.com<br>kwarner@smithlaw.com<br>cbrinson@smithlaw.com |
| EI Du Pont De Nemours and Company | David R. Erickson<br>Brent Dwerlkotte<br>Jennifer Hackman<br>Maurissa J. Rushton<br>**SHOOK, HARDY & BACON LLP**<br>2555 Grand Blvd.<br>Kansas City, MO 64108<br>816.474.6550<br>derickson@shb.com |

| | |
|---|---|
| | dbdwerlkotte@shb.com<br>jhackman@shb.com<br>mrushton@shb.com<br><br>John C. Moylan, III<br>Alice W. Parham Casey<br>Matthew T. Richardson<br>Mary Lucille Dinkins<br>**WYCHE, P.A.**<br>807 Gervais St., Suite 301<br>Columbia, SC 29201<br>(803) 254-6542<br>(803) 254-6544 (Fax)<br>jmoylan@wyche.com<br>tcasey@wyche.com<br>mrichardson@wyche.com<br>ldinkins@wyche.com<br><br>Katherine L.I. Hacker<br>John S. Phillips<br>Katharine A Roin<br>**BARTLIT BECK LLP**<br>1801 Wewatta St. 12th Floor<br>Denver, Colorado 80202<br>(303) 592-3100<br>(303) 592-3140 (Fax)<br>Kat.hacker@bartlitbeck.com<br>john.phillips@bartlitbeck.com<br>kate.roin@bartlitbeck.com |
| Kidde PLC Inc. | Jonathan Handler<br>John Cerreta<br>Keith Bensten<br>**DAY PITNEY LLP**<br>One Federal Street<br>Boston, MA 02110<br>T: (617) 345 4600<br>F: (617) 345 4745<br>jihandler@daypitney.com<br>jcerreta@daypitney.com<br>kbensten@daypitney.com |
| Kidde-Fenwal Inc | Jonathan Handler<br>John Cerreta<br>Keith Bensten<br>**DAY PITNEY LLP** |

| | |
|---|---|
| | One Federal Street<br>Boston, MA 02110<br>T: (617) 345 4600<br>F: (617) 345 4745<br>jihandler@daypitney.com<br>jcerreta@daypitney.com<br>kbensten@daypitney.com |
| Nation Ford Chemical Company | Ethan R. Ware<br>Ruth Levy<br>**WILLIAMS MULLEN**<br>1441 Main Street, Suite 1250<br>Columbia, SC 29201<br>T: (803) 567-4610<br>F: (803) 567-4601<br>eware@williamsmullen.com<br>rlevy@williamsmullen.com |
| National Foam Inc. | Keith E. Smith<br>Jillian Kirn<br>**GREENBERG TRAURIG**<br>1717 Arch Street<br>Suite 400<br>Philadelphia, PA 19103<br>(215) 988-7800 T<br>(215) 988-7843 D<br>smithkei@gtlaw.com<br>kirnj@gtlaw.com |
| Raytheon Technologies Corporation f/k/a United Technologies Corporation | Jonathan Handler<br>John Cerreta<br>Keith Bensten<br>**DAY PITNEY LLP**<br>One Federal Street<br>Boston, MA 02110<br>T: (617) 345 4600<br>F: (617) 345 4745<br>jihandler@daypitney.com<br>jcerreta@daypitney.com<br>kbensten@daypitney.com |
| Tyco Fire Products L.P. | Joseph G. Petrosinelli<br>Liam Montgomery<br>Jessica L. Pahl<br>J. Liat Rome<br>**WILLIAMS & CONNOLLY LLP** |

| | 725 Twelfth Street, N.W.<br>Washington, DC 20005<br>P: (202) 434-5000<br>F: (202) 434-5029<br>jpetrosinelli@wc.com<br>lmontgomery@wc.com<br>jpahl@wc.com<br>lrome@wc.com<br><br>David Dukes<br>Amanda Kitts<br>Wes Moran<br>**NELSON MULLINS RILEY &**<br>**SCARBOROUGH LLP**<br>1320 Main St. 17th Fl<br>Columbia, SC 29201<br>(803) 799-2000<br>david.dukes@nelsonmullins.com<br>amanda.kitts@nelsonmullins.com<br>wes.moran@nelsonmullins.com |
| UTC Fire & Security Americas Corporation | Jonathan Handler<br>John Cerreta<br>Keith Bensten<br>**DAY PITNEY LLP**<br>One Federal Street<br>Boston, MA 02110<br>T: (617) 345 4600<br>F: (617) 345 4745<br>jihandler@daypitney.com<br>jcerreta@daypitney.com<br>kbensten@daypitney.com |

3)  *Lexecon* Rights

a)  Plaintiff: In accordance with Section B.3 of CMO 13, Plaintiff in the above-captioned case

agrees to waive its *Lexecon* rights under *Lexecon Inc. v. Milberg, Weiss, Bershad, Hynes & Learch*,

523 U.S. 26 (1998).

Plaintiff objects to the conditional *Lexecon* waivers provided by Defendants below. To the

extent the Court determines that a multi-plaintiff trial format is appropriate, Plaintiff, and the PEC,

submit that the *Lexecon* waiver should not be revocable on the basis of any such Court decision given a Court's inherent authority to consolidate trials. *See* Fed. R. Civ. 42(a).

Further, to the extent that Defendants' *Lexecon* waiver below is intended to be contingent upon other "rights, defenses, and/or objections that Defendants may have as to any claim or the conduct of any trial," Plaintiff likewise objects to such a contingent *Lexecon* waiver as *Lexecon* waivers cannot be withdrawn absent a showing of good cause.[16]

b)  Defendants:  Each Defendant properly served in the above-captioned case (as listed above) agrees to waive its *Lexecon* rights.  Consistent with Section B(4) of CMO 13, this waiver is specific only to the above-captioned, single-plaintiff case and does not apply to any other case in the MDL or in the event that the above-captioned case is consolidated with any other action for trial.  This waiver is without prejudice to any other rights, defenses, and/or objections that Defendants may have as to any claim or the conduct of any trial.

4)  Alleged AFFF Exposure and Site Location(s)

Plaintiff has claimed PFAS contamination from alleged AFFF use at Fort Devens.

5)  Proposed Complaint

Plaintiff filed its First Amended Complaint on September 24, 2020 (Dkt. 11).

6)  Statements of Affirmative Defenses

Each Defendant properly served in this action has filed a General Denial and Statement of Affirmative Defenses in the Master Docket No. 2:18-mn-2873 (Dkts. 149, 150, 246, 248, 250,

---

[16] *See In re Zimmer Durom Hip Cup Prods. Liab. Litig.,* Civil Action No. 09-4414, 2015 U.S. Dist. LEXIS 117870, at *141 (D.N.J. Sep. 1, 2015) (holding that a *Lexecon* waiver can only be withdrawn for "good cause" which refers to instances of "'fraud, collusion, mistake or duress, or [where] the agreement is unconscionable or contrary to public policy.'") (citing *In re Fosamax Prods. Liab. Litig.*, No. 06 MD 1789 (JFK), 2011 U.S. Dist. LEXIS 49679, 2011 WL 1584584, at *2 (S.D.N.Y. 2011)).

254, 268, 299, 300, 382, 399, 415, 461, 654, 689, 729, 785, 1209).[17]  Defendants intend to file individual Answers detailing their specific affirmative defenses according to the procedures set forth in CMO-13.

7)  Anticipated 12(b)(1) and/or 12(b)(2) Motions to Dismiss

The following Defendants anticipate filing motions to dismiss under Rules 12(b)(1) and/or 12/(b)(2), pursuant to CMO-13:

- Archroma U.S., Inc.

- Chemicals Incorporated

- Corteva, Inc.

- DuPont de Nemours, Inc.

- Dynax Corporation

With respect to the remaining Defendants that have been properly served in the above-captioned case, those Defendants and Plaintiff have joined the following agreement, which is applicable to each of the ten agreed Water Provider Bellwether Discovery Pool Cases submitted in this filing:

> Paragraph G of Case Management Order No. 13 permits defendants in Water Provider Bellwether Discovery Pool Cases to file motions to dismiss under Federal Rule of Civil Procedure 12(b)(1) or 12(b)(2) within 21 days of a case being selected for the Bellwether Discovery Pool.  Plaintiffs in the Water Provider Bellwether Discovery Pool cases and the PEC along with the following Defendants (hereinafter collectively referred to as "the Agreeing Parties") have agreed that the following Defendants will not file such motions at this time:
>
> 3M Company

---

[17] Defendants Carrier Global Corporation and Raytheon Technologies Corporation will file a General Denial and Statement of Affirmative Defenses on the Master Docket No. 2:18-mn-2873 that will be substantively identical to the General Denial and Statement of Affirmative Defenses filed by Defendants Kidde-Fenwal, Inc., Kidde PLC Inc., United Technologies Corporation, UTC Fire & Security Americas Corporation, and Chubb Fire, Ltd.

AGC Chemicals Americas, Inc.
Amerex Corp.
Arkema Inc.
BASF Corporation
Buckeye Fire Equipment Co.
Carrier Global Corporation
ChemDesign Products, Inc.
Chemguard, Inc.
The Chemours Co.
The Chemours Co., FC, LLC
Chubb Fire, Ltd.
Deepwater Chemicals, Inc.
E. I. duPont De Nemours & Co.
Kidde PLC, Inc.
Kidde-Fenwal, Inc.
Nation Ford Chemical Co.
National Foam, Inc.
Raytheon Technologies Corp.
Tyco Fire Products, LP
United Technologies Corp.
UTC Fire & Security Americas
Corp., Inc.

The Agreeing Parties agree these Defendants are preserving and not waiving defenses under these two rules and that they may bring such motions at a later date. Defendants request that the Court memorialize the preservation of these defenses in an appropriate Order, including the fact that Plaintiffs may meet and confer with Defendants regarding jurisdictional discovery during Tier One Core Discovery and/or following the filing, if any, of such a motion by one of the defendant Agreeing Parties prior to or during Tier Two proceedings. In addition Agreeing Parties agree that if the Court grants a motion to dismiss on lack of jurisdiction grounds plaintiff may re-file its complaint in a court of competent jurisdiction and the date of the filing of the original Complaint or the date a particular defendant Agreeing Party was added to the Complaint, as applicable, will apply for purposes of timeliness.

Case: *Town of Maysville v. 3M Company, et al.*, No. 2:19-cv-3434-RMG

1) Plaintiff's Counsel

| Plaintiff | Counsel |
|-----------|---------|
| Town of Maysville | Scott Summy<br>Cary McDougal<br>Carla Burke Pickrel<br>M Cristina Sanchez<br>Dallas, TX 75219<br>3102 Oak Lawn Avenue<br>Suite 1100<br>**BARON & BUDD, P.C.**<br>214-521-3605<br>ssummy@baronbudd.com<br>cmcdougal@baronbudd.com<br>cburkepickrel@baronbudd.com<br>csanchez@baronbudd.com<br><br>Philip F. Cossich<br>Darren D. Sumich<br>David A. Parsiola<br>Brandon J. Taylor<br>Christina Cossich<br>Andrew J. Cvitanovic<br>Luana N. Smith<br>**COSSICH SUMICH PARSIOLA and TAYLOR LLC**<br>8397 Highway 232<br>Suite 100<br>Belle Chasse, LA  70037<br>(504) 394-9000<br>(504) 394-9110 fax<br>pcossich@cossichlaw.com<br>dsumich@cossichlaw.com<br>dparsiola@cossichlaw.com<br>btaylor@cossichlaw.com<br>ccossich@cossichlaw.com<br>AndrewCvitanovic@cossichlaw.com<br>lnaylor@cossichlaw.com<br><br>Harold Seagle<br>**SEAGLE LAW, PLLC**<br>PO Box 15307<br>Asheville, NC 28813<br>Phone: 828-774-5711 |

2) <u>Served Defendants and Defense Counsel</u>[18]

| Defendant | Counsel |
|---|---|
| 3M Company f/k/a Minnesota Mining and Manufacturing Co. | Michael A. Olsen<br>Richard F. Bulger<br>Daniel L. Ring<br>Tyler D. Alfermann<br>**MAYER BROWN LLP**<br>71 South Wacker Drive<br>Suite 3200<br>Chicago, IL 60606<br>(312) 782-0600<br>(312) 701-7711 fax<br>molsen@mayerbrown.com<br>rbulger@mayerbrown.com<br>dring@mayerbrown.com<br>talfermann@mayerbrown.com<br><br>Brian C. Duffy<br>Julie Moore<br>Patrick C. Wooten<br>**DUFFY & YOUNG, LLC**<br>96 Broad Street<br>Charleston, SC 29401<br>(843) 720-2044<br>(843) 720-2047 fax<br>bduffy@duffyandyoung.com<br>jmoore@duffyandyoung.com<br>pwooten@duffyandyoung.com<br><br>Lyn Pruitt<br>Anton Janik<br>**MITCHELL, WILLIAMS, SELIG, GATES & WOODYARD, P.L.L.C.**<br>425 West Capitol Avenue, Suite 1800<br>Little Rock, AR 72201<br>(501) 688-8869<br>lpruitt@mwlaw.com<br>ajanik@mwlaw.com |

---

[18] The Complaint also names AGC, Inc. (f/k/a Asahi Glass Co., Ltd.), Archroma Management LLC, Angus Fire Armour Corporation, and Ansul Company, but those defendants no longer exist in the named corporate form and/or have not been properly served.

| | |
|---|---|
| | Shayna S. Cook<br>Joe Tomaselli<br>Brian O'Donoghue<br>Symone D. Shinton<br>**GOLDMAN ISMAIL TOMASELLI BRENNAN & BAUM**<br>200 S. Wacker Drive, 22nd Floor<br>Chicago, IL 60606<br>(312) 881-5947<br>scook@goldmanismail.com<br>jtomaselli@goldmanismail.com<br>bodonoghue@goldmanismail.com<br>sshinton@goldmanismail.com |
| AGC Chemicals Americas, Inc. | Peter C. Condron<br>Cliff Zatz<br>Laura Offenbacher Aradi<br>Carolyn Wagner<br>**CROWELL & MORING LLP**<br>1001 Pennsylvania Ave. NW<br>Washington, DC 20004<br>T: (202) 624-2500<br>pcondron@crowell.com<br>czatz@crowell.com<br>laradi@crowell.com<br>cwagner@crowell.com |
| Archroma U.S., Inc. | Robert H. Jordan<br>Steven D. Weber<br>Melanie Black Dubis<br>Charles E. Raynal, IV<br>**PARKER POE ADAMS & BERNSTEIN LLP**<br>200 Meeting Street, Suite 301<br>Charleston, SC 29401-3156<br>(843) 727-2670 Telephone<br>(843) 727-2680 Fax<br>robertjordan@parkerpoe.com<br>steveweber@parkerpoe.com<br>melaniedubis@parkerpoe.com<br>charlesraynal@parkerpoe.com |
| Arkema, Inc. | Maja C. Eaton<br>Daniel A. Spira<br>**SIDLEY AUSTIN LLP** |

| | One South Dearborn Street<br>Chicago, IL 60603<br>(312) 853-7000<br>meaton@sidley.com<br>dspira@sidley.com<br><br>Heidi Levine<br>Alan E. Rothman<br>**SIDLEY AUSTIN LLP**<br>787 Seventh Avenue<br>New York, NY 10019<br>(212) 839-5300<br>hlevine@sidley.com<br>arothman@sidley.com |
|---|---|
| BASF Corporation | Matthew A. Holian<br>John R. Wellschlager<br>**DLA PIPER**<br>33 Arch Street, 26th Floor<br>Boston, Massachusetts 02110-1447<br>(617) 406-6009 Telephone<br>(617) 406-6109 Fax<br>matt.holian@dlapiper.com<br>john.wellschlager@dlapiper.com |
| Buckeye Fire Equipment Co. | Michael L. Carpenter<br>**GRAY, LAYTON, KERSH, SOLOMON,<br>FURR & SMITH, P.A.**<br>516 South New Hope Road<br>Post Office Box 2636<br>Gastonia, NC 28053<br>(704) 865-4400<br>(704) 866-8010 fax<br>mcarpenter@gastonlegal.com |
| Carrier Global Corp. | Jonathan Handler<br>John Cerreta<br>Keith Bensten<br>**DAY PITNEY LLP**<br>One Federal Street<br>Boston, MA 02110<br>T: (617) 345 4600<br>F: (617) 345 4745<br>jihandler@daypitney.com<br>jcerreta@daypitney.com<br>kbensten@daypitney.com |

| | |
|---|---|
| ChemDesign Products, Inc. | J. Hayes Ryan<br>Jonathan Blakley<br>**GORDON REES SCULLY**<br>**MANSUKHANI, LLP**<br>One North Franklin, Ste. 800<br>Chicago, IL 60606<br>(312) 980-6768<br>hayesryan@grsm.com<br>jblakley@grsm.com |
| Chemguard, Inc. | Joseph G. Petrosinelli<br>Liam Montgomery<br>Jessica L. Pahl<br>J. Liat Rome<br>**WILLIAMS & CONNOLLY LLP**<br>725 Twelfth Street, N.W.<br>Washington, DC 20005<br>P: (202) 434-5000<br>F: (202) 434-5029<br>jpetrosinelli@wc.com<br>lmontgomery@wc.com<br>jpahl@wc.com<br>lrome@wc.com<br><br>David Dukes<br>Amanda Kitts<br>Wes Moran<br>**NELSON MULLINS RILEY &**<br>**SCARBOROUGH LLP**<br>1320 Main St. 17th Fl<br>Columbia, SC 29201<br>(803) 799-2000<br>david.dukes@nelsonmullins.com<br>amanda.kitts@nelsonmullins.com<br>wes.moran@nelsonmullins.com |
| Chemicals Incorporated | Oliver E. Twaddell<br>John F. Parker<br>**GOLDBERG SEGALLA LLP**<br>711 3rd Avenue, Suite 1900<br>New York, NY 10017<br>T: (646) 292-8751<br>otwaddell@goldbergsegalla.com<br>jparker@goldbergsegalla.com |

| The Chemours Company FC, LLC | David R. Erickson<br>Brent Dwerlkotte<br>Jennifer Hackman<br>Maurissa J. Rushton<br>**SHOOK, HARDY & BACON LLP**<br>2555 Grand Blvd.<br>Kansas City, MO 64108<br>816.474.6550<br>derickson@shb.com<br>dbdwerlkotte@shb.com<br>jhackman@shb.com<br>mrushton@shb.com<br><br>Molly H. Craig<br>**HOOD LAW FIRM**<br>172 Meeting St.<br>Charleston, SC 29401<br>Molly.craig@hoodlaw.com<br><br>Martha Donovan<br>Margaret Raymond-Flood<br>Kimbrilee Weber<br>**NORRIS MCLAUGHLIN, P.A.**<br>400 Crossing Boulevard<br>8th Floor<br>Bridgewater, New Jersey 08807<br>(908) 722-0700<br>mndonovan@norris-law.com<br>mraymondflood@norris-law.com<br>kmweber@norris-law.com<br><br>Stephen Cox<br>**ROBINSON BRADSHAW**<br>202 East Main Street<br>Suite 201<br>Rock Hill, SC 29730<br>(803) 325-2900<br>scox@robinsonbradshaw.com<br><br>R. Steven DeGeorge<br>**ROBINSON BRADSHAW**<br>1900 Independence Center<br>101 N. Tryon Street<br>Suite 1900<br>Charlotte, NC  28246<br>(704) 377-2536 |
|---|---|

| | |
|---|---|
| | sdegeorge@robinsonbradshaw.com |
| The Chemours Company | David R. Erickson |
| | Brent Dwerlkotte |
| | Jennifer Hackman |
| | Maurissa J. Rushton |
| | **SHOOK, HARDY & BACON LLP** |
| | 2555 Grand Blvd. |
| | Kansas City, MO 64108 |
| | 816.474.6550 |
| | derickson@shb.com |
| | dbdwerlkotte@shb.com |
| | jhackman@shb.com |
| | mrushton@shb.com |
| | |
| | Molly H. Craig |
| | **HOOD LAW FIRM** |
| | 172 Meeting St. |
| | Charleston, SC 29401 |
| | Molly.craig@hoodlaw.com |
| | |
| | Martha Donovan |
| | Margaret Raymond-Flood |
| | Kimbrilee Weber |
| | **NORRIS MCLAUGHLIN, P.A.** |
| | 400 Crossing Boulevard |
| | 8th Floor |
| | Bridgewater, New Jersey 08807 |
| | (908) 722-0700 |
| | mndonovan@norris-law.com |
| | mraymondflood@norris-law.com |
| | kmweber@norris-law.com |
| | |
| | Stephen Cox |
| | **ROBINSON BRADSHAW** |
| | 202 East Main Street |
| | Suite 201 |
| | Rock Hill, SC 29730 |
| | (803) 325-2900 |
| | scox@robinsonbradshaw.com |
| | |
| | R. Steven DeGeorge |
| | **ROBINSON BRADSHAW** |
| | 1900 Independence Center |
| | 101 N. Tryon Street |
| | Suite 1900 |

| | |
|---|---|
| | Charlotte, NC 28246<br>(704) 377-2536<br>sdegeorge@robinsonbradshaw.com |
| Chubb Fire, Ltd. | Jonathan Handler<br>John Cerreta<br>Keith Bensten<br>**DAY PITNEY LLP**<br>One Federal Street<br>Boston, MA 02110<br>T: (617) 345 4600<br>F: (617) 345 4745<br>jihandler@daypitney.com<br>jcerreta@daypitney.com<br>kbensten@daypitney.com |
| Clariant Corporation | Robert H. Jordan<br>Steven D. Weber<br>Melanie Black Dubis<br>Charles E. Raynal, IV<br>**PARKER POE ADAMS & BERNSTEIN LLP**<br>200 Meeting Street, Suite 301<br>Charleston, SC 29401-3156<br>(843) 727-2670 Telephone<br>(843) 727-2680 Fax<br>robertjordan@parkerpoe.com<br>steveweber@parkerpoe.com<br>melaniedubis@parkerpoe.com<br>charlesraynal@parkerpoe.com |
| Corteva, Inc. | John C. Moylan, III<br>Alice W. Parham Casey<br>Matthew T. Richardson<br>Mary Lucille Dinkins<br>**WYCHE, P.A.**<br>807 Gervais St., Suite 301<br>Columbia, SC 29201<br>(803) 254-6542<br>(803) 254-6544 (Fax)<br>jmoylan@wyche.com<br>tcasey@wyche.com<br>mrichardson@wyche.com<br>ldinkins@wyche.com |

| | Katherine L.I. Hacker<br>**BARTLIT BECK LLP**<br>1801 Wewatta St. 12th Floor<br>Denver, Colorado 80202<br>(303) 592-3100<br>(303) 592-3140 (Fax)<br>Kat.hacker@bartlitbeck.com |
|---|---|
| Deepwater Chemicals Incorporated | Kurt D. Weaver<br>**WOMBLE BOND DICKINSON (US) LLP**<br>555 Fayetteville Street<br>Suite 1100<br>Raleigh, NC 27601<br>T: (919) 755-8163<br>M: (919) 819-4037<br>Kurt.weaver@wbd-us.com |
| DuPont de Nemours, Inc. | John C. Moylan, III<br>Alice W. Parham Casey<br>Matthew T. Richardson<br>Mary Lucille Dinkins<br>**WYCHE, P.A.**<br>807 Gervais St., Suite 301<br>Columbia, SC 29201<br>(803) 254-6542<br>(803) 254-6544 (Fax)<br>jmoylan@wyche.com<br>tcasey@wyche.com<br>mrichardson@wyche.com<br>ldinkins@wyche.com<br><br>Katherine L.I. Hacker<br>**BARTLIT BECK LLP**<br>1801 Wewatta St. 12th Floor<br>Denver, Colorado 80202<br>(303) 592-3100<br>(303) 592-3140 (Fax)<br>Kat.hacker@bartlitbeck.com |
| Dynax Corp. | Addie K.S. Ries<br>Kirk Warner<br>Cliff Brinson<br>**SMITH, ANDERSON, BLOUNT,<br>DORSETT, MITCHELL & JERNIGAN,<br>LLP**<br>150 Fayetteville Street, Ste. 2300 |

| | |
|---|---|
| | Raleigh, NC 27601<br>(919) 821-1220<br>aries@smithlaw.com<br>kwarner@smithlaw.com<br>cbrinson@smithlaw.com |
| E.I. Du Pont de Nemours and Co. | David R. Erickson<br>Brent Dwerlkotte<br>Jennifer Hackman<br>Maurissa J. Rushton<br>**SHOOK, HARDY & BACON LLP**<br>2555 Grand Blvd.<br>Kansas City, MO 64108<br>816.474.6550<br>derickson@shb.com<br>dbdwerlkotte@shb.com<br>jhackman@shb.com<br>mrushton@shb.com<br><br>John C. Moylan, III<br>Alice W. Parham Casey<br>Matthew T. Richardson<br>Mary Lucille Dinkins<br>**WYCHE, P.A.**<br>807 Gervais St., Suite 301<br>Columbia, SC 29201<br>(803) 254-6542<br>(803) 254-6544 (Fax)<br>jmoylan@wyche.com<br>tcasey@wyche.com<br>mrichardson@wyche.com<br>ldinkins@wyche.com<br><br>Katherine L.I. Hacker<br>John S. Phillips<br>Katharine A Roin<br>**BARTLIT BECK LLP**<br>1801 Wewatta St. 12th Floor<br>Denver, Colorado 80202<br>(303) 592-3100<br>(303) 592-3140 (Fax)<br>Kat.hacker@bartlitbeck.com<br>john.phillips@bartlitbeck.com<br>kate.roin@bartlitbeck.com |

| | |
|---|---|
| Kidde-Fenwal, Inc. | Jonathan Handler<br>John Cerreta<br>Keith Bensten<br>**DAY PITNEY LLP**<br>One Federal Street<br>Boston, MA 02110<br>T: (617) 345 4600<br>F: (617) 345 4745<br>jihandler@daypitney.com<br>jcerreta@daypitney.com<br>kbensten@daypitney.com |
| Kidde PLC, Inc. | Jonathan Handler<br>John Cerreta<br>Keith Bensten<br>**DAY PITNEY LLP**<br>One Federal Street<br>Boston, MA 02110<br>T: (617) 345 4600<br>F: (617) 345 4745<br>jihandler@daypitney.com<br>jcerreta@daypitney.com<br>kbensten@daypitney.com |
| Nation Ford Chemical Company | Ethan R. Ware<br>Ruth Levy<br>**WILLIAMS MULLEN**<br>1441 Main Street, Suite 1250<br>Columbia, SC 29201<br>T: (803) 567-4610<br>F: (803) 567-4601<br>eware@williamsmullen.com<br>rlevy@williamsmullen.com |
| National Foam, Inc. | Keith E. Smith<br>Jillian Kirn<br>**GREENBERG TRAURIG**<br>1717 Arch Street<br>Suite 400<br>Philadelphia, PA 19103<br>(215) 988-7800 T<br>(215) 988-7843 D<br>smithkei@gtlaw.com<br>kirnj@gtlaw.com |

| | |
|---|---|
| Raytheon Technologies Corporation f/k/a/ United Technologies Corporation | Jonathan Handler<br>John Cerreta<br>Keith Bensten<br>**DAY PITNEY LLP**<br>One Federal Street<br>Boston, MA 02110<br>T: (617) 345 4600<br>F: (617) 345 4745<br>jihandler@daypitney.com<br>jcerreta@daypitney.com<br>kbensten@daypitney.com |
| Tyco Fire Products L.P. | Joseph G. Petrosinelli<br>Liam Montgomery<br>Jessica L. Pahl<br>J. Liat Rome<br>**WILLIAMS & CONNOLLY LLP**<br>725 Twelfth Street, N.W.<br>Washington, DC 20005<br>P: (202) 434-5000<br>F: (202) 434-5029<br>jpetrosinelli@wc.com<br>lmontgomery@wc.com<br>jpahl@wc.com<br>lrome@wc.com<br><br>David Dukes<br>Amanda Kitts<br>Wes Moran<br>**NELSON MULLINS RILEY & SCARBOROUGH LLP**<br>1320 Main St. 17th Fl<br>Columbia, SC 29201<br>(803) 799-2000<br>david.dukes@nelsonmullins.com<br>amanda.kitts@nelsonmullins.com<br>wes.moran@nelsonmullins.com |
| UTC Fire & Security Americas Corporation | Jonathan Handler<br>John Cerreta<br>Keith Bensten<br>**DAY PITNEY LLP**<br>One Federal Street<br>Boston, MA 02110<br>T: (617) 345 4600<br>F: (617) 345 4745 |

|  | jihandler@daypitney.com<br>jcerreta@daypitney.com<br>kbensten@daypitney.com |
|---|---|

3)  *Lexecon* Rights

a)  <u>Plaintiff:</u> In accordance with Section B.3 of CMO 13, Plaintiff in the above-captioned case

agrees to waive its *Lexecon* rights under *Lexecon Inc. v. Milberg, Weiss, Bershad, Hynes & Learch*,

523 U.S. 26 (1998).

Plaintiff objects to the conditional *Lexecon* waivers provided by Defendants below. To the

extent the Court determines that a multi-plaintiff trial format is appropriate, Plaintiff, and the PEC,

submit that the *Lexecon* waiver should not be revocable on the basis of any such Court decision

given a Court's inherent authority to consolidate trials. *See* Fed. R. Civ. 42(a).

Further, to the extent that Defendants' *Lexecon* waiver below is intended to be contingent

upon other "rights, defenses, and/or objections that Defendants may have as to any claim or the

conduct of any trial," Plaintiff likewise objects to such a contingent *Lexecon* waiver as *Lexecon*

waivers cannot be withdrawn absent a showing of good cause.[19]

b)  <u>Defendants:</u>  Each Defendant properly served in the above-captioned case (as listed above)

agrees to waive its *Lexecon* rights.  Consistent with Section B(4) of CMO 13, this waiver is specific

only to the above-captioned, single-plaintiff case and does not apply to any other case in the MDL

or in the event that the above-captioned case is consolidated with any other action for trial.  This

---

[19] *See In re Zimmer Durom Hip Cup Prods. Liab. Litig.,* Civil Action No. 09-4414, 2015 U.S. Dist. LEXIS 117870, at *141 (D.N.J. Sep. 1, 2015) (holding that a *Lexecon* waiver can only be withdrawn for "good cause" which refers to instances of "'fraud, collusion, mistake or duress, or [where] the agreement is unconscionable or contrary to public policy.'") (citing *In re Fosamax Prods. Liab. Litig.*, No. 06 MD 1789 (JFK), 2011 U.S. Dist. LEXIS 49679, 2011 WL 1584584, at *2 (S.D.N.Y. 2011)).

waiver is without prejudice to any other rights, defenses, and/or objections that Defendants may have as to any claim or the conduct of any trial.

4)  Alleged AFFF Exposure and Site Location(s)

Plaintiff alleges that the use of PFAS-containing products, including aqueous film-forming foam ("AFFF"), a firefighting agent used to control and extinguish Class B fuel fires, Teflon, Scotchguard, waterproofing compounds, stain-proofing compounds, paper and cloth coatings, waxes, led to the detection of three discrete PFAS chemicals in its water supplies and wells. Compl. ¶¶ 3, 4, 11. Plaintiff further alleges that "any detectible level of PFAS in its soil, surface water, groundwater, well water, or elsewhere on its property requires investigation, remediation and monitoring." *Id.* ¶ 59. Plaintiff does not allege a specific site or source of the alleged contamination in either its operative complaint or Plaintiff's Response to Question 12 of the Plaintiff Fact Sheet (submitted on April 7, 2020).

5)  Proposed Complaint

Plaintiff filed its First Amended Complaint on September 24, 2020 (Dkt. 15).

6)  Statements of Affirmative Defenses

Defendants that have been properly served have each filed General Denials and Statements of Affirmative Defenses in the Master Docket No. 2:18-mn-2873 (Dkts. 149, 150, 246, 248, 250, 254, 268, 299, 300, 382, 399, 415, 461, 654, 689, 729, 785, 1209).[20] Defendants intend to file individual Answers detailing their specific affirmative defenses according to the procedures set forth in CMO-13.

---

[20] Defendants Carrier Global Corporation and Raytheon Technologies Corporation will file a General Denial and Statement of Affirmative Defenses on the Master Docket No. 2:18-mn-2873 that will be substantively identical to the General Denial and Statement of Affirmative Defenses filed by Defendants Kidde-Fenwal, Inc., Kidde PLC Inc., United Technologies Corporation, UTC Fire & Security Americas Corporation, and Chubb Fire, Ltd.

7) <u>Anticipated 12(b)(1) and/or 12(b)(2) Motions to Dismiss</u>

The following Defendants anticipate filing motions to dismiss under Rules 12(b)(1) and/or 12/(b)(2), pursuant to CMO-13:

- Chemicals Incorporated

- Corteva, Inc.

- DuPont de Nemours, Inc.

With respect to the remaining Defendants that have been properly served in the above-captioned case, those Defendants and Plaintiff have joined the following agreement, which is applicable to each of the ten agreed Water Provider Bellwether Discovery Pool Cases submitted in this filing:

> Paragraph G of Case Management Order No. 13 permits defendants in Water Provider Bellwether Discovery Pool Cases to file motions to dismiss under Federal Rule of Civil Procedure 12(b)(1) or 12(b)(2) within 21 days of a case being selected for the Bellwether Discovery Pool. Plaintiffs in the Water Provider Bellwether Discovery Pool cases and the PEC along with the following Defendants (hereinafter collectively referred to as "the Agreeing Parties") have agreed that the following Defendants will not file such motions at this time:

> 3M Company
> AGC Chemicals Americas, Inc.
> Amerex Corp.
> Arkema Inc.
> BASF Corporation
> Buckeye Fire Equipment Co.
> Carrier Global Corporation
> ChemDesign Products, Inc.
> Chemguard, Inc.
> The Chemours Co.
> The Chemours Co., FC, LLC
> Chubb Fire, Ltd.
> Deepwater Chemicals, Inc.
> E. I. duPont De Nemours & Co.
> Kidde PLC, Inc.
> Kidde-Fenwal, Inc.
> Nation Ford Chemical Co.

National Foam, Inc.
Raytheon Technologies Corp.
Tyco Fire Products, LP
United Technologies Corp.
UTC Fire & Security Americas
Corp., Inc.

The Agreeing Parties agree these Defendants are preserving and not waiving defenses under these two rules and that they may bring such motions at a later date. Defendants request that the Court memorialize the preservation of these defenses in an appropriate Order, including the fact that Plaintiffs may meet and confer with Defendants regarding jurisdictional discovery during Tier One Core Discovery and/or following the filing, if any, of such a motion by one of the defendant Agreeing Parties prior to or during Tier Two proceedings. In addition Agreeing Parties agree that if the Court grants a motion to dismiss on lack of jurisdiction grounds plaintiff may re-file its complaint in a court of competent jurisdiction and the date of the filing of the original Complaint or the date a particular defendant Agreeing Party was added to the Complaint, as applicable, will apply for purposes of timeliness.

Case: ***Warminster Township Municipal Authority v. 3M Company, et al.***, No. 2:19-cv-2472-**RMG**

1) Plaintiff's Counsel

| Plaintiff | Counsel |
|---|---|
| Warminster Township Municipal Authority | Lawrence R. Cohan. Esq.<br>Joshua C. Cohan, Esq.<br>**SALTZ MONGELUZZI & BENDESKY P.C.**One Liberty Place<br>1650 Market St, 52nd Floor<br>Philadelphia, PA 19103<br>Tel #: (215) 575-3887 |

2) Served Defendants and Defense Counsel

| Defendant | Counsel |
|---|---|
| 3M Company f/k/a Minnesota Mining and Manufacturing Co. | Michael A. Olsen<br>Richard F. Bulger<br>Daniel L. Ring<br>Tyler D. Alfermann<br>**MAYER BROWN LLP**<br>71 South Wacker Drive<br>Suite 3200<br>Chicago, IL 60606<br>(312) 782-0600<br>(312) 701-7711 fax<br>molsen@mayerbrown.com<br>rbulger@mayerbrown.com<br>dring@mayerbrown.com<br>talfermann@mayerbrown.com<br><br>Brian C. Duffy<br>Julie Moore<br>Patrick C. Wooten<br>**DUFFY & YOUNG, LLC**<br>96 Broad Street<br>Charleston, SC 29401<br>(843) 720-2044<br>(843) 720-2047 fax<br>bduffy@duffyandyoung.com<br>jmoore@duffyandyoung.com<br>pwooten@duffyandyoung.com |

| | |
|---|---|
| | Lyn Pruitt<br>Anton Janik<br>**MITCHELL, WILLIAMS, SELIG,**<br>**GATES & WOODYARD, P.L.L.C.**<br>425 West Capitol Avenue, Suite 1800<br>Little Rock, AR 72201<br>(501) 688-8869<br>lpruitt@mwlaw.com<br>ajanik@mwlaw.com<br><br>Shayna S. Cook<br>Joe Tomaselli<br>Brian O'Donoghue<br>Symone D. Shinton<br>**GOLDMAN ISMAIL TOMASELLI**<br>**BRENNAN & BAUM**<br>200 S. Wacker Drive, 22nd Floor<br>Chicago, IL 60606<br>(312) 881-5947<br>scook@goldmanismail.com<br>jtomaselli@goldmanismail.com<br>bodonoghue@goldmanismail.com<br>sshinton@goldmanismail.com |
| BASF Corporation | Matthew A. Holian<br>John R. Wellschlager<br>**DLA PIPER**<br>33 Arch Street, 26th Floor<br>Boston, Massachusetts 02110-1447<br>(617) 406-6009 Telephone<br>(617) 406-6109 Fax<br>matt.holian@dlapiper.com<br>john.wellschlager@dlapiper.com |
| Buckeye Fire Equipment Co. | Michael L. Carpenter<br>**GRAY, LAYTON, KERSH, SOLOMON,**<br>**FURR & SMITH, P.A.**<br>516 South New Hope Road<br>Post Office Box 2636<br>Gastonia, NC 28053<br>(704) 865-4400<br>(704) 866-8010 fax<br>mcarpenter@gastonlegal.com |

| | |
|---|---|
| Carrier Global Corp., individually and as successor in interest to Kidde-Fenwal, Inc. | Jonathan Handler<br>John Cerreta<br>Keith Bensten<br>**DAY PITNEY LLP**<br>One Federal Street<br>Boston, MA 02110<br>T: (617) 345 4600<br>F: (617) 345 4745<br>jihandler@daypitney.com<br>jcerreta@daypitney.com<br>kbensten@daypitney.com |
| ChemDesign Products, Inc. | J. Hayes Ryan<br>Jonathan Blakley<br>**GORDON REES SCULLY MANSUKHANI, LLP**<br>One North Franklin, Ste. 800<br>Chicago, IL 60606<br>(312) 980-6768<br>hayesryan@grsm.com<br>jblakley@grsm.com |
| Chemguard, Inc. | Joseph G. Petrosinelli<br>Liam Montgomery<br>Jessica L. Pahl<br>J. Liat Rome<br>**WILLIAMS & CONNOLLY LLP**<br>725 Twelfth Street, N.W.<br>Washington, DC 20005<br>P: (202) 434-5000<br>F: (202) 434-5029<br>jpetrosinelli@wc.com<br>lmontgomery@wc.com<br>jpahl@wc.com<br>lrome@wc.com<br><br>David Dukes<br>Amanda Kitts<br>Wes Moran<br>**NELSON MULLINS RILEY & SCARBOROUGH LLP**<br>1320 Main St. 17th Fl<br>Columbia, SC 29201<br>(803) 799-2000<br>david.dukes@nelsonmullins.com<br>amanda.kitts@nelsonmullins.com |

| | |
|---|---|
| | wes.moran@nelsonmullins.com |
| Chemicals Incorporated | Oliver E. Twaddell<br>John F. Parker<br>**GOLDBERG SEGALLA LLP**<br>711 3rd Avenue, Suite 1900<br>New York, NY 10017<br>T: (646) 292-8751<br>otwaddell@goldbergsegalla.com<br>jparker@goldbergsegalla.com |
| The Chemours Company | David R. Erickson<br>Brent Dwerlkotte<br>Jennifer Hackman<br>Maurissa J. Rushton<br>**SHOOK, HARDY & BACON LLP**<br>2555 Grand Blvd.<br>Kansas City, MO 64108<br>816.474.6550<br>derickson@shb.com<br>dbdwerlkotte@shb.com<br>jhackman@shb.com<br>mrushton@shb.com<br><br>Molly H. Craig<br>**HOOD LAW FIRM**<br>172 Meeting St.<br>Charleston, SC 29401<br>Molly.craig@hoodlaw.com<br><br>Martha Donovan<br>Margaret Raymond-Flood<br>Kimbrilee Weber<br>**NORRIS MCLAUGHLIN, P.A.**<br>400 Crossing Boulevard<br>8th Floor<br>Bridgewater, New Jersey 08807<br>(908) 722-0700<br>mndonovan@norris-law.com<br>mraymondflood@norris-law.com<br>kmweber@norris-law.com<br><br>Stephen Cox<br>**ROBINSON BRADSHAW**<br>202 East Main Street<br>Suite 201 |

| | |
|---|---|
| | Rock Hill, SC 29730<br>(803) 325-2900<br>scox@robinsonbradshaw.com<br><br>R. Steven DeGeorge<br>**ROBINSON BRADSHAW**<br>1900 Independence Center<br>101 N. Tryon Street<br>Suite 1900<br>Charlotte, NC  28246<br>(704) 377-2536<br>sdegeorge@robinsonbradshaw.com |
| The Chemours Company FC, LLC | David R. Erickson<br>Brent Dwerlkotte<br>Jennifer Hackman<br>Maurissa J. Rushton<br>**SHOOK, HARDY & BACON LLP**<br>2555 Grand Blvd.<br>Kansas City, MO 64108<br>816.474.6550<br>derickson@shb.com<br>dbdwerlkotte@shb.com<br>jhackman@shb.com<br>mrushton@shb.com<br><br>Molly H. Craig<br>**HOOD LAW FIRM**<br>172 Meeting St.<br>Charleston, SC 29401<br>Molly.craig@hoodlaw.com<br><br>Martha Donovan<br>Margaret Raymond-Flood<br>Kimbrilee Weber<br>**NORRIS MCLAUGHLIN, P.A.**<br>400 Crossing Boulevard<br>8th Floor<br>Bridgewater, New Jersey 08807<br>(908) 722-0700<br>mndonovan@norris-law.com<br>mraymondflood@norris-law.com<br>kmweber@norris-law.com |

| | Stephen Cox |
|---|---|
| | **ROBINSON BRADSHAW** |
| | 202 East Main Street |
| | Suite 201 |
| | Rock Hill, SC 29730 |
| | (803) 325-2900 |
| | scox@robinsonbradshaw.com |
| | |
| | R. Steven DeGeorge |
| | **ROBINSON BRADSHAW** |
| | 1900 Independence Center |
| | 101 N. Tryon Street |
| | Suite 1900 |
| | Charlotte, NC  28246 |
| | (704) 377-2536 |
| | sdegeorge@robinsonbradshaw.com |
| Clariant Corporation | Robert H. Jordan |
| | Steven D. Weber |
| | Melanie Black Dubis |
| | Charles E. Raynal, IV |
| | **PARKER POE ADAMS & BERNSTEIN LLP** |
| | 200 Meeting Street, Suite 301 |
| | Charleston, SC 29401-3156 |
| | (843) 727-2670 Telephone |
| | (843) 727-2680 Fax |
| | robertjordan@parkerpoe.com |
| | steveweber@parkerpoe.com |
| | melaniedubis@parkerpoe.com |
| | charlesraynal@parkerpoe.com |
| Deepwater Chemicals Incorporated | Kurt D. Weaver |
| | **WOMBLE BOND DICKINSON (US) LLP** |
| | 555 Fayetteville Street |
| | Suite 1100 |
| | Raleigh, NC 27601 |
| | T: (919) 755-8163 |
| | M: (919) 819-4037 |
| | Kurt.weaver@wbd-us.com |

| | |
|---|---|
| Dynax Corp. | Addie K.S. Ries<br>Kirk Warner<br>Cliff Brinson<br>**SMITH, ANDERSON, BLOUNT, DORSETT, MITCHELL & JERNIGAN, LLP**<br>150 Fayetteville Street, Ste. 2300<br>Raleigh, NC 27601<br>(919) 821-1220<br>aries@smithlaw.com<br>kwarner@smithlaw.com<br>cbrinson@smithlaw.com |
| E.I. Du Pont de Nemours and Co. | David R. Erickson<br>Brent Dwerlkotte<br>Jennifer Hackman<br>Maurissa J. Rushton<br>**SHOOK, HARDY & BACON LLP**<br>2555 Grand Blvd.<br>Kansas City, MO 64108<br>816.474.6550<br>derickson@shb.com<br>dbdwerlkotte@shb.com<br>jhackman@shb.com<br>mrushton@shb.com<br><br>John C. Moylan, III<br>Alice W. Parham Casey<br>Matthew T. Richardson<br>Mary Lucille Dinkins<br>**WYCHE, P.A.**<br>807 Gervais St., Suite 301<br>Columbia, SC 29201<br>(803) 254-6542<br>(803) 254-6544 (Fax)<br>jmoylan@wyche.com<br>tcasey@wyche.com<br>mrichardson@wyche.com<br>ldinkins@wyche.com<br><br>Katherine L.I. Hacker<br>John S. Phillips<br>Katharine A Roin<br>**BARTLIT BECK LLP**<br>1801 Wewatta St. 12th Floor<br>Denver, Colorado 80202 |

| | |
|---|---|
| | (303) 592-3100<br>(303) 592-3140 (Fax)<br>Kat.hacker@bartlitbeck.com<br>john.phillips@bartlitbeck.com<br>kate.roin@bartlitbeck.com |
| Kidde-Fenwal, Inc. | Jonathan Handler<br>John Cerreta<br>Keith Bensten<br>**DAY PITNEY LLP**<br>One Federal Street<br>Boston, MA 02110<br>T: (617) 345 4600<br>F: (617) 345 4745<br>jihandler@daypitney.com<br>jcerreta@daypitney.com<br>kbensten@daypitney.com |
| Nation Ford Chemical Company | Ethan R. Ware<br>Ruth Levy<br>**WILLIAMS MULLEN**<br>1441 Main Street, Suite 1250<br>Columbia, SC 29201<br>T: (803) 567-4610<br>F: (803) 567-4601<br>eware@williamsmullen.com<br>rlevy@williamsmullen.com |
| National Foam, Inc. | Keith E. Smith<br>Jillian Kirn<br>**GREENBERG TRAURIG**<br>1717 Arch Street<br>Suite 400<br>Philadelphia, PA 19103<br>(215) 988-7800 T<br>(215) 988-7843 D<br>smithkei@gtlaw.com<br>kirnj@gtlaw.com |
| Tyco Fire Products L.P. | Joseph G. Petrosinelli<br>Liam Montgomery<br>Jessica L. Pahl<br>J. Liat Rome<br>**WILLIAMS & CONNOLLY LLP**<br>725 Twelfth Street, N.W.<br>Washington, DC 20005 |

| | P: (202) 434-5000 |
| | F: (202) 434-5029 |
| | jpetrosinelli@wc.com |
| | lmontgomery@wc.com |
| | jpahl@wc.com |
| | lrome@wc.com |
| | |
| | David Dukes |
| | Amanda Kitts |
| | Wes Moran |
| | **NELSON MULLINS RILEY &** |
| | **SCARBOROUGH LLP** |
| | 1320 Main St. 17th Fl |
| | Columbia, SC 29201 |
| | (803) 799-2000 |
| | david.dukes@nelsonmullins.com |
| | amanda.kitts@nelsonmullins.com |
| | wes.moran@nelsonmullins.com |

3) _Lexecon_ Rights

   a) <u>Plaintiff:</u> In accordance with Section B.3 of CMO 13, Plaintiff in the above-captioned case

agrees to waive its _Lexecon_ rights under _Lexecon Inc. v. Milberg, Weiss, Bershad, Hynes & Learch_,

523 U.S. 26 (1998).

   Plaintiff objects to the conditional _Lexecon_ waivers provided by Defendants below. To the

extent the Court determines that a multi-plaintiff trial format is appropriate, Plaintiff, and the PEC,

submit that the _Lexecon_ waiver should not be revocable on the basis of any such Court decision

given a Court's inherent authority to consolidate trials. _See_ Fed. R. Civ. 42(a).

   Further, to the extent that Defendants' _Lexecon_ waiver below is intended to be contingent

upon other "rights, defenses, and/or objections that Defendants may have as to any claim or the

conduct of any trial," Plaintiff likewise objects to such a contingent *Lexecon* waiver as *Lexecon* waivers cannot be withdrawn absent a showing of good cause.[21]

b) <u>Defendants:</u>  Each Defendant properly served in the above-captioned case (as listed above) agrees to waive its *Lexecon* rights.  Consistent with Section B(4) of CMO 13, this waiver is specific only to the above-captioned, single-plaintiff case and does not apply to any other case in the MDL or in the event that the above-captioned case is consolidated with any other action for trial.  This waiver is without prejudice to any other rights, defenses, and/or objections that Defendants may have as to any claim or the conduct of any trial.

4) <u>Alleged AFFF Exposure and Site Location(s)</u>

Plaintiff alleges that its public water system has been contaminated by PFAS and/or their chemical precursors related to the use of AFFF.  Compl. ¶ 2.  Plaintiff further alleges that AFFF was used for decades at the former Willow Grove Naval Air Station Joint Reserve Base in Horsham Township, Pennsylvania, and at the former Naval Air Warfare Center in Warminster Township, Pennsylvania.  *Id.* ¶ 7.  Plaintiff further alleges generally in its Response to Question 12 in its Plaintiff Fact Sheet (submitted on December 27, 2019) that "[s]ources of the contamination in WMA's water supply wells also include but are not limited to the manufacture, sale, use, and/or disposal of Defendants' PFAS products, including at facilities in the vicinity of WMA's wells."

5) <u>Proposed Complaint</u>

Plaintiff filed its First Amended Complaint on September 24, 2020 (Dkt. 31).

---

[21] *See In re Zimmer Durom Hip Cup Prods. Liab. Litig.,* Civil Action No. 09-4414, 2015 U.S. Dist. LEXIS 117870, at *141 (D.N.J. Sep. 1, 2015) (holding that a *Lexecon* waiver can only be withdrawn for "good cause" which refers to instances of "'fraud, collusion, mistake or duress, or [where] the agreement is unconscionable or contrary to public policy.'") (citing *In re Fosamax Prods. Liab. Litig.*, No. 06 MD 1789 (JFK), 2011 U.S. Dist. LEXIS 49679, 2011 WL 1584584, at *2 (S.D.N.Y. 2011)).

133

6) <u>Statements of Affirmative Defenses</u>

Defendants that have been properly served have each filed General Denials and

Statements of Affirmative Defenses in the Master Docket No. 2:18-mn-2873 (Dkts. 149, 150,

246, 248, 250, 254, 268, 299, 300, 415, 689, 729, 785, 1209).[22]  Defendants intend to file

individual Answers detailing their specific affirmative defenses according to the procedures set

forth in CMO-13.

7) <u>Anticipated 12(b)(1) and/or 12(b)(2) Motions to Dismiss</u>

The following Defendants anticipate filing motions to dismiss under Rules 12(b)(1)

and/or 12/(b)(2), pursuant to CMO-13:

- Chemicals Incorporated

With respect to the remaining Defendants that have been properly served in the above-

captioned case, those Defendants and Plaintiff have joined the following agreement, which is

applicable to each of the ten agreed Water Provider Bellwether Discovery Pool Cases submitted

in this filing:

> Paragraph G of Case Management Order No. 13 permits defendants in Water Provider
> Bellwether Discovery Pool Cases to file motions to dismiss under Federal Rule of Civil
> Procedure 12(b)(1) or 12(b)(2) within 21 days of a case being selected for the Bellwether
> Discovery Pool.  Plaintiffs in the Water Provider Bellwether Discovery Pool cases and the
> PEC along with the following Defendants (hereinafter collectively referred to as "the
> Agreeing Parties") have agreed that the following Defendants will not file such motions at
> this time:
>
> 3M Company
> AGC Chemicals Americas, Inc.
> Amerex Corp.

---

[22] Defendants Carrier Global Corporation will file a General Denial and Statement of Affirmative Defenses on the Master Docket No. 2:18-mn-2873 that will be substantively identical to the General Denial and Statement of Affirmative Defenses filed by Defendants Kidde-Fenwal, Inc., Kidde PLC Inc., United Technologies Corporation, UTC Fire & Security Americas Corporation, and Chubb Fire, Ltd.

Arkema Inc.
BASF Corporation
Buckeye Fire Equipment Co.
Carrier Global Corporation
ChemDesign Products, Inc.
Chemguard, Inc.
The Chemours Co.
The Chemours Co., FC, LLC
Chubb Fire, Ltd.
Deepwater Chemicals, Inc.
E. I. duPont De Nemours & Co.
Kidde PLC, Inc.
Kidde-Fenwal, Inc.
Nation Ford Chemical Co.
National Foam, Inc.
Raytheon Technologies Corp.
Tyco Fire Products, LP
United Technologies Corp.
UTC Fire & Security Americas
Corp., Inc.

The Agreeing Parties agree these Defendants are preserving and not waiving defenses under these two rules and that they may bring such motions at a later date. Defendants request that the Court memorialize the preservation of these defenses in an appropriate Order, including the fact that Plaintiffs may meet and confer with Defendants regarding jurisdictional discovery during Tier One Core Discovery and/or following the filing, if any, of such a motion by one of the defendant Agreeing Parties prior to or during Tier Two proceedings. In addition Agreeing Parties agree that if the Court grants a motion to dismiss on lack of jurisdiction grounds plaintiff may re-file its complaint in a court of competent jurisdiction and the date of the filing of the original Complaint or the date a particular defendant Agreeing Party was added to the Complaint, as applicable, will apply for purposes of timeliness.

Case: *Warrington Township v. 3M Company, et al.*, No. 2:19-cv-2473-RMG

1) Plaintiff's Counsel

| Plaintiff | Counsel |
|---|---|
| Warrington Township | Lawrence R. Cohan. Esq.<br>Joshua C. Cohan, Esq.<br>**SALTZ MONGELUZZI & BENDESKY P.C.**One Liberty Place<br>1650 Market St, 52nd Floor<br>Philadelphia, PA 19103<br>Tel #: (215) 575-3887 |

2) Served Defendants and Defense Counsel

| Defendant | Counsel |
|---|---|
| 3M Company f/k/a Minnesota Mining and Manufacturing Co. | Michael A. Olsen<br>Richard F. Bulger<br>Daniel L. Ring<br>Tyler D. Alfermann<br>**MAYER BROWN LLP**<br>71 South Wacker Drive<br>Suite 3200<br>Chicago, IL 60606<br>(312) 782-0600<br>(312) 701-7711 fax<br>molsen@mayerbrown.com<br>rbulger@mayerbrown.com<br>dring@mayerbrown.com<br>talfermann@mayerbrown.com<br><br>Brian C. Duffy<br>Julie Moore<br>Patrick C. Wooten<br>**DUFFY & YOUNG, LLC**<br>96 Broad Street<br>Charleston, SC 29401<br>(843) 720-2044<br>(843) 720-2047 fax<br>bduffy@duffyandyoung.com<br>jmoore@duffyandyoung.com<br>pwooten@duffyandyoung.com<br><br>Lyn Pruitt<br>Anton Janik |

| | |
|---|---|
| | **MITCHELL, WILLIAMS, SELIG, GATES & WOODYARD, P.L.L.C.**<br>425 West Capitol Avenue, Suite 1800<br>Little Rock, AR 72201<br>(501) 688-8869<br>lpruitt@mwlaw.com<br>ajanik@mwlaw.com<br><br>Shayna S. Cook<br>Joe Tomaselli<br>Brian O'Donoghue<br>Symone D. Shinton<br>**GOLDMAN ISMAIL TOMASELLI BRENNAN & BAUM**<br>200 S. Wacker Drive, 22nd Floor<br>Chicago, IL 60606<br>(312) 881-5947<br>scook@goldmanismail.com<br>jtomaselli@goldmanismail.com<br>bodonoghue@goldmanismail.com<br>sshinton@goldmanismail.com |
| BASF Corporation | Matthew A. Holian<br>John R. Wellschlager<br>**DLA PIPER**<br>33 Arch Street, 26th Floor<br>Boston, Massachusetts 02110-1447<br>(617) 406-6009 Telephone<br>(617) 406-6109 Fax<br>matt.holian@dlapiper.com<br>john.wellschlager@dlapiper.com |
| Buckeye Fire Equipment Co. | Michael L. Carpenter<br>**GRAY, LAYTON, KERSH, SOLOMON, FURR & SMITH, P.A.**<br>516 South New Hope Road<br>Post Office Box 2636<br>Gastonia, NC 28053<br>(704) 865-4400<br>(704) 866-8010 fax<br>mcarpenter@gastonlegal.com |
| Carrier Global Corp., individually and as successor in interest to Kidde-Fenwal, Inc. | Jonathan Handler<br>John Cerreta<br>Keith Bensten<br>**DAY PITNEY LLP** |

| | |
|---|---|
| | One Federal Street<br>Boston, MA 02110<br>T: (617) 345 4600<br>F: (617) 345 4745<br>jihandler@daypitney.com<br>jcerreta@daypitney.com<br>kbensten@daypitney.com |
| ChemDesign Products, Inc. | J. Hayes Ryan<br>Jonathan Blakley<br>**GORDON REES SCULLY**<br>**MANSUKHANI, LLP**<br>One North Franklin, Ste. 800<br>Chicago, IL 60606<br>(312) 980-6768<br>hayesryan@grsm.com<br>jblakley@grsm.com |
| Chemguard, Inc. | Joseph G. Petrosinelli<br>Liam Montgomery<br>Jessica L. Pahl<br>J. Liat Rome<br>**WILLIAMS & CONNOLLY LLP**<br>725 Twelfth Street, N.W.<br>Washington, DC 20005<br>P: (202) 434-5000<br>F: (202) 434-5029<br>jpetrosinelli@wc.com<br>lmontgomery@wc.com<br>jpahl@wc.com<br>lrome@wc.com<br><br>David Dukes<br>Amanda Kitts<br>Wes Moran<br>**NELSON MULLINS RILEY &**<br>**SCARBOROUGH LLP**<br>1320 Main St. 17th Fl<br>Columbia, SC 29201<br>(803) 799-2000<br>david.dukes@nelsonmullins.com<br>amanda.kitts@nelsonmullins.com<br>wes.moran@nelsonmullins.com |

| Chemicals Incorporated | Oliver E. Twaddell<br>John F. Parker<br>**GOLDBERG SEGALLA LLP**<br>711 3rd Avenue, Suite 1900<br>New York, NY 10017<br>T: (646) 292-8751<br>otwaddell@goldbergsegalla.com<br>jparker@goldbergsegalla.com |
|---|---|
| The Chemours Company | David R. Erickson<br>Brent Dwerlkotte<br>Jennifer Hackman<br>Maurissa J. Rushton<br>**SHOOK, HARDY & BACON LLP**<br>2555 Grand Blvd.<br>Kansas City, MO 64108<br>816.474.6550<br>derickson@shb.com<br>dbdwerlkotte@shb.com<br>jhackman@shb.com<br>mrushton@shb.com<br><br>Molly H. Craig<br>**HOOD LAW FIRM**<br>172 Meeting St.<br>Charleston, SC 29401<br>Molly.craig@hoodlaw.com<br><br>Martha Donovan<br>Margaret Raymond-Flood<br>Kimbrilee Weber<br>**NORRIS MCLAUGHLIN, P.A.**<br>400 Crossing Boulevard<br>8th Floor<br>Bridgewater, New Jersey 08807<br>(908) 722-0700<br>mndonovan@norris-law.com<br>mraymondflood@norris-law.com<br>kmweber@norris-law.com<br><br>Stephen Cox<br>**ROBINSON BRADSHAW**<br>202 East Main Street<br>Suite 201<br>Rock Hill, SC 29730<br>(803) 325-2900 |

| | |
|---|---|
| | scox@robinsonbradshaw.com<br><br>R. Steven DeGeorge<br>**ROBINSON BRADSHAW**<br>1900 Independence Center<br>101 N. Tryon Street<br>Suite 1900<br>Charlotte, NC  28246<br>(704) 377-2536<br>sdegeorge@robinsonbradshaw.com |
| The Chemours Company FC, LLC | David R. Erickson<br>Brent Dwerlkotte<br>Jennifer Hackman<br>Maurissa J. Rushton<br>**SHOOK, HARDY & BACON LLP**<br>2555 Grand Blvd.<br>Kansas City, MO 64108<br>816.474.6550<br>derickson@shb.com<br>dbdwerlkotte@shb.com<br>jhackman@shb.com<br>mrushton@shb.com<br><br>Molly H. Craig<br>**HOOD LAW FIRM**<br>172 Meeting St.<br>Charleston, SC 29401<br>Molly.craig@hoodlaw.com<br><br>Martha Donovan<br>Margaret Raymond-Flood<br>Kimbrilee Weber<br>**NORRIS MCLAUGHLIN, P.A.**<br>400 Crossing Boulevard<br>8th Floor<br>Bridgewater, New Jersey 08807<br>(908) 722-0700<br>mndonovan@norris-law.com<br>mraymondflood@norris-law.com<br>kmweber@norris-law.com<br><br>Stephen Cox<br>**ROBINSON BRADSHAW**<br>202 East Main Street<br>Suite 201 |

| | |
|---|---|
| | Rock Hill, SC 29730<br>(803) 325-2900<br>scox@robinsonbradshaw.com<br><br>R. Steven DeGeorge<br>**ROBINSON BRADSHAW**<br>1900 Independence Center<br>101 N. Tryon Street<br>Suite 1900<br>Charlotte, NC  28246<br>(704) 377-2536<br>sdegeorge@robinsonbradshaw.com |
| Clariant Corporation | Robert H. Jordan<br>Steven D. Weber<br>Melanie Black Dubis<br>Charles E. Raynal, IV<br>**PARKER POE ADAMS & BERNSTEIN LLP**<br>200 Meeting Street, Suite 301<br>Charleston, SC 29401-3156<br>(843) 727-2670 Telephone<br>(843) 727-2680 Fax<br>robertjordan@parkerpoe.com<br>steveweber@parkerpoe.com<br>melaniedubis@parkerpoe.com<br>charlesraynal@parkerpoe.com |
| Deepwater Chemicals Incorporated | Kurt D. Weaver<br>**WOMBLE BOND DICKINSON (US) LLP**<br>555 Fayetteville Street<br>Suite 1100<br>Raleigh, NC 27601<br>T: (919) 755-8163<br>M: (919) 819-4037<br>Kurt.weaver@wbd-us.com |
| Dynax Corp. | Addie K.S. Ries<br>Kirk Warner<br>Cliff Brinson<br>**SMITH, ANDERSON, BLOUNT, DORSETT, MITCHELL & JERNIGAN, LLP**<br>150 Fayetteville Street, Ste. 2300<br>Raleigh, NC 27601<br>(919) 821-1220 |

| | |
|---|---|
| | aries@smithlaw.com<br>kwarner@smithlaw.com<br>cbrinson@smithlaw.com |
| E.I. Du Pont de Nemours and Co. | David R. Erickson<br>Brent Dwerlkotte<br>Jennifer Hackman<br>Maurissa J. Rushton<br>**SHOOK, HARDY & BACON LLP**<br>2555 Grand Blvd.<br>Kansas City, MO 64108<br>816.474.6550<br>derickson@shb.com<br>dbdwerlkotte@shb.com<br>jhackman@shb.com<br>mrushton@shb.com<br><br>John C. Moylan, III<br>Alice W. Parham Casey<br>Matthew T. Richardson<br>Mary Lucille Dinkins<br>**WYCHE, P.A.**<br>807 Gervais St., Suite 301<br>Columbia, SC 29201<br>(803) 254-6542<br>(803) 254-6544 (Fax)<br>jmoylan@wyche.com<br>tcasey@wyche.com<br>mrichardson@wyche.com<br>ldinkins@wyche.com<br><br>Katherine L.I. Hacker<br>John S. Phillips<br>Katharine A Roin<br>**BARTLIT BECK LLP**<br>1801 Wewatta St. 12th Floor<br>Denver, Colorado 80202<br>(303) 592-3100<br>(303) 592-3140 (Fax)<br>Kat.hacker@bartlitbeck.com<br>john.phillips@bartlitbeck.com<br>kate.roin@bartlitbeck.com |
| Kidde-Fenwal, Inc. | Jonathan Handler<br>John Cerreta<br>Keith Bensten |

| | **DAY PITNEY LLP**<br>One Federal Street<br>Boston, MA 02110<br>T: (617) 345 4600<br>F: (617) 345 4745<br>jihandler@daypitney.com<br>jcerreta@daypitney.com<br>kbensten@daypitney.com |
|---|---|
| Nation Ford Chemical Company | Ethan R. Ware<br>Ruth Levy<br>**WILLIAMS MULLEN**<br>1441 Main Street, Suite 1250<br>Columbia, SC 29201<br>T: (803) 567-4610<br>F: (803) 567-4601<br>eware@williamsmullen.com<br>rlevy@williamsmullen.com |
| National Foam, Inc. | Keith E. Smith<br>Jillian Kirn<br>**GREENBERG TRAURIG**<br>1717 Arch Street<br>Suite 400<br>Philadelphia, PA 19103<br>(215) 988-7800 T<br>(215) 988-7843 D<br>smithkei@gtlaw.com<br>kirnj@gtlaw.com |
| Tyco Fire Products L.P. | Joseph G. Petrosinelli<br>Liam Montgomery<br>Jessica L. Pahl<br>J. Liat Rome<br>**WILLIAMS & CONNOLLY LLP**<br>725 Twelfth Street, N.W.<br>Washington, DC 20005<br>P: (202) 434-5000<br>F: (202) 434-5029<br>jpetrosinelli@wc.com<br>lmontgomery@wc.com<br>jpahl@wc.com<br>lrome@wc.com<br><br>David Dukes<br>Amanda Kitts |

|  | Wes Moran<br>**NELSON MULLINS RILEY &**<br>**SCARBOROUGH LLP**<br>1320 Main St. 17th Fl<br>Columbia, SC 29201<br>(803) 799-2000<br>david.dukes@nelsonmullins.com<br>amanda.kitts@nelsonmullins.com<br>wes.moran@nelsonmullins.com |

3) _Lexecon_ Rights

a) <u>Plaintiff:</u> In accordance with Section B.3 of CMO 13, Plaintiff in the above-captioned case agrees to waive its _Lexecon_ rights under _Lexecon Inc. v. Milberg, Weiss, Bershad, Hynes & Learch_, 523 U.S. 26 (1998).

Plaintiff objects to the conditional _Lexecon_ waivers provided by Defendants below. To the extent the Court determines that a multi-plaintiff trial format is appropriate, Plaintiff, and the PEC, submit that the _Lexecon_ waiver should not be revocable on the basis of any such Court decision given a Court's inherent authority to consolidate trials. _See_ Fed. R. Civ. 42(a).

Further, to the extent that Defendants' _Lexecon_ waiver below is intended to be contingent upon other "rights, defenses, and/or objections that Defendants may have as to any claim or the conduct of any trial," Plaintiff likewise objects to such a contingent _Lexecon_ waiver as _Lexecon_ waivers cannot be withdrawn absent a showing of good cause.[23]

b) <u>Defendants:</u>  Each Defendant properly served in the above-captioned case (as listed above) agrees to waive its _Lexecon_ rights.  Consistent with Section B(4) of CMO 13, this waiver is specific

---

[23] _See In re Zimmer Durom Hip Cup Prods. Liab. Litig.,_ Civil Action No. 09-4414, 2015 U.S. Dist. LEXIS 117870, at *141 (D.N.J. Sep. 1, 2015) (holding that a _Lexecon_ waiver can only be withdrawn for "good cause" which refers to instances of "'fraud, collusion, mistake or duress, or [where] the agreement is unconscionable or contrary to public policy.'") (citing _In re Fosamax Prods. Liab. Litig._, No. 06 MD 1789 (JFK), 2011 U.S. Dist. LEXIS 49679, 2011 WL 1584584, at *2 (S.D.N.Y. 2011)).

only to the above-captioned, single-plaintiff case and does not apply to any other case in the MDL or in the event that the above-captioned case is consolidated with any other action for trial. This waiver is without prejudice to any other rights, defenses, and/or objections that Defendants may have as to any claim or the conduct of any trial.

4)   Alleged AFFF Exposure and Site Location(s)

Plaintiff alleges that its public water system has been contaminated by PFAS and/or their chemical precursors related to the use of AFFF. Compl. ¶ 2. Plaintiff has alleged that AFFF was used for decades at the former Willow Grove Naval Air Station Joint Reserve Base in Horsham Township, Pennsylvania, and at the former Naval Air Warfare Center in Warminster Township, Pennsylvania. *Id.* ¶ 7. However, according to Plaintiff's Response to Question 12 in its Plaintiff Fact Sheet (submitted on December 26, 2019), "the Former Naval Air Warfare Center in Warminster, PA did not contribute to the contamination in Warrington's wells." Plaintiff further alleges generally in its Response to Question 12 in its Plaintiff Fact Sheet (submitted on December 26, 2019) that "[s]ources of the contamination in Warrington's water supply wells also include but are not limited to the manufacture, sale, use, and/or disposal of Defendants' PFAS products, including at facilities in the vicinity of Warrington's wells."

5)   Proposed Complaint

Plaintiff filed its First Amended Complaint on September 24, 2020 (Dkt. 31).

6)   Statements of Affirmative Defenses

Defendants that have been properly served have each filed General Denials and Statements of Affirmative Defenses in the Master Docket No. 2:18-mn-2873 (Dkts. 149, 150,

246, 248, 250, 254, 268, 299, 300, 415, 689, 729, 785, 1209).[24]  Defendants intend to file individual Answers detailing their specific affirmative defenses according to the procedures set forth in CMO-13.

7)  Anticipated 12(b)(1) and/or 12(b)(2) Motions to Dismiss

The following Defendants anticipate filing motions to dismiss under Rules 12(b)(1) and/or 12/(b)(2), pursuant to CMO-13:

-  Chemicals Incorporated

With respect to the remaining Defendants that have been properly served in the above-captioned case, those Defendants and Plaintiff have joined the following agreement, which is applicable to each of the ten agreed Water Provider Bellwether Discovery Pool Cases submitted in this filing:

> Paragraph G of Case Management Order No. 13 permits defendants in Water Provider Bellwether Discovery Pool Cases to file motions to dismiss under Federal Rule of Civil Procedure 12(b)(1) or 12(b)(2) within 21 days of a case being selected for the Bellwether Discovery Pool.  Plaintiffs in the Water Provider Bellwether Discovery Pool cases and the PEC along with the following Defendants (hereinafter collectively referred to as "the Agreeing Parties") have agreed that the following Defendants will not file such motions at this time:

> 3M Company
> AGC Chemicals Americas, Inc.
> Amerex Corp.
> Arkema Inc.
> BASF Corporation
> Buckeye Fire Equipment Co.
> Carrier Global Corporation
> ChemDesign Products, Inc.
> Chemguard, Inc.

---

[24] Defendant Carrier Global Corporation will file a General Denial and Statement of Affirmative Defenses on the Master Docket No. 2:18-mn-2873 that will be substantively identical to the General Denial and Statement of Affirmative Defenses filed by Defendants Kidde-Fenwal, Inc., Kidde PLC Inc., United Technologies Corporation, UTC Fire & Security Americas Corporation, and Chubb Fire, Ltd.

The Chemours Co.
The Chemours Co., FC, LLC
Chubb Fire, Ltd.
Deepwater Chemicals, Inc.
E. I. duPont De Nemours & Co.
Kidde PLC, Inc.
Kidde-Fenwal, Inc.
Nation Ford Chemical Co.
National Foam, Inc.
Raytheon Technologies Corp.
Tyco Fire Products, LP
United Technologies Corp.
UTC Fire & Security Americas
Corp., Inc.

The Agreeing Parties agree these Defendants are preserving and not waiving defenses under these two rules and that they may bring such motions at a later date. Defendants request that the Court memorialize the preservation of these defenses in an appropriate Order, including the fact that Plaintiffs may meet and confer with Defendants regarding jurisdictional discovery during Tier One Core Discovery and/or following the filing, if any, of such a motion by one of the defendant Agreeing Parties prior to or during Tier Two proceedings. In addition Agreeing Parties agree that if the Court grants a motion to dismiss on lack of jurisdiction grounds plaintiff may re-file its complaint in a court of competent jurisdiction and the date of the filing of the original Complaint or the date a particular defendant Agreeing Party was added to the Complaint, as applicable, will apply for purposes of timeliness.