# EXHIBIT 2

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF SOUTH CAROLINA**
**CHARLESTON DIVISION**

| | |
|---|---|
| IN RE: AQUEOUS FILM-FORMING FOAMS PRODUCTS LIABILITY LITIGATION | MDL No. 2:18-mn-2873-RMG<br>**This Document relates to**:<br>*City of Camden, et al., v. 3M Company,*<br>No. 2:23-cv-XXXX-RMG |

**SETTLEMENT AGREEMENT BETWEEN**
**PUBLIC WATER SYSTEMS AND 3M COMPANY**

This Settlement Agreement (including its Exhibits) is entered into, subject to Final Approval of the Court, as of June __, 2023, by and among the Class Representatives and 3M.

1.     **RECITALS**

1.1.     WHEREAS, Congress enacted the Safe Drinking Water Act ("SDWA"), 42 U.S.C. §§ 300f to 300j-27, to help ensure that the public is provided with safe Drinking Water, and the SDWA or other federal or state regulations may require Public Water Systems to monitor and treat their water supplies;

1.2.     WHEREAS, this Settlement Agreement is intended to address Public Water Systems' Claims regarding alleged PFAS-related harm to Drinking Water and associated financial burdens, including Public Water Systems' potential costs of monitoring, treating, or remediating PFAS in Drinking Water;

1.3.     WHEREAS, Class Members are Public Water Systems that have asserted or could assert potential Claims against 3M related to PFAS in water supplies;

1.4.     WHEREAS, Interim Class Counsel and 3M's Counsel have engaged in extensive, arm's-length negotiations, and have—subject to the Final Approval of the Court as provided for herein—reached an agreement to settle and release Class Members' PFAS-related Claims against 3M in exchange for payment and subject to the terms and conditions set forth below;

1.5.     WHEREAS, Class Representatives and Interim Class Counsel have concluded—after a thorough investigation and after carefully considering the relevant circumstances, including the Claims asserted, the legal and factual defenses to those Claims, and the applicable law, and the burdens, risks, uncertainties, and expense of litigation, as well as the fair, cost-effective, and assured method of resolving the Claims—that it would be in the best interests of Class Members to enter into this Settlement Agreement in order to avoid the uncertainties of litigation and to assure that the benefits reflected herein are obtained for Class Members, and further, that Class Representatives and Interim Class Counsel consider the Settlement set forth herein to be fair, reasonable, and adequate and in

the best interests of Class Members; and

1.6.    WHEREAS, 3M, while continuing to deny any violation, wrongdoing, or liability with respect to any and all Claims asserted or that could be asserted in the Litigation, either on its part or on the part of any of the Released Parties, and while continuing to specifically deny and dispute the scientific, medical, factual, and other bases asserted in support of those Claims, has nevertheless concluded that it will enter into this Settlement Agreement in order to, among other things, avoid the expense, inconvenience, risks, uncertainties, and distraction of further litigation.

## 2.    DEFINITIONS

As used in this Settlement Agreement and its Exhibits, the following terms have the defined meanings set forth below.  Unless the context requires otherwise, (a) words expressed in the plural form include the singular, and vice versa; (b) words expressed in the masculine form include the feminine and gender neutral, and vice versa; (c) the word "will" has the same meaning as the word "shall," and vice versa; (d) the word "or" is not exclusive; (e) the word "extent" in the phrase "to the extent" means the degree to which a subject or other thing extends, and such phrase does not simply mean "if"; (f) references to any law include all rules, regulations, and sub-regulatory guidance promulgated thereunder; (g) the terms "include," "includes," and "including" are deemed to be followed by "without limitation"; and (h) references to dollars or "$" are to United States dollars.

2.1.    "3M" means 3M Company.

2.2.    "3M's Counsel" means Thomas J. Perrelli and the law firm of Jenner & Block LLP, 1099 New York Avenue, N.W., Suite 900, Washington, DC 20001-4412; and Richard F. Bulger and the law firm of Mayer Brown LLP, 71 South Wacker Drive, Chicago, Illinois 60606.

2.3.    "Action Fund" means the Phase One Action Fund or the Phase Two Action Fund.  "Phase One Action Fund" has the meaning set forth in Paragraph 6.7.2 of this Settlement Agreement.  "Phase Two Action Fund" has the meaning set forth in Paragraph 6.8.6 of this Settlement Agreement.

2.4.    "Active Public Water System" means a Public Water System whose activity-status field in SDWIS states that the system is "Active."

2.5.    "AFFF" means aqueous film-forming foam containing PFAS.

2.6.    "Agreement" means this Settlement Agreement.

2.7.    "Allocated Amount" means the portion of the Phase One Action Fund or of the Phase Two Action Fund payable to each Qualifying Class Member.

2.8.    "Allocation Procedures" means the process, specified in Exhibit Q, for fairly dividing the Settlement Amount to determine the amount payable to each Qualifying Class Member from the Qualified Settlement Fund.

2.9.   "Business Day" means a day other than a Saturday, Sunday, or legal holiday in the United States of America as defined by Federal Rule of Civil Procedure 6(a)(6).

2.10.   "Claim" means any past, present, or future claim—including counterclaims, cross-claims, actions, rights, remedies, causes of action, liabilities, suits, proceedings, demands, damages, injuries, losses, payments, judgments, verdicts, debts, dues, sums of money, liens, costs and expenses (including attorneys' fees and costs), accounts, reckonings, bills, covenants, contracts, controversies, agreements, obligations, promises, requests, assessments, charges, disputes, performances, warranties, omissions, grievances, or monetary impositions of any sort, in each case in any forum and on any theory, whether legal, equitable, regulatory, administrative, or statutory; arising under federal, state, or local constitutional or common law, statute, regulation, guidance, ordinance, contract, or principles of equity; filed or unfiled; asserted or unasserted; fixed, contingent, or non-contingent; known or unknown; patent or latent; open or concealed; discovered or undiscovered; suspected or unsuspected; foreseen, foreseeable, unforeseen, or unforeseeable; matured or unmatured; manifested or not; accrued or unaccrued; ripened or unripened; perfected or unperfected; choate or inchoate; developed or undeveloped; liquidated or unliquidated; now recognized by law or that may be created or recognized in the future by statute, regulation, judicial decision, or in any other manner, including any of the foregoing for direct damages, indirect damages, compensatory damages, consequential damages, incidental damages, nominal damages, economic loss, punitive or exemplary damages, statutory and other multiple damages or penalties of any kind, or any other form of damages whatsoever; any request for declaratory, injunctive, or equitable relief, strict liability, joint and several liability, restitution, abatement, subrogation, contribution, indemnity, apportionment, disgorgement, reimbursement, attorneys' fees, expert fees, consultant fees, fines, penalties, expenses, costs, or any other legal, equitable, civil, administrative, or regulatory remedy whatsoever, whether direct, representative, derivative, class or individual in nature.  It is the intention of this Agreement that the definition of "Claim" be as broad, expansive, and inclusive as possible.

2.11.   "Claims Administrator" means the independent neutral third-party Person selected and Court-appointed pursuant to Paragraph 7.3 of this Settlement Agreement who is responsible for reviewing, analyzing, and approving Claims Forms, and allocating and distributing the Settlement Funds fairly and equitably among all Qualifying Class Members pursuant to the Allocation Procedures described in Exhibit Q.

2.12.   "Claims Form" means the paper or online document, in the form attached as Exhibit A, that Class Members are required to use to make a claim and receive a payment under this Settlement Agreement as described in Paragraph 10.3 of this Settlement Agreement.  The term "Claims Form" may refer to any of seven (7) separate forms:  the Phase One Public Water System Settlement Claims Form; the Phase One Supplemental Fund Claims Form; the Phase One Special Needs Fund Claims Form; the Phase Two Testing Compensation Claims Form; the Phase Two Action Fund Claims Form; the Phase Two Supplemental Fund Claims Form; and the Phase Two Special Needs Fund Claims Form.

2.13.   "Claims Period" means the time during which a Class Member may submit a Claims Form. The term "Claims Period" may refer to any of seven (7) separate periods:  the Phase One

3

Action Claims Period, the Phase One Supplemental Claims Period, the Phase One Special Needs Claims Period, the Phase Two Testing Claims Period, the Phase Two Action Claims Period, the Phase Two Supplemental Claims Period, and the Phase Two Special Needs Claims Period.

2.14.    "Class Counsel" means, subject to appointment by the Court, Michael A. London and the law firm of Douglas & London, P.C., 59 Maiden Lane, 6th Floor, New York, New York 10038; Scott Summy and the law firm of Baron & Budd, P.C., 3102 Oak Lawn Avenue, Suite 1100, Dallas, Texas 75219; Paul J. Napoli and the law firm of Napoli Shkolnik, 1302 Avenida Ponce de Leon, Santurce, Puerto Rico 00907; and Elizabeth A. Fegan and the law firm of Fegan Scott LLC, 150 South Wacker Drive, 24th Floor, Chicago, Illinois 60606.

2.15.    "Class Member" means an Eligible Claimant that does not opt out of the Settlement Class. Each Class Member is either a Phase One Class Member or a Phase Two Class Member, but not both.  "Phase One Class Member" means a Class Member that is or was a Phase One Eligible Claimant.  "Phase Two Class Member" means a Class Member that is or was a Phase Two Eligible Claimant.  It is the intention of this Agreement that the definition of "Class Member" be as broad, expansive, and inclusive as possible.

2.16.    "Class Representative" means the following Public Water Systems (or Public Water Systems for the following counties, municipalities, or localities), or other Persons whom the Court may appoint as representatives of the Settlement Class: the City of Camden Water Services (New Jersey); City of Brockton (Massachusetts); City of Sioux Falls (South Dakota); California Water Service Company (California); City of Delray Beach (Florida); Coraopolis Water & Sewer Authority (Pennsylvania); Verona (New Jersey); Dutchess County Water and Wastewater Authority and Dalton Farms Water System (New York); South Shore (Kentucky); City of Freeport (Illinois); Martinsburg Municipal Authority (Pennsylvania); Seaman Cottages (Vermont); Village of Bridgeport (Ohio); City of Benwood (West Virginia); Niagara County (New York); City of Pineville (Louisiana); City of Iuka (Mississippi); and City of Amory (Mississippi).

2.17.    "Common-Benefit Holdback Assessment" has the meaning set forth in Paragraph 6.6 of this Settlement Agreement.

2.18.    "Community Water System" means a Public Water System that serves at least fifteen (15) service connections used by year-round residents or regularly serves at least twenty-five (25) year-round residents, consistent with the use of that term in the Safe Drinking Water Act, 42 U.S.C. § 300f(15), and 40 C.F.R. Part 141.

2.19.    "Court" means the United States District Court for the District of South Carolina.

2.20.    "Covenant Not to Sue" has the meaning set forth in Paragraph 11.3 of this Settlement Agreement.

2.21.    "Dismissal" has the meaning set forth in Paragraph 11.5 of this Settlement Agreement.

2.22.    "Drinking Water" means water provided for human consumption (including uses such as drinking, cooking, and bathing), consistent with the use of that term in the Safe Drinking

Water Act, 42 U.S.C. §§ 300f to 300j-27. Solely for purposes of this Agreement, the term "Drinking Water" includes raw or untreated water that a Public Water System has drawn or collected from a Water Source so that the water may then (after any treatment) be provided for human consumption. It is the intention of this Agreement that the definition of "Drinking Water" be as broad, expansive, and inclusive as possible.

2.23.  "Effective Date" means the date five (5) Business Days after the date of Final Judgment.

2.24.  "Eligible Claimant" means an Active Public Water System that qualifies as a member of the Settlement Class. Each Eligible Claimant is either a Phase One Eligible Claimant or a Phase Two Eligible Claimant, but not both. "Phase One Eligible Claimant" means an Eligible Claimant with one or more Impacted Water Sources as of the Settlement Date. "Phase Two Eligible Claimant" means an Eligible Claimant that does not have one or more Impacted Water Sources as of the Settlement Date. It is the intention of this Agreement that the definition of "Eligible Claimant" be as broad, expansive, and inclusive as possible.

2.25.  "Escrow Agent" has the meaning set forth in Paragraph 6.5.2 of this Settlement Agreement.

2.26.  "Exhibits" means Exhibits A through R, attached to and incorporated by reference in this Settlement Agreement.

2.27.  "Final Approval" means the Court's entry of the Order Granting Final Approval.

2.28.  "Final Fairness Hearing" means the Court hearing in which any Class Member that wishes to object to the fairness, reasonableness, or adequacy of the Settlement will have an opportunity to be heard, provided that the Class Member complies with the requirements for objecting to the Settlement as set out in Paragraphs 8.4 through 8.4.4 of this Settlement Agreement. The date of the Final Fairness Hearing shall be set by the Court and communicated to all Eligible Claimants in a Court-approved Notice under Federal Rule of Civil Procedure 23(c)(2).

2.29.  "Final Judgment" means that the judgment with respect to Released Parties in this action has become final, which shall be the earliest date on which all the following events shall have occurred: (i) the Settlement is approved in all respects by the Court as required by Federal Rule of Civil Procedure 23(e); (ii) the Court enters a judgment that terminates this action with respect to Released Parties and satisfies the requirements of Federal Rule of Civil Procedure 58; and (iii) the time for appeal of the Court's approval of this Settlement and entry of the final order and judgment with respect to Released Parties under Federal Rule of Appellate Procedure 4 has expired or, if appealed, approval of this Settlement has been affirmed by the court of last resort to which such appeal (or petition for a writ of certiorari) has been taken and such affirmance has become no longer subject to further review by the court of appeals (Federal Rule of Appellate Procedure 40) or by the Supreme Court (U.S. Supreme Court Rule 13), or the appeal or petition is voluntarily dismissed (Federal Rule of Appellate Procedure 42 or U.S. Supreme Court Rule 46).

2.30.  "Impacted Water Source" means a Water Source that has a Qualifying Test Result showing a Measurable Concentration of PFAS.

2.31. "Interim Class Counsel" means Michael A. London and the law firm of Douglas & London, P.C., 59 Maiden Lane, 6th Floor, New York, NY 10038; Scott Summy and the law firm of Baron & Budd, P.C., 3102 Oak Lawn Avenue, Suite 1100, Dallas, Texas, 75219; and Paul J. Napoli and the law firm of Napoli Shkolnik, 1302 Avenida Ponce de Leon, San Juan, Puerto Rico 00907.

2.32. "Litigation" means collectively all MDL Cases in which any Public Water System asserts against any Released Party any Claim related to alleged actual or potential PFAS contamination, as well as any currently pending litigation in the United States of America in which any Public Water System asserts against any Released Party any Claim related to alleged actual or potential PFAS contamination.

2.33. "MDL Cases" means collectively all cases filed in, transferred to, or associated with *In Re: Aqueous Film-Forming Foams Products Liability Litigation,* MDL No. 2:18-mn-2873 (D. S.C.).

2.34. "Measurable Concentration" means the lower of a concentration equal to or greater than the limit of detection of the analytical method used (regardless of whether that limit is higher than, lower than, or equal to any limit established for any purpose by federal or state law) or one part per trillion (one nanogram per liter).

2.35. "Non-Class Potable Water" means water in any active privately owned well providing potable water for human consumption that is not owned or operated by a Releasing Party or water in any active facility or equipment providing potable water for human consumption that is not owned or operated by a Releasing Party, so long as the fate and transport of PFAS released into groundwater poses a threat to such water.

2.36. "Non-Transient Non-Community Water System" means a Public Water System that is not a Community Water System and that regularly serves at least twenty-five (25) of the same persons over six (6) months per year, consistent with the use of that term in 40 C.F.R. Part 141.

2.37. "Notice" means the Court-approved notice to Eligible Claimants that is substantially similar to the form attached as Exhibit B.

2.38. "Notice Administrator" means the independent neutral third-party Person selected and Court-appointed pursuant to Paragraph 7.1 of this Settlement Agreement who is responsible for administering the Notice Plan.

2.39. "Notice Plan" means the plan for distribution of the Notice, including direct mail and publication, as appropriate, which is set forth in Exhibit C and is subject to Court approval as set forth in Paragraphs 7.2 and 8.1 of this Settlement Agreement.

2.40. "Objection" has the meaning set forth in Paragraph 8.4 of this Settlement Agreement.

2.41. "Opt Out" or "Request for Exclusion" has the meaning set forth in Paragraph 8.5 of this Settlement Agreement.

2.42. "Order Granting Final Approval" means the order entered by the Court approving the terms and conditions of this Settlement Agreement, including the manner and timing of providing Notice and certifying a Settlement Class.

2.43. "Order Granting Preliminary Approval" means the order entered by the Court conditionally approving the terms and conditions of this Settlement Agreement, including the conditional certification of the proposed Settlement Class, the manner and timing of providing Notice, the period for filing Objections or Requests for Exclusion, and the date of the Final Fairness Hearing. Class Representatives will submit to the Court a proposed Order Granting Preliminary Approval in the form attached as Exhibit D.

2.44. "Parties" means 3M, Class Representatives, and Class Members. To the extent that 3M, Class Representatives, and Class Members discharge any of their obligations under this Settlement Agreement through agents, the actions of those agents shall be considered the actions of the Parties.

2.45. "Party" means any of the Parties.

2.46. "Person" means a natural person, corporation, company, association, limited liability company, partnership, limited partnership, joint venture, affiliate, any other type of private entity, a county, municipality, any other public or quasi-public entity, or their respective spouse, heir, predecessor, successor, executor, administrator, manager, operator, representative, or assign.

2.47. "PFAS" means, solely for purposes of this Agreement, any per- or poly-fluoroalkyl substance that contains at least one fully fluorinated methyl or methylene carbon atom (without any hydrogen, chlorine, bromine, or iodine atom attached to it). It is the intention of this Agreement that the definition of "PFAS" be as broad, expansive, and inclusive as possible.

2.48. "Phase One Funds" means the Phase One Action Fund, the Phase One Supplemental Fund, and the Phase One Special Needs Fund.

2.49. "Phase Two Cap" has the meaning set forth in Paragraphs 6.8.6 and 6.8.10 of this Settlement Agreement.

2.50. "Phase Two Floor" has the meaning set forth in Paragraphs 6.8.6 and 6.8.9 of this Settlement Agreement.

2.51. "Phase Two Funds" means the Phase Two Testing Compensation Fund, the Phase Two Action Fund, the Phase Two Supplemental Fund, and the Phase Two Special Needs Fund.

2.52. "Phase Two Testing Compensation Fund" has the meaning set forth in Paragraph 6.8.2 of this Settlement Agreement.

2.53. "Preliminary Approval" means the Court's entry of the Order Granting Preliminary Approval.

2.54.   "Public Water System" means a system for the provision to the public of water for human consumption through pipes or other constructed conveyances, if such system has at least fifteen (15) service connections or regularly serves an average of at least twenty-five (25) individuals daily at least sixty (60) days out of the year, consistent with the use of that term in the Safe Drinking Water Act, 42 U.S.C. § 300f(4)(A), and 40 C.F.R. Part 141.  The term "Public Water System" includes (i) any collection, treatment, storage, and distribution facilities under control of the operator of such system and used primarily in connection with such system, and (ii) any collection or pretreatment storage facilities not under such control which are used primarily in connection with such system.  Solely for purposes of this Settlement Agreement, the term "Public Water System" refers to a Community Water System of any size or a Non-Transient Non-Community Water System that serves more than 3,300 people, according to SDWIS; or any Person (but not any financing or lending institution) that has legal authority or responsibility (by statute, regulation, other law, or contract) to fund or incur financial obligations for the design, engineering, installation, operation, or maintenance of any facility or equipment that treats, filters, remediates, or manages water that has entered or may enter Drinking Water or any Public Water System; but does not refer to a Non-Transient Non-Community Water System that serves 3,300 or fewer people, according to SDWIS, or to a Transient Non-Community Water System of any size.  It is the intention of this Agreement that the definition of "Public Water System" be as broad, expansive, and inclusive as possible.

2.55.   "Qualified Settlement Fund" has the meaning set forth in Paragraph 6.2 of this Settlement Agreement and shall be established within the meaning of Treas. Reg. § 1.468B-1 for purposes of receiving the Settlement Funds as set forth in this Settlement Agreement.  The "Qualified Settlement Fund" shall consist of seven (7) separate funds:  the Phase One Action Fund, the Phase One Supplemental Fund, the Phase One Special Needs Fund, the Phase Two Testing Compensation Fund, the Phase Two Action Fund, the Phase Two Supplemental Fund, and the Phase Two Special Needs Fund.

2.56.   "Qualifying Class Member" means a Class Member that has submitted a Claims Form satisfying the requirements of Paragraph 10.3 of this Settlement Agreement.  Each Qualifying Class Member is either a Phase One Qualifying Class Member or a Phase Two Qualifying Class Member, but not both.  "Phase One Qualifying Class Member" means a Qualifying Class Member that is or was a Phase One Eligible Claimant.  "Phase Two Qualifying Class Member" means a Qualifying Class Member that is or was a Phase Two Eligible Claimant.

2.57.   "Qualifying Test Result" means any result of a test conducted by or at the direction of a Class Member or of a federal, state, or local regulatory authority, or any test result reported or provided to the Class Member by a certified laboratory or other Person, that used any state- or federal agency-approved or -validated analytical method to analyze Drinking Water or water that is to be drawn or collected into a Class Member's Public Water System.

2.58.   "Release" or "Released Claims" has the meaning set forth in Paragraph 11.1 and Section 11 of this Settlement Agreement.

2.59.   "Released Parties" means 3M and its respective past, present, or future administrators,

8

advisors, affiliated business entities, affiliates, agents, assigns, attorneys, constituent corporation or entity (including constituent of a constituent) absorbed by 3M in a consolidation or merger, counsel, directors, divisions, employee benefit plans, employee benefit plan participants or beneficiaries, employees, executors, heirs, insurers, managers, members, officers, owners, parents, partners, partnerships, predecessors, principals, resulting corporation or entity, servants, shareholders, subrogees, subsidiaries, successors, trustees, trusts, and any other representatives, individually or in their corporate or personal capacity, and anyone acting on their behalf, including in a representative or derivative capacity. It is the intention of this Agreement that the definition of "Released Parties" be as broad, expansive, and inclusive as possible.

2.60. "Releasing Parties" means Class Representatives, Class Members, and their respective past, present, or future administrators, affiliated business entities, affiliates, agencies, agents, assigns, attorneys, boards, commissions, counsel, departments, directors, districts, divisions, employees, entities, executors, heirs, institutions, instrumentalities, insurers, managers, members, officers (elected or appointed), owners, parents, partners, predecessors, principals, servants, shareholders, subdivisions, subrogees, subsidiaries, successors, trustees, water-system operators, any other representatives, individually or in their corporate or personal capacity, anyone acting on behalf of or in concert with a Class Member or its Public Water System (excluding states) to prevent PFAS from entering a Class Member's Public Water System or to seek recovery for alleged harm to the Class Member's Public Water System (including recovery of any funds that have already been expended to remove PFAS from the Class Member's Public Water System, none of which shall implicate the rights of any state or the federal government), and any Person or entity within their power to release. It is the intention of this Agreement that the definition of "Releasing Parties" be as broad, expansive, and inclusive as possible.

2.61. "Required Participation Threshold" has the meaning set forth in Paragraph 9.1 of this Settlement Agreement.

2.62. "SDWIS" means the U.S. EPA Safe Drinking Water Information System Federal Reporting Services system, as of the Settlement Date.

2.63. "Settlement" means the settlement of the Released Claims against the Released Parties that is provided for by this Settlement Agreement.

2.64. "Settlement Agreement" means this document which describes the Settlement between and among the Class Representatives and 3M, and any related Exhibits, including the Notice and the Claims Forms.

2.65. "Settlement Amount" means the total amount, other than interest and Notice administration costs, paid by 3M under this Settlement, which will be an amount not less than $10,500,000,000 and not more than $12,500,000,000, inclusive, as set forth in Paragraphs, 3.1, 6.1, and 6.7 through 6.13 of this Settlement Agreement.

2.66. "Settlement Class" has the meaning set forth in Paragraph 5.1 of this Settlement Agreement.

2.67.  "Settlement Date" means the date on which the Class Representatives and 3M execute this Settlement Agreement.

2.68.  "Settlement Funds" means the amount of funds in the Qualified Settlement Fund paid by 3M pursuant to this Settlement Agreement and any interest that accrues thereon.

2.69.  "Special Master" means the independent neutral third-party Person selected and Court-appointed pursuant to Paragraph 7.3 of this Settlement Agreement who is responsible for overseeing the work of the Notice Administrator and the Claims Administrator, providing guidance throughout the allocation and distribution process, and determining appeals and/or other disputes that may arise in the course of the Notice Administrator and the Claims Administrator executing their duties.

2.70.  "Special Needs Fund" means the Phase One Special Needs Fund or the Phase Two Special Needs Fund. "Phase One Special Needs Fund" has the meaning set forth in Paragraph 6.10 of this Settlement Agreement. "Phase Two Special Needs Fund" has the meaning set forth in Paragraph 6.10 of this Settlement Agreement.

2.71.  "Summary Notice" means the Court-approved summary of the Notice to Eligible Claimants that is substantially similar to the form attached as Exhibit M.

2.72.  "Supplemental Fund" means the Phase One Supplemental Fund or the Phase Two Supplemental Fund. "Phase One Supplemental Fund" has the meaning set forth in Paragraph 6.10 of this Settlement Agreement. "Phase Two Supplemental Fund" has the meaning set forth in Paragraph 6.10 of this Settlement Agreement.

2.73.  "Taxes" has the meaning set forth in Paragraph 6.5.3 of this Settlement Agreement.

2.74.  "Tax Expenses" has the meaning set forth in Paragraph 6.5.3 of this Settlement Agreement.

2.75.  "Transient Non-Community Water System" means a Public Water System that is not a Community Water System and that does not regularly serve at least twenty-five (25) of the same persons over six (6) months per year, consistent with the use of that term in 40 C.F.R. Part 141.

2.76.  "UCMR-5" means the U.S. EPA's Fifth Unregulated Contaminant Monitoring Rule and all monitoring and testing conducted pursuant to that Rule.

2.77.  "United States of America" means the United States of America, including the states and the District of Columbia, its territories and possessions, the Commonwealth of Puerto Rico, and other areas subject to its jurisdiction.

2.78.  "U.S. EPA" means the United States Environmental Protection Agency.

2.79.  "Walk-Away Right" has the meaning set forth in Paragraph 9.1 of this Settlement Agreement.

2.80.  "Water Source" means a groundwater well, a surface-water intake, or any other intake point

from which a Public Water System draws or collects water for distribution as Drinking Water, and the raw or untreated water that is thus drawn or collected. Solely for purposes of the Allocation Procedures described in Exhibit Q, (i) a purchased water connection from a seller that is a Water Source is not a Water Source; (ii) a Public Water System's multiple intakes from one distinct surface-water source are deemed to be a single Water Source so long as the intakes supply the same water treatment plant; (iii) a Public Water System's intakes from multiple distinct surface-water sources, or a Public Water System's intakes from one distinct surface-water source that supply multiple water treatment plants, are deemed to each be a separate Water Source; and (iv) a Public Water System's multiple groundwater wells (whether from one distinct aquifer or from multiple distinct aquifers) that supply multiple water treatment plants are deemed to each be a separate Water Source.

## 3.    SETTLEMENT AGREEMENT OVERVIEW

3.1.    **Settlement Consideration.**  Subject to the Walk-Away Right, 3M shall make or cause to be made payments that total up to the Settlement Amount of $10,500,000,000 to $12,500,000,000, inclusive, in accordance with this Settlement Agreement, and these payments, along with Notice and administrative costs as set forth in Paragraph 6.2, will serve as the Qualified Settlement Fund.  In exchange, the Released Parties shall receive from the Releasing Parties the Release, Covenant Not to Sue, and Dismissal provided for in this Settlement Agreement.  No amounts paid pursuant to this Paragraph 3.1 are in relation to the violation of any civil or criminal law or the investigation or inquiry by any government or governmental entity into the potential violation of any civil or criminal law, within the meaning of Section 162(f)(1) of the Internal Revenue Code of 1986, as amended, and section 1.162-21(a) of the Treasury Regulations thereunder.  All amounts paid pursuant to this Paragraph 3.1 are intended for restitution or remediation (including treatment) of contamination of Water Sources and Drinking Water.  If a determination were made that a portion of such amounts is in relation to a violation or potential violation of law, that portion constitutes restitution or remediation within the meaning of Section 162(f)(2)(A) of the Internal Revenue Code of 1986, as amended and section 1.162-21(a) of the Treasury Regulations thereunder.  Class Members and 3M shall bear their own costs, including all legal expenses and attorneys' fees.  All legal expenses and attorneys' fees of Class Members, including the Common-Benefit Holdback Assessment paid under Paragraph 6.6, will be paid by Class Members from amounts paid from the Settlement consideration.  No portion of any amount paid under this Agreement constitutes the payment of a fine, penalty, or punitive damages, the disgorgement of profits, reimbursement for litigation or investigation costs or attorneys' fees or costs, or an amount paid in settlement of any Claim for any of the foregoing; and if a determination were made to the contrary, the amounts paid would qualify under the exceptions in paragraphs (2) and (3) of Section 162(f).

3.2.    **Release of Claims.**  The obligations incurred pursuant to this Agreement shall be in full and final disposition of the Released Claims as against all Released Parties.  Upon the Effective Date, all Class Members, on behalf of the Releasing Parties, shall, with respect to each and every one of the Released Claims, release and forever discharge, and shall forever be enjoined from prosecuting, any and all Released Claims against any of the Released Parties as set forth in Section 11.

3.3.    **Operation of the Settlement.**  Class Representatives will seek approval from the Court to certify the Settlement Class under Federal Rule of Civil Procedure 23(b)(3).  Once a Settlement Class is certified, Class Members that wish to receive a portion of the Settlement Amount may complete and submit a Claims Form, which is attached as Exhibit A.  The Claims Form must be submitted to the Claims Administrator on or before the final date of the relevant Claims Period and must adhere to and follow all other requirements set forth herein or by the Claims Administrator, including providing all required information specified on the Claims Form.  The Claims Administrator will distribute the Settlement Amount to Qualifying Class Members pursuant to Paragraphs 6.7 through 6.13 and the Allocation Procedures in Exhibit Q.

## 4.    REPRESENTATIONS AND WARRANTIES

4.1.    **Class Representatives' Representations and Warranties.**  Class Representatives represent and warrant to 3M as follows:

4.1.1.    Each of the Class Representatives is eligible to be and will become a Class Member.

4.1.2.    Each of the Class Representatives has received legal advice from Interim Class Counsel regarding the advisability of entering into this Settlement Agreement and the legal consequences of this Settlement Agreement.

4.1.3.    No portion of any of the Released Claims possessed by any of the Class Representatives and no portion of any relief under this Settlement Agreement to which any of the Class Representatives may be entitled has been assigned, transferred, or conveyed by or for any of the Class Representatives to any other Person, except pursuant to (i) a contingency fee agreement with Class Counsel or (ii) a mandatory repayment to any government agency of a grant or loan that financed, in whole or in part, the design, engineering, installation, maintenance, or operation of, or cost associated with any kind of treatment, filtration, or remediation of PFAS by the Class Representative.

4.1.4.    None of the Class Representatives is relying on any statement, representation, omission, inducement, or promise by 3M, its agents, or its representatives, except those expressly stated in this Settlement Agreement.

4.1.5.    Each of the Class Representatives, through Interim Class Counsel, has investigated the law and facts pertaining to the Released Claims and the Settlement.

4.1.6.    Each of the Class Representatives has carefully read, and knows and understands, the full contents of this Settlement Agreement and is voluntarily entering into this Agreement after having consulted with Interim Class Counsel or other attorneys.

4.1.7.    Each of the Class Representatives has all necessary competence and authority to enter into this Settlement Agreement on its own behalf and on behalf of the Class.

4.1.8.      None of the Class Representatives will Opt Out or file an Objection.

4.2.    **Interim Class Counsel's Representations and Warranties.**  Interim Class Counsel represents and warrants to 3M as follows:

4.2.1.      Interim Class Counsel believes that the Settlement is fair, reasonable, adequate, and beneficial to each Class Member and that participation in the Settlement would be in the best interests of each Class Member.

4.2.2.      Because Interim Class Counsel believes that the Settlement is in the best interests of each Class Member, they will not solicit, or assist others in soliciting, Eligible Claimants to Opt Out, file an Objection, or otherwise challenge the Settlement.

4.2.3.      Interim Class Counsel has all necessary authority to enter into and execute this Settlement Agreement on behalf of Class Representatives and Class Members, including under Case Management Order No. 3.

4.2.4.      Each of the Class Representatives has approved and agreed to be bound by this Settlement Agreement.

4.2.5.      The Released Parties are receiving terms in Section 11, including terms as to the Release, the Covenant Not to Sue, and Dismissal, that are at least as favorable to the Released Parties as the equivalent terms given to any other defendant in any MDL Case that has executed or will execute prior to the Final Fairness Hearing a settlement agreement providing for payments totaling two hundred fifty million dollars ($250,000,000.00) or more.

4.2.6.      The representations in Paragraphs 4.1 through 4.1.8 are true and correct to the best of Interim Class Counsel's knowledge.

4.3.    **3M's Representations and Warranties.**  3M represents and warrants to the Class Representatives as follows:

4.3.1.      3M has received legal advice from its attorneys regarding the advisability of entering into this Settlement Agreement and the legal consequences of this Settlement Agreement.

4.3.2.      3M is not relying on any statement, representation, omission, inducement, or promise by any Class Representative, any Eligible Claimant, or Interim Class Counsel, except those expressly stated in this Settlement Agreement.

4.3.3.      3M, with the assistance of its attorneys, has investigated the law and facts pertaining to the Released Claims and the Settlement.

4.3.4.      3M has carefully read, and knows and understands, the full contents of this Settlement Agreement and is voluntarily entering into this Agreement after having consulted with its attorneys.

4.3.5.    3M has all necessary authority to enter into this Settlement Agreement, has authorized the execution and performance of this Settlement Agreement, and has authorized the Person signing this Settlement Agreement on its behalf to do so.

## 5.    CLASS CERTIFICATION FOR SETTLEMENT PURPOSES

5.1.    **Settlement Class Definition.**  For the sole purpose of effectuating this Settlement, Class Representatives and 3M agree that Class Representatives shall request that the Court certify the following "Settlement Class":

Every Active Public Water System in the United States of America that—

(a) has one or more Impacted Water Sources as of the Settlement Date; or

(b) does not have one or more Impacted Water Sources as of the Settlement Date, and

(i) is required to test for certain PFAS under UCMR-5, or

(ii) serves more than 3,300 people, according to SDWIS.

Excluded from the Settlement Class are the following:

A.    The Public Water Systems listed in Exhibit G, which are associated with a specific PFAS-manufacturing facility owned by 3M.

B.    Any Public Water System that is owned by a state government, is listed in SDWIS as having as its sole "Owner Type" a "State government" (as set forth in Exhibit H), and lacks independent authority to sue and be sued.  Solely for purposes of this Settlement Agreement, the Court may correct any misidentification of "Owner Type" in SDWIS prior to Final Approval, in accordance with Paragraph 5.2.

C.    Any Public Water System that is owned by the federal government, is listed in SDWIS as having as its sole "Owner Type" the "Federal government" (as set forth in Exhibit I), and lacks independent authority to sue and be sued.  Solely for purposes of this Settlement Agreement, the Court may correct any misidentification of "Owner Type" in SDWIS prior to Final Approval, in accordance with Paragraph 5.2.

D.    The Public Water Systems that are listed in Exhibit J and have previously settled their PFAS-related Claims against 3M.

E.    Any privately owned well that provides water only to its owner's (or its owner's tenant's) individual household and any other system for the provision of water for human consumption that is not a Public Water System.

5.2.   **Identification of Eligible Claimants.**  The parties have attempted to list each Eligible Claimant in one of two Exhibits:  Exhibit E lists Phase One Eligible Claimants, and Exhibit F lists Phase Two Eligible Claimants.  Each Eligible Claimant is either a Phase One Eligible Claimant or a Phase Two Eligible Claimant, but not both.  Exhibits E and F are illustrative only.  Whether an Eligible Claimant is a Phase One Eligible Claimant or a Phase Two Eligible Claimant shall be determined in accordance with Paragraph 2.24 and with this Settlement Agreement.  The parties also have attempted to list certain Persons or entities that are not Eligible Claimants in four Exhibits:  Exhibit G, described in Paragraph 5.1(A); Exhibit H, described in Paragraph 5.1(B); Exhibit I, described in Paragraph 5.1(C); and Exhibit J, described in Paragraph 5.1(D).  Any Person or entity that has been erroneously listed in or omitted from any of these six Exhibits should promptly submit a notice of the error to the parties and (once appointed by the Court) to the Special Master, the Claims Administrator, and the Notice Administrator.  Prior to the Court's appointment of the Special Master, any such error may be corrected by mutual written agreement between the Interim Class Counsel and 3M's Counsel.  After the Court's appointment of the Special Master, any such error may be corrected only by a written order from the Special Master.  No such error may be corrected after Final Approval.

## 6.   CONSIDERATION

6.1.   **Settlement Amount.**  Under the terms of this Settlement Agreement, and subject to the Walk-Away Right, 3M shall pay a total not less than $10,500,000,000 and not more than $12,500,000,000, inclusive, into an interest-bearing "Qualified Settlement Fund" account at a federally insured financial institution established in accordance with Treasury Regulations § 1.468B-1 et seq., which shall be administered and distributed pursuant to this Section 6 and the Allocation Procedures described in Exhibit Q.

6.2.   **Notice and Administrative Costs.**  Subject to the Common-Benefit Holdback Assessment set forth in Paragraph 6.6 (which may be applied at a later date), within twenty-one (21) calendar days after Preliminary Approval, 3M shall wire transfer up to $5,000,000 to the Qualified Settlement Fund account, as described below, for ultimate distribution in accordance with this Agreement.  If the Qualified Settlement Fund has not been established and approved by the Court by the deadline for such payment, 3M shall not be obligated to make such payment until ten (10) Business Days after the Qualified Settlement Fund is established and approved by the Court.  In no event shall 3M have any liability whatsoever with respect to any installment of the Settlement Funds once it is paid to the Qualified Settlement Fund in accordance with this Agreement and as specified in this Section 6.  The amounts that will be due in each installment, as well as the dates for the installments, are set forth in the Payment Schedule in Exhibit K.

6.3.   **Use of the Qualified Settlement Fund for Notice and Administration Costs.**  The Qualified Settlement Fund may be used to fund the provision of Notice pursuant to the Notice Plan and any reasonable fees, costs, or expenses incurred by the Notice Administrator, the Claims Administrator, the Special Master, or the Escrow Agent under this Settlement Agreement.  The Escrow Agent shall disburse funds for such costs upon the parties' joint written request.

6.4.    **Conditions for Settlement Distribution.**  Other than as expressly provided for in Paragraph 6.3, the Claims Administrator may not distribute any money to any Person, including any Qualifying Class Member, unless and until (i) the Court has issued an Order Granting Final Approval, (ii) all deadlines, including those set forth in Paragraphs 9.2 through 9.3 for 3M to terminate the Settlement, have passed, and (iii) the Effective Date has passed.

6.5.    **Tax Treatment of the Qualified Settlement Fund.**

6.5.1.    The Qualified Settlement Fund shall be treated as being at all times a "qualified settlement fund" within the meaning of Treas. Reg. § 1.468B-1.  The Escrow Agent shall timely make such elections as necessary or advisable to carry out the provisions of Paragraphs 6.5.1 through 6.5.5, including the "relation-back election" (as defined in Treas. Reg. § 1.468B-1), back to the earliest permitted date.  Such elections shall be made in compliance with the procedures and requirements contained in such regulations.  It shall be the sole responsibility of the Escrow Agent to timely and properly prepare and deliver the necessary documentation for signature by all necessary parties, and thereafter to cause the appropriate filings to occur.

6.5.2.    For the purpose of Section 468B of the Internal Revenue Code of 1986, as amended, and the regulations promulgated thereunder, the "administrator" as defined in that Section shall be the independent neutral third-party "Escrow Agent."  The Escrow Agent shall file all informational and other tax returns necessary or advisable with respect to the Qualified Settlement Fund (including the returns described in Treas. Reg. § 1.468B-2(k)).  Such returns (as well as the election described in Paragraph 6.5.1) shall be consistent with Paragraphs 6.5.1 through 6.5.5 and in all events shall reflect that all Taxes (including any estimated Taxes, interest, or penalties) on the income earned by the Qualified Settlement Fund shall be paid out of the Qualified Settlement Fund as provided in Paragraph 6.5.3.

6.5.3.    All: (i) Taxes (including any estimated Taxes, interest, or penalties) arising with respect to the income earned by the Qualified Settlement Fund, including any Taxes or tax detriments that may be imposed upon 3M, its insurers, or its counsel with respect to any income earned by the Qualified Settlement Fund for any period during which the Qualified Settlement Fund does not qualify as a "qualified settlement fund" for federal or state income tax purposes (the "Taxes"); and (ii) expenses and costs incurred in connection with the operation and implementation of Paragraph 6.5.2 (including expenses of tax attorneys or accountants and mailing and distribution costs and expenses relating to filing or failing to file the returns described in Paragraph 6.5.2) (the "Tax Expenses") shall be paid from the Qualified Settlement Fund, including any interest that accrues thereon.  In all events, neither Released Parties, Class Representatives, 3M's insurers, nor 3M's Counsel shall have any liability or responsibility for the Taxes or the Tax Expenses.  The Taxes and Tax Expenses shall be treated as, and considered to be, a cost of administration of the Qualified Settlement Fund and

shall be timely paid by the Escrow Agent out of the Qualified Settlement Fund without prior order from the Court, and the Escrow Agent shall (notwithstanding anything herein to the contrary) withhold from distribution out of the Qualified Settlement Fund any funds necessary to pay such amounts, including the establishment of adequate reserves for any Taxes and Tax Expenses (as well as any amounts that may be required to be withheld under Treas. Reg. § 1.468B-2(*l*)(2)), and neither Released Parties, Class Representatives, their insurers, nor their counsel are responsible nor shall they have any liability therefor.

6.5.4.   Class Counsel shall enter into an escrow agreement with the Escrow Agent which shall be consistent with and shall give effect to the obligations of the Escrow Agent provided for by this Settlement Agreement.   The parties agree to cooperate with the Escrow Agent, each other, and their respective tax attorneys and accountants to the extent reasonably necessary to carry out the provisions of this Settlement Agreement.   Interim Class Counsel shall propose the following Person, subject to the review of 3M, to serve as Escrow Agent:

> Christopher Ritchie
> Senior Vice President
> The Huntington National Bank
> 1150 First Avenue, Suite 103
> King of Prussia, PA 19406

6.5.5.   3M makes no representations to Class Members concerning any tax consequences or treatment of any allocation or distribution of funds to Qualifying Class Members pursuant to this Settlement Agreement, the Settlement, or the Allocation Procedures.

6.6.   **Common-Benefit Holdback Assessment.**   Any fees and expenses awarded pursuant to Paragraphs 8.8 and 10.2 shall be subject to a "Common-Benefit Holdback Assessment" under Case Management Order No. 3 entered by the MDL Court on April 26, 2019.   Such Order requires a holdback assessment to be assessed before any portion of the Settlement Funds is distributed to Qualifying Class Members or Class Counsel and further requires a holdback assessment of six percent (6%) of the amount of any settlement to be allotted for common-benefit attorneys' fees and three percent (3%) of the amount of any settlement to be allotted for reimbursement of permissible common-benefit costs and expenses.   In accordance with Case Management Order No. 3, the Escrow Agent shall pay the applicable amounts into an interest-bearing account established by future order of the Court within ten (10) Business Days after the Court establishes such account or when such distribution is paid, whichever date is later.

6.7.   **Consideration for Phase One Water Systems.**

6.7.1.   **Eligibility for Payments.**   A Phase One Qualifying Class Member shall be eligible for payment from the Phase One Action Fund and potentially from the Phase One Supplemental Fund and the Phase One Special Needs Fund, but not from any of the Phase Two Funds.

6.7.2. **Payments for the Phase One Action Fund.** 3M shall make payments for the "Phase One Action Fund" in multiple installments over time, as set forth in the Payment Schedule in Exhibit K. The first installment will be paid within sixty (60) calendar days after the Effective Date, but in any event no earlier than July 1, 2024. As set forth in the Payment Schedule in Exhibit K, nine (9) subsequent payments will be made annually thereafter for nine (9) years, on April 15 of each calendar year. The total amount of all payments described in this Paragraph 6.7.2, excluding any interest paid pursuant to Paragraph 6.11, but including the amounts that the Public Water Systems for the City of Stuart, Florida, and for the City of Rome, Georgia, would have received as Phase One Qualifying Class Members under the Allocation Procedures described in Exhibit Q, will be $6,875,000,000. Within five (5) Business Days after each payment described in this Paragraph 6.7.2, the Escrow Agent shall transfer seven percent (7%) of the payment amount into the Phase One Supplemental Fund and five percent (5%) of the payment amount into the Phase One Special Needs Fund.

6.7.3. **Payments from the Phase One Action Fund.** It is contemplated that within fourteen (14) calendar days, but no later than sixty (60) calendar days (or in the first year of Phase One Action Fund payments, one hundred twenty (120) days), after each payment described in Paragraph 6.7.2, each Phase One Qualifying Class Member shall receive a payment from the Phase One Action Fund, unless that Qualifying Class Member has already received its entire Allocated Amount.

6.7.4. **Calculation of Payments from the Phase One Action Fund.** The amount of each payment described in Paragraph 6.7.3 shall be determined by the Claims Administrator by applying the Allocation Procedures described in Exhibit Q.

6.8. **Consideration for Phase Two Water Systems.**

6.8.1. **Eligibility for Payments.** A Phase Two Qualifying Class Member shall be eligible for payment from the Phase Two Testing Compensation Fund and potentially from the Phase Two Action Fund, the Phase Two Supplemental Fund, and the Phase Two Special Needs Fund, but not from any of the Phase One Funds. A Phase Two Qualifying Class Member is not eligible for payment from the Phase Two Testing Compensation Fund for any PFAS testing that is required by federal or state law.

6.8.2. **Payment for the Phase Two Testing** Compensation **Fund.** 3M shall make payments for the "Phase Two Testing Compensation Fund" in two equal installments of $52,500,000 each, as set forth in the Payment Schedule in Exhibit K. The first installment will be paid within sixty (60) calendar days after the Effective Date, but in any event no earlier than July 1, 2024.

6.8.3. **Payments from the Phase Two Testing** Compensation **Fund.** It is contemplated that within fourteen (14) calendar days, but no later than sixty (60) calendar days, after the first payment described in Paragraph 6.8.2, initial payments from the Phase Two Testing Compensation Fund shall commence. The Escrow Agent

shall transfer any money remaining in the Phase Two Testing Compensation Fund on July 1, 2026, to the Phase Two Action Fund.

6.8.4. **Amount of Payments from the Phase Two Testing** Compensation **Fund.** Payments from the Phase Two Testing Compensation Fund must be limited to the actual costs of testing and, absent what the Claims Administrator deems in writing to be an extraordinary circumstance, shall not exceed $800 per sample.

6.8.5. **Monthly Updates and Final Report on Testing.** The Claims Administrator shall provide the parties monthly updates (on the first Tuesday of each month) on the detailed PFAS test results and a final report on those results by July 1, 2026.

6.8.6. **Payments for the Phase Two Action Fund.** 3M shall make payments for the "Phase Two Action Fund" in multiple installments over time, as set forth in the Payment Schedule in Exhibit K. The first installment will be paid no earlier than April 15, 2027. As set forth in the Payment Schedule in Exhibit K, nine (9) subsequent payments will be made annually thereafter for nine (9) years, on April 15 of each calendar year. The total amount of all payments described in this Paragraph 6.8.6, excluding any interest paid pursuant to Paragraph 6.11, but including the difference between the full amount of 3M's settlement with the City of Stuart, Florida and the amount that the Public Water System for the City of Stuart, Florida, would have received as a Phase One Qualifying Class Member under the Allocation Procedures described in Exhibit Q, will be based on the Phase Two Class Members' PFAS test results, as summarized in the Claims Administrator's final report under Paragraph 6.8.5, and on the Allocation Procedures described in Exhibit Q; but in any event that total amount shall be no less than a "Phase Two Floor" of $3,625,000,000 and no more than a "Phase Two Cap" of $5,625,000,000 (including money that is or was in the Phase Two Testing Compensation Fund). Within five (5) Business Days after each payment described in this Paragraph, the Escrow Agent shall transfer seven percent (7%) of the payment amount into the Phase Two Supplemental Fund and five percent (5%) of the payment amount into the Phase Two Special Needs Fund.

6.8.7. **Payments from the Phase Two Action Fund.** It is contemplated that within fourteen (14) calendar days, but no later than sixty (60) calendar days (or in the first year of Phase Two Action Fund payments, one hundred twenty (120) days), after each payment described in Paragraph 6.8.6, each Phase Two Qualifying Class Member that has one or more Impacted Water Sources shall receive a payment from the Phase Two Action Fund, unless that Qualifying Class Member has already received its entire Allocated Amount.

6.8.8. **Calculation of Payments from the Phase Two Action Fund.** The amount of each payment described in Paragraph 6.8.7 shall be determined by the Claims Administrator by applying the Allocation Procedures described in Exhibit Q, subject to adjustments to accommodate the Phase Two Floor or the Phase Two Cap described in Paragraph 6.8.9 or 6.8.10, respectively.

19

6.8.9.    **Effect of the Phase Two Floor.**  Subject to Paragraph 6.8.11, if, after the Claims Administrator applies the Allocation Procedures described in Exhibit Q, total payments from the Phase Two Funds would be less than the "Phase Two Floor" of $3,625,000,000, the Claims Administrator shall increase each Phase Two Qualifying Class Member's Allocated Amount by the same percentage, so that the total payments from the Phase Two Action Fund will meet the Phase Two Floor.

6.8.10.    **Effect of the Phase Two Cap.**  Subject to Paragraph 6.8.11, if, after the Claims Administrator applies the Allocation Procedures described in Exhibit Q, total payments from the Phase Two Funds would be more than the "Phase Two Cap" of $5,625,000,000, the Claims Administrator shall reduce each Phase Two Qualifying Class Member's Allocated Amount by the same percentage, so that the total payments from the Phase Two Action Fund will not exceed the Phase Two Cap.

6.8.11.    **Promoting Equity for Phase One and Phase Two Water Systems.**  If either the Phase Two Floor or the Phase Two Cap is applied, the Claims Administrator, with the Special Master's approval, may shift from Phase One to Phase Two, or from Phase Two to Phase One, portions of the amounts designated in the Payment Schedule (attached as Exhibit K) as payments in 2029 or later, if necessary to promote equity between Phase One Qualifying Class Members and Phase Two Qualifying Class Members.  Any such shift shall not alter the size or timing of any payment that 3M owes under this Settlement Agreement.

6.9.    **Allocation Procedures.**  The Allocation Procedures that will determine the amounts payable to each Qualifying Class Member are described in Exhibit Q.  Applying the Allocation Procedures, the Claims Administrator shall calculate for each Phase One Qualifying Class Member an amount equaling the sum of the allocations for each Impacted Water Source that supplies water directly to a Public Water System owned or operated by the Phase One Qualifying Class Member.  Later, the Claims Administrator shall individually calculate for each Phase Two Qualifying Class Member an amount that approximates, as closely as is reasonably possible, the amount that the Phase Two Qualifying Class Member would have been allocated if it had been a Phase One Qualifying Class Member.

6.10.    **The Supplemental and Special Needs Funds.**  The Allocation Procedures in Exhibit Q describe which Qualifying Class Members are eligible for payment from the "Phase One Supplemental Fund," the "Phase One Special Needs Fund," the "Phase Two Supplemental Fund," and the "Phase Two Special Needs Fund," and also describe how the Claims Administrator will determine the amount of each payment from any of these funds.

6.11.    **Late Payment.**  As set forth in the Payment Schedule in Exhibit K, 3M is scheduled to make twelve (12) annual payments of varying sizes that are due on April 15 of each calendar year from 2025 through 2036, inclusive.  3M may pay any payment that is due in 2025 or thereafter up to ninety (90) calendar days after its due date, so long as 3M adds interest to the payment, calculated at the Wall Street Journal Prime Rate plus eight percent

(8%) for the period from the due date to the date the payment is made. However, it is agreed that only two (2) of these twelve (12) annual payments may be delayed. In the event that 3M intends to make a delayed payment, 3M shall give Class Counsel written notice of this intent by certified mail and email at least thirty (30) days before the payment is due. If 3M elects to delay a payment under this provision, it shall provide a solvency certificate to Class Counsel (which may be satisfied by a solvency opinion by a nationally recognized valuation firm) at the time of such notice. The solvency certificate shall include (or if need be, have appended to it) representations by 3M that the failure to timely make the payment will not negatively impact the solvency of 3M, that 3M does not intend to declare bankruptcy prior to making the payment, and that 3M will remain solvent after making the payment. If 3M does not provide the thirty (30) days' notice and the solvency certificate in conjunction with such notice, it shall pay a liquidated penalty of $10 million to the Qualified Settlement Fund at the time 3M makes the delayed payment.

6.12.   **Maximum Total Payment.** Other than interest for any payment made up to 90 days after its due date (and any potential liquidated penalty under Paragraph 6.11), and up to $5,000,000 to cover costs incurred by the Notice Administrator and costs of executing the Notice Plan, 3M shall not pay pursuant to this Settlement Agreement more than $12,500,000,000; or, if the Phase Two Floor is applied, more than $10,500,000,000; or if neither the Phase Two Floor nor the Phase Two Cap is applied, an amount between $10,500,000,000 and $12,500,000,000 calculated as described in this Section 6 and in the Payment Schedule in Exhibit K. Included within 3M's total payment amount of $10,500,000,000 to $12,500,000,000 are all costs incurred by the Special Master, the Claims Administrator, the Escrow Agent, and their agents; the Common-Benefit Holdback Assessments, whether for attorneys' fees, costs, or otherwise; all attorneys' fees, costs, and expenses; the full amount of 3M's settlement with the City of Stuart, Florida; and the full amount of 3M's credit for the amount that the Public Water System for the City of Rome, Georgia, would have received as a Phase One Qualifying Class Member under the Allocation Procedures described in Exhibit Q.

6.13.   **Payment of Amounts Remaining in Any Fund.** The Claims Administrator shall pay any money remaining in the Phase One Action Fund, the Phase One Supplemental Fund, or the Phase One Special Needs Fund as of December 31, 2033, to the Phase One Qualifying Class Members, in proportion to the sum of the prior payments that each Phase One Qualifying Class Member received from all funds established by this Settlement Agreement. The Claims Administrator shall pay any money remaining in the Phase Two Action Fund, the Phase Two Supplemental Fund, or the Phase Two Special Needs Fund as of December 31, 2036, to the Phase Two Qualifying Class Members in proportion to the sum of the prior payments that each Phase Two Qualifying Class Member received from all funds established by this Settlement Agreement.

## 7.   ADMINISTRATION

7.1.   **Selection of Notice Administrator.** Within thirty (30) calendar days after the Settlement Date, Interim Class Counsel will retain, subject to consultation with 3M, a Notice Administrator who shall be formally appointed by the Court. Interim Class Counsel shall propose the following Person, subject to the review of 3M, to serve as Notice

Administrator, who shall be subject to appointment by the Court in the Order Granting Preliminary Approval:

> Steven Weisbrot
> President and Chief Executive Officer
> Angeion Group
> 1650 Arch Street, Suite 2210
> Philadelphia, PA 19103

7.2.    **Requirements for Notice Administrator.**    The Notice Administrator's role shall generally include administering the Notice Plan, which is subject to Court approval as provided in Paragraph 8.1.

    7.2.1.    The Notice Administrator may not be a Person who has acted as counsel, or otherwise represented a party, in Claims relating to AFFF or PFAS.

    7.2.2.    The Notice Administrator shall have the authority to perform all actions consistent with the terms of this Settlement Agreement that the Notice Administrator deems to be reasonably necessary to effectuate the Notice Plan, which is subject to Court approval as provided in Paragraph 8.1. Subject to the Court's approval, the Notice Administrator may retain any Person that the Notice Administrator deems to be reasonably necessary to provide assistance in administering the Notice Plan.

    7.2.3.    Any successor to the initial Notice Administrator shall fulfill the same functions from and after the date of succession and shall be bound by the determinations made by the predecessor to date.

    7.2.4.    The Notice Administrator shall have no authority to alter in any way the Parties' rights and obligations under the Settlement Agreement.

    7.2.5.    3M, 3M's Counsel, and Released Parties shall have no involvement with or responsibility for supervising the Notice Administrator and are not subject to the authority of the Notice Administrator.

    7.2.6.    All fees, costs, and expenses incurred in the administration or work by the Notice Administrator, including fees, costs, and expenses of the Notice Administrator, shall be paid in accordance with Paragraph 6.3.

7.3.    **Selection of Claims Administrator.**    Interim Class Counsel shall propose the following Person, subject to the review of 3M, to serve as Claims Administrator, who shall be subject to appointment by the Court in the Order Granting Preliminary Approval:

> Dustin Mire
> Eisner Advisory Group
> 8550 United Plaza Boulevard, Suite #1001
> Baton Rouge, LA 70809

7.4.    **Requirements for Claims Administrator.**  The Claims Administrator's role generally shall include administration of the proposed Settlement, including reviewing, analyzing, and approving Claims Forms, including all supporting documentation, as well as determining any Qualifying Class Member's Allocated Amount and overseeing distribution of the Settlement Funds pursuant to this Settlement Agreement and the Allocation Procedures described in Exhibit Q.

    7.4.1.    The Claims Administrator may not be a Person who has acted as counsel, or otherwise represented a party, in Claims relating to AFFF or PFAS.

    7.4.2.    The Claims Administrator shall have the authority to perform all actions consistent with the terms of this Settlement Agreement that the Claims Administrator deems to be reasonably necessary to effectuate the administration of claims.  Subject to the Court's approval, the Claims Administrator may retain any Person that the Claims Administrator deems to be reasonably necessary to provide assistance in administering the Allocation Procedures described in Exhibit Q.

    7.4.3.    Any successor to the initial Claims Administrator shall fulfill the same functions from and after the date of succession and shall be bound by the determinations made by the predecessor to date.

    7.4.4.    The Claims Administrator shall have no authority to alter in any way the Parties' rights and obligations under the Settlement Agreement.

    7.4.5.    3M, 3M's Counsel, and Released Parties are not subject to the authority of the Claims Administrator.

    7.4.6.    Any decision by the Claims Administrator resolving any dispute that could, directly or indirectly, alter the size or timing of any payment that 3M owes under this Settlement Agreement may be reviewed de novo by the Special Master upon written request from the aggrieved Party or Person.

    7.4.7.    All fees, costs, and expenses incurred in the administration or work by the Claims Administrator, including fees, costs, and expenses of the Claims Administrator, shall be paid in accordance with Paragraph 6.3.

7.5.    **Selection of Special Master.**  Interim Class Counsel shall propose the following Person to serve as Special Master, who shall be formally appointed by the Court pursuant to Federal Rule of Civil Procedure 53:

    Matthew Garretson
    Wolf/Garretson LLC
    P.O. Box 2806
    Park City, UT 84060

Class Counsel and 3M shall also select a retired judge to serve as a Special Master for the purpose of resolving disputes that Class Counsel and 3M may identify, including disputes

about the timing or amount of 3M's payments under Phase Two. Class Counsel and 3M shall propose such retired judge to be formally appointed by the Court and, in the event that they cannot reach agreement, they shall work with the MDL mediator to reach agreement or, failing that, shall request that the Court appoint a retired judge to serve in this capacity. The retired judge shall be selected and appointed before any dispute impacting the timing or amount of 3M's payments under Phase Two could arise. Such person shall be treated as the "Special Master" under this Agreement for those disputes that he or she is called upon to resolve.

7.6. **Requirements for Special Master.** The Special Master's role shall generally include administration of the proposed Settlement by overseeing the work of the Notice Administrator and the Claims Administrator, and in providing quasi-judicial intervention if and/or when necessary, such as for determinations (if any) related to appeals of Allocated Amounts.

7.6.1. The Special Master may not be a Person who has acted as counsel, or otherwise represented a party, in Claims relating to AFFF or PFAS.

7.6.2. The Special Master shall have the authority to perform all actions consistent with the terms of this Settlement Agreement that the Special Master deems to be reasonably necessary for the efficient and timely administration of the Settlement. Subject to the Court's approval, the Special Master may retain any Person that the Special Master deems to be reasonably necessary to provide assistance in effectuating the Settlement.

7.6.3. Any successor to the initial Special Master shall fulfill the same functions from and after the date of succession and shall be bound by the determinations made by the predecessor to date.

7.6.4. The Special Master shall have no authority to alter in any way the Parties' rights and obligations under the Settlement Agreement absent express, written agreement by the Parties.

7.6.5. 3M, 3M's Counsel, and Released Parties are not subject to the authority of the Special Master.

7.6.6. Any decision by the Special Master resolving any dispute that could, directly or indirectly, alter the size or timing of any payment that 3M owes under this Settlement Agreement may be reviewed de novo by the Court upon written request from the aggrieved Party or Person. The Court's judgments shall be final, binding, and nonreviewable, except to the extent that they impact the size or timing of any payment that 3M owes under this Settlement Agreement.

7.6.7. Pursuant to Federal Rule of Civil Procedure 53(f), Class Representatives and 3M stipulate that the Special Master's factual findings will be reviewed by the Court only for clear error (unless the Court disapproves that part of the stipulation and thus requires de novo review); the Special Master's legal conclusions, including the Special Master's interpretation of this Settlement Agreement, will be

reviewed by the Court de novo; and the Special Master's ruling on any procedural matter may be set aside by the Court only for an abuse of discretion.

7.6.8.    All fees, costs, and expenses incurred in the administration or work by the Special Master, including fees, costs, and expenses of the Special Master, shall be paid solely from the Qualified Settlement Fund.

7.7.    **Qualified Settlement Fund Administration.**  All fees, costs, and expenses incurred in the administration of the Qualified Settlement Fund, including fees, costs, and expenses of the Escrow Agent, shall be paid in accordance with Paragraph 6.3.

7.8.    **Allocation.**  The Settlement Funds shall be allocated pursuant to the Allocation Procedures described in Exhibit Q.

## 8.    APPROVAL AND NOTICE

8.1.    **Preliminary Approval.**  Within ten (10) calendar days after the Settlement Date, Class Representatives shall submit to the Court a motion seeking (i) certification, for settlement purposes only, of the Settlement Class as defined in Paragraph 5.1; (ii) Preliminary Approval of the Settlement; (iii) approval of the Notice (attached as Exhibit B); (iv) approval of the Notice Plan (attached as Exhibit C); (v) approval of the Summary Notice (attached as Exhibit M); (vi) appointment of Class Counsel; (vii) appointment of the Notice Administrator; (viii) appointment of the Claims Administrator; and (ix) appointment of the Special Master.

8.2.    **Notice.**

8.2.1.    The Notice process shall commence no later than fourteen (14) calendar days after the entry of the Order Granting Preliminary Approval.  Notice shall be provided by the Notice Administrator to Eligible Claimants by first-class U.S. mail where available and by publication elsewhere to meet the requirements of Federal Rule of Civil Procedure 23, incorporate the elements suggested by the Federal Judicial Center, and describe the aggregate Settlement Funds, the consideration described in Section 6, and the Allocation Procedures described in Exhibit Q.  Class Representatives and 3M will agree in writing on the form and content of the Notice and Claims Form, consistent with Exhibit B and Exhibit A, respectively.

8.2.2.    The Notice of the Settlement shall explain that each Eligible Claimant must specify if it (i) objects to the Settlement, as described in Paragraphs 8.4 through 8.4.4, or (ii) wishes to opt out of the Settlement, as described in Paragraphs 8.5 through 8.5.4.  The Notice also shall explain that, under Paragraph 5.2, an Eligible Claimant must submit a timely notice if it has been erroneously listed in Exhibit E or F as a Phase One Eligible Claimant or a Phase Two Eligible Claimant, respectively.  The Notice must explain that any Phase One Eligible Claimant that does not opt out will be required to test (or to recently have tested) all its Water Sources for PFAS, as described in Exhibit Q, and to submit all PFAS test results to the Claims Administrator as part of the Phase One process, as described in Exhibit Q and Paragraph 10.3.  The Notice also must explain that any Phase Two

Eligible Claimant that does not opt out will be eligible for the Phase Two process (as described in Paragraphs 6.8 through 6.8.11), including funds available for future PFAS testing (as described in Exhibit Q and Paragraphs 6.8.2 through 6.8.5), and will be required to test all its Water Sources for PFAS, as described in Exhibit Q, and to submit all PFAS test results to the Claims Administrator as part of the Phase Two process, as described in Exhibit Q and Paragraph 10.3. The Notice must explain that any Eligible Claimant that fails to respond to the Notice will become a Class Member and have its Claims released as described in Section 11.

8.3. **CAFA Notice.** Pursuant to the Class Action Fairness Act of 2005, 28 U.S.C. § 1715(b), 3M, or the Notice Administrator on 3M's behalf, shall serve notice of the Settlement via first-class U.S. mail on the appropriate federal and state officials no later than ten (10) calendar days after this Settlement Agreement is filed with the Court.

8.4. **Objections to Settlement.** Any Eligible Claimant that wishes to object to the Settlement or an award of fees or expenses to Class Counsel must file a written, signed statement designated "Objection" with the Clerk of the Court and provide service on 3M and Class Representatives in accordance with Federal Rule of Civil Procedure 5. Any Objection must be properly filed and served by the deadline imposed by the Court. In seeking Preliminary Approval of this Settlement Agreement, the Class Representatives will ask the Court to set that deadline sixty (60) calendar days after the date the Notice is mailed.

8.4.1. All Objections must certify, under penalty of perjury in accordance with 28 U.S.C. § 1746, that the filer has been legally authorized to object on behalf of the Eligible Claimant and must provide:

8.4.1.1. an affidavit or other proof of the Eligible Claimant's standing;

8.4.1.2. the name, address, telephone and facsimile numbers, and email address (if available) of the filer and the Eligible Claimant;

8.4.1.3. the name, address, telephone and facsimile numbers, and email address (if available) of any counsel representing the Eligible Claimant;

8.4.1.4. all objections asserted by the Eligible Claimant and the specific reasons for each objection, including all legal support and evidence the Eligible Claimant wishes to bring to the Court's attention;

8.4.1.5. an indication as to whether the Eligible Claimant wishes to appear at the Final Fairness Hearing; and

8.4.1.6. the identity of all witnesses the Eligible Claimant may call to testify.

8.4.2. Any Eligible Claimant may object either on its own or through any attorney hired at its own expense. If an Eligible Claimant is represented by counsel, the attorney must file a notice of appearance with the Clerk of Court no later than the date ordered by the Court for the filing of Objections and serve 3M's Counsel and

Class Counsel in accordance with Federal Rule of Civil Procedure 5 within the same period.

8.4.3.   Any Eligible Claimant that complies with the provisions of Paragraphs 8.4 through 8.4.2 may, in the Court's discretion, appear at the Final Fairness Hearing to object to the Settlement or to the award of fees and costs to Class Counsel. Any Eligible Claimant that fails to comply with the provisions of Paragraphs 8.4 through 8.4.2 shall waive and forfeit any and all rights and objections the Eligible Claimant may have asserted, and shall be bound by all the terms of the Settlement Agreement and by all proceedings, orders, and judgments with respect to the Settlement.

8.4.4.   No "mass" or "class" Objection shall be valid, no Eligible Claimant may submit an Objection on behalf of any other Eligible Claimant or Class Member, and any Eligible Claimant that objects may be required to submit to discovery regarding its Objection.

8.5.   **Opt Outs.** Any Eligible Claimant that wishes to opt out of the Settlement must serve a written, signed "Opt Out" statement designated "Request for Exclusion" on the Notice Administrator, the Special Master, the Claims Administrator, 3M's Counsel, and Class Counsel in accordance with Paragraph 13.15. Any Request for Exclusion must be properly served by the deadline imposed by the Court. In seeking Preliminary Approval of this Settlement Agreement, the Class Representatives will ask the Court to set that deadline sixty (60) calendar days after the date the Notice is mailed. Any Eligible Claimant that has elected to opt out may withdraw its Request for Exclusion at any time prior to the Final Fairness Hearing and thereby accept all terms of this Settlement Agreement, including its Dismissal provisions.

8.5.1.   The Request for Exclusion must certify, under penalty of perjury in accordance with 28 U.S.C. § 1746, that the filer has been legally authorized to exclude the Eligible Claimant from the Settlement and must:

8.5.1.1.   provide an affidavit or other proof of the Eligible Claimant's standing;

8.5.1.2.   provide the filer's name, address, telephone and facsimile numbers, and email address (if available);

8.5.1.3.   provide the Eligible Claimant's name, address, telephone and facsimile numbers, and e-mail address (if available); and

8.5.1.4.   be received by the Court no later than the Court-approved date designated for such purpose in the Notice.

8.5.2.   Any Eligible Claimant that submits a timely and valid Opt Out shall not (i) be bound by any orders or judgments entered in the MDL Cases with respect to this Settlement Agreement (but shall continue to be bound by other orders entered in the Litigation, including any protective order); (ii) be entitled to any of the relief or other benefits provided under this Settlement Agreement; (iii) gain any rights

by virtue of this Settlement Agreement; or (iv) be entitled to submit an Objection.

8.5.3. Any Eligible Claimant that does not submit a timely and valid Opt Out (or submits and then withdraws its Opt Out) submits to the jurisdiction of the Court and shall waive and forfeit any and all rights and objections the Eligible Claimant may have asserted, and shall be bound by all the terms of the Settlement Agreement and by all proceedings, orders, and judgments with respect to the Settlement.

8.5.4. No "mass" or "class" Opt Out shall be valid, and no Eligible Claimant may submit an Opt Out on behalf of any other Eligible Claimant or Class Member.

8.6. **The Final Fairness Hearing.** On the date and time set by the Court, the Class Representatives and 3M shall participate in the Final Fairness Hearing and will reasonably cooperate with one another to obtain an Order Granting Final Approval, with Class Counsel, on behalf of the Class Representatives, expressly moving for Final Approval.

8.7. **Entry of Order Granting Final Approval.** At the Final Fairness Hearing, the Class Representatives will request that the Court: (i) enter an Order Granting Final Approval in accordance with this Settlement Agreement; (ii) conclusively certify the Settlement Class; (iii) overrule or otherwise resolve any Objections; (iv) make a final determination that notice was adequate; (v) approve the Settlement Agreement as final, fair, good faith, reasonable, adequate, and binding on all Class Members; (vi) dismiss this action with prejudice; and (vii) permanently enjoin any Class Member from bringing any proceeding against any Released Party in any court. Pursuant to Federal Rule of Civil Procedure 23(h), Class Counsel may apply for a fee consisting of a portion of the Settlement Funds and for reimbursement of costs and expenses. That application shall be filed not less than twenty (20) calendar days before Objections are due pursuant to Paragraph 8.4. Subject to Class Counsel's application for attorneys' fees and costs, and in accordance with the Order Granting Final Approval, the Special Master, after consulting with the Claims Administrator, shall distribute attorneys' fees and costs approved by the Court (including expert witness fees, consultants' fees, and litigation expenses; any Court-approved class-representative service awards; and the cost of class notice and class administration) from the Qualified Settlement Fund. Any attorneys' fees and costs paid to Class Counsel from the Settlement Funds shall be paid only to the extent awarded by the Court, subject to the holdback provisions in Paragraph 6.6, and not before the Court has entered the Order Granting Final Approval and dismissed this action with prejudice, with no appeals pending or possible.

8.8. **Attorneys' Fees, Costs, and Expenses.** Class Counsel intend to file a motion for an award of attorneys' fees and costs that will request that amounts due under the Common-Benefit Holdback Assessment provisions in Case Management Order No. 3, private attorney/client contracts, and fees of Class Counsel all be paid from the Qualified Settlement Fund, but any such fees and costs of Class Counsel must be approved by the Court. Any such award shall be paid from the Qualified Settlement Fund by the Escrow Agent before any portion of the Settlement Fund is distributed to Class Members, upon production to the Escrow Agent of a copy of the order, on or after such date as the award may become payable under the Court's order. 3M has no obligation for any such award other than its payment

obligations under this Settlement Agreement and the Payment Schedule in Exhibit K. Class Counsel and 3M's Counsel will cooperate to ensure that attorneys' fees and costs related to Phase One shall be fully paid from the payments designated in the Table in Exhibit K as "Phase One infrastructure" and that attorneys' fees and costs related to Phase Two shall be fully paid from the payments designated in the Table in Exhibit K as "Phase Two infrastructure." For avoidance of doubt, any award of attorneys' fees, costs, or expenses shall be paid from the Settlement Funds; no Released Party shall pay for any attorneys' fees, costs, or expenses for Class Counsel separate from or in addition to the Settlement Funds.

8.9. **Effect of Failure of Final Approval.** If the Court declines to enter an Order Granting Final Approval in accordance with the terms of this Settlement Agreement, the parties shall proceed as follows:

8.9.1. If the Court declines to enter the Order Granting Final Approval as provided for in this Settlement Agreement, the Litigation against any Released Party will resume unless within thirty (30) calendar days the parties mutually agree in writing to (i) seek reconsideration or appellate review of the decision denying entry of the Order Granting Final Approval; (ii) attempt to renegotiate the Settlement and seek Court approval of the renegotiated settlement; or (iii) comply with other guidance or directives the Court has provided.

8.9.2. If the Litigation against any Released Party resumes or the parties seek reconsideration or appellate review of the decision denying entry of the Order Granting Final Approval and such reconsideration or appellate review is denied, this Settlement Agreement shall thereupon terminate.

8.9.3. If, for any reason, the Settlement is not approved by the Court or does not become subject to Final Approval, then no class will be deemed certified as a result of this Settlement Agreement, and the Litigation against any Released Party for all purposes will revert to its status as of the Settlement Date. In such event, no Released Party will be deemed to have consented to certification of any class, and the Released Parties will retain all rights to oppose, appeal, or otherwise challenge class certification and any other issue in the Litigation. Likewise, if the Settlement is not approved by the Court or does not become subject to Final Approval, then the participation in the Settlement by any Class Representative or Class Member cannot be raised as a defense to their Claims.

8.10. **Effect of Failure of Order Granting Final Approval to Become a Final Judgment.** If the Order Granting Final Approval does not become a Final Judgment because an appeal is taken of the Order Granting Final Approval, the parties shall proceed as follows:

8.10.1. If the Order Granting Final Approval is reversed or vacated by the appellate court, the Litigation against any Released Party will resume within thirty (30) calendar days unless the parties mutually agree in writing to (i) seek further reconsideration or appellate review of the decision reversing or vacating the Order Granting Final Approval; or (ii) attempt to renegotiate the Settlement and seek Court approval of

the renegotiated settlement.

8.10.2.   If the Litigation against any Released Party resumes or the parties seek further reconsideration or appellate review of the appellate decision reversing or vacating the Order Granting Final Approval and such further reconsideration or appellate review is denied, this Settlement Agreement shall thereupon terminate.

8.10.3.   If, for any reason, the Settlement does not become subject to Final Judgment, then no class will be deemed certified as a result of this Settlement Agreement, and the Litigation against any Released Party for all purposes will revert to its status as of the Settlement Date.  In such event, no Released Party will be deemed to have consented to certification of any class, and Released Parties will retain all rights to oppose, appeal, or otherwise challenge class certification and any other issue in the Litigation.  Likewise, if the Settlement does not become subject to Final Judgment, then the participation in the Settlement by any Class Representative or Class Member cannot be raised as a defense to their Claims.

8.11.   **Termination Refund.**  If the Agreement terminates for any reason, the Escrow Agent shall, within seven (7) calendar days after receiving written notice of termination from 3M, repay to 3M the amount 3M paid into the Qualified Settlement Fund (including any interest accrued thereon) less 3M's share of the sum of the notice, administrative, and any similar Court-approved costs actually paid or due and payable from the Qualified Settlement Fund as of the date on which the Escrow Agent receives the notice.

## 9.   REQUIRED PARTICIPATION THRESHOLD AND TERMINATION

9.1.   **Walk-Away Right.**  3M shall have the option, in its sole discretion, to terminate this Settlement Agreement and not proceed with the Settlement, without penalty, if any of the seventeen (17) parts of the "Required Participation Threshold" described in Paragraphs 9.1.1 through 9.1.18 is not met (the "Walk-Away Right").  After meeting and conferring, the parties have agreed that Exhibits E, F, and N represent a good-faith effort to list all Phase One and Phase Two Eligible Claimants; to state whether each Eligible Claimant has asserted any Claims against 3M in the Litigation; and to state the number of people served by each Eligible Claimant according to SDWIS (or to estimate that number where necessary).  The parties may, however, by mutual agreement, correct such Exhibits, consistent with notification received pursuant to Paragraphs 5.2 and 8.2.2, before applying Paragraphs 9.1.1 through 9.1.18.

9.1.1.   The first part of the Required Participation Threshold is satisfied if, according to Exhibit E, the number of Phase One Class Members serving 3,300 or fewer people exceeds Threshold Percentage A of the number of Phase One Eligible Claimants serving 3,300 or fewer people.

9.1.2.   The second part of the Required Participation Threshold is satisfied if, according to Exhibit F, the number of Phase Two Class Members serving 3,300 or fewer people exceeds Threshold Percentage B of the number of Phase Two Eligible Claimants serving 3,300 or fewer people.

9.1.3.     The third part of the Required Participation Threshold is satisfied if, according to Exhibit E, the number of Phase One Class Members serving 3,301 to 10,000 people exceeds Threshold Percentage C of the number of Phase One Eligible Claimants serving 3,301 to 10,000 people.

9.1.4.     The fourth part of the Required Participation Threshold is satisfied if, according to Exhibit F, the number of Phase Two Class Members serving 3,301 to 10,000 people exceeds Threshold Percentage D of the number of Phase Two Eligible Claimants serving 3,301 to 10,000 people.

9.1.5.     The fifth part of the Required Participation Threshold is satisfied if, according to Exhibit E, the number of Phase One Class Members serving 10,001 to 25,000 people exceeds Threshold Percentage E of the number of Phase One Eligible Claimants serving 10,001 to 25,000 people.

9.1.6.     The sixth part of the Required Participation Threshold is satisfied if, according to Exhibit F, the number of Phase Two Class Members serving 10,001 to 25,000 people exceeds Threshold Percentage F of the number of Phase Two Eligible Claimants serving 10,001 to 25,000 people.

9.1.7.     The seventh part of the Required Participation Threshold is satisfied if, according to Exhibit E, the number of Phase One Class Members serving 25,001 to 50,000 people exceeds Threshold Percentage G of the number of Phase One Eligible Claimants serving 25,001 to 50,000 people.

9.1.8.     The eighth part of the Required Participation Threshold is satisfied if, according to Exhibit F, the number of Phase Two Class Members serving 25,001 to 50,000 people exceeds Threshold Percentage H of the number of Phase Two Eligible Claimants serving 25,001 to 50,000 people.

9.1.9.     The ninth part of the Required Participation Threshold is satisfied if, according to Exhibit E, the number of Phase One Class Members serving 50,001 to 100,000 people exceeds Threshold Percentage I of the number of Phase One Eligible Claimants serving 50,001 to 100,000 people.

9.1.10.    The tenth part of the Required Participation Threshold is satisfied if, according to Exhibit F, the number of Phase Two Class Members serving 50,001 to 100,000 people exceeds Threshold Percentage J of the number of Phase Two Eligible Claimants serving 50,001 to 100,000 people.

9.1.11.    The eleventh part of the Required Participation Threshold is satisfied if, according to Exhibit E, the number of Phase One Class Members serving 100,001 to 250,000 people exceeds Threshold Percentage K of the number of Phase One Eligible Claimants serving 100,001 to 250,000 people.

9.1.12.    The twelfth part of the Required Participation Threshold is satisfied if, according to Exhibit F, the number of Phase Two Class Members serving 100,001 to

250,000 people exceeds Threshold Percentage L of the number of Phase Two Eligible Claimants serving 100,001 to 250,000 people.

9.1.13.  The thirteenth part of the Required Participation Threshold is satisfied if, according to Exhibit E, the number of Phase One Class Members serving 250,001 to 1,000,000 people exceeds Threshold Percentage M of the number of Phase One Eligible Claimants serving 250,001 to 1,000,000 people.

9.1.14.  The fourteenth part of the Required Participation Threshold is satisfied if, according to Exhibit F, the number of Phase Two Class Members serving 250,001 to 1,000,000 people exceeds Threshold Percentage N of the number of Phase Two Eligible Claimants serving 250,001 to 1,000,000 people.

9.1.15.  The fifteenth part of the Required Participation Threshold is satisfied if, according to Exhibits E and F, the number of Class Members serving 1,000,000 or more people and identified in SDWIS as having a surface-water or purchased surface-water source (or serving 1,000,000 or more people and that have not detected PFAS in five or fewer Water Sources) exceeds Threshold Percentage O of the number of Eligible Claimants serving 1,000,000 or more people and identified in SDWIS as having a surface-water or purchased surface-water source (or serving 1,000,000 or more people and that have not detected PFAS in five or fewer Water Sources).

9.1.16.  The sixteenth part of the Required Participation Threshold is satisfied if, according to Exhibits E and F, the number of Class Members that serve 1,000,000 or more people, are identified in SDWIS as having only a groundwater source, and have detected PFAS in five or fewer Water Sources exceeds Threshold Percentage P of the number of Eligible Claimants serving 1,000,000 or more people, are identified in SDWIS as having only a groundwater source, and have detected PFAS in five or fewer Water Sources.

9.1.17.  The seventeenth part of the Required Participation Threshold is satisfied if, according to Exhibit N, the number of Class Members that have asserted any Claims against 3M in the Litigation exceeds Threshold Percentage Q of the number of Eligible Claimants that have asserted any Claims against 3M in the Litigation.

9.1.18.  Thresholds A through Q are specified in the Supplemental Agreement, which will be filed with the Court under seal.

9.2.  **Process for Exercising or Waiving the Walk-Away Right.**  The parties, the Notice Administrator, the Claims Administrator, and the Special Master will be informed of each Request for Exclusion that an Eligible Claimant timely and properly serves.  Within fourteen (14) calendar days after receiving the last such Request for Exclusion, the Special Master, after consultation with the Claims Administrator, shall determine whether all seventeen (17) parts of the Required Participation Threshold have been satisfied and shall inform the parties of this determination.  If the Special Master determines and informs the

parties that all parts of the Required Participation Threshold have been satisfied, and 3M in good faith agrees with that determination, 3M shall, as soon as reasonably possible and in any event no later than twenty-one (21) calendar days after receiving the Special Master's determination, file with the Special Master and the Claims Administrator and serve on all parties in accordance with Paragraph 13.15 written notice that 3M's Walk-Away Right was not triggered.  If the Special Master determines and informs the parties that some or all parts of the Required Participation Threshold have not been satisfied, or if 3M in good faith disagrees with a determination by the Special Master that all parts of the Required Participation Threshold have been satisfied, 3M may, in its sole discretion, no later than twenty-one (21) calendar days after receiving the Special Master's determination, file with the Special Master and the Claims Administrator and serve on all parties in accordance with Paragraph 13.15 written notice that 3M is either (i) exercising its Walk-Away Right or (ii) waiving its Walk-Away Right.

9.3.    **Effect of Exercising the Walk-Away Right.**  If 3M files and serves a written notice exercising its Walk-Away Right in accordance with Paragraph 9.2, this Settlement Agreement shall thereupon terminate, and this Settlement Agreement, 3M's obligations under it, and all Releases shall become null and void, without prejudice to the ability of each Party, at its own sole option and discretion, to attempt to negotiate a settlement on different terms.  In the event of such a termination, no class will be deemed certified as a result of this Settlement Agreement, and the Litigation against any Released Party for all purposes will revert to its status as of the Settlement Date.  In such event, no Released Party will be deemed to have consented to certification of any class, and Released Parties will retain all rights to oppose, appeal, or otherwise challenge class certification and any other issue in the Litigation.  Likewise, the participation in the Settlement by any Class Representative or Class Member cannot be raised as a defense to its Claims.

9.4.    **Effect of Waiving the Walk-Away Right.**  If, in accordance with Paragraph 9.2, 3M files and serves a written notice stating that its Walk-Away Right was either waived or not triggered, within five (5) Business Days thereafter the parties shall submit a joint stipulation to the Court requesting a stay of all proceedings against Released Parties in any action designated as a Tier One or Tier Two bellwether case under Case Management Order Nos. 13, 19, and 19-A in the MDL Cases, including the actions identified in Exhibit O.  In the event the Court enters an Order designating additional actions brought by Public Water Systems as bellwether cases before the Effective Date or termination of the Settlement, the parties shall submit a joint stipulation requesting a stay of all proceedings against Released Parties in those additional actions within five (5) Business Days after entry of that Order. The parties shall request that any stay of proceedings remain in place until either (i) Dismissal pursuant to Paragraph 11.5 or (ii) the Settlement is terminated pursuant to Paragraph 8.9.2 or 8.10.2.  Where a stay of proceedings is terminated because the Settlement is terminated pursuant to Paragraph 8.9.2 or Paragraph 8.10.2, the parties shall work cooperatively to submit to the Court within thirty (30) calendar days after the stay being terminated proposed modifications to the bellwether schedule to allow Released Parties to participate in those proceedings without being prejudiced.

9.5.    **Fee Award Not Grounds for Termination.**  The Court's entry of an order awarding Class Counsel an amount for attorneys' fees or expenses less than the amounts requested by Class

Counsel shall not be grounds to void this Settlement Agreement. The only remedy in the event of a fee or expense award less than Class Counsel's request shall be a separate appeal by Class Counsel of the fee or expenses award ordered by the Court.

9.6. **Terms Surviving Termination.** The terms provided in Paragraphs 8.9.3, 8.10.3, 9.3, 9.6, 13.1, 13.3, 13.13, 13.15, 13.16, and 13.20 shall survive any termination of this Settlement Agreement.

## 10. DISTRIBUTIONS

10.1. **Notice and Administration.** All costs of notice and administration of the Settlement shall be paid in accordance with the provisions of Paragraphs 6.3 and 7.7.

10.2. **Attorneys' Fees and Costs.** Any award of attorneys' fees, costs, or expenses under the Order Granting Final Approval or such other order of the Court shall be paid from the Qualified Settlement Fund by the Escrow Agent, after production to the Escrow Agent of a copy of the order, and consistent with the Payment Schedule in Exhibit K. 3M shall have no obligation for any such award other than its payment obligations under this Settlement Agreement's express terms.

10.3. **Claims Procedure, Claims Periods, and Claims Forms.** To make a claim against the Qualified Settlement Fund, a Class Member will be required to submit to the Claims Administrator a completed, certified Claims Form, signed under penalty of perjury in accordance with 28 U.S.C. § 1746, that provides that the Person submitting the Claims Form is authorized to submit a claim on behalf of the Class Member; provides the Class Member's name, address, telephone and facsimile numbers, and email address (if available); authorizes 3M to obtain all relevant Water Sources' detailed PFAS test results from the laboratory that performed the analyses; and provides, fully and completely, all other information required by the Claims Form, including a statement that it tested each of its Water Sources for PFAS. Phase One Class Members will be allowed to submit Phase One Action Claims Forms up to the date specified for such purpose in the Notice. As described in Exhibit Q, the Claims Administrator shall specify the Claims Periods during which Class Members must submit Phase Two Testing Compensation Claims Forms, Phase Two Action Claims Forms, Supplemental Claims Forms, and Special Needs Claims Forms. Class Counsel will, in its sole discretion, confirm the validity of each Claims Form and confirm that it provides the required information.

10.4. **Submission and Payment of Claims.** The Escrow Agent shall release Settlement Funds from the Qualified Settlement Fund to Class Counsel for the benefit of Qualifying Class Members, and Class Counsel will cause the Claims Administrator to distribute the Settlement Funds from the Qualified Settlement Fund to Qualifying Class Members, consistent with the payment provisions set forth in Section 6 and Exhibits K and Q.

## 11. RELEASE, COVENANT NOT TO SUE, AND DISMISSAL

11.1. **Release.**

11.1.1    Upon entry of the Final Judgment, and regardless of any post-Settlement Date

change to any federal or state law or regulation relating to or involving PFAS, the Releasing Parties shall expressly, intentionally, voluntarily, fully, finally, irrevocably, and forever release, waive, compromise, settle, and discharge the Released Parties from each and every one of the following Claims (collectively, the "Released Claims" or the "Release"):  (i) any Claim that may have arisen or may arise at any time in the future out of, relates to, or involves PFAS that has entered or may reasonably be expected to enter Drinking Water or any Releasing Party's Public Water System, including any Claim that (a) was or could have been asserted in the Litigation and that arises or may arise at any time in the future out of, relates to, or involves Drinking Water or any Releasing Party's Public Water System; (b) is for any type of relief with respect to the design, engineering, installation, maintenance, or operation of, or cost associated with, any kind of treatment, filtration, remediation, management, investigation, testing, or monitoring of PFAS in Drinking Water or in any Releasing Party's Public Water System; or (c) has arisen or may arise at any time in the future out of, relates to, or involves any increase in the rates for Drinking Water that any Releasing Party or Public Water System charges its customers; (ii) any Claim that has arisen or may arise at any time in the future out of, relates to, or involves the development, manufacture, formulation, distribution, sale, transportation, storage, loading, mixing, application, or use of PFAS or any product (including AFFF) manufactured with or containing PFAS (to the extent such Claim relates to, arises out of, or involves PFAS); (iii) any Claim that has arisen or may arise at any time in the future out of, relates to, or involves any Releasing Party's transport, disposal, or arrangement for disposal of PFAS-containing waste or PFAS-containing wastewater, or any Releasing Party's use of PFAS-containing water for irrigation or manufacturing; (iv) any Claim that has arisen or may arise at any time in the future out of, relates to, or involves representations about PFAS or any product (including AFFF) manufactured with or containing PFAS (to the extent such Claim relates to, arises out of, or involves PFAS); and (v) any Claim for punitive or exemplary damages that has arisen or may arise at any time in the future out of, relates to, or involves PFAS or any product (including AFFF) manufactured with or containing PFAS (to the extent such Claim relates to, arises out of, or involves PFAS).  The terms "Release" and "Released Claims" do not include any Claim that a Class Member can demonstrate arises solely out of conduct by Released Parties that occurs entirely after the Effective Date.  It is the intention of this Agreement that the definitions of "Release" and "Released Claims" be as broad, expansive, and inclusive as possible.

11.1.2     Paragraph 11.1.1(i)–(iii) does not apply to the following:

11.1.2.1 Paragraph 11.1.1(i)–(iii) does not apply to a Class Member's Claim related to the remediation, testing, monitoring, or treatment of real property to remove or remediate PFAS where (i) the Class Member owns or possesses real property and has legal responsibility to remove contamination from or remediate contamination of such real property; (ii) such real property is separate from and not related in any way to the Class Member's Public Water System (such as an airport or fire training

facility); (iii) the Class Member seeks damages or other relief unrelated to Drinking Water or a Class Member's Public Water System or Water Sources; and (iv) if the Class Member seeks remediation, testing, monitoring, or treatment of groundwater under such real property, the Class Member either (a) identifies Non-Class Potable Water that may be adversely affected by the fate and transport of PFAS released into the groundwater under such real property or (b) is subject to a state or federal directive, order, or permit condition requiring groundwater remediation or treatment to the extent that the directive, order, or permit condition is not premised on a need to protect a Class Member's Public Water System or Water Sources. If a Class Member pursues such a Claim against any Released Party, the Class Member's Claim and damages shall be limited to the costs of remediating or removing PFAS from the property or groundwater under the property, in accordance with applicable or relevant state or federal regulatory cleanup standards and in a cost-effective manner.

11.1.2.2    Paragraph 11.1.1(i)–(iii) does not apply to a Class Member's Claim related to the discharge, remediation, testing, monitoring, treatment, or processing of stormwater or wastewater to remove or remediate PFAS at its permitted stormwater system or permitted wastewater facility where (i) the Class Member owns or operates a permitted stormwater system or permitted wastewater facility; (ii) such facility is separate from and not related in any way to the Class Member's Public Water System (such as a separate stormwater or wastewater system that is not related in any way to a Public Water System); (iii) the Class Member seeks damages or other relief unrelated to Drinking Water or a Class Member's Public Water System or Water Sources; and (iv) if the Class Member seeks remediation, testing, monitoring, or treatment of groundwater impacted by a permitted stormwater system or permitted wastewater facility, the Class Member either (a) identifies Non-Class Potable Water that may be adversely affected by the fate and transport of PFAS released into the groundwater from the separate stormwater system or wastewater facility, or (b) is subject to a state or federal directive, order, or permit condition requiring groundwater remediation or treatment to the extent that the directive, order, or permit condition is not premised on a need to protect a Class Member's Public Water System or Water Sources. If a Class Member pursues such a Claim against any Released Party related to stormwater or wastewater that will not be used for Drinking Water, the Class Member's Claim and damages shall be limited to the costs of remediating or removing PFAS from the stormwater or wastewater in a cost-effective manner. If a Class Member pursues such a Claim against any Released Party related to groundwater that will not be used for Drinking Water and that has been impacted by stormwater or wastewater, the Class Member's Claim and damages related to groundwater shall be limited to the costs of remediating or removing PFAS from the groundwater, in accordance with any applicable state or federal regulatory groundwater cleanup standards

in a cost-effective manner.

11.1.3    Notwithstanding Paragraphs 11.1.2 through 11.1.2.2, if a Releasing Party pursues a Claim, including any Claim described in Paragraphs 11.1.2 through 11.1.2.2, against any Released Party arising out of, relating to, or involving PFAS or any product (including AFFF) manufactured with or containing PFAS (to the extent such Claim relates to, arises out of, or involves PFAS), the Releasing Party shall affirm in a complaint or similar filing that (i) this Settlement Agreement has fully and finally resolved all its Claims against Released Parties arising out of, related to, or involving PFAS that has entered or is associated with Drinking Water or any Releasing Party's Public Water System and (ii) its Claims against Released Parties do not arise out of, relate to, or involve (a) PFAS that has entered or is associated with Drinking Water or any Releasing Party's Public Water System (including Claims seeking damages, abatement, or other relief to prevent or pay the cost to prevent PFAS from entering any Public Water System from a Water Source or any other source) or (b) treatment, filtration, or remediation to address PFAS in or to prevent PFAS from entering Drinking Water or a Releasing Party's Public Water System.

11.1.4    Notwithstanding Paragraphs 11.1.2 through 11.1.2.2, and consistent with the affirmation described in Paragraph 11.1.3, each Releasing Party that pursues a Claim against any Released Party arising out of, related to, or involving PFAS or any product (including AFFF) manufactured with or containing PFAS (including any Claim described in Paragraphs 11.1.2 through 11.1.2.2):

11.1.4.1    shall specifically and expressly affirm in its complaint or similar filing and in any relevant expert report that it is not seeking damages, treatment, filtration, or remediation that in any way arises out of, relates to, or involves PFAS that has entered or is associated with Drinking Water or any Releasing Party's Public Water System (including Claims seeking abatement or other relief to prevent or pay the cost to prevent PFAS from entering any Public Water System from a Water Source or any other source or seeking treatment, filtration, or remediation to address PFAS in or prevent PFAS from entering Drinking Water or a Releasing Party's Public Water System);

11.1.4.2    shall make no argument to any finder of fact that the Releasing Party is entitled to any damages, remedy, or other relief described in Paragraph 11.1.4.1; and

11.1.4.3    shall not seek punitive or exemplary damages against any Released Party arising out of, related to, or involving PFAS or any product (including AFFF) manufactured with or containing PFAS, as Claims for such damages are released by this Settlement.

11.1.5    If a Person or entity that is not a Releasing Party brings a Claim against a Released Party arising out of, related to, or involving PFAS or any product (including

AFFF) manufactured with or containing PFAS, upon the request of a Released Party for use in litigation or arbitration commenced by such Person or entity, a Releasing Party shall provide the Released Party a letter substantially in the form of Exhibit P, which makes clear that (i) the Releasing Party has expressly, intentionally, voluntarily, fully, finally, irrevocably, and forever released, waived, compromised, settled, and discharged the Released Parties from each and every one of the Released Claims pursuant to Paragraph 11.1.1; (ii) through payments made under this Settlement, 3M has fully resolved any and all duties or obligations any Released Party might have to contribute funds toward or otherwise address any alleged damages, treatment, filtration, or remediation that in any way arises out of, relates to, or involves PFAS that has entered or may enter Drinking Water or any Releasing Party's Public Water System, including any aspect of the provision, treatment, filtration, remediation, testing, or monitoring of Drinking Water from the Releasing Party's Public Water System; and (iii) the Releasing Party's Public Water System has ensured that PFAS concentrations in its Public Water System's Drinking Water are kept below final federal and final state regulatory limits for PFAS.

11.2. **Exclusive Consideration for Released Claims.** The distributions described in Section 6, Paragraph 10.4, and Exhibits K and Q are the exclusive consideration provided to the Releasing Parties for the Released Claims against the Released Parties. Each Class Member shall look solely to the Settlement Funds (less reasonable attorneys' fees and costs) for satisfaction of all such Released Claims herein, though each Class Member also may seek payment from other defendants in the Litigation. Accordingly, the Released Parties shall not be subject to liability or expense of any kind to the Releasing Parties with respect to any Released Claims, other than as set forth in this Settlement Agreement.

11.3. **Covenant Not to Sue.** The Releasing Parties shall not at any time hereafter, whether directly or indirectly or individually or as a member or representative of a class commence, assign, or prosecute any Claim, demand, or cause of action at law or otherwise for damages, loss, or injury arising out of, related to, or involving any act, error, omission, event, or thing within the scope of the Release set forth in Paragraphs 11.1 through 11.1.5 against any or all Released Parties as to any Released Claims (the "Covenant Not to Sue"). The Releasing Parties consent to the jurisdiction of this Court or any other court having jurisdiction to enter an injunction barring the Releasing Parties from commencing or prosecuting any action or other proceeding, or seeking other benefits, based upon the Released Claims.

11.4. **Protection of Ratepayers.** Upon entry of the Final Judgment, each Releasing Party represents and warrants that (i) this Settlement has compensated it for PFAS allegedly attributable to the Released Party; and (ii) future additions, modifications, or improvements to its Public Water System due to PFAS will be the sole responsibility of the Releasing Party and not the Released Parties. Upon 3M's written request, a Releasing Party shall provide any Released Party a letter substantially in the form of Exhibit P (as set forth in Paragraph 11.1.5). No Releasing Party shall assert that any future rate increase request was caused by a Released Party's development, manufacture, formulation, distribution, sale, transportation, storage, loading, mixing, application, or use of PFAS or any product (including AFFF) manufactured with or containing PFAS. The Releasing Parties reserve

the right to change their rates for any reason, so long as they do not attribute the change to any Released Party.

11.5.    **Dismissal.**  Subject to Paragraph 11.5.1, in accordance with the Release and Covenant Not to Sue, all pending Litigation brought by or on behalf of a Releasing Party against any Released Party involving any Released Claim shall be dismissed with prejudice, with each party bearing its own costs (the "Dismissal").  The Parties agree that the Releasing Party shall execute a stipulation of Dismissal with prejudice, in the form provided for in Exhibit R, within fourteen (14) calendar days after the Effective Date.

11.5.1.    To the extent allowed by this Paragraph 11.5.1, Dismissal of pending Litigation that includes a Claim or part of a Claim that would not be released by this Section 11 shall be limited to any Claim or part of a Claim that is released by this Section 11.  Any Releasing Party that asserts that it has at least one Claim (or part of a Claim) against a Released Party in the Litigation that would not be released by this Section 11 must notify the Special Master, Class Counsel, and 3M's Counsel before the date of the Final Fairness Hearing if it intends to seek such a limited Dismissal.  In accord with any written agreement among such Releasing Party, Class Counsel, and 3M's Counsel regarding the scope of limited Dismissal, such Releasing Party shall execute a stipulation of limited Dismissal with prejudice, in the form provided for in Exhibit R, dismissing with prejudice all Claims and parts of Claims released by this Section 11, with each party bearing its own costs, within fourteen (14) calendar days after the Effective Date.  Absent written agreement among such Releasing Party, Class Counsel, and 3M's Counsel about the scope of any limited Dismissal, such Releasing Party must seek leave of court to file a limited Dismissal no later than fourteen (14) calendar days after the date of Final Approval.  Such Releasing Party shall execute a stipulation of Dismissal with prejudice or limited Dismissal with prejudice, as consistent with the Court's ruling on such Releasing Party's request for leave, in the form provided for in Exhibit R, dismissing with prejudice all Claims and parts of Claims released by this Section 11, with each party bearing its own costs, within the later of fourteen (14) calendar days after the Effective Date or seven (7) calendar days after the court's ruling on the Releasing Party's motion for leave to file a limited dismissal. If a Releasing Party does not timely seek and obtain a written agreement or leave of court permitting a limited Dismissal, Litigation brought by or on behalf of that Releasing Party against any Released Party shall be dismissed in its entirety with prejudice pursuant to Paragraph 11.5.

11.5.2.    If a Releasing Party fails to timely execute a stipulation of Dismissal required by Paragraph 11.5 or Paragraph 11.5.1, 3M may move for Dismissal or limited Dismissal as appropriate.

11.6.    **Contribution and Indemnity.**

11.6.1.    It is the intent of the parties that:

11.6.1.1.    the payments 3M makes under this Agreement shall be the sole

payments the Released Parties make to the Class Members in accordance with the provisions of the Release herein;

11.6.1.2.    a Claim by a Releasing Party against any non-Party should not result in any additional payment by any Released Party; and

11.6.1.3.    the Agreement meets the requirements of the Uniform Contribution Among Tortfeasors Act and any similar state law or doctrine that reduces or discharges a released party's liability to any other parties.

11.6.2.    To the extent that on or after the Effective Date any Releasing Party settles any Claim it may have against any non-Released Party arising out of, relating to, or involving the Released Claims and provides a release to such non-Released Party, the Releasing Party shall include in that settlement a release from such non-Released Party in favor of the Released Parties in a form equivalent to the Release contained in this Settlement Agreement.

11.6.3.    By this Agreement, each Releasing Party hereby covenants and agrees to indemnify and hold each and every Released Party harmless of and from (i) any future or further exposure or payment arising out of, related to, or involving the Released Claims, including any litigation, Claim, or settlement which may hereafter be instituted, presented, or continued by or on behalf of the Releasing Parties, or by any person seeking contribution, indemnity, or subrogation in connection with such Released Claims, and (ii) any Claim arising out of, related to, or involving PFAS that has entered or may enter Drinking Water or any Releasing Party's Public Water System. The Releasing Parties agree to credit and satisfy that portion of the total damages, if any, which may have been caused by the Releasing Parties, as such may be determined in any litigation, Claim, or settlement which may hereafter be instituted, presented, or continued in connection with the Released Claims, including any Claim of negligence or strict liability of the Released Parties.

11.7.    **Exclusive Remedy.** The relief provided for in this Settlement Agreement shall be the sole and exclusive remedy for all Releasing Parties with respect to any Released Claims, and the Released Parties shall not be subject to liability or expense of any kind with respect to any Released Claims other than as set forth in this Settlement Agreement.

11.8.    **Waiver of Statutory Rights.** To the extent the provisions apply, the Releasing Parties expressly, knowingly, and voluntarily waive the provisions of Section 1542 of the California Civil Code, which provides:

**A general release does not extend to claims that the creditor or releasing party does not know or suspect to exist in his or her favor at the time of executing the release and that, if known by him or her, would have materially affected his or her settlement with the debtor or released party.**

To the extent the provisions apply, the Releasing Parties likewise expressly, knowingly,

and voluntarily waive the provisions of Section 28-1-1602 of the Montana Code Annotated, which provides:

> **A general release does not extend to claims that the creditor does not know or suspect to exist in the creditor's favor at the time of executing the release, which, if known by the creditor, must have materially affected the creditor's settlement with the debtor.**

To the extent the provisions apply, the Releasing Parties likewise expressly, knowingly, and voluntarily waive the provisions of Section 9-13-02 of the North Dakota Century Code, which provides:

> **A general release does not extend to claims which the creditor does not know or suspect to exist in the creditor's favor at the time of executing the release, which if known by the creditor, must have materially affected the creditor's settlement with the debtor.**

To the extent the provisions apply, the Releasing Parties likewise expressly, knowingly, and voluntarily waive the provisions of Section 20-7-11 of the South Dakota Codified Laws, which provides:

> **A general release does not extend to claims which the creditor does not know or suspect to exist in his favor at the time of executing the release, which if known by him must have materially affected his settlement with the debtor.**

To the extent the laws apply, the Releasing Parties expressly waive and relinquish all rights and benefits that they may have under, or that may be conferred upon them by, Section 1542 of the California Civil Code, Section 28-1-1602 of the Montana Code Annotated, Section 9-13-02 of the North Dakota Century Code, Section 20-7-11 of the South Dakota Codified Laws, and all similar laws of other States, to the fullest extent that they may lawfully waive such rights or benefits pertaining to the Released Claims. In connection with such waiver and relinquishment, the Releasing Parties acknowledge that they are aware that they or their attorneys may hereafter discover Claims or facts in addition to or different from those that they now know or believe to exist with respect to the Released Claims, but that it is their intention to accept and assume that risk and fully, finally, and forever release, waive, compromise, settle, and discharge all the Released Claims against Released Parties. The Release thus shall remain in effect notwithstanding the discovery or existence of any additional or different Claims or facts.

## 12    GUARANTEES AND PROTECTIONS

12.1    **Prohibited Transactions and Successors; Bankruptcy.** Until all 3M's obligations under this Agreement are fully performed and satisfied, the provisions of this Paragraph 12.1 shall apply:

12.1.1    **Prohibited Transactions and Successors.**

12.1.1.1  3M shall not, in one (1) transaction or a series of integrated transactions, sell or transfer either a majority of its voting stock or U.S. assets having a value equal to thirty percent (30%) or more (as determined below) of the consolidated total assets of 3M according to 3M's most recent Form 10-Q or 10-K (other than sales or transfers of inventories or otherwise in the ordinary course of business, or sales or transfers to an entity owned directly or indirectly by 3M) where the planned sale or transfer is announced after the Settlement Date, and as to which 3M does not obtain, from a nationally recognized valuation firm, either (a) a fairness opinion or (b) a solvency opinion stating that the transaction would not foreseeably and unreasonably jeopardize 3M's ability to make the payments under the Settlement Agreement and to creditors in the ordinary course of 3M's business that are due on or before the third payment date following the close of such sale or transfer transaction, unless 3M obtains the acquiror's agreement that the acquiror will be either a guarantor of or successor to the percentage of the amount of each remaining payment under the Settlement Agreement equal to the percentage of 3M's consolidated total assets being sold or transferred in such transaction.  The consolidated total assets, pursuant to which percentages under this Paragraph 12.1.1.1 shall be calculated, shall be determined in accordance with United States generally accepted accounting principles and as of the date of 3M's most recent publicly filed consolidated balance sheet prior to the date of entry into the sale or transfer agreement at issue; *provided, however*, that if 3M is no longer a public company, percentages under this Paragraph 12.1.1.1 shall be determined in accordance with United States generally accepted accounting principles and as of the date of 3M's most recent consolidated balance sheet (but in no event one dated as of more than ninety (90) calendar days prior to the close of such sale or transaction).

12.1.1.2  Paragraph 12.1.1.1 shall apply only to transactions of the size set forth therein and shall be enforceable solely by Class Counsel.  In the event of such a transaction, 3M shall provide notice to Class Counsel, no later than the day of public announcement of such transaction; provided, however, it is agreed and understood that no transaction subject to Paragraph 12.1.1.1 shall be consummated until after expiration of the applicable notice period described below.  For any transaction triggering Paragraph 12.1.1.1, in conjunction with such notice, 3M shall deliver to Class Counsel the applicable fairness opinion, solvency opinion, or documents reflecting the value of the U.S. assets being sold or transferred, as a percentage (as determined under Paragraph 12.1.1.1) of 3M's consolidated total assets (according to 3M's most recent Form 10-Q or 10-K), with all such documents being subject to reasonable confidentiality restrictions.  Any objection under these Paragraphs not raised within thirty (30) calendar days after such notice or within twenty-eight (28) calendar days after Class Counsel's receipt of such documents, whichever is later, is waived.  The sole remedy for such an objection, if timely and deemed valid by the Court, shall be an order enjoining the asset sale or transfer

pending compliance with Paragraphs 12.1.1.1 and 12.1.1.2; in the event of such order, 3M agrees that it will not seek a bond in conjunction with such order.

12.1.1.3  For avoidance of doubt, 3M's spin-off or other transactions involving its health-care business are not subject to Paragraphs 12.1 through 12.1.1.2.

12.1.2  **Bankruptcy.**  The following provisions shall apply if 3M commences proceedings under the Bankruptcy Code:

12.1.2.1  3M shall schedule all Qualifying Class Members' claims under this Agreement as liquidated, non-contingent, and undisputed per this Agreement without prejudice to Qualifying Class Members filing their Released Claims.

12.1.2.2  To the extent 3M obtains any recoveries as against any Qualifying Class Member pursuant to 11 U.S.C. § 550 in respect of payments made on account of the Qualifying Class Member's Released Claims, such recoveries would be limited to a credit against unpaid amounts due under this Agreement.

12.1.2.3  If this Agreement is not assumed in bankruptcy or adopted as part of a confirmed Chapter 11 plan of reorganization, 3M hereby waives any statute of limitations defense that might limit or hinder recovery of Qualifying Class Members' Released Claims addressed in this Agreement, except to the extent such defenses exist as of the Settlement Date.

12.1.2.4  Subject to the other subparts of Paragraph 12.1.2, if 3M obtains relief as against Qualifying Class Members pursuant to 11 U.S.C. § 550 or if this Agreement is not assumed or adopted as part of a confirmed Chapter 11 plan of reorganization, then all agreements, all concessions, all reductions of Qualifying Class Members' Released Claims, and the Release and the Covenant Not to Sue, contained in this Agreement shall immediately and automatically be deemed null and void as to 3M; the Qualifying Class Members shall be deemed immediately and automatically restored to the same position they were in immediately prior to their entry into the Settlement Agreement, and the Qualifying Class Members shall have the right to assert any and all claims against 3M in the bankruptcy proceeding or otherwise, subject to any automatic stay, without regard to any limits or agreements as to the amount of the Settlement otherwise provided in the Settlement Agreement; *provided, however*, that notwithstanding the foregoing sentence, (i) all reductions of Qualifying Class Members' Released Claims, and the Release and Covenant Not to Sue provided in connection with such settled Claims contained in this Agreement shall remain in full force and effect as to all Persons other than 3M itself; (ii) in the event a Releasing Party asserts any Released Claim against 3M after

the rejection and/or termination of the Settlement Agreement and receives a judgment, settlement, or distribution arising from such Released Claim, then the amount of any payments such Releasing Party has previously received from 3M under the Settlement Agreement shall be applied to reduce the amount of any such judgment, settlement, or distribution; (iii) the Qualifying Class Members may exercise all rights provided under the Bankruptcy Code (or other applicable bankruptcy or non-bankruptcy law) with respect to their Released Claims against 3M, subject to all defenses and rights of 3M; and (iv) Qualifying Class Members shall retain all payments previously received under this Agreement, subject to 11 U.S.C. § 550.

12.2 **Financial Reporting.** If at any time 3M ceases to be a public reporting company, then, until all of 3M's obligations under this Agreement are fully performed and satisfied, 3M will provide to Class Counsel, subject to reasonable confidentiality restrictions to be agreed, 3M's annual audited financial statements and 3M's quarterly unaudited financial statements, including a balance sheet and an income statement, within ninety (90) calendar days after the end of each fiscal quarter.

## 13    MISCELLANEOUS PROVISIONS

13.1 **Continuing Jurisdiction.** The U.S. District Court for the District of South Carolina shall have and retain jurisdiction over the interpretation and implementation of this Settlement Agreement, as well as any and all matters arising out of, related to, or involving the interpretation or implementation of the Settlement Agreement.

13.2 **Cooperation.** The parties shall cooperate fully with each other and shall use all reasonable efforts to obtain Court approval of the Settlement and all its terms. 3M shall provide all information reasonably necessary to assist the Class Representatives in the filing of any brief supporting approval of the Settlement. Class Representatives, Class Counsel, 3M, and 3M's Counsel agree to recommend approval of and to support this Settlement Agreement to the Court and to use all reasonable efforts to give force and effect to its terms and conditions. Class Representatives, Class Counsel, 3M, 3M's agents, and 3M's Counsel shall not in any way encourage any objections to the Settlement (or any of its terms or provisions) or encourage any Eligible Claimant to elect to opt out. Class Representatives and Class Counsel shall cooperate fully with 3M, 3M's agents, and 3M's Counsel by providing 3M with (and consenting to the Special Master and Claims Administrator providing 3M with) any non-privileged, non-work-product-protected documents, data, communications, or information that 3M deems necessary to any insurance recovery effort.

13.3 **No Admission of Wrongdoing or Liability.** 3M does not admit or concede any liability or wrongdoing, acknowledge any validity to the Claims asserted in the Litigation, acknowledge any scientific, medical, factual, or other basis asserted in support of any of those Claims, acknowledge that certification of a litigation class is appropriate as to any Claim, or acknowledge any weakness in the defenses asserted in the Litigation, and nothing in this Settlement Agreement, the Preliminary Approval, or the Final Approval shall be interpreted to suggest anything to contrary. Nothing in this Settlement Agreement, any

44

negotiations, statements, communications, proceedings, filings, or orders relating thereto, or the fact that the Parties entered the Settlement Agreement and settled the Released Claims against Released Parties shall be construed, deemed, or offered as an admission or concession by any of the Parties or as evidentiary, impeachment, or other material available for use or subject to discovery in any suit, action, or proceeding (including the Litigation), except (i) as required or permitted to comply with or enforce the terms of this Settlement Agreement, the Preliminary Approval, or the Final Approval, or (ii) in connection with a defense based on *res judicata,* claim preclusion, collateral estoppel, issue preclusion, release, or other similar theory asserted by any of the Released Parties.

13.4 **Amendment of Settlement Agreement.** Subject to Paragraph 13.4.1, no waiver, modification, or amendment of the terms of this Settlement Agreement, made before or after Final Approval, shall be valid or binding unless in writing, signed by Class Counsel and by duly authorized signatories of 3M, and then only to the extent set forth in such written waiver, modification, or amendment, and subject to any required Court approval.

    13.4.1 **More Favorable Terms in Other Settlements.** If any other defendant in any MDL Case has executed or will execute prior to the Final Fairness Hearing a settlement agreement that provides for payments totaling two hundred fifty million dollars ($250,000,000.00) or more, and if 3M identifies a term in that other defendant's settlement agreement that 3M believes is more favorable to the defendant than an equivalent term in Section 11 of this Settlement Agreement (including any term as to the Release, the Covenant Not to Sue, or Dismissal), 3M may elect to replace the relevant term of this Settlement Agreement with the more favorable term, upon written notice to Class Counsel. Any dispute as to the application of this Paragraph 13.4.1 shall be referred to the Special Master.

13.5 **Construction of Settlement Agreement.** The Parties acknowledge as part of the execution hereof that this Settlement Agreement was reviewed and negotiated by their respective counsel and agree that the language of this Settlement Agreement shall not be presumptively construed against any of the Parties. This Settlement Agreement shall be construed as having been drafted by all the Parties to it, so that any rule of construction by which ambiguities are interpreted against the drafter shall have no force and effect.

13.6 **Arm's-Length Transaction.** The Parties each acknowledge that the negotiations leading to this Settlement Agreement were conducted regularly and at arm's length; this Settlement Agreement is made and executed by and of each executing Party's own free will; each such Party knows all the relevant facts and its rights in connection therewith; and such Party has not been improperly influenced or induced to make this settlement as a result of any act or action on the part of any other Party or employee, agent, attorney, or representative of any other Party.

13.7 **Third-Party Beneficiaries.** This Settlement Agreement does not create any third-party beneficiaries, except Class Members and the Released Parties other than 3M, which are intended third-party beneficiaries.

13.8    **Entire Agreement.**  No representations, warranties, or inducements have been made to any of the Parties, other than those representations, warranties, and covenants contained in this Settlement Agreement and in the parties' Supplemental Agreement, which collectively constitute the entire agreement between the Parties with regard to the subject matter contained herein, and supersede and cancel all prior and contemporaneous agreements, negotiations, commitments, and understandings between the Parties with respect to the specific subject matter hereof.

13.9    **Binding Effect.**  This Settlement Agreement shall be binding upon and inure to the benefit of the Parties, the Released Parties, and their respective heirs, successors, and assigns. Consistent with Paragraph 4.3, the individual signing this Settlement Agreement on behalf of 3M represents and warrants that he or she has the power and authority to enter into this Settlement Agreement on behalf of 3M, on whose behalf he or she has executed this Settlement Agreement, as well as the power and authority to bind 3M to this Settlement Agreement.  Likewise, consistent with Paragraph 4.2, Interim Class Counsel executing this Settlement Agreement represent and warrant that they have the power and authority to enter into this Settlement Agreement on behalf of Class Representatives and Class Members, as well as the power and authority to bind Class Representatives and Class Members to this Settlement Agreement.

13.10    **Waiver.**  Any failure by any Party to insist upon the strict performance by any of the other Parties of any of the provisions of this Settlement Agreement shall not be deemed a waiver of any of the provisions of this Settlement Agreement and such Party, notwithstanding such failure, shall have the right thereafter to insist upon the specific performance of any and all of the provisions of this Settlement Agreement.

13.11    **Specific Performance.**  The Parties agree that money damages would not be a sufficient remedy for any breach of this Settlement Agreement by any Party and each non-breaching Party shall be entitled to specific performance and injunctive or other equitable relief as a remedy of any such breach in addition to any other remedy available at law or in equity, without the necessity of demonstrating the inadequacy of money damages.

13.12    **Force Majeure.**  The failure of any Party to perform any of its obligations hereunder shall not subject any Party to any liability or remedy for damages, or otherwise, where such failure is occasioned in whole or in part by Acts of God, fires, accidents, pandemics, other natural disasters, interruptions or delays in communications or transportation, labor disputes or shortages, shortages of material or supplies, governmental laws, rules or regulations of governmental bodies or tribunals, acts or failures to act of any third parties, or any other similar or different circumstances or causes beyond the reasonable control of such Party.

13.13    **Confidentiality.**  The parties shall keep confidential the content of the negotiations, points of discussion, documents, communications, and supporting data utilized or prepared in connection with the negotiations and settlement discussions taking place in the MDL Cases, except as otherwise required by law.  Nothing in this Settlement Agreement shall prevent 3M from disclosing such information to its insurers if demanded by those insurers in the context of their coverage investigations.  The parties may, at their discretion, issue

publicity, press releases, or other public statements regarding this Settlement, whether unilaterally or as jointly agreed to in writing by all parties.  Any jointly agreed or other statement shall not limit 3M's ability to provide information about the Settlement to its employees, accountants, attorneys, insurers, shareholders, or other stakeholders or in accordance with legal requirements or to limit Class Counsel's ability to provide Notice or information about the Settlement to Eligible Claimants or in accordance with legal requirements.

13.14   **Exhibits.**  Any Exhibits hereto are incorporated herein by reference as if set forth herein verbatim, and the terms of any Exhibits are expressly made a part of this Settlement Agreement.

13.15   **Notices to Parties.**   Any notice, request, instruction, or other document to be delivered pursuant to this Settlement Agreement shall be sent to the appropriate Party by (i) electronic mail; and (ii) overnight courier, delivery confirmation requested:

**If to 3M**:

Kevin H. Rhodes
Executive Vice President and Chief Legal Affairs Officer
Legal Affairs Department
3M Company
3M Center, 220-9E-01
St. Paul, MN 55144-1000
krhodes@mmm.com

Thomas J. Perrelli
Jenner & Block LLP
1099 New York Avenue, N.W., Suite 900
Washington, DC 20001-4412
TPerrelli@jenner.com

Richard F. Bulger
Mayer Brown LLP
71 South Wacker Drive
Chicago, Illinois 60606
Rbulger@mayerbrown.com

**If to the Class Representatives, Interim Class Counsel, Class Counsel, or Class Members**:

Michael A. London
Douglas & London, P.C.
59 Maiden Lane, 6th Floor
New York, New York 10038
mlondon@douglasandlondon.com

Paul J. Napoli
Napoli Shkolnik
1302 Avenida Ponce de Leon
Santurce, Puerto Rico 00907
PNapoli@NSPRLaw.com

Scott Summy
Baron & Budd, P.C.
3102 Oak Lawn Avenue, Suite 1100
Dallas, Texas 75219
ssummy@baronbudd.com

Elizabeth A. Fegan
Fegan Scott LLC
150 South Wacker Drive, 24th Floor
Chicago, Illinois 60606
beth@feganscott.com

13.16 **Governing Law.** The provisions of this Settlement Agreement and the Exhibits and all actions arising out of, related to, or involving them shall be interpreted in accordance with, and governed by, the laws of the State of South Carolina, without regard to any otherwise applicable principles of conflicts of law or choice-of-law rules (whether of the State of Delaware or any other jurisdiction) that would result in the application of the substantive or procedural rules or law of any other jurisdiction.

13.17 **Counterparts.** This Settlement Agreement may be executed in any number of counterparts, each of which shall be an original and all of which shall together constitute one and the same instrument. It shall not be necessary for any counterpart to bear the signature of all parties hereto. This Settlement Agreement and any amendments hereto, to the extent signed and delivered by means of a facsimile machine or electronic scan (including in the form of an Adobe Acrobat PDF file format), shall be treated in all manner and respects as an original agreement and shall be considered to have the same binding legal force and effect as if it were the original signed version thereof delivered in person.

13.18 **Captions.** The captions, titles, headings, or subheadings of the sections and paragraphs of this Settlement Agreement have been inserted for convenience of reference only and shall have no effect upon the construction or interpretation of any part of this Settlement Agreement.

13.19 **Electronic Signatures.** Any executing Party may execute this Settlement Agreement by having its respective duly authorized signatory sign their name on the designated signature block below and transmitting that signature page electronically to counsel for all parties. Any signature made and transmitted electronically for the purpose of executing this Settlement Agreement shall be deemed an original signature for purposes of this Settlement Agreement and shall be binding upon the Party transmitting their signature electronically.

13.20  **No Liability.**  No Person shall have any Claim against the Class Representatives, Class Members, Interim Class Counsel, Class Counsel, 3M, 3M's Counsel, Released Parties, Notice Administrator, Claims Administrator, Escrow Agent, or Special Master based on actions that Interim Class Counsel, Class Counsel, 3M's Counsel, Notice Administrator, Claims Administrator, Escrow Agent, or Special Master were required or permitted to take under this Agreement.

* * * *

Agreed to this 22 day of June, 2023.

| **INTERIM CLASS COUNSEL:** | **3M:** |
|---|---|
| Michael A. London<br>Douglas & London, P.C.<br>59 Maiden Lane, 6th Floor<br>New York, New York 10038<br>mlondon@douglasandlondon.com | Steven F. Reich<br>Executive Vice President<br>3M Company<br>3M Center, 0220-09W-15<br>St. Paul, Minnesota 55144-1000 |
| Paul J. Napoli<br>Napoli Shkolnik<br>1302 Avenida Ponce de Leon<br>Santurce, Puerto Rico 00907<br>PNapoli@NSPRLaw.com | |
| Scott Summy<br>Baron & Budd, P.C.<br>3102 Oak Lawn Avenue, Suite 1100<br>Dallas, Texas 75219<br>ssummy@baronbudd.com | |

Agreed to this 22nd day of June, 2023.

| INTERIM CLASS COUNSEL: | 3M: |
|---|---|
| | |
| _____ | _____ |
| Michael A. London | Steven F. Reich |
| Douglas & London, P.C. | Executive Vice President |
| 59 Maiden Lane, 6th Floor | 3M Company |
| New York, New York 10038 | 3M Center, 0220-09W-15 |
| mlondon@douglasandlondon.com | St. Paul, Minnesota 55144-1000 |
| | |
| _____ | |
| Paul J. Napoli | |
| Napoli Shkolnik | |
| 1302 Avenida Ponce de Leon | |
| Santurce, Puerto Rico 00907 | |
| PNapoli@NSPRLaw.com | |
| | |
| _____ | |
| Scott Summy | |
| Baron & Budd, P.C. | |
| 3102 Oak Lawn Avenue, Suite 1100 | |
| Dallas, Texas 75219 | |
| ssummy@baronbudd.com | |

# Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)
## Public Water System Settlement Claims Form

## CLAIM SUBMISSION DEADLINE: MM/DD/YYYY

### INSTRUCTIONS
*All capitalized terms not otherwise defined herein shall have the meanings set forth in the Settlement Agreement, available for review at www.PFASWaterSettlement.com.*

Please follow the instructions below to submit a claim for the AFFF Products Liability Litigation Settlement Program. A completed copy of this Claims Form must be submitted no later than the Claims Form Deadline. Late Claims Forms will not be considered.

TO RECEIVE BENEFITS FROM THIS SETTLEMENT, YOU MUST PROVIDE ALL OF THE REQUIRED (*) INFORMATION BELOW AND YOU MUST SIGN THIS CLAIMS FORM. THIS CLAIMS FORM SHOULD ONLY BE USED IF A CLAIM IS BEING MAILED IN AND IS NOT BEING FILED ONLINE. YOU MAY ALSO FILE YOUR CLAIM ONLINE AT **www.PFASWaterSettlement.com**.

For the Claims Form to be valid, Claimants must provide ALL information requested concerning the Public Water System (PWS) and its groundwater wells and/or surface water systems ("Water Source").

Baseline Testing: If a Water Source was tested only prior to January 1, 2019, and its test results do not show a Measurable Concentration (any level) of PFAS, that Water Source must be retested to meet Baseline Testing requirements. If a Water Source was tested on January 1, 2019, or later, and its test results do not show a Measurable Concentration of PFAS, no further testing of that Water Source is required. Test results may be submitted from untreated (raw) or treated (finished) water samples. However, all samples must be drawn from a Water Source that has been used to provide Drinking Water.

A PWS that does not timely return a completed Claims Form forfeits any right to participate in this settlement. For any questions about this Claims Form, you may contact _____ at _____. Claims Forms submitted by mail should be sent to the Claims Administrator at the following address:

AFFF Public Water System Claims
PO Box 4466
Baton Rouge, LA 70821

## SECTION 1. PUBLIC WATER SYSTEM (PWS) INFORMATION

### SECTION 1.1 PWS GENERAL INFORMATION

| | | | |
|---|---|---|---|
| Public Water System (PWS) Name | | | |
| PWS Identification Number (PWSID) | | Employer Identification Number | _ _ - _ _ _ _ _ _ _ |
| PWS Facility Address | Street | | |
| | City | State | Zip |

### SECTION 1.2 PWS CONTACT INFORMATION
*Please note that communication for this Settlement may extend into the year 2030. Please provide contact information with this in mind and contact the Claims Administrator if any updates are required.*

| | | | |
|---|---|---|---|
| Name of PWS Primary Contact | | Job Title of PWS Primary Contact | |
| Telephone Number for Primary Contact | ( _ _ _ ) _ _ _ - _ _ _ _ | Fax Number | ( _ _ _ ) _ _ _ - _ _ _ _ |
| Email Address for Primary Contact | | PWS "General" Email (if available) | |
| Name of PWS Secondary Contact | | Job Title of PWS Secondary Contact | |
| Telephone Number for Secondary Contact | ( _ _ _ ) _ _ _ - _ _ _ _ | Email Address for Secondary Contact | |
| PWS Mailing Address | Street/PO Box | | |

## Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)
## Public Water System Settlement Claims Form

| *Payments will be sent to this address* | City | | State | Zip |
|---|---|---|---|---|
| | | | | |

## Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)
## Public Water System Settlement Claims Form

| SECTION 1.3 LAWSUIT INFORMATION (CHECK YES OR NO) | YES | NO |
|---|---|---|
| Has PWS filed a lawsuit to recover damages associated with PFAS contamination of its groundwater wells or surface water systems? | | |
| If yes, is the lawsuit currently pending/filed in the AFFF MDL? | | |
| If the lawsuit is NOT currently in the AFFF MDL, in which court is it pending? | | |
| Case Number | | |
| Date Filed | | |

| SECTION 1.4 ATTORNEY INFORMATION (IF APPLICABLE) | YES | NO |
|---|---|---|
| Is the PWS represented by an attorney? (Check Yes or No) | | |

| Attorney Name | | Law Firm Name | |
|---|---|---|---|
| Telephone Number | ( __ __ ) __ __ __ - __ __ __ __ | Email Address | |
| Law Firm Employer Identification Number | | | |

## SECTION 2. QUALIFYING PWS INFORMATION

| QUALIFYING QUESTIONS  (CHECK YES OR NO) | YES | NO |
|---|---|---|
| Is the PWS required to test under UCMR-5? | | |
| Is the PWS required to test for PFAS by state law? | | |
| Does the PWS serve at least 15 service connections used by year-round residents? | | |
| Does the PWS serve at least 25 year-round residents? | | |
| Does the PWS serve 3,300 people or fewer according to SDWIS as of {Settlement Date}? | | |
| Is the PWS in the United States of America or one of its territories? | | |
| Is the PWS owned by a state (or territory of the United States) or the federal government? | | |

| PWS CODES WITHIN THE SAFE DRINKING WATER INFORMATION SYSTEM (SDWIS) | |
|---|---|
| **What is the PWS Owner Type Code as listed in SDWIS?** *Please enter one of the following: "L-Local Government" or "M-Public/Private" or "P-Private" or "N-Native American" or "S-State Government" or "F-Federal Government"* | |
| **If the PWS has an Owner Type Code of "P-Private", what is the operation type of the PWS?** *Please enter one of the following: "Private For-Profit Utility", "Nonprofit Utility", or "Ancillary Utility"* | |
| **If the PWS has an Owner Type Code of either "S-State Government" or "F-Federal Government," does the PWS have the authority to sue or be sued in its own name?** *Please enter one of the following: "Yes" or "No"* | |
| **What is the PWS Facility Activity Code as listed in SDWIS?** *Please enter one of the following: "Active", "Inactive", "Change from public to non-public", "Merged with another system" or "Potential future system to be regulated"* | |

*Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)*
Public Water System Settlement Claims Form

| | |
|---|---|
| **What is the PWS classification as listed in SDWIS?**<br>*Please enter one of the following: "Community Water System" or "Non-Transient Non-Community Water System" or "Transient Non-Community Water System"*<br><br><u>Note</u> *: If (1) your type code is "Transient Non-Community Water System" OR (2) your type code is "Non-Transient Non-Community Water System" AND the PWS serves 3,300 people or fewer, skip to Section 6.* | |

## Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)
## Public Water System Settlement Claims Form

| SECTION 3. WATER SOURCE SUMMARY INFORMATION | |
|---|---|
| **GROUNDWATER WELL SUMMARY** | **QUANTITY** |
| How many groundwater wells are owned or operated by the PWS? | |
| How many of these groundwater wells have been analyzed using a state or federal agency-approved analytical method and showed a Measurable Concentration of PFAS prior to {Settlement Date}? | |
| How many of these groundwater wells have been analyzed using a state or federal agency-approved analytical method and DID NOT show a Measurable Concentration of PFAS since January 1, 2019? | |
| **SURFACE WATER SYSTEM SUMMARY** | **QUANTITY** |
| How many surface water systems are owned or operated by the PWS? | |
| How many of these surface water systems have been analyzed using a state or federal agency approved analytical method and showed a Measurable Concentration of PFAS prior to {Settlement Date}? | |
| How many of these surface water systems have been analyzed using a state or federal agency approved analytical method and DID NOT show a Measurable Concentration of PFAS since January 1, 2019? | |

| SECTION 4. WATER SOURCE INFORMATION | | |
|---|---|---|
| **Please complete and submit information from Section 4 for <u>EACH</u> Water Source. See "Addendum X" to provide information for each additional Water Source.** <br><br> *Note : Groundwater wells should report flow rates from the groundwater well. Surface water systems should report the flow rate of the water that enters the treatment plant.* | | |
| **Name or description of the Water Source.** <br> <u>Note</u> : *This is the name or unique identifier listed on the testing laboratory chain of custody document.* | | |
| **Is this a groundwater well or surface water system?** <br> *\*Please enter "Groundwater well" or "Surface water system."* <br><br> <u>Note</u> : *Please enter "Surface water system" if a treatment plant is blending groundwater and surface water before treatment. Both systems are considered a surface water system.* | | |
| Estimated date of first PFAS detection to your water system (be as specific as possible) | | |
| What is the basis for the estimate above? | | |
| **WATER SOURCE QUESTIONS (CHECK YES OR NO)** | **YES** | **NO** |
| Does the PWS own this Water Source? | | |
| Does the PWS operate this Water Source? | | |
| Is this Water Source a <u>purchased</u> water connection? | | |
| Has the water from this Water Source ever been used as Drinking Water? | | |
| Was this Water Source tested or otherwise analyzed for PFAS and found to contain any Measurable Concentration of PFAS on or before the {Settlement Date}? | | |

## Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)
## Public Water System Settlement Claims Form

### FLOW RATE

Please answer the below questions indicating the maximum flow rate for the Water Source. *Please indicate (check the correct box) if the measurement is in gallons per minute (GPM) or million gallons per day (MGD).*

| FLOW RATE QUESTIONS | MAX FLOW RATE | GPM | MGD |
|---|---|---|---|
| If this Water Source is a groundwater well, please enter the maximum flow rate. | | | |
| If this Water Source is a surface water system, please enter the maximum flow rate of the water that enters the treatment plant. | | | |
| How was the maximum flow rate determined? | | | |

For the following years, please enter the **average annual** flow rate for the Impacted Water Source. If the flow rate was reduced or the Water Source was taken offline due to PFAS contamination, please indicate by checking the box corresponding to that year.

*Note : Please indicate if the measurement is in gallons per minute (GPM) or million gallons per day (MGD) by checking the corresponding box.*
*If the source was not online in a particular year, please enter "0" (zero) for the Average Annual Flow Rate.*

| YEAR | AVERAGE ANNUAL FLOW RATE | GPM | MGD | Was the Avg. Annual Flow Rate reduced due to PFAS Contamination? |
|---|---|---|---|---|
| **Groundwater Well Example: 2013** | 1500 | ✔ | | |
| **Surface Water System Example: 2014** | 4.3 | | ✔ | |
| 2013 | | | | |
| 2014 | | | | |
| 2015 | | | | |
| 2016 | | | | |
| 2017 | | | | |
| 2018 | | | | |
| 2019 | | | | |
| 2020 | | | | |
| 2021 | | | | |
| 2022 | | | | |

### ADDITIONAL FLOW RATE INFORMATION (IF NECESSARY)

**Each PWS is required to provide data for at least 3 years for which the average annual flow rate (AAFR) was not reduced due to PFAS contamination, if available.** If the PWS did not provide data for at least 3 years in which the AAFR was not reduced due to PFAS contamination (in the table above), please use the space below to provide additional information as needed. For example, if the AAFR for 9 of the previous 10 years has been reduced due to PFAS contamination, the PWS should provide 2 years of data below for the most recent unimpacted years.

| YEAR | AVERAGE ANNUAL FLOW RATE | GPM | MGD |
|---|---|---|---|
| EXAMPLE: 2009 | 3000 | ✔ | |
| EXAMPLE: 2010 | 3500 | ✔ | |
| | | | |

| | | | |
|---|---|---|---|
| *Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)* Public Water System Settlement Claims Form | | | |
| | | | |
| | | | |

## Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)
## Public Water System Settlement Claims Form

### SECTION 5. PFAS TESTING RESULTS

#### PFOA CONTAMINATION TESTING

Please enter the below information to indicate **PFOA** Qualifying Test Results. *If this Water Source was not found to contain any PFAS at any level on or before the {Settlement Date}, leave this section blank and skip to Section 6: Certification and Signature.*

**See Addendum X to provide information for each additional Water Source.**

| | |
|---|---|
| Highest historical PFOA concentration in lab-issued documentation: | |
| Date of sampling: | |
| Company of the person who took the sample: | |
| Date of analysis: | |
| Highest historical PFOA concentration converted to parts per trillion (PPT): | _____ PPT |
| Name of laboratory that performed the analysis: | |
| Facility address of laboratory that performed the analysis: | Street/PO Box |
| | City / State / Zip |
| What state or federal agency approved analytical method was used to measure the PFAS concentrations of the Impacted Water Source (e.g., EPA Method 537.1, EPA Method 537M)? | |

#### PFOS CONTAMINATION TESTING

Please enter the below information to indicate **PFOS** Qualifying Test Results. *If this Water Source was not found to contain any PFAS at any level on or before the {Settlement Date}, leave this section blank and skip to Section 6: Certification and Signature.*

**See Addendum X to provide information for each additional Water Source.**

| | |
|---|---|
| Highest historical PFOS concentration in lab-issued documentation: | |
| Date of sampling: | |
| Company of the person who took the sample: | |
| Date of analysis: | |
| Highest historical PFOS concentration converted to parts per trillion (PPT): | _____ PPT |
| Name of laboratory that performed the analysis: | |
| Facility address of laboratory that performed the analysis: | Street/PO Box |
| | City / State / Zip |
| What state- or federal agency-approved analytical method was used to measure the PFAS concentrations of the Impacted Water Source (e.g., EPA Method 537.1, EPA Method 537M)? | |

## Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)
## Public Water System Settlement Claims Form

### OTHER PFAS CONTAMINATION TESTING

Please enter the below information to indicate **other PFAS analyte** Qualifing Testing Results. *If this Water Source was not found to contain any PFAS at any level on or before the {Settlement Date}, leave this section blank and skip to Section 6: Certification and Signature.*

**See Addendum X to provide information for each additional Water Source.**

| | |
|---|---|
| Highest historical concentration of **one** other PFAS analyte in lab-issued documentation: | |
| Date of sampling: | |
| Company of the person who took the sample: | |
| Date of analysis: | |
| Highest historical concentration of one other PFAS analyte concentration converted to parts per trillion (PPT): | _____ PPT |
| Name of laboratory that performed the analysis: | |

| Facility address of laboratory that performed the analysis: | Street/PO Box | | |
|---|---|---|---|
| | City | State | Zip |

| | |
|---|---|
| What state- or federal agency-approved analytical method was used to measure the PFAS concentrations of the Impacted Water Source (e.g., EPA Method 537.1, EPA Method 537M)? | |

### SECTION 6. CERTIFICATION AND SIGNATURE

By signing this Claims Form, Authorized Representative represents and warrants the following on behalf of the Settlement Class Member:

· The Authorized Representative has authority to submit a claim and to release all Released Claims on behalf of the Settlement Class Member and all other Persons who are Releasing Persons by virtue of their relationship or association with the Settlement Class Member.

· The Settlement Class Member has tested each of its Water Sources for PFAS.

· The Settlement Class Member authorizes the Claims Administrator and/or Special Master to provide all Claims Form information, including PFAS test result details, to the relevant Parties as required by the terms of the Settlement Agreement.

· The Settlement Class Member has consulted with any other entity that has incurred costs in connection with efforts to removed PFAS from, or prevent PFAS from entering, Settlement Class Member's Public Water System, and that Settlement Class Member's claim is on behalf of any such other entity.

I declare under penalty of perjury subject to 28 U.S.C. § 1746 that all of the information provided within this Claims Form and its attachments are true and correct to the best of my knowledge, information, and belief.

| | |
|---|---|
| Authorized Representative's Signature: | |
| Authorized Representative's Printed Name: | |

Executed this _____day of _____ at _____(County), _____ (State).

### DOCUMENTATION REQUIREMENTS

## Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)
## Public Water System Settlement Claims Form

Please submit **ALL** documentation reflecting the information provided above including the following:
1. Lab-issued documentation demonstrating historical maximum detections of PFOA, PFOS, and other PFAS analyte (including chain of custody document)
2. Documentation to support both annual average and maximum flow rate of the water entering the surface water system.
3. Filed and dated copy of the lawsuit filed by the PWS to recover damages associated with PFAS contamination of its groundwater wells or surface water systems
4. A completed IRS Form W-9 for the PWS

## *Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)*
## Phase One Special Needs Claims Form

### CLAIM SUBMISSION DEADLINE: MM/DD/YYYY

### INSTRUCTIONS
*All capitalized terms not otherwise defined herein shall have the meanings set forth in the Settlement Agreement,*
*available for review at www.PFASWaterSettlement.com.*

Please follow the instructions below to submit a Special Needs claim for the AFFF Products Liability Litigation Settlement Program. A completed copy of this Special Needs Claims Form must be submitted no later than the {Phase One Special Needs Claims Form Deadline}. Late Special Needs Claims Forms will not be considered.

A Public Water System (PWS) may receive compensation for actions taken to reduce or eliminate the risk of supplying contaminated water. Special Needs may include, but are not limited to, drilling new wells, purchasing supplemental water, taking wells offline or rerouting pipes. Detailed supporting documentation must be submitted.

TO RECEIVE BENEFITS FROM THIS SETTLEMENT, YOU MUST PROVIDE ALL OF THE REQUIRED (*) INFORMATION BELOW AND YOU MUST SIGN THIS CLAIMS FORM. THIS CLAIMS FORM SHOULD ONLY BE USED IF A CLAIM IS BEING MAILED IN AND IS NOT BEING FILED ONLINE. YOU MAY ALSO FILE YOUR CLAIM ONLINE AT **www.PFASWaterSettlement.com.**

For any questions about this Special Needs Claims Form, you may contact _____ at _____. Claims Forms submitted by mail should be sent to the Claims Administrator at the following address:

AFFF Public Water System Claims
PO Box 4466
Baton Rouge, LA 70821

### SECTION 1. PUBLIC WATER SYSTEM (PWS) INFORMATION

| | |
|---|---|
| Public Water System (PWS) Name | |
| PWS Identification Number (PWSID) | Employer Identification Number    __ __ - __ __ __ __ __ __ __ |

### SECTION 2. SPECIAL NEEDS CLAIM INFORMATION

### NARRATIVE OF NEED/ISSUE

## Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)
### Phase One Special Needs Claims Form

| | |
|---|---|
| **Total Amount Claimed** | $ _____ . ___ ___ |

## Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)
## Phase One Special Needs Claims Form

### SECTION 3. CERTIFICATION AND SIGNATURE

By signing this Claims Form, Authorized Representative represents and warrants the following on behalf of the Settlement Class Member:

· The Authorized Representative has authority to submit a claim and to release all Released Claims on behalf of the Settlement Class Member and all other Persons who are Releasing Persons by virtue of their relationship or association with the Settlement Class Member.

· The Settlement Class Member has tested each of its Water Sources for PFAS.

· The Settlement Class Member authorizes the Claims Administrator and/or Special Master to provide all Claims Form information, including PFAS test result details, to the relevant Parties as required by the terms of the Settlement Agreement.

· The Settlement Class Member has consulted with any other entity that has incurred costs in connection with efforts to removed PFAS from, or prevent PFAS from entering, Settlement Class Member's Public Water System, and that Settlement Class Member's claim is on behalf of any such other entity.

I declare under penalty of perjury subject to 28 U.S.C. § 1746 that all of the information provided within this Claims Form and its attachments are true and correct to the best of my knowledge, information, and belief.

| | |
|---|---|
| Authorized Representative's Signature: | |
| Authorized Representative's Printed Name: | |

Executed this _____day of _____ at _____(County), _____ (State).

### DOCUMENTATION REQUIREMENTS

Please submit **ALL** documentation reflecting the information provided above.

## Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)
## Phase One Supplemental Claims Form

### CLAIM SUBMISSION DEADLINE: MM/DD/YYYY

### INSTRUCTIONS
*All capitalized terms not otherwise defined herein shall have the meanings set forth in the Settlement Agreement, available for review at www.PFASWaterSettlement.com.*

Please follow the instructions below to submit a Supplemental claim for the AFFF Products Liability Litigation Settlement Program. A completed copy of this Supplemental Claims Form must be submitted no later than the {Phase One Supplemental Claims Form Deadline}. Late Supplemental Claims Forms will not be considered.

A PWS should ONLY complete this Supplemental Claims Form for Water Sources that meet one or more of the following criteria: (i) Water Sources that were reported in Phase One Claims Forms to have no Measurable Concentration (any level) of PFAS and because of later PFAS testing obtained a Qualifying Test Result showing a Measurable Concentration of PFAS; (ii) Water Sources with a positive PFAS detection as of {Settlement Date} that did not exceed an applicable State MCL or the Proposed Federal PFAS MCLs at the time the PWS submitted its Claims Form but later exceeded the Proposed Federal PFAS MCLs or an applicable State MCL, whether due to new test results or a change in the applicable MCLs.

TO RECEIVE BENEFITS FROM THIS SETTLEMENT, YOU MUST PROVIDE ALL OF THE REQUIRED (*) INFORMATION BELOW AND YOU MUST SIGN THIS CLAIMS FORM. THIS CLAIMS FORM SHOULD ONLY BE USED IF A CLAIM IS BEING MAILED IN AND IS NOT BEING FILED ONLINE. YOU MAY ALSO FILE YOUR CLAIM ONLINE AT **www.PFASWaterSettlement.com**.

For the Supplemental Claims Form to be valid, Claimants must provide ALL information requested concerning the Public Water System (PWS) and its groundwater wells and/or surface water systems ("Water Source").

Baseline Testing: If a Water Source was tested only prior to January 1, 2019, and its test results do not show a Measurable Concentration of PFAS, that Water Source must be retested to meet Baseline Testing requirements. If a Water Source was tested on January 1, 2019, or later, and its test results do not show a Measurable Concentration of PFAS, no further testing of that Water Source is required. Test results may be submitted from untreated (raw) or treated (finished) water samples. However, all samples must be drawn from a Water Source that has been used to provide Drinking Water.

For any questions about this Supplemental Claims Form, you may contact _____ at _____. Claims Forms submitted by mail should be sent to the Claims Administrator at the following address:

AFFF Public Water System Claims
PO Box 4466
Baton Rouge, LA 70821

### SECTION 1. PUBLIC WATER SYSTEM (PWS) INFORMATION

#### SECTION 1.1 PWS GENERAL INFORMATION

| | | | |
|---|---|---|---|
| Public Water System (PWS) Name | | | |
| PWS Identification Number (PWSID) | | Employer Identification Number | _ _ - _ _ _ _ _ _ _ |

### SECTION 2. WATER SOURCE INFORMATION

**Please complete and submit information from Section 2 for EACH Water Source. See "Addendum X" to provide information for each additional Water Source.**

*Note: Groundwater wells should report flow rates from the groundwater well. Surface water systems should report the flow rate of the water that enters the treatment plant.*

| | |
|---|---|
| **Name or description of the Water Source.** <br> *Note: This is the name or unique identifier listed on the testing laboratory chain of custody document.* | |
| **Is this a groundwater well or surface water system?** <br> *Please enter "Groundwater well" or "Surface water system."* <br><br> *Note: Please enter "Surface water system" if a treatment plant is blending groundwater and surface water before treatment. Both systems are considered a surface water system.* | |
| Estimated date of first PFAS detection to your water system (be as specific as possible) | |

| Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873) Phase One Supplemental Claims Form | |
|---|---|
| What is the basis for the estimate above? | |

## Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)
### Phase One Supplemental Claims Form

### SECTION 3. PFAS TESTING RESULTS

#### PFOA CONTAMINATION TESTING

Please enter the below information to indicate **PFOA** Qualifying Test Result.

**See Addendum X to provide information for each additional Water Source.**

| | |
|---|---|
| Highest historical PFOA concentration in lab-issued documentation: | |
| Date of Sampling: | |
| Company of the person who took the sample: | |
| Date of analysis: | |
| Highest historical PFOA concentration converted to parts per trillion (PPT): | _____ PPT |
| Name of laboratory that performed the analysis: | |

| Facility address of laboratory that performed the analysis: | Street/PO Box | | |
|---|---|---|---|
| | City | State | Zip |

| | |
|---|---|
| What state or federal agency approved analytical method was used to measure the PFAS concentrations of the Impacted Water Source (e.g., EPA Method 537.1, EPA Method 537M)? | |

#### PFOS CONTAMINATION TESTING

Please enter the below information to indicate **PFOS** Qualifying Test Result.

**See Addendum X to provide information for each additional Water Source.**

| | |
|---|---|
| Highest historical PFOS concentration in lab-issued documentation: | |
| Date of Sampling: | |
| Company of the person who took the sample: | |
| Date of analysis: | |
| Highest historical PFOS concentration converted to parts per trillion (PPT): | _____ PPT |
| Name of laboratory that performed the analysis: | |

| Facility address of laboratory that performed the analysis: | Street/PO Box | | |
|---|---|---|---|
| | City | State | Zip |

| | |
|---|---|
| What state or federal agency approved analytical method was used to measure the PFAS concentrations of the Impacted Water Source (e.g., EPA Method 537.1, EPA Method 537M)? | |

## Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)
### Phase One Supplemental Claims Form

**OTHER PFAS CONTAMINATION TESTING**

Please enter the below information to indicate **other PFAS analyte** Qualifying Test Result.

**See Addendum X to provide information for each additional Water Source.**

| | |
|---|---|
| Highest historical concentration of **one** other PFAS analyte in lab-issued documentation: | |
| Date of Sampling: | |
| Company of the person who took the sample: | |
| Date of analysis: | |
| Highest historical concentration of one other PFAS analyte concentration converted to parts per trillion (PPT): | _____ PPT |
| Name of laboratory that performed the analysis: | |

| Facility address of laboratory that performed the analysis: | Street/PO Box | | |
|---|---|---|---|
| | City | State | Zip |

| | |
|---|---|
| What state or federal agency approved analytical method was used to measure the PFAS concentrations of the Impacted Water Source (e.g., EPA Method 537.1, EPA Method 537M)? | |

### SECTION 4. CERTIFICATION AND SIGNATURE

By signing this Claims Form, Authorized Representative represents and warrants the following on behalf of the Settlement Class Member:

· The Authorized Representative has authority to submit a claim and to release all Released Claims on behalf of the Settlement Class Member and all other Persons who are Releasing Persons by virtue of their relationship or association with the Settlement Class Member.

· The Settlement Class Member has tested each of its Water Sources for PFAS.

· The Settlement Class Member authorizes the Claims Administrator and/or Special Master to provide all Claims Form information, including PFAS test result details, to the relevant Parties as required by the terms of the Settlement Agreement.

· The Settlement Class Member has consulted with any other entity that has incurred costs in connection with efforts to removed PFAS from, or prevent PFAS from entering, Settlement Class Member's Public Water System, and that Settlement Class Member's claim is on behalf of any such other entity.

I declare under penalty of perjury subject to 28 U.S.C. § 1746 that all of the information provided within this Supplemental Claims Form and its attachments are true and correct to the best of my knowledge, information, and belief.

| | |
|---|---|
| Authorized Representative's Signature: | |
| Authorized Representative's Printed Name: | |

Executed this _____ day of _____ at _____ (County), _____ (State).

**DOCUMENTATION REQUIREMENTS**

## Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)
### Phase One Supplemental Claims Form

Please submit **ALL** documentation reflecting the information provided above including the following:
1. Lab-issued documentation demonstrating historical maximum detections of PFOA, PFOS, and other PFAS (including chain of custody document)

## Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)
## Phase Two Action Fund Claims Form

### CLAIM SUBMISSION DEADLINE: MM/DD/YYYY

### INSTRUCTIONS

*All capitalized terms not otherwise defined herein shall have the meanings set forth in the Settlement Agreement, available for review at www.PFASWaterSettlement.com.*

Please follow the instructions below to submit a claim for the AFFF Products Liability Litigation Settlement Program. A completed copy of this Claims Form must be submitted no later than the {Phase Two Action Fund Claims Form Deadline}. Late Claims Forms will not be considered.

TO RECEIVE BENEFITS FROM THIS SETTLEMENT, YOU MUST PROVIDE ALL OF THE REQUIRED (*) INFORMATION BELOW AND YOU MUST SIGN THIS CLAIMS FORM. THIS CLAIMS FORM SHOULD ONLY BE USED IF A CLAIM IS BEING MAILED IN AND IS NOT BEING FILED ONLINE. YOU MAY ALSO FILE YOUR CLAIM ONLINE AT **www.PFASWaterSettlement.com**.

For the Claims Form to be valid, Claimants must provide ALL information requested concerning the Public Water System (PWS) and its groundwater wells and/or surface water systems ("Water Source").

<u>Phase Two Baseline Testing</u>: Each Phase Two Qualifying Class Member must test each of its Water Sources for PFAS, request from the laboratory that performs the analyses all analytical results, including the actual numeric values, and submit detailed PFAS test results to the Claims Administrator on a Claims Form within forty-five (45) calendar days after receiving the test results, absent what the Claims Administrator deems in writing to be an extraordinary circumstance, and no later than July 1, 2026. Test results may be submitted from untreated (raw) or treated (finished) water samples. However, all samples must be drawn from a Water Source that has been used to provide Drinking Water.

A PWS that does not timely return a completed Claims Form forfeits any right to participate in this settlement.  For any questions about this Claims Form, you may contact _____ at _____. Claims Forms submitted by mail should be sent to the Claims Administrator at the following address:

AFFF Public Water System Claims
PO Box 4466
Baton Rouge, LA 70821

### SECTION 1. PUBLIC WATER SYSTEM (PWS) INFORMATION

#### SECTION 1.1 PWS GENERAL INFORMATION

| | |
|---|---|
| Public Water System (PWS) Name | |

| | | |
|---|---|---|
| PWS Identification Number (PWSID) | Employer Identification Number | _ _ _ - _ _ _ _ _ _ _ |

| | | | |
|---|---|---|---|
| PWS Facility Address | Street | | |
| | City | State | Zip |

#### SECTION 1.2 PWS CONTACT INFORMATION

*\*Please note that communication for this Settlement may extend into the year 2030. Please provide contact information with this in mind and contact the Claims Administrator if any updates are required.*

| | | | |
|---|---|---|---|
| Name of PWS Primary Contact | | Job Title of PWS Primary Contact | |
| Telephone Number for Primary Contact | (_ _ _) _ _ _ - _ _ _ _ | Fax Number | (_ _ _) _ _ _ - _ _ _ _ |
| Email Address for Primary Contact | | PWS "General" Email (if available) | |
| Name of PWS Secondary Contact | | Job Title of PWS Secondary Contact | |
| Telephone Number for Secondary Contact | (_ _ _) _ _ _ - _ _ _ _ | Email Address for Secondary Contact | |
| PWS Mailing Address | Street/PO Box | | |

## *Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)*
## Phase Two Action Fund Claims Form

| *Payments will be sent to this address* | City | | State | Zip |
|---|---|---|---|---|

## Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)
## Phase Two Action Fund Claims Form

| SECTION 1.3 LAWSUIT INFORMATION (CHECK YES OR NO) | YES | NO |
|---|---|---|
| Has PWS filed a lawsuit to recover damages associated with PFAS contamination of its public drinking water wells or surface water systems? | | |
| If yes, is the lawsuit currently pending/filed in the AFFF MDL? | | |
| If the lawsuit is NOT currently in the AFFF MDL, in which court is it pending? | | |
| Case Number | | |
| Date Filed | | |

| SECTION 1.4 ATTORNEY INFORMATION (IF APPLICABLE) | | YES | NO |
|---|---|---|---|
| Is the PWS Represented by an Attorney? (Check Yes or No) | | | |
| Attorney Name | | Law Firm Name | |
| Telephone Number | ( __ __ __) __ __ __ - __ __ __ __ | Email Address | |
| Law Firm Employer Identification Number | | | |

## SECTION 2. QUALIFYING PWS INFORMATION

| QUALIFYING QUESTIONS  (CHECK YES OR NO) | YES | NO |
|---|---|---|
| Is the PWS required to test under UCMR-5? | | |
| Is the PWS required to test for PFAS by state law? | | |
| Does the PWS serve at least 15 service connections used by year-round residents? | | |
| Does the PWS serve at least 25 year-round residents? | | |
| Does the PWS serve 3,300 people or fewer according to SDWIS as of {Settlement Date}? | | |
| Is the PWS in the United States of America or one of its territories? | | |
| Is the PWS owned or operated by a state (or territory of the United States) or the federal government? | | |

### PWS CODES WITHIN THE SAFE DRINKING WATER INFORMATION SYSTEM (SDWIS)

| | |
|---|---|
| **What is the PWS Owner Type Code as listed in SDWIS?** *Please enter one of the following: "L-Local Government" or "M-Public/Private" or "P-Private" or "N-Native American" or "S-State Government" or "F-Federal Government"* | |
| **If the PWS has an Owner Type Code of "P-Private", what is the operation type of the PWS?** *Please enter one of the following: "Private For-Profit Utility", "Nonprofit Utility", or "Ancillary Utility"* | |
| **If the PWS Owner Type Code is listed in SDWIS as either "S-State Government" or "F-Federal Government," does the PWS have the authority to sue or be sued in its own name?** *Please enter one of the following: "Yes" or "No"* | |
| **What is the PWS Facility Activity Code as listed in SDWIS?** *Please enter one of the following: "Active", "Inactive", "Change from public to non-public", "Merged with another system" or "Potential future system to be regulated"* | |

*Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)*
Phase Two Action Fund Claims Form

| | |
|---|---|
| **What is the PWS classification as listed in SDWIS?** <br> *Please enter one of the following: "Community Water System" or "Non-Transient Non-Community Water System" or "Transient Non-Community Water System"* <br><br> <u>Note</u> *: If (1) your type code is "Transient Non-Community Water System" OR (2) your type code is "Non-Transient Non-Community Water System" AND the PWS serves 3,300 people or fewer, skip to Section 6.* | |

## Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)
## Phase Two Action Fund Claims Form

| SECTION 3. WATER SOURCE SUMMARY INFORMATION | |
|---|---|
| **GROUNDWATER WELL SUMMARY** | **QUANTITY** |
| How many groundwater wells are owned or operated by the PWS? | |
| How many of these groundwater wells have been analyzed using a state or federal agency-approved analytical method and showed a Measurable Concentration (any level) of PFAS prior to {Settlement Date}? | |
| How many of these groundwater wells have been analyzed using a state or federal agency-approved analytical method and DID NOT show a Measurable Concentration of PFAS since January 1, 2019? | |
| **SURFACE WATER SYSTEM SUMMARY** | **QUANTITY** |
| How many surface water systems are owned or operated by the PWS? | |
| How many of these surface water systems have been analyzed using a state or federal agency approved analytical method and showed a Measurable Concentration of PFAS prior to {Settlement Date}? | |
| How many of these surface water systems have been analyzed using a state or federal agency approved analytical method and DID NOT show a Measurable Concentration of PFAS since January 1, 2019? | |

| SECTION 4. WATER SOURCE INFORMATION |
|---|
| **Please complete and submit information from Section 4 for <u>EACH</u> Water Source. See "Addendum X" to provide information for each additional Water Source.**<br><br>*Note : Groundwater wells should report flow rates from the groundwater well. Surface water systems should report the flow rate of the water that enters the treatment plant.* |

| | |
|---|---|
| **Name or description of the Water Source.**<br>*<u>Note</u> : This is the name or unique identifier listed on the testing laboratory chain of custody document.* | |
| **Is this a groundwater well or surface water system?**<br>*\*Please enter "Groundwater well" or "Surface water system."*<br><br>*<u>Note</u> : Please enter "Surface water system" if a treatment plant is blending groundwater and surface water before treatment. Both systems are considered a surface water system.* | |
| Estimated date of first PFAS detection to your water system (be as specific as possible) | |
| What is the basis for the estimate above? | |

| WATER SOURCE QUESTIONS (CHECK YES OR NO) | YES | NO |
|---|---|---|
| Does the PWS own this Water Source? | | |
| Does the PWS operate this Water Source? | | |
| Is this Water Source a <u>purchased</u> water connection? | | |
| Has the water from this Water Source ever been used as Drinking Water? | | |
| Was this Water Source tested or otherwise analyzed for PFAS and found to contain any Measurable Concentration of PFAS on or before the {Settlement Date}? | | |

## Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)
### Phase Two Action Fund Claims Form

### FLOW RATE

Please answer the below questions indicating the maximum flow rate for the Water Source. *Please indicate (check the correct box) if the measurement is in gallons per minute (GPM) or million gallons per day (MGD).*

| FLOW RATE QUESTIONS | MAX FLOW RATE | GPM | MGD |
|---|---|---|---|
| If this Water Source is a groundwater well, please enter the maximum flow rate. | | | |
| If this Water Source is a surface water system, please enter the maximum flow rate of the water that enters the treatment plant. | | | |
| How was the maximum flow rate determined? | | | |

For the following years, please enter the **average annual** flow rate for the Impacted Water Source. If the flow rate was reduced or the Water Source was taken offline due to PFAS contamination, please indicate by checking the box corresponding to that year.

*Note : Please indicate if the measurement is in gallons per minute (GPM) or million gallons per day (MGD) by checking the corresponding box. If the source was not online in a particular year, please enter "0" (zero) for the Average Annual Flow Rate.*

| YEAR | AVERAGE ANNUAL FLOW RATE | GPM | MGD | Was the Avg. Annual Flow Rate reduced due to PFAS Contamination? |
|---|---|---|---|---|
| **Groundwater Well Example: 2013** | 1500 | ✔ | | |
| **Surface Water System Example: 2014** | 4.3 | | ✔ | |
| 2013 | | | | |
| 2014 | | | | |
| 2015 | | | | |
| 2016 | | | | |
| 2017 | | | | |
| 2018 | | | | |
| 2019 | | | | |
| 2020 | | | | |
| 2021 | | | | |
| 2022 | | | | |

### ADDITIONAL FLOW RATE INFORMATION (IF NECESSARY)

**Each PWS is required to provide data for at least 3 years for which the average annual flow rate (AAFR) was not reduced due to PFAS contamination, if available.** If the PWS did not provide data for at least 3 years in which the AAFR was not reduced due to PFAS contamination (in the table above), please use the space below to provide additional information as needed. For example, if the AAFR for 9 of the previous 10 years has been reduced due to PFAS contamination, the PWS should provide 2 years of data below for the most recent unimpacted years.

| YEAR | AVERAGE ANNUAL FLOW RATE | GPM | MGD |
|---|---|---|---|
| **EXAMPLE: 2009** | 3000 | ✔ | |
| **EXAMPLE: 2010** | 3500 | ✔ | |
| | | | |
| | | | |

| | Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873) Phase Two Action Fund Claims Form | | |
|---|---|---|---|
| | | | |

## Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)
## Phase Two Action Fund Claims Form

### SECTION 5. PFAS TESTING RESULTS

#### PFOA CONTAMINATION TESTING

Please enter the below information to indicate **PFOA** Qualifying Testing Results.

**See Addendum X to provide information for each additional Water Source.**

| | |
|---|---|
| Highest historical PFOA concentration in lab-issued documentation: | |
| Date of Sampling: | |
| Company of the person who took the sample: | |
| Date of analysis: | |
| Highest historical PFOA concentration converted to parts per trillion (PPT): | _____ PPT |
| Name of laboratory that performed the analysis: | |

| Facility address of laboratory that performed the analysis: | Street/PO Box | | |
|---|---|---|---|
| | City | State | Zip |

| What state or federal agency approved analytical method was used to measure the PFAS concentrations of the Impacted Water Source (e.g., EPA Method 537.1, EPA Method 537M)? | |
|---|---|

#### PFOS CONTAMINATION TESTING

Please enter the below information to indicate **PFOS** Qualifying Testing Results.

**See Addendum X to provide information for each additional Water Source.**

| | |
|---|---|
| Highest historical PFOS concentration in lab-issued documentation: | |
| Date of Sampling: | |
| Company of the person who took the sample: | |
| Date of analysis: | |
| Highest historical PFOS concentration converted to parts per trillion (PPT): | _____ PPT |
| Name of laboratory that performed the analysis: | |

| Facility address of laboratory that performed the analysis: | Street/PO Box | | |
|---|---|---|---|
| | City | State | Zip |

| What state or federal agency approved analytical method was used to measure the PFAS concentrations of the Impacted Water Source (e.g., EPA Method 537.1, EPA Method 537M)? | |
|---|---|

## Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)
### Phase Two Action Fund Claims Form

### OTHER PFAS CONTAMINATION TESTING

Please enter the below information to indicate **other PFAS analyte** Qualifying Test Results.

**See Addendum X to provide information for each additional Water Source.**

| | |
|---|---|
| Highest historical concentration of **one** other PFAS analyte in lab-issued documentation: | |
| Date of Sampling: | |
| Company of the person who took the sample: | |
| Date of analysis: | |
| Highest historical concentration of one other PFAS analyte concentration converted to parts per trillion (PPT): | _____ PPT |
| Name of laboratory that performed the analysis: | |

| Facility address of laboratory that performed the analysis: | Street/PO Box | | |
|---|---|---|---|
| | City | State | Zip |

| | |
|---|---|
| What state or federal agency approved analytical method was used to measure the PFAS concentrations of the Impacted Water Source (e.g., EPA Method 537.1, EPA Method 537M)? | |

### SECTION 6. CERTIFICATION AND SIGNATURE

By signing this Claims Form, Authorized Representative represents and warrants the following on behalf of the Settlement Class Member:

· The Authorized Representative has authority to submit a claim and to release all Released Claims on behalf of the Settlement Class Member and all other Persons who are Releasing Persons by virtue of their relationship or association with the Settlement Class Member.

· The Settlement Class Member has tested each of its Water Sources for PFAS.

· The Settlement Class Member authorizes the Claims Administrator and/or Special Master to provide all Claims Form information, including PFAS test result details, to the relevant Parties as required by the terms of the Settlement Agreement.

· The Settlement Class Member has consulted with any other entity that has incurred costs in connection with efforts to removed PFAS from, or prevent PFAS from entering, Settlement Class Member's Public Water System, and that Settlement Class Member's claim is on behalf of any such other entity.

I declare under penalty of perjury subject to 28 U.S.C. § 1746 that all of the information provided within this Claims Form and its attachments are true and correct to the best of my knowledge, information, and belief.

| | |
|---|---|
| Authorized Representative's Signature: | |
| Authorized Representative's Printed Name: | |

Executed this _____day of _____ at _____(County), _____ (State).

### DOCUMENTATION REQUIREMENTS

## Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)
## Phase Two Action Fund Claims Form

Please submit **ALL** documentation reflecting the information provided above including the following:
1. Lab-issued documentation demonstrating historical maximum detections of PFOA, PFOS, and other PFAS analyte (including chain of custody document)
2. Documentation to support both annual average and maximum flow rate of the water entering the surface water system.
3. Filed and dated copy of the lawsuit filed by the PWS to recover damages associated with PFAS contamination of its groundwater wells or surface water systems
4. A completed IRS Form W-9 for the PWS

## *Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)*
## Phase Two Special Needs Claims Form

### CLAIM SUBMISSION DEADLINE: MM/DD/YYYY

### INSTRUCTIONS

*All capitalized terms not otherwise defined herein shall have the meanings set forth in the Settlement Agreement, available for review at www.PFASWaterSettlement.com.*

Please follow the instructions below to submit a Special Needs claim for the AFFF Products Liability Litigation Settlement Program. A completed copy of this Special Needs Claims Form must be submitted no later than the {Phase Two Special Needs Claims Form Deadline}. Late Special Needs Claims Forms will not be considered.

A Public Water System (PWS) may receive compensation for actions taken to reduce or eliminate the risk of supplying contaminated water. Special Needs may include, but are not limited to, drilling new wells, purchasing supplemental water, taking wells offline or rerouting pipes. Detailed supporting documentation must be submitted.

TO RECEIVE BENEFITS FROM THIS SETTLEMENT, YOU MUST PROVIDE ALL OF THE REQUIRED (*) INFORMATION BELOW AND YOU MUST SIGN THIS CLAIMS FORM. THIS CLAIMS FORM SHOULD ONLY BE USED IF A CLAIM IS BEING MAILED IN AND IS NOT BEING FILED ONLINE. YOU MAY ALSO FILE YOUR CLAIM ONLINE AT **www.PFASWaterSettlement.com.**

For any questions about this Special Needs Claims Form, you may contact _____ at _____. Claims Forms submitted by mail should be sent to the Claims Administrator at the following address:

AFFF Public Water System Claims
PO Box 4466
Baton Rouge, LA 70821

### SECTION 1. PUBLIC WATER SYSTEM (PWS) INFORMATION

| Public Water System (PWS) Name | | | |
|---|---|---|---|
| PWS Identification Number (PWSID) | | Employer Identification Number | _ _ - _ _ _ _ _ _ _ |

### SECTION 2. SPECIAL NEEDS CLAIM INFORMATION

#### NARRATIVE OF NEED/ISSUE

## Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)
### Phase Two Special Needs Claims Form

| | |
|---|---|
| **Total Amount Claimed** | $ _____ . ___ ___ |

## Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)
## Phase Two Special Needs Claims Form

### SECTION 3. CERTIFICATION AND SIGNATURE

By signing this Claims Form, Authorized Representative represents and warrants the following on behalf of the Settlement Class Member:

· The Authorized Representative has authority to submit a claim and to release all Released Claims on behalf of the Settlement Class Member and all other Persons who are Releasing Persons by virtue of their relationship or association with the Settlement Class Member.

· The Settlement Class Member has tested each of its Water Sources for PFAS.

· The Settlement Class Member authorizes the Claims Administrator and/or Special Master to provide all Claims Form information, including PFAS test result details, to the relevant Parties as required by the terms of the Settlement Agreement.

· The Settlement Class Member has consulted with any other entity that has incurred costs in connection with efforts to removed PFAS from, or prevent PFAS from entering, Settlement Class Member's Public Water System, and that Settlement Class Member's claim is on behalf of any such other entity.

I declare under penalty of perjury subject to 28 U.S.C. § 1746 that all of the information provided within this Claims Form and its attachments are true and correct to the best of my knowledge, information, and belief.

| | |
|---|---|
| Authorized Representative's Signature: | |
| Authorized Representative's Printed Name: | |

Executed this _____day of _____ at _____(County), _____ (State).

### DOCUMENTATION REQUIREMENTS

Please submit **ALL** documentation reflecting the information provided above.

## Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)
### Phase Two Supplemental Claims Form

### CLAIM SUBMISSION DEADLINE: MM/DD/YYYY

### INSTRUCTIONS

*All capitalized terms not otherwise defined herein shall have the meanings set forth in the Settlement Agreement, available for review at www.PFASWaterSettlement.com.*

Please follow the instructions below to submit a Supplemental claim for the AFFF Products Liability Litigation Settlement Program. A completed copy of this Supplemental Claims Form must be submitted no later than the {Phase Two Supplemental Claims Form Deadline}. Late Supplemental Claims Forms will not be considered.

A PWS should ONLY complete this Supplemental Claims Form for Water Sources that meet one or more of the following criteria: (i) Water Sources that were reported in Phase Two Claims Forms to have no Measurable Concentration (any level) of PFAS and because of later PFAS testing obtained a Qualifying Test Result showing a Measurable Concentration of PFAS; (ii) Impacted Water Sources that did not exceed an applicable State MCL or the Proposed Federal PFAS MCLs at the time the PWS submitted its Phase Two Claims Form but later exceeded the Proposed Federal PFAS MCLs or an applicable State MCL, whether due to new test results or a change in the applicable MCLs.

TO RECEIVE BENEFITS FROM THIS SETTLEMENT, YOU MUST PROVIDE ALL OF THE REQUIRED (*) INFORMATION BELOW AND YOU MUST SIGN THIS CLAIMS FORM. THIS CLAIMS FORM SHOULD ONLY BE USED IF A CLAIM IS BEING MAILED IN AND IS NOT BEING FILED ONLINE. YOU MAY ALSO FILE YOUR CLAIM ONLINE AT **www.PFASWaterSettlement.com**.

For the Supplemental Claims Form to be valid, Claimants must provide ALL information requested concerning the Public Water System (PWS) and its groundwater wells and/or surface water systems ("Water Source").

<u>Phase Two Baseline Testing</u>: Each Phase Two Qualifying Class Member must test each of its Water Sources for PFAS, request from the laboratory that performs the analyses all analytical results, including the actual numeric values, and submit detailed PFAS test results to the Claims Administrator on a Claims Form within forty-five (45) calendar days after receiving the test results, absent what the Claims Administrator deems in writing to be an extraordinary circumstance, and no later than July 1, 2026. Test results may be submitted from untreated (raw) or treated (finished) water samples. However, all samples must be drawn from a Water Source that has been used to provide Drinking Water.

For any questions about this Supplemental Claims Form, you may contact _____ at _____. Claims Forms submitted by mail should be sent to the Claims Administrator at the following address:

AFFF Public Water System Claims
PO Box 4466
Baton Rouge, LA 70821

### SECTION 1. PUBLIC WATER SYSTEM (PWS) INFORMATION

#### SECTION 1.1 PWS GENERAL INFORMATION

| | |
|---|---|
| Public Water System (PWS) Name | |

| | | | |
|---|---|---|---|
| PWS Identification Number (PWSID) | | Employer Identification Number | _ _ - _ _ _ _ _ _ _ |

### SECTION 2. WATER SOURCE INFORMATION

Please complete and submit information from Section 2 for <u>EACH</u> Water Source. See "Addendum X" to provide information for each additional Water Source.

*Note: Groundwater wells should report flow rates from the groundwater well. Surface water systems should report the flow rate of the water that enters the treatment plant.*

| | |
|---|---|
| **Name or description of the Water Source.**<br>*Note: This is the name or unique identifier listed on the testing laboratory chain of custody document.* | |
| **Is this a groundwater well or surface water system?**<br>*\*Please enter "Groundwater well" or "Surface water system."*<br><br>*Note: Please enter "Surface water system" if a treatment plant is blending groundwater and surface water before treatment. Both systems are considered a surface water system.* | |
| Estimated date of first PFAS detection to your water system (be as specific as possible) | |

## Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)
## Phase Two Supplemental Claims Form

| What is the basis for the estimate above? | |
|---|---|

## *Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)*
## Phase Two Supplemental Claims Form

### SECTION 3. PFAS TESTING RESULTS

#### PFOA CONTAMINATION TESTING

Please enter the below information to indicate **PFOA** Qualifying Test Result.

**See Addendum X to provide information for each additional Water Source.**

| | |
|---|---|
| Highest historical PFOA concentration in lab-issued documentation: | |
| Date of Sampling: | |
| Company of the person who took the sample: | |
| Date of analysis: | |
| Highest historical PFOA concentration converted to parts per trillion (PPT): | _____ PPT |
| Name of laboratory that performed the analysis: | |

| Facility address of laboratory that performed the analysis: | Street/PO Box | | |
|---|---|---|---|
| | City | State | Zip |

| | |
|---|---|
| What state or federal agency approved analytical method was used to measure the PFAS concentrations of the Impacted Water Source (e.g., EPA Method 537.1, EPA Method 537M)? | |

#### PFOS CONTAMINATION TESTING

Please enter the below information to indicate **PFOS** Qualifying Test Result.

**See Addendum X to provide information for each additional Water Source.**

| | |
|---|---|
| Highest historical PFOS concentration in lab-issued documentation: | |
| Date of Sampling: | |
| Company of the person who took the sample: | |
| Date of analysis: | |
| Highest historical PFOS concentration converted to parts per trillion (PPT): | _____ PPT |
| Name of laboratory that performed the analysis: | |

| Facility address of laboratory that performed the analysis: | Street/PO Box | | |
|---|---|---|---|
| | City | State | Zip |

| | |
|---|---|
| What state or federal agency approved analytical method was used to measure the PFAS concentrations of the Impacted Water Source (e.g., EPA Method 537.1, EPA Method 537M)? | |

## Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)
### Phase Two Supplemental Claims Form

### OTHER PFAS CONTAMINATION TESTING

Please enter the below information to indicate **other PFAS analyte** Qualifying Test Result.

**See Addendum X to provide information for each additional Water Source.**

| | |
|---|---|
| Highest historical concentration of **one** other PFAS analyte in lab-issued documentation: | |
| Date of Sampling: | |
| Company of the person who took the sample: | |
| Date of analysis: | |
| Highest historical concentration of one other PFAS analyte concentration converted to parts per trillion (PPT): | _____ PPT |
| Name of laboratory that performed the analysis: | |

| Facility address of laboratory that performed the analysis: | Street/PO Box | | |
|---|---|---|---|
| | City | State | Zip |

| | |
|---|---|
| What state or federal agency approved analytical method was used to measure the PFAS concentrations of the Impacted Water Source (e.g., EPA Method 537.1, EPA Method 537M)? | |

### SECTION 4. CERTIFICATION AND SIGNATURE

By signing this Claims Form, Authorized Representative represents and warrants the following on behalf of the Settlement Class Member:

· The Authorized Representative has authority to submit a claim and to release all Released Claims on behalf of the Settlement Class Member and all other Persons who are Releasing Persons by virtue of their relationship or association with the Settlement Class Member.

· The Settlement Class Member has tested each of its Water Sources for PFAS.

· The Settlement Class Member authorizes the Claims Administrator and/or Special Master to provide all Claims Form information, including PFAS test result details, to the relevant Parties as required by the terms of the Settlement Agreement.

· The Settlement Class Member has consulted with any other entity that has incurred costs in connection with efforts to removed PFAS from, or prevent PFAS from entering, Settlement Class Member's Public Water System, and that Settlement Class Member's claim is on behalf of any such other entity.

I declare under penalty of perjury subject to 28 U.S.C. § 1746 that all of the information provided within this Supplemental Claims Form and its attachments are true and correct to the best of my knowledge, information, and belief.

| | |
|---|---|
| Authorized Representative's Signature: | |
| Authorized Representative's Printed Name: | |

Executed this _____day of _____ at _____(County), _____ (State).

### DOCUMENTATION REQUIREMENTS

## Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)
## Phase Two Supplemental Claims Form

Please submit **ALL** documentation reflecting the information provided above including the following:
1. Lab-issued documentation demonstrating historical maximum detections of PFOA, PFOS, and other PFAS (including chain of custody document)

## Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)
### Phase Two Testing Compensation Claims Form

### CLAIM SUBMISSION DEADLINE: MM/DD/YYYY

### INSTRUCTIONS

*All capitalized terms not otherwise defined herein shall have the meanings set forth in the Settlement Agreement, available for review at www.PFASWaterSettlement.com.*

Please follow the instructions below to submit a Testing Compensation claim for the AFFF Products Liability Litigation Settlement Program. A completed copy of this Claims Form must be submitted no later than the {Phase Two Testing Compensation Claims Form Deadline}. Late Testing Compensation Claims Forms will not be considered.

A Public Water System (PWS) should ONLY fill out this claim form if ALL testing of all Water Sources as of the {Settlement Date} indicated no detection of PFAS at any level OR the PWS has not yet completed Baseline Testing. Compensation from the Testing Fund is limited to one payment per Water Source owned and operated by the PWS.

TO RECEIVE BENEFITS FROM THIS SETTLEMENT, YOU MUST PROVIDE ALL OF THE REQUIRED (*) INFORMATION BELOW AND YOU MUST  SIGN THIS CLAIMS FORM. THIS CLAIMS FORM SHOULD ONLY BE USED IF A CLAIM IS BEING MAILED IN AND IS NOT BEING FILED ONLINE. YOU MAY ALSO FILE YOUR CLAIM ONLINE AT **www.PFASWaterSettlement.com**.

For any questions about this Claims Form, you may contact _____ at _____.  Claims Forms submitted by mail should be sent to the Claims Administrator at the following address:

AFFF Public Water System Claims
PO Box 4466
Baton Rouge, LA 70821

### SECTION 1. PUBLIC WATER SYSTEM (PWS) INFORMATION

#### SECTION 1.1 PWS GENERAL INFORMATION

| | | | | |
|---|---|---|---|---|
| **Public Water System (PWS) Name** | | | | |
| **PWS Identification Number (PWSID)** | | **Employer Identification Number** | | _ _ _ - _ _ _ _ _ _ _ |
| **PWS Facility Address** | Street | | | |
| | City | | State | Zip |

#### SECTION 1.2 PWS CONTACT INFORMATION

*Please note that communication for this Settlement may extend into the year 2030. Please provide contact information with this in mind and contact the Claims Administrator if any updates are required.*

| | | | |
|---|---|---|---|
| Name of PWS Primary Contact | | Job Title of PWS Primary Contact | |
| Telephone Number for Primary Contact | (_ _ _) _ _ _ - _ _ _ _ | Fax Number | (_ _ _) _ _ _ - _ _ _ _ |
| Email Address for Primary Contact | | PWS "General" Email (if available) | |
| Name of PWS Secondary Contact | | Job Title of PWS Secondary Contact | |
| Telephone Number for Secondary Contact | (_ _ _) _ _ _ - _ _ _ _ | Email Address for Secondary Contact | |
| PWS Mailing Address *Payments will be sent to this address* | Street/PO Box | | |
| | City | State | Zip |

## Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)
## Phase Two Testing Compensation Claims Form

| SECTION 1.3 LAWSUIT INFORMATION (CHECK YES OR NO) | YES | NO |
|---|---|---|
| Has PWS filed a lawsuit to recover damages associated with PFAS contamination of its public drinking water wells or surface water systems? | | |
| If yes, is the lawsuit currently pending/filed in the AFFF MDL? | | |
| If the lawsuit is NOT currently in the AFFF MDL, in which court is it pending? | | |
| Case Number | | |
| Date Filed | | |

| SECTION 1.4 ATTORNEY INFORMATION (IF APPLICABLE) | YES | NO |
|---|---|---|
| Is the PWS Represented by an Attorney? (Check Yes or No) | | |

| Attorney Name | | Law Firm Name | |
|---|---|---|---|
| Telephone Number | ( __ __ __ ) __ __ __ - __ __ __ __ | Email Address | |
| Law Firm Employer Identification Number | | | |

| SECTION 2. QUALIFYING PWS INFORMATION | | |
|---|---|---|
| **QUALIFYING QUESTIONS  (CHECK YES OR NO)** | **YES** | **NO** |
| Is the PWS required to test under UCMR-5? | | |
| Is the PWS required to test for PFAS by state law? | | |
| Does the PWS serve at least 15 service connections used by year-round residents? | | |
| Does the PWS serve at least 25 year-round residents? | | |
| Does the PWS serve 3,300 people or fewer according to SDWIS as of {Settlement Date}? | | |
| Is the PWS in the United States of America or one of its territories? | | |
| Is the PWS owned or operated by a state (or territory of the United States) or the federal government? | | |

| PWS CODES WITHIN THE SAFE DRINKING WATER INFORMATION SYSTEM (SDWIS) | |
|---|---|
| **What is the PWS Owner Type Code as listed in SDWIS?** *Please enter one of the following: "L-Local Government" or "M-Public/Private" or "P-Private" or "N-Native American" or "S-State Government" or "F-Federal Government"* | |
| If the PWS has an Owner Type Code of "P-Private", what is the operation type of the PWS? *Please enter one of the following: "Private For-Profit Utility", "Nonprofit Utility", or "Ancillary Utility"* | |
| **If the PWS Owner Type Code is listed in SDWIS as either "S-State Government" or "F-Federal Government," does the PWS have the authority to sue or be sued in its own name?** *Please enter one of the following: "Yes" or "No"* | |
| **What is the PWS Facility Activity Code as listed in SDWIS?** *Please enter one of the following: "Active", "Inactive", "Change from public to non-public", "Merged with another system" or "Potential future system to be regulated"* | |

*Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)*
Phase Two Testing Compensation Claims Form

| | |
|---|---|
| **What is the PWS classification as listed in SDWIS?**<br>*Please enter one of the following: "Community Water System" or "Non-Transient Non-Community Water System" or "Transient Non-Community Water System"*<br><br><u>Note</u>: *If (1) your type code is "Transient Non-Community Water System" OR (2) your type code is "Non-Transient Non-Community Water System" AND the PWS serves 3,300 people or fewer, skip to Section 6.* | |

## Aqueous Film-Forming Foam (AFFF) Products Liability Litigation (MDL 2873)
## Phase Two Testing Compensation Claims Form

### SECTION 3. WATER SOURCE SUMMARY INFORMATION

*Please answer the following questions for all Water Sources that are (a) owned or operated by the PWS, (b) are NOT purchased water connections, __AND__ (c) have ever been used as Drinking Water.*

| | |
|---|---|
| How many groundwater wells are owned or operated by the PWS and have never had a Qualifying Test Result showing a Measureable Concentration (any level) of PFAS? | |
| How many surface water systems are owned or operated by the PWS and have never had a Qualifying Test Result showing a Measureable Concentration of PFAS? | |

### SECTION 4. CERTIFICATION AND SIGNATURE

By signing this Claims Form, Authorized Representative represents and warrants the following on behalf of the Settlement Class Member:

· The Authorized Representative has authority to submit a claim and to release all Released Claims on behalf of the Settlement Class Member and all other Persons who are Releasing Persons by virtue of their relationship or association with the Settlement Class Member.

· The Settlement Class Member has tested each of its Water Sources for PFAS.

· The Settlement Class Member authorizes the Claims Administrator and/or Special Master to provide all Claims Form information, including PFAS test result details, to the relevant Parties as required by the terms of the Settlement Agreement.

· The Settlement Class Member has consulted with any other entity that has incurred costs in connection with efforts to removed PFAS from, or prevent PFAS from entering, Settlement Class Member's Public Water System, and that Settlement Class Member's claim is on behalf of any such other entity.

I declare under penalty of perjury subject to 28 U.S.C. § 1746 that all of the information provided within this Testing Compensation Claims Form and its attachments are true and correct to the best of my knowledge, information, and belief.

| | |
|---|---|
| Authorized Representative's Signature: | |
| Authorized Representative's Printed Name: | |

Executed this _____day of _____ at _____(County), _____ (State).

**EXHIBIT B**
**Notice of Proposed Class Action Settlement and Court Approval Hearing**

[*Proposed Order begins on following page.*]

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF SOUTH CAROLINA**
**CHARLESTON DIVISION**

| | |
|---|---|
| **IN RE: AQUEOUS FILM-FORMING FOAMS PRODUCTS LIABILITY LITIGATION** | MDL No. 2:18-mn-2873-RMG<br><br>**This Document relates to**:<br><br>*City of Camden, et al., v. 3M Company,*<br>No. 2:23-cv-XXXX-RMG |

# NOTICE OF PROPOSED CLASS ACTION SETTLEMENT AND COURT APPROVAL HEARING

TO:    All Active Public Water Systems in the United States of America that have one or more Impacted Water Sources as of Settlement DATE; **and** all Active Public Water Systems in the United States that do not have one or more Impacted Water Sources as of Settlement DATE and (i) are required to test for certain PFAS under UCMR-5, or (ii) serve more than 3,300 people.

**A FEDERAL COURT APPROVED THIS NOTICE.  PLEASE READ THIS NOTICE CAREFULLY, AS THE PROPOSED SETTLEMENT DESCRIBED BELOW MAY AFFECT YOUR LEGAL RIGHTS AND PROVIDE YOU WITH POTENTIAL BENEFITS.  THIS IS *NOT* A NOTICE OF A LAWSUIT AGAINST YOU OR A SOLICITATION FROM A LAWYER.**

**All capitalized terms not otherwise defined herein shall have the meanings set forth in the Settlement Agreement, available for review at www.PFASWaterSettlement.com.**

## I.    WHAT IS THE PURPOSE OF THIS NOTICE?

The purpose of this Notice is (i) to advise you of a proposed settlement (referred to as the "Settlement") that has been reached with the defendant, 3M Company ("3M" or "Defendant"), in the above-captioned lawsuit (the "Action") pending in the multi-district litigation in the United States District Court for the District of South Carolina (the "Court"); (ii) to summarize your rights in connection with the Settlement; and (iii) to inform you of a Court hearing to consider whether to grant final approval of the Settlement, to be held on DATE at TIME, before the Honorable Richard M. Gergel, United States District Judge of the United States District Court for the District of South Carolina, located at 85 Broad Street, Charleston, South Carolina 29401.

2

**If you received this Notice about the proposed Settlement in the mail, then you have been identified as a potential Settlement Class Member according to the Parties' records. Please read this Notice carefully.**

## II.     WHAT IS THE ACTION ABOUT?

Class Representatives are Public Water Systems that have filed actions against 3M and other defendants, which actions are currently pending in the above-referenced multi-district litigation ("MDL").

Class Representatives have alleged that they have suffered harm resulting from the presence of PFAS in Drinking Water and/or the need to monitor for the presence of PFAS in Drinking Water, and that 3M is liable for damages and other forms of relief to compensate for such harm and costs.

In addition to the MDL, certain other cases asserting Released Claims are pending against 3M (collectively with the MDL, the "Litigation").

There are numerous defendants in addition to 3M in the MDL and the cases that comprise the Litigation.  Those other defendants are not part of this Settlement Agreement. The Class Representatives and Settlement Class Members will remain able to seek separate and additional PFAS-related recoveries from those other defendants in addition to the Settlement Amount here.

3M denies the allegations in the Litigation and all other allegations relating to the Released Claims; denies that it has any liability to Class Representatives, the Settlement Class, or any Settlement Class Member for any Claim of any kind; and would assert a number of legal and factual defenses against such Claims if they were litigated to conclusion (including against certification of any purported class for litigation purposes).

This Notice should not be understood as an expression of any opinion by the Court as to the merits of the Class Representatives' Claims or the Defendant's defenses.

## III.     WHO IS PART OF THE PROPOSED SETTLEMENT?

The Class Representatives and 3M have entered into the Settlement Agreement to resolve Claims relating to PFAS contamination of Drinking Water in Public Water Systems. The Court has preliminarily approved the Settlement Agreement as fair, reasonable, and adequate.  The Court will hold a Final Fairness Hearing, as described below, to consider whether to grant final approval of the Settlement.

**The Settlement Class is defined as follows:**

3

**All Active Public Water Systems in the United States of America that have one or more Impacted Water Sources as of the Settlement DATE.**

**AND**

**All Active Public Water Systems in the United States that do not have one or more Impacted Water Sources as of the Settlement DATE and (i) are required to test for certain PFAS under UMCR-5, or (ii) serve more than 3,300 people, according to SDWIS.**

Exhibits E and F to the Settlement Agreement, available for review at **www.PFASWaterSettlement.com**, list all Eligible Claimants known to Interim Class Counsel and 3M's Counsel as of the Settlement Date. Not all Public Water Systems are potential Settlement Class Members; specifically excluded from the Settlement Class are:

i.   Non-Transient Non-Community Water Systems serving 3,300 or fewer people;

ii.  Transient Non-Community Water Systems of any size;

iii. The Public Water Systems listed in Exhibit G to the Settlement Agreement, which are associated with a specific PFAS-manufacturing facility owned by 3M;

iv.  Any Public Water System that is owned by a state government, is listed in SDWIS as having as its sole "Owner Type" a "State government" (as set forth in Exhibit H to the Settlement Agreement), and lacks independent authority to sue and be sued;

v.   Any Public Water System that is owned by the federal government, is listed in SDWIS as having as its sole "Owner Type" the "Federal government" (as set forth in Exhibit I to the Settlement Agreement), and lacks independent authority to sue and be sued;

vi.  The Public Water Systems that are listed in Exhibit J to the Settlement Agreement and have previously settled their PFAS-related Claims against 3M; and

vii. Any privately owned well that provides water only to its owner's (or its owner's tenant's) individual household and any other system for the provision of water for human consumption that is not a Public Water System.

An Eligible Claimant must submit a timely notice if it believes it has been erroneously listed in any of the above-referenced Exhibits.

Per the Settlement Agreement, "Public Water System" means a system for the

4

provision to the public of water for human consumption through pipes or other constructed conveyances, if such system has at least fifteen (15) service connections or regularly serves an average of at least twenty-five (25) individuals daily at least sixty (60) days out of the year, consistent with the use of that term in the Safe Drinking Water Act, 42 U.S.C. § 300f(4)(A), and 40 C.F.R. Part 141.  The term "Public Water System" includes (i) any collection, treatment, storage, and distribution facilities under control of the operator of such system and used primarily in connection with such system, and (ii) any collection or pretreatment storage facilities not under such control which are used primarily in connection with such system.  Solely for purposes of the Settlement Agreement, the term "Public Water System" refers to a Community Water System of any size or a Non-Transient Non-Community Water System that serves more than 3,300 people, according to SDWIS; or any Person (but not any financing or lending institution) that has legal authority or responsibility (by statute, regulation, other law, or contract) to fund or incur financial obligations for the design, engineering, installation, operation, or maintenance of any facility or equipment that treats, filters, remediates, or manages water that has entered or may enter Drinking Water or any Public Water System; but does not refer to a Non-Transient Non-Community Water System that serves 3,300 or fewer people, according to SDWIS, or to a Transient Non-Community Water System of any size.  It is the intention of the Settlement Agreement that the definition of "Public Water System" be as broad, expansive, and inclusive as possible.

Non-Transient Non-Community Water System means a Public Water System that is not a Community Water System and that regularly serves at least twenty-five (25) of the same persons over six (6) months per year, consistent with the use of that term in 40 C.F.R. Part 141.

Transient Non-Community Water System means a Public Water System that is not a Community Water System and that does not regularly serve at least twenty-five (25) of the same persons over six (6) months per year, consistent with the use of that term in 40 C.F.R. Part 141.

SDWIS means the U.S. EPA Safe Drinking Water Information System Federal Reporting Services system, as of [*the Settlement Date*], 2023.

## IV.     WHAT ARE THE KEY TERMS OF THE PROPOSED SETTLEMENT?

The key terms of the proposed Settlement are as follows.

1. ***Settlement Amount.*** 3M has agreed to pay an amount not less than $10,500,000,000 and not more than $12,500,000,000 (the "Settlement Amount"), subject to final approval of the Settlement by the Court and certain other conditions specified in the Settlement Agreement.  3M shall additionally pay up to $5,000,000 to cover costs incurred by the Notice Administrator in the course of executing the Notice Plan. Together, these payments from 3M

5

constitute the "Settlement Funds." Payments to Qualifying Class Members will be referred to as "Settlement Awards." In no event shall 3M be required under the Settlement Agreement to pay any amounts above the Settlement Funds. Any fees, costs, expenses, or incentive awards payable under the Settlement Agreement shall be paid out of, and shall not be in addition to, the Settlement Funds.

2. ***Settlement Benefit***. Each Settlement Class Member that has not excluded itself from the Settlement Class will be eligible to receive a settlement check(s) from the Claims Administrator based on the Allocation Procedures developed by Class Counsel, which are subject to final approval by the Court as fair and reasonable.

3. ***Settlement Administration***. The Court has appointed a Special Master and Claims Administrator pursuant to Rule 53 of the Federal Rules of Civil Procedure (FRCP) to oversee the allocation of the Settlement Funds. They will adhere to their duties set forth herein and in the Settlement Agreement. The Special Master will generally oversee the Claims Administrator and make any final decision(s) related to any appeals by Qualifying Class Members or 3M and any ultimate decision(s) presented by the Claims Administrator. The Claims Administrator will perform the actual modeling, allocation, and payment distribution functions. The Claims Administrator will seek assistance from the Special Master when needed. The Claims Administrator may also seek the assistance of the Interim Class Counsel's consultants who assisted in providing guidance in designing the Allocation Procedures.

4. ***Allocation Procedures Overview***. The Allocation Procedures (attached as Exhibit Q to the Settlement Agreement) were designed to fairly and equitably allocate the Settlement Amount among Qualifying Class Members to resolve PFAS contamination of Drinking Water in Public Water Systems in such a way that reflects factors used in designing a water treatment system in connection with such contamination. The volume of impacted water and the degree of impact are the main factors in calculating the cost of treating PFAS; the Allocation Procedures use formulas to arrive at the amounts due to equitably compensate Qualifying Class Members for PFAS-related treatment.

5. ***Claims Form Process***. The Claims Administrator will verify that each entity that submits a Claim Form is a Qualifying Class Member and will confirm the category into which the Class Member falls.

- Qualifying Class Members fall into one of two categories: Phase One Qualifying Class Members or Phase Two Qualifying Class Members. Phase One Qualifying Class Members will be allocated $6,875,000,000. Phase Two Qualifying Class Members' allocation will be between $3,625,000,000 and $5,625,000,000, depending on the factors and process set forth in the Allocation Procedures.

  o A Phase One Qualifying Class Member is an Active Public Water System in the United States that has one or more Impacted Water System as of the Settlement DATE. Each Phase One Qualifying Class Member must test each of its Water Sources for PFAS; request from the laboratory that performs the

6

analyses all analytical results, including the actual numeric values of all analytical results; and submit or cause the testing laboratory to submit detailed PFAS test results to the Claims Administrator on a Claims Form(s) by dates specified below and on the Settlement website, available at www.PFASWaterSettlement.com. The Claims Administrator will establish three separate funds for the benefit of Phase One Qualifying Class Members. Such Settlement Class Members will be eligible for compensation from at least one and potentially more of these funds. These funds and the criteria the Claims Administrator will use to determine the amount each Phase One Qualifying Class Member will receive from them are fully described in the Allocation Procedures in Exhibit Q to the Settlement Agreement.

o A Phase Two Qualifying Class Member is an Active Public Water System in the United States that does not have one or more Impacted Water Sources as of the Settlement DATE and (i) is required to test for certain PFAS under UCMR-5 or (ii) serves more than 3,300 people. Each Phase Two Qualifying Class Member must test each of its Water Sources for PFAS; request from the laboratory that performs the analyses all analytical results, including the actual numeric values; and submit or cause the testing laboratory to submit detailed PFAS test results to the Claims Administrator on a Claims Form within forty-five (45) calendar days after receiving the test results, absent what the Claims Administrator deems in writing to be an extraordinary circumstance, and no later than July 1, 2026. The Claims Administrator will establish four separate funds for the benefit of Phase Two Qualifying Class Members. These funds and the criteria the Claims Administrator will use to determine the amount each Phase Two Settlement Class Member will receive from them are fully described in the Allocation Procedures.

The initial step for establishing Settlement Class membership and eligibility for compensation from the Settlement Amount is the completion of the relevant Claims Form. The term "Claims Form" may refer to any of seven separate forms:

1. Phase One Public Water System Settlement Claims Form;
2. Phase One Supplemental Fund Claims Form;
3. Phase One Special Needs Fund Claims Form;
4. Phase Two Testing Compensation Claims Form;
5. Phase Two Action Fund Claims Form;
6. Phase Two Supplemental Fund Claims Form; and
7. Phase Two Special Needs Fund Claims Form.

These Claims Forms will be available online at the Settlement website and can be submitted to the Claims Administrator electronically or on paper. The Claims Forms will vary depending on the applicable Settlement Class membership category (Phase One or Phase Two) and on the specific fund or funds from which compensation is sought.

7

The Claims Administrator will review each Claims Form, verify the completeness of the data it contains, and follow up as appropriate, including to notify Settlement Class Members of the need to cure deficiencies in their submission(s), if any. Based on the data in the Claims Forms, the Claims Administrator will then confirm Settlement Class membership and category and determine the amount each Settlement Class Member is owed from each fund from which the Settlement Class Member seeks compensation. Should any portion of the Settlement Amount remain following the completion of the Claims Forms process, it will be distributed to Qualifying Class Members on a pro rata basis as explained in the Settlement Agreement and Allocation Procedures. None of any such remaining Settlement Amount shall be returned to 3M.

     **5.**   ***Payment of Settlement Amount.***  3M shall pay or cause to be paid the Settlement Funds in accordance with the payment terms set forth in the Settlement Agreement and the Payment Schedule in Exhibit K to that Agreement. If the Settlement does not become final, 3M is entitled to a refund of the unused Settlement Amount, and no distribution to Settlement Class Members will occur.

     **6.**   ***Release.***  All Settlement Class Members that have not excluded themselves from the Settlement Class will release certain Claims against 3M, its affiliates, predecessors, and successors, and certain other Persons and entities as set forth in the Settlement Agreement. This is referred to as the "Release." Generally speaking, the Release will prevent any Settlement Class Member from bringing any lawsuit against 3M or making any Claims resolved by the Settlement Agreement.

     The Release, as set forth in Section 11 of the Settlement Agreement, will be effective as to every Settlement Class Member that has not excluded itself from the Settlement Class, regardless of whether or not that Settlement Class Member files a Claims Form or receives any distribution from the Settlement.

     **7.**   ***Attorney Fee/Litigation Cost and Class Representative Awards.*** The Court will determine the amounts of attorneys' fees and expenses to award to Class Counsel from the Settlement Amount for investigating the facts and law in the Action, the massive amount of litigation surrounding the Action, the trial preparations, and negotiating the proposed Settlement. Class Counsel will request an award of attorneys' fees and costs. Class Counsel will make their request in a motion for attorneys' fees and costs in accordance with Section 8.8 of the Settlement Agreement. Class Counsel intend to file a motion for an award of attorneys' fees and costs that will request that amounts due under the Common-Benefit Holdback Assessment provisions in Case Management Order No. 3, private attorney/client contracts, and fees of Class Counsel all be paid from the Qualified Settlement Fund.

     Class Counsel will make their request in a motion to be filed with the Court not less than twenty (20) calendar days before Objections are due pursuant to Paragraphs

8.4, 8.7, and 8.8 of the Settlement Agreement. After the motion is filed, copies will be available from Class Counsel, the Settlement website (www.PFASWaterSettlement.com), or the Court docket for *City of Camden, et al., v. 3M Company*, No. 2:23-cv-XXXX-RMG.

Any attorneys' fees, costs, and expenses approved by the Court will be paid from the Settlement Amount.

8. ***Settlement Administration.*** All fees, costs, and expenses incurred in the administration and/or work by the Notice Administrator, including fees, costs, and expenses of the Notice Administrator, as well as the costs of distributing notice, shall be paid from the Settlement Funds. All fees, costs, and expenses incurred in the administration and/or work by the Claims Administrator, including fees, costs, and expenses of the Claims Administrator, shall be paid from the Settlement Amount. All fees, costs, and expenses incurred in the administration and/or work by the Special Master, including fees, costs, and expenses of the Special Master, shall be paid from the Settlement Amount. 3M shall have no obligation to pay any such fees, costs, and expenses other than the Settlement Funds.

9. ***Dismissal of the Litigation.*** If the Settlement is approved by the Court and becomes final, all pending Litigation will be dismissed with prejudice to the extent it contains Released Claims. If the Settlement is not approved by the Court or does not become final for any reason, the Litigation will continue, and Class Members will not be entitled to receive any Settlement Award.

**THE PARAGRAPHS ABOVE PROVIDE ONLY A GENERAL SUMMARY OF THE TERMS OF THE PROPOSED SETTLEMENT. YOU CAN REVIEW THE SETTLEMENT AGREEMENT ITSELF FOR MORE INFORMATION ABOUT THE EXACT TERMS OF THE SETTLEMENT. THE SETTLEMENT AGREEMENT IS AVAILABLE AT WWW.PFASWATERSETTLEMENT.COM.**

## V. HOW WILL THE SETTLEMENT AMOUNT BE DIVIDED AMONG CLASS MEMBERS?

1. ***Baseline Testing.***

**Phase One Qualifying Class Members**

Each Phase One Qualifying Class Member must perform Baseline Testing. Baseline Testing requires each Phase One Qualifying Class Member to test each of its Water Sources for PFAS; request from the laboratory that performs the analyses all analytical results, including the actual numeric values of all analytical results; and submit or cause the testing laboratory to submit

detailed PFAS test results to the Claims Administrator on a Claims Form(s) by dates specified below.

Any Water System tested on or before the Settlement DATE, using a state- or federal-approved methodology and found to contain a Measurable Concentration of PFAS, does not need to be tested again for purposes of Baseline Testing.

Any Water Source tested prior to January 1, 2019, that did not result in a Measurable Concentration of PFAS, must retest to meet Baseline Testing requirements. If a Water Source tested January 1, 2019, or later, and it did not result in a Measurable Concentration of PFAS, no further testing of that Water Source is required.

Baseline Testing requires the following:
   i.   PFAS tests must be conducted at a minimum for PFAS analytes for which UCMR-5 requires testing, and
   ii.  the PFAS test results must report any Measurable Concentration of PFAS, regardless of whether the level of PFAS detected in the water is above or below UCMR-5's relevant minimum reporting level.

Each Phase One Qualifying Class Member will verify in its Claims Form that it has tested all its Water Sources for PFAS. Failure to test and submit Qualifying Test Results for Water Sources will disqualify Water Sources from consideration for present and future payments.

**Phase Two Qualifying Class Members**
Each Phase Two Qualifying Class Member must perform Baseline Testing. Baseline Testing requires each Phase Two Qualifying Class Member to test each of its Water Sources for PFAS; request from the laboratory that performs the analyses all analytical results, including the actual numeric values of all analytical results; and submit or cause the testing laboratory to submit detailed PFAS test results to the Claims Administrator on a Claims Form within forty-five (45) calendar days after receiving the test results, absent what the Claims Administrator deems in writing to be an extraordinary circumstance, and no later than July 1, 2026.

Baseline Testing requires the following:
   i.   PFAS tests must be conducted at a minimum for PFAS analytes for which UCMR-5 requires testing, and
   ii.  the PFAS test results must report any Measurable Concentration of PFAS, regardless of whether the level of PFAS detected in the water is above or below UCMR-5's relevant minimum reporting level.

Each Phase Two Qualifying Class Member will verify in its Claims Form that it has tested all its Water Sources for PFAS. Failure to test and submit Qualifying Test Results for Water Sources will disqualify Water Sources from consideration for present and future payments.

A Phase Two Qualifying Class Member that does not fully and timely satisfy these Phase Two Baseline Testing requirements shall be presumed to lack any Impacted Water Source and thus

10

may be declared by the Claims Administrator to be ineligible to receive further payment from Phase Two.

Baseline Testing may be performed by any laboratory accredited or certified by a state government or federal regulatory agency for PFAS analysis that uses any state or federal agency-approved or -validated PFAS analytical method that is consistent with (or stricter) than the requirements of UCMR-5.

Class Counsel has arranged for discounted testing with the following laboratory to assist Class Members with Baseline Testing. The listed laboratory will forward the test results to the Claims Administrator.  There is no requirement to use the listed laboratory.

**Eurofins**
Telephone Number: 916-374-4499
Website: https://www.eurofinsus.com/environment-testing/pfas-testing/pfas-water-provider-settlement/

2.    ***Base Scores for Water Sources***.  The Allocation Procedures are designed to allocate money based on factors that dictate the costs of water treatment.  It is well documented in the scientific literature and well known throughout the public water industry that the costs associated with water treatment consist of 1) capital costs and 2) operations and maintenance costs. Capital costs are mainly driven by the Impacted Water Source's flow rate.  Operations and maintenance costs are mainly driven by flow rate and the levels of PFAS in the water.  The Allocation Procedures utilize proxies for capital costs and operations and maintenance costs to generate a Base Score for each Impacted Water Source.  The Claims Administrator will input the flow rates and PFAS concentrations from the Claims Forms into an EPA-derived formula that calculates a Base Score for each Impacted Water Source.

3.    ***Adjusted Base Scores***.  Certain Class Members will be eligible for increases, or bumps, to their Base Scores.  Based on the Claims Forms submitted, the Claims Administrator will determine if a Class Member is eligible for three available enhancements to the score: the Litigation Bump, the Public Water Provider Bellwether Bump (or Bellwether Bump), and the Regulatory Bump.  A Class Member may qualify for none, one, or multiple bumps.

The Litigation Bump applies to all Qualifying Class Members that have a pending lawsuit filed in a state or federal court asserting Claims against 3M related to alleged PFAS contamination of Drinking Water in Public Water Systems.  The Bellwether Bump applies to the Impacted Water Sources that are owned or operated by Qualifying Class Members that served as one of the ten Public Water Provider Bellwether Plaintiffs.  The Regulatory Bump will apply when an Impacted Water Source exceeds (i) an applicable state Maximum Contaminant Level (MCL) for a PFAS analyte or (ii) the proposed federal MCL for a PFAS analyte.  The Claims Administrator will consider all Proposed Federal PFAS MCL and existing state MCLs for PFAS chemicals existing on the date the Court issues a Final Approval to determine if an Impacted Water Source has ever exceeded any applicable standard during the Class Period.

11

After the Claims Administrator applies the appropriate bumps to each Impacted Water Source, the Claims Administrator will use the new Adjusted Base Scores to determine how much of the Settlement Amount each Impacted Water Source will receive.

**4.    *Settlement Awards*.** The information required to calculate Settlement Awards is not publicly available and is only obtainable through the Claims Forms submitted by Class Members. Thus, the Settlement Awards that each Class Member will receive is not determinable until the Claims Administrator analyzes all the Claims Forms submitted by the Claims Form deadline.

**5.    *Special Needs Funds*.** Special Needs Funds will be established by the Claims Administrator for Phase One and Phase Two Qualifying Class Members that have expended monetary resources on extraordinary efforts to address PFAS detections in their Impacted Water Sources. Class Members can file a Special Needs Fund Claims Form to be considered for reimbursement of these expenditures.

**6.    *Supplemental Funds*.** The Claims Administrator will also establish Phase One and Phase Two Supplemental Funds so that a Qualifying Class Member that did not initially exceed a state or federal MCL when it submitted its Claims Form can request additional funds if it later exceeds a state or federal MCL, and so that a Qualifying Class Member with a Water Source that initially did not have a Qualifying Test Result showing a Measurable Concentration of PFAS and later had such a Qualifying Test Result can request additional funds.

## VI.    WHO REPRESENTS THE SETTLEMENT CLASS?

The Court has appointed the attorneys from the following law firms to act as counsel for the Class (referred to as "Class Counsel" or "Plaintiffs' Counsel") for purposes of the proposed Settlement:

| Scott Summy **Baron & Budd, P.C.** 3102 Oak Lawn Ave., Ste. 1100 Dallas, Texas 75219 | Michael A. London **Douglas & London** 59 Maiden Lane, 6th Floor New York, NY 10038 | Paul J. Napoli **Napoli Shkolnik** 1302 Av. Ponce de Leon San Juan, Puerto Rico 00907 |
| --- | --- | --- |
| | Elizabeth A. Fegan **Fegan Scott LLC** 150 S. Wacker Drive, 24th Floor Chicago, IL 60606 | |

## VII.    WHAT ARE THE REASONS FOR THE PROPOSED SETTLEMENT?

Class Counsel, Class Representatives, and 3M have engaged in extensive, arm's-

length negotiations, including negotiations facilitated by a Court-appointed mediator, and have, subject to the Preliminary and Final Approval of the Court, reached an agreement to settle and release all Released Claims, on the terms and conditions set forth in the Settlement Agreement.

Class Representatives and Class Counsel have concluded, after a thorough investigation and after carefully considering the relevant circumstances, including the Claims asserted, the legal and factual defenses thereto, the applicable law, the burdens, risks, uncertainties, and expense of litigation, as well as the fair, cost-effective, and assured method of resolving the Claims, that it would be in the best interests of Settlement Class Members to participate in the Settlement in order to avoid the uncertainties of litigation and to ensure that the benefits reflected herein are obtained for Settlement Class Members. Further, Class Representatives and Class Counsel consider the Settlement set forth herein to be fair, reasonable, and adequate and in the best interests of Settlement Class Members.

3M, while continuing to deny any violation, wrongdoing, or liability with respect to any and all Claims asserted in the Litigation and all Released Claims, either on its part or on the part of any of the Released Parties, entered into the Settlement Agreement to avoid the expense, inconvenience, and distraction of further litigation.

## VIII.    WHAT DO YOU NEED TO DO NOW?

*YOU CAN PARTICIPATE IN THE SETTLEMENT.*  You must file a Claims Form to be eligible to receive a payment under the Settlement Agreement.  You can submit your Claims Form online at www.PFASWaterSettlement.com, or you can download, complete, and mail your Claims Form to the Claims Administrator at AFFF Public Water System Claims, PO Box 4466, Baton Rouge, Louisiana 70821.  The deadline to submit a Claims Form is DEADLINE DATE.

Regardless of whether you file a Claims Form or receive any distribution under the Settlement, unless you timely opt out as described below, you will be bound by the Settlement and any judgment or other final disposition related to the Settlement, including the Release set forth in the Settlement Agreement, and will be precluded from pursuing Claims against 3M separately if those Claims are within the scope of the Release.

*YOU CAN OPT OUT OF THE SETTLEMENT.*  If you do not wish to be a Settlement Class Member, and do not want to participate in the Settlement and receive funds from the Settlement, you may exclude yourself from the Settlement Class by completing and mailing a notice of intention to opt-out (referred to as a "Request for Exclusion" or an "Opt-Out"). Anyone within the Settlement Class that wishes to opt out of the Settlement Class and Settlement must file a written and signed statement entitled "Request for Exclusion" with the Notice Administrator, provide service in accordance with Federal Rule of Civil

13

Procedure 5, and comply with all Opt-Out provisions of the Settlement Agreement.

To be treated as valid, the Request for Exclusion must be served on the Notice Administrator, the Special Master, the Claims Administrator, Counsel for 3M, and Class Counsel at the addresses below.

**Notice Administrator:**

> In re: Aqueous Film-Forming Foams Products
> Liability Litigation
> c/o 3M Notice Administrator
> 1650 Arch Street, Suite 2210
> Philadelphia, PA 19103

**Special Master:**

> Matthew Garretson
> Wolf/Garretson LLC
> P.O. Box 2806
> Park City, UT 84060

**Claims Administrator:**

> AFFF Public Water System Claims
> PO Box 4466
> Baton Rouge, LA 70821

**Counsel for 3M**:

> Kevin H. Rhodes
> Executive Vice President and
> Chief Legal Affairs Officer
> Legal Affairs Department
> 3M Company
> 3M Center, 220-9E-01
> St. Paul, MN 55144-1000
>
> Thomas J. Perrelli
> Jenner & Block LLP
> 1099 New York Avenue, N.W.,
> Suite 900

14

Washington, DC 20001-4412

Richard F. Bulger
Mayer Brown LLP
71 South Wacker Drive
Chicago, Illinois 60606

**Class Counsel**:

| Scott Summy **Baron & Budd, P.C.** 3102 Oak Lawn Ave., Ste. 1100 Dallas, Texas 75219 | Michael A. London **Douglas & London** 59 Maiden Lane, 6th Floor New York, NY 10038 | Paul J. Napoli **Napoli Shkolnik** 1302 Av. Ponce de Leon San Juan, Puerto Rico 00907 |
|---|---|---|
| | Elizabeth A. Fegan **Fegan Scott LLC** 150 S. Wacker Drive, 24th Floor Chicago, IL 60606 | |

The Request for Exclusion must be received by the Notice Administrator no later than DEADLINE.

The Request for Exclusion must certify, under penalty of perjury in accordance with 28 U.S.C. § 1746, that the filer has been legally authorized to exclude the Person from the Settlement and must provide:

- an affidavit or other proof of the Settlement Class Member's standing;

- the filer's name, address, telephone, facsimile number and email address (if available); and

- the name, address, telephone number, and e-mail address (if available) of the Person whose exclusion is requested.

Any Person that submits a timely and valid Request for Exclusion shall not (i) be bound by any orders or judgments effecting the Settlement; (ii) be entitled to any of the relief or other benefits provided under the Settlement Agreement; (iii) gain any rights by virtue of the Settlement Agreement; or (iv) be entitled to submit an Objection.

If you own or operate more than one Public Water System and are authorized to determine whether to submit Requests for Exclusion on those Public Water Systems' behalf, you may submit a Request for Exclusion on behalf of some of those Public Water Systems but not the other(s). You must submit a Request for an Exclusion on behalf of each such Public Water System that you

15

wish to opt out of the Settlement Class. Any Public Water System that is not specifically identified in a Request for Exclusion will remain in the Settlement Class.

Any Settlement Class Member that does not submit a timely and valid Request for Exclusion submits to the jurisdiction of the Court and, unless the Settlement Class Member submits an Objection that complies with the provisions of the Settlement Agreement, shall waive and forfeit any and all objections the Settlement Class Member may have asserted.

*YOU CAN OBJECT OR TAKE OTHER ACTIONS.* Any Settlement Class Member who has not successfully excluded itself ("opted out") may object to the Settlement. Any Settlement Class Member that wishes to object to the Settlement or to an award of fees or expenses to Class Counsel must file a written and signed statement designated "Objection" with the Clerk of the Court, provide service on 3M's Counsel and Class Counsel at the addresses below in accordance with Federal Rule of Civil Procedure 5, and comply with all Objections provisions of the Settlement Agreement. Objections submitted by any Settlement Class Member to incorrect locations shall not be valid.

**Clerk of the Court:**

| |
|---|
| Clerk, United States District Court for the District of South Carolina<br>85 Broad Street<br>Charleston, SC 29401 |

**Counsel for 3M**:

| |
|---|
| Kevin H. Rhodes<br>Executive Vice President and<br>Chief Legal Affairs Officer<br>Legal Affairs Department<br>3M Company<br>3M Center, 220-9E-01<br>St. Paul, MN 55144-1000<br><br>Thomas J. Perrelli<br>Jenner & Block LLP<br>1099 New York Avenue, N.W.,<br>Suite 900<br>Washington, DC 20001-4412<br><br>Richard F. Bulger<br>Mayer Brown LLP<br>71 South Wacker Drive<br>Chicago, Illinois 60606 |

16

**Class Counsel**:

| | | |
|---|---|---|
| Scott Summy<br>**Baron & Budd, P.C.**<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, Texas 75219 | Michael A. London<br>**Douglas & London**<br>59 Maiden Lane, 6th Floor<br>New York, NY 10038 | Paul J. Napoli<br>**Napoli Shkolnik**<br>1302 Av. Ponce de Leon<br>San Juan, Puerto Rico 00907 |
| | Elizabeth A. Fegan<br>**Fegan Scott LLC**<br>150 S. Wacker Drive, 24th Floor<br>Chicago, IL 60606 | |

All Objections must certify, under penalty of perjury in accordance with 28 U.S.C. § 1746, that the filer has been legally authorized to object on behalf of the Settlement Class Member and must provide:

- an affidavit or other proof of the Settlement Class Member's standing;

- the filer's name, address, telephone, facsimile number and email address (if available);

- the name, address, telephone, facsimile number and email address (if available) of the Person whose Objection is submitted;

- all objections asserted by the Settlement Class Member and the specific reason(s) for each objection, including all legal support and evidence the Settlement Class Member wishes to bring to the Court's attention;

- an indication as to whether the Settlement Class Member wishes to appear at the Final Fairness Hearing; and

- the identity of all witnesses the Settlement Class Member may call to testify.

The deadline to submit an Objection is <mark>DEADLINE DATE</mark>.

Settlement Class Members may object either on their own or through any attorney hired at their own expense. If a Settlement Class Member is represented by counsel, the

17

attorney must file a notice of appearance with the Clerk of Court no later than ==the date ordered by the Court for the filing of Objections== and serve such notice in accordance with Federal Rule of Civil Procedure 5 within the same time period.

Any Settlement Class Member that fully complies with the provisions for objecting may, at the Court's discretion, appear at the Final Fairness Hearing to object to the Settlement or to the award of fees and costs to Class Counsel. Any Settlement Class Member that fails to comply with the provisions of the Settlement Agreement for objecting shall waive and forfeit any and all objections the Settlement Class Member may have asserted.

## IX.    WHAT WILL HAPPEN AT THE FINAL FAIRNESS HEARING?

Before deciding whether to grant final approval to the Settlement, the Court will hold the Final Fairness Hearing in Courtroom ==XX== of the U.S. Courthouse, 85 Broad Street, Charleston, South Carolina 29401, on ==DATE==. At that time, the Court will determine, among other things, (i) whether the Settlement should be granted final approval as fair, reasonable, and adequate, (ii) whether the Action should be dismissed with prejudice pursuant to the terms of the Settlement Agreement, (iii) whether the Settlement Class should be conclusively certified for settlement purposes only, (iv) whether Settlement Class Members should be bound by the Release set forth in the Settlement Agreement, (v) the amount of attorneys' fees and costs to be awarded to Class Counsel, if any, and (vi) the amount of the award to be made to the Class Representatives for their services, if any. The Final Fairness Hearing may be postponed, adjourned, or continued by Order of the Court without further notice to the Class.

## X.    HOW CAN YOU GET ADDITIONAL INFORMATION ABOUT THE ACTION, THE PROPOSED SETTLEMENT, THE SETTLEMENT AGREEMENT, OR THE NOTICE?

The descriptions of the Action, the Settlement, and the Settlement Agreement in this Notice are only a general summary. In the event of a conflict between this Notice and the Settlement Agreement, the terms of the Settlement Agreement control. All papers filed in this case, including the full Settlement Agreement, are available for you to inspect and copy (at your cost) at the office of the Clerk of Court, the Settlement website, or online through the Court's electronic docket. A copy of the Settlement Agreement may also be obtained from Class Counsel by contacting them at the addresses or telephone numbers set forth above. Any questions concerning this Notice, the Settlement Agreement, or the Settlement may be directed to Class Counsel. You may also seek the advice and counsel of your own attorney, at your own expense, if you desire.

**DO NOT WRITE OR TELEPHONE THE COURT, THE CLERK'S OFFICE, OR DEFENDANT WITH ANY QUESTIONS ABOUT THIS NOTICE, THE SETTLEMENT, OR THE SETTLEMENT AGREEMENT.**

## XI.    WHAT ARE THE ADDRESSES YOU MAY NEED?

**If to the Notice Administrator:**

| |
|---|
| In re: Aqueous Film-Forming Foams Products Liability Litigation<br>c/o Notice Administrator<br>1650 Arch Street, Suite 2210<br>Philadelphia, PA 19103 |

**If to the Claims Administrator:**

| |
|---|
| AFFF Public Water System Claims<br>PO Box 4466<br>Baton Rouge, LA 70821 |

**If to the Clerk of the Court:**

| |
|---|
| Clerk, United States District Court for the District of South Carolina<br>85 Broad Street<br>Charleston, SC 29401 |

**If to the Special Master:**

| |
|---|
| Matthew Garretson<br>Wolf/Garretson LLC<br>P.O. Box 2806<br>Park City, UT 84060 |

**If to the Class Representatives, Class Counsel, or Settlement Class Members**:

| Scott Summy<br>**Baron & Budd, P.C.**<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, Texas 75219 | Michael A. London<br>**Douglas & London**<br>59 Maiden Lane, 6th Floor<br>New York, NY 10038 | Paul J. Napoli<br>**Napoli Shkolnik**<br>1302 Av. Ponce de Leon<br>San Juan, Puerto Rico 00907 |
|---|---|---|
| | Elizabeth A. Fegan<br>**Fegan Scott LLC** | |

19

| | 150 S. Wacker Drive, 24th Floor Chicago, IL 60606 | |

**If to Counsel for 3M**:

Kevin H. Rhodes
Executive Vice President and
Chief Legal Affairs Officer
Legal Affairs Department
3M Company
3M Center, 220-9E-01
St. Paul, MN 55144-1000

Thomas J. Perrelli
Jenner & Block LLP
1099 New York Avenue, N.W.,
Suite 900
Washington, DC 20001-4412

Richard F. Bulger
Mayer Brown LLP
71 South Wacker Drive
Chicago, Illinois 60606

## XII.    WHAT YOU MUST INCLUDE IN ANY DOCUMENT YOU SEND REGARDING THE ACTION.

In sending any document to the Notice Administrator, Claims Administrator, the Court, Class Counsel, or 3M's Counsel, you must include the following case name and identifying number on any documents and on the outside of the envelope:

*In re: Aqueous Film-Forming Foams Products Liability Litigation*, MDL No. 2:18-mn-2873 (D.S.C.), this document relates to: [Class Complaint caption]

You must also include your full name, address, email address, and a telephone number where you can be reached.

## XIII.    WHAT IMPORTANT DEADLINES YOU NEED TO KNOW.

| Deadline Description | Deadline Trigger | Deadline Date |
|---|---|---|
| Phase One Public Water System Settlement Claims Form | Effective Date + 60 Days | MM/DD/YYYY |
| Phase One Special Needs Claims Form | Claims Form Deadline + 45 Days | MM/DD/YYYY |
| Phase One Supplemental Fund Claims Form | TBD | 12/31/2030 |
| Phase Two Testing Compensation Claims Form | TBD | MM/DD/YYYY |
| Phase Two Action Fund Claims Form | TBD | 6/30/2026 |
| Phase Two Special Needs Claims Form | Phase Two Action Fund Claims Form Deadline + 45 Days | 8/14/2026 |
| Phase Two Supplemental Fund Claims Form | TBD | 12/31/2030 |

_____
The Honorable Richard M. Gergel             DATED: _____
UNITED STATES DISTRICT JUDGE

# NOTICE OF 3M CLASS ACTION SETTLEMENT
## IN RE: [CLASS ACTION COMPLAINT CAPTION]
United States District Court, District of South Carolina – Charleston Division
MDL No. 2:18-mm-2873
21

**PLEASE NOTE, the enclosed correspondence relates to the Settlement with 3M.**
**YOU MAY RECEIVE ADDITIONAL CORRESPONDENCE RELATING TO ADDITIONAL SETTLEMENTS WITH OR JUDGMENTS INVOLVING OTHER DEFENDANT(S).**

Please be aware that documents associated with one Settling Defendant may appear similar to documents associated with another Settling Defendant. However, **each Settlement has its own specific terms and conditions, and each set of documents should be carefully reviewed with this in mind**. Please visit www.PFASWaterSettlement.com for more information and to review settlement-related documents.

**SETTLEMENT WEBSITE FOR FILING YOUR CLAIM FOR SETTLEMENT PAYMENT**
**WWW.PFASWATERSETTLEMENT.COM**
**Login ID: [insert from PNN]**
**Password: [insert from PNN]**

22

**EXHIBIT C**
**Notice Plan**

As detailed below, the Notice Plan provides for individual direct notice via USPS mail to all reasonably identifiable Eligible Claimants, outreach to national and local water organizations, a comprehensive media plan, and the implementation of a dedicated Settlement website and toll-free telephone line where Eligible Claimants can learn more about their rights and options pursuant to the terms of the Settlement. Additional details are provided in the accompanying Declaration of Steven Weisbrot of Angeion Group, LLC, which will implement the Notice Plan. All capitalized terms not otherwise defined herein shall have the meaning set forth in the Settlement Agreement, available for review at www.PFASWaterSettlement.com.

**MAILED NOTICE**

- Class Counsel will provide Angeion with a list of Public Water Systems that Class Counsel believes may be Eligible Claimants, based on information available to Class Counsel as of the Settlement Date (the "Class List"). The Class List will include, at a minimum, (1) all Active Public Water Systems that, as of the Settlement Date, are or will be required to test for certain PFAS under UCMR-5, including all Active Public Water Systems that serve more than 3,300 people, according to SDWIS; and (2) all Active Public Water Systems that, according to Class Counsel's information as of the Settlement Date, draw or otherwise collect water from any Water Source that has a Qualifying Test Result showing a Measurable Concentration (*i.e.*, any detection at any level) of PFAS, including all Public Water Systems listed on Exhibit E to the Settlement Agreement. UCMR-5 also includes a nationally representative sample of up to 800 small Active Public Water Systems that serve 3,300 or fewer people. U.S. EPA has not yet released the identification of these 800 small Active Public Water Systems. Class Counsel and 3M will make reasonable efforts to specifically identify each of these 800 systems. If they can be identified, individual notice will be given to each of them. However, Class Counsel and 3M submit that the robust

1

publication efforts set forth in this Notice Plan constitute reasonable notice and are well designed to reach these types of small Active Public Water Systems. The Class List will be updated if Class Counsel becomes aware of additional Public Water Systems that may be Eligible Claimants.

- The Class List will also include mailing addresses and email addresses for each Eligible Claimant on the Class List, based on address information maintained in the U.S. EPA's Safe Drinking Water Information System ("SDWIS") or relevant state data sources. Where SDWIS, relevant state data sources, or information available to Class Counsel specifies an owner or operator of a Public Water System on the Class List whose mailing or email address is different from that of the Public Water System itself, the Class List will include the additional mailing and/or email address(es) as well.

- Notice will be sent via USPS certified mail with tracking and signature required to all Eligible Claimants for whom mailing addresses are included on the Class List. Notice will be mailed via USPS first-class mail, postage prepaid, to any P.O. Box addresses.

- Angeion will employ the following best practices to increase the deliverability rate of the mailed Notices:

  o Angeion will cause the mailing address information for Eligible Claimants to be updated utilizing the USPS National Change of Address database, which provides updated address information for individuals or entities that have moved during the previous four (4) years and filed a change of address with the USPS;

  o Angeion will also identify the address information included in SDWIS specified above, as well as relevant state data sources, and will monitor SDWIS and such sources for any updates;

  o Notices returned to Angeion by the USPS with a forwarding address will be re-mailed to the new address provided by the USPS, and the Class List will be updated accordingly;

  o Notices returned to Angeion by the USPS without forwarding addresses will be

2

subjected to an address verification search (commonly referred to as "skip tracing") utilizing a wide variety of data sources, including public records, real estate records, electronic directory assistance listings, etc., to locate updated addresses; and

     o   Notices will be re-mailed to Eligible Claimants for whom updated addresses were identified via the skip tracing process.

- Any mailed Notices that remain undeliverable after the above-described efforts will be subjected to manual internet searches, phone calls to obtain updated addresses, and/or the identification of email addresses for providing backup notice if efforts to obtain a mailing address are not successful or where the Eligible Claimant requests notice be sent via email.

- A reminder postcard will be sent prior to certain applicable deadlines.

**EMAIL NOTICE**

- The Summary Notice will be sent via email to all Eligible Claimants for whom email addresses are available.

- The email sending the Summary Notice will be designed to avoid many common "red flags" that might otherwise cause a spam filter to block or identify the email notice as spam. For example, the email will not include attachments like the long-form Notice, because attachments are often interpreted by various Internet Service Providers ("ISP") as spam.

- Additional methods will be employed to help ensure that as many recipients as possible receive the Summary Notice via email. Specifically, prior to distributing the Summary Notice by email, an email updating process will be undertaken to help ensure the accuracy of recipient email addresses. Angeion will review email addresses for mis-transcribed characters and perform other data hygiene as appropriate. This process will include review of email address information available in SDWIS or relevant state data sources.

- The email notice process will also account for the reality that some emails will inevitably fail to be delivered during the initial delivery attempt. Therefore, after the initial noticing campaign is complete and after an approximate 24- to 72-hour rest period (which allows any temporary block

at the ISP level to expire) a second round of email noticing will continue to any email addresses that were previously identified as soft bounces and not delivered.

- Angeion will also send a reminder email prior to certain applicable deadlines.

**OUTREACH EFFORTS**

- Angeion will perform personalized outreach to national and local water organizations, including to entities such as the Association of Metropolitan Water Agencies ("AMWA") and the American Water Works Association ("AWWA") and similar third-party organizations that have a connection to the case, along with a request that they assist in providing notice, where appropriate.

**MEDIA CAMPAIGN**

*Publication Notice*

- The Summary Notice of the Settlement will be published one (1) time in key industry-specific titles, such as *Journal AWWA*, *Rural Water*, *The Municipal*, and *Water Environment & Technology.*

- The Summary Notice of the Settlement will also be published one (1) time each in national publications such as the *Wall Street Journal*, *USA Today*, and the *New York Times*.

- To satisfy the requirements of California's Consumer Legal Remedies Act, Angeion will cause the Summary Notice to be printed in the California regional edition of *USA Today* for four (4) consecutive weeks.

*Digital Notice*

- Angeion will undertake a digital publication campaign utilizing key industry-specific titles, such as *American Water Works Association*, *National Rural Water Association*, *The Municipal*, *Water Environment & Technology, Water Quality Association, AWWA Opflow*, and/or *AWWA Source Book.*

*Paid Search Campaign*

- Angeion will implement a paid search campaign on Google to help drive Eligible Claimants that are actively searching for information about the Settlement to the dedicated

Settlement website.

*Press Release*

- Angeion will distribute a press release over PR Newswire's national and public interest circuits to further disseminate news of the Settlement. A second press release will also be issued before the Objection and Opt Out deadlines.

## SETTLEMENT WEBSITE AND TOLL-FREE TELEPHONE SUPPORT

- The Notice Plan will also involve a Settlement website, where Eligible Claimants can easily view general information about this Settlement, review relevant Court documents, and view important dates and deadlines pertinent to the Settlement. The website will be designed to be user-friendly and make it easy for Eligible Claimants to find information about the case. The website will also have a "Contact Us" page whereby Eligible Claimants can send an email with any additional questions to a dedicated email address.

- A toll-free hotline devoted to this case will be established to further apprise Eligible Claimants of their rights and options under the Settlement Agreement. The toll-free hotline will utilize an interactive voice response ("IVR") system to provide Eligible Claimants with responses to frequently asked questions and will also provide other essential information regarding the Settlement. This hotline will be accessible 24 hours a day, 7 days a week, with live operator support during normal business hours.

**<u>EXHIBIT D</u>**
**Proposed Preliminary Approval Order**


[*Proposed Order begins on following page.*]

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF SOUTH CAROLINA**
**CHARLESTON DIVISION**

| | |
|---|---|
| IN RE: AQUEOUS FILM-FORMING FOAMS PRODUCTS LIABILITY LITIGATION | MDL No. 2:18-mn-2873-RMG **[PROPOSED] PRELIMINARY APPROVAL ORDER FOR SETTLEMENT BETWEEN PUBLIC WATER SYSTEMS AND 3M COMPANY** **This Order Relates To Case Nos. [CASE NOs.]** |

Plaintiffs, through Interim Class Counsel, have moved this Court, pursuant to Rule 23(a), (b), and (e) of the Federal Rules of Civil Procedure, for: (1) preliminary approval of the proposed Settlement of this class action lawsuit; (2) preliminary certification, for settlement purposes only, of the Settlement Class; (3) approval of the form of Notice to the Settlement Class; (4) approval of the Notice Plan; (5) appointment of Class Counsel; (6) appointment of Class Representatives; (7) appointment of the Notice Administrator; (8) appointment of the Claims Administrator; (9) appointment of the Special Master; (10) the scheduling of objection, opt-out, and other deadlines; and (11) the scheduling of a Final Fairness Hearing.  The Court has reviewed and considered the papers filed in connection with the unopposed motion, all supporting evidence in the record, and the Settlement Agreement entered into between Plaintiffs and Defendant 3M Company ("3M" or "Defendant") (Dkt. No. [*preliminary approval motion*].)

This Preliminary Approval Order incorporates by reference the definitions in the proposed Settlement Agreement.  All capitalized terms used in this Order that are defined in the Settlement Agreement shall have the same meanings as set forth in that Agreement.

**NOW, THEREFORE,** the Court having reviewed and considered the proposed Settlement, the documents filed in connection with the motion, and supporting evidence, and good cause appearing,

**IT IS HEREBY ORDERED:**

Plaintiffs' unopposed motion to (1) preliminarily approve the proposed Settlement of this class action lawsuit; (2) preliminarily certify, for settlement purposes only, the Settlement Class; (3) approve the form of Notice to the Settlement Class; (4) approve the Notice Plan; (5) appoint Class Counsel; (6) appoint and designate Plaintiffs the City of Camden Water Services; City of Brockton; City of Sioux Falls; California Water Service Company; City of Delray Beach; Coraopolis Water & Sewer Authority; Verona; Dutchess County Water and Wastewater Authority and Dalton Farms Water System; South Shore; City of Freeport; Martinsburg Municipal Authority; Seaman Cottages; Village of Bridgeport; City of Benwood; Niagara County; City of Pineville; City of Iuka; and City of Amory as Class Representatives; (7) appoint the Notice Administrator; (8) appoint the Claims Administrator; (9) appoint the Special Master; (10) set objection, opt-out, and other deadlines; and (11) set a schedule for a Final Fairness Hearing is hereby **GRANTED**. The proposed Settlement shall be submitted to Class Members for their consideration and for a Final Fairness Hearing pursuant to Rule 23(e), as provided below.

I.    **Preliminary Settlement Approval**

The proposed Settlement satisfies the Rule 23 criteria for preliminary approval for the following reasons:

(a) The proposed Settlement is the product of intensive, arm's-length, non-collusive negotiations overseen by the Court-appointed mediator, the Honorable Layn Phillips; has no obvious deficiencies; does not improperly grant preferential treatment to the Class Representatives; and is sufficiently fair, reasonable, and adequate to justify notice to those

affected, along with an opportunity to be heard, pursuant to Federal Rule of Civil Procedure 23(a), (b) and (e);

(b) The proposed Settlement substantially fulfills its purposes and objectives, and provides benefits to Class Members, without the costs, risks, and delays of further litigation at the trial and appellate levels, and does not require a finding or admission of liability for 3M;

(c) The proposed Notice Plan submitted to the Court constitutes the best notice practicable under the circumstances and is reasonably calculated under the circumstances to provide individual notice to all known Class Members and all Class Members that can be identified through reasonable efforts;

(d) The negotiations culminating in the proposed Settlement occurred at arm's length, were the product of sufficient investigation and discovery, and involved counsel for Plaintiffs who are experienced in similar litigation.  Interim Class Counsel believe this is a fair, reasonable, and adequate resolution of Class Members' Released Claims;

(e) The proposed Settlement does not disclose grounds to doubt its fairness or other obvious deficiencies, such as unduly preferential treatment of the Class Representatives or any other Class Members, or excessive compensation for Class Counsel, and appears to fall within the range of possible approval.

## II.    Preliminary Certification of Settlement Class

The proposed Settlement Class, for settlement purposes only, is defined as, "[e]very Active Public Water System in the United States of America that—(a) has one or more Impacted Water Sources as of the Settlement Date; or (b) does not have one or more Impacted Water Sources as of the Settlement Date, and (i) is required to test for certain PFAS under UCMR-5, or (ii) serves more than 3,300 people, according to SDWIS."  (Dkt. No. [*Settlement*] at ¶ 5.1.)

Each Active Public Water System that qualifies as a member of the proposed Settlement Class is either a "Phase One Eligible Claimant" or a "Phase Two Eligible Claimant," but cannot be both. (Dkt. No. [*Settlement*] at ¶ 5.2.)  A "Phase One Eligible Claimant" is defined as "an Eligible Claimant with one or more Impacted Water Sources as of the Settlement Date."  (Dkt. No. [*Settlement*] at ¶ 2.24.)  A "Phase Two Eligible Claimant" is defined as "an Eligible Claimant that does not have one or more Impacted Water Sources as of the Settlement Date."  (Dkt. No. [*Settlement*] at ¶ 2.24.)  Any Eligible Claimant misidentified as a Phase One Eligible Claimant or Phase Two Eligible Claimant must promptly notify 3M, Class Representatives, and the Special Master of this misidentification.

The following entities are excluded from the putative class: the Public Water Systems "associated with a specific PFAS-manufacturing facility owned by 3M," as set forth in Exhibit G to the Settlement Agreement (Dkt. No. [*Exhibit G to the Settlement*]); "[a]ny Public Water System that is owned by a state government, is listed in SDWIS as having as its sole 'Owner Type' a 'State government,'" as set forth in Exhibit H to the Settlement Agreement[1] (Dkt. No. [*Exhibit H to the Settlement*]), "and lacks independent authority to sue and be sued"; "[a]ny Public Water System that is owned by the federal government, is listed in SDWIS as having as its sole 'Owner Type' the 'Federal government,'" as set forth in Exhibit I to the Settlement Agreement (Dkt. No. [*Exhibit I to the Settlement*]), "and lacks independent authority to sue and be sued"; the "Public Water Systems that are listed in Exhibit J to the Settlement Agreement and have previously settled their PFAS-related Claims against 3M" as set forth in Exhibit J to the Settlement Agreement (Dkt. No. [*Exhibit J to the Settlement*]); and "[a]ny privately owned well that provides water only to its

---

[1] SDWIS is defined as the "U.S. EPA Safe Drinking Water Information System Federal Reporting Services system, as of the Settlement Date." (Dkt. No. [*Settlement*] at __ ¶ 2.62.)

5

owner's (or its owner's tenant's) individual household and any other system for the provision of water that is not a Public Water System." (Dkt. No.  [*Settlement*] at ¶ 5.1.)

For purposes of the proposed Settlement, "Public Water System" is defined as:

> a system for the provision to the public of water for human consumption through pipes or other constructed conveyances, if such system has at least fifteen (15) service connections or regularly serves an average of at least twenty-five (25) individuals daily at least sixty (60) days out of the year, consistent with the use of that term in the Safe Drinking Water Act, 42 U.S.C. § 300f(4)(A), and 40 C.F.R. Part 141.  The term "Public Water System" includes (i) any collection, treatment, storage, and distribution facilities under control of the operator of such system and used primarily in connection with such system, and (ii) any collection or pretreatment storage facilities not under such control which are used primarily in connection with such system.  Solely for purposes of this Settlement Agreement, the term "Public Water System" refers to a Community Water System of any size or a Non-Transient Non-Community Water System that serves more than 3,300 people, according to SDWIS; or any Person (but not any financing or lending institution) that has legal authority or responsibility (by statute, regulation, other law, or contract) to fund or incur financial obligations for the design, engineering, installation, operation, or maintenance of any facility or equipment that treats, filters, remediates, or manages water that has entered or may enter Drinking Water or any Public Water System; but does not refer to a Non-Transient Non-Community Water System that serves 3,300 or fewer people, according to SDWIS, or to a Transient Non-Community Water System of any size.  It is the intention of this Agreement that the definition of "Public Water System" be as broad, expansive, and inclusive as possible.

(Dkt. No. [*Settlement*] at ¶ 2.54.) "Impacted Water Source" is defined as "a Water Source that has a Qualifying Test Result showing a Measurable Concentration of PFAS." (Dkt. No. [*Settlement*] at ¶ 2.30.)

For purposes of the proposed Settlement only (and without addressing the merits of Plaintiffs' claims or Defendant's defenses), the Court preliminarily finds that the requirements of Federal Rule of Civil Procedure 23(a) and (b)(3) have been met and that it will likely be able to certify the proposed Settlement Class insofar as:

(a) The Class Members are ascertainable from the reasonably accessible records available to Class Counsel and Defendant.

(b) The Class Members are so numerous that joinder before the Court would be impracticable.  The Court therefore preliminarily finds that the numerosity requirement of Fed. R. Civ. P. 23(a)(1) is satisfied for settlement purposes only.

(c) Plaintiffs have alleged one or more questions of fact and law common to the proposed Settlement Class.  Accordingly, based upon these allegations, the Court preliminarily finds that the commonality requirement of Fed. R. Civ. P. 23(a)(2) is satisfied for settlement purposes only.

(d) Plaintiffs have alleged that Defendant engaged in misconduct uniformly affecting Class Members.  Based upon these allegations, the Court preliminarily finds that the claims of the proposed Class Representatives are typical of the claims of the Class Members, and that the proposed Class Representatives, along with Class Counsel, will fairly and adequately protect the interests of the Class Members.  Accordingly, the Court preliminarily finds that the typicality and adequacy requirements of Fed. R. Civ. P. 23(a)(3) and (4) are satisfied for settlement purposes only.

(e) The Court preliminarily finds, for settlement purposes only, that questions of law or fact common to the Class Members predominate over questions which individually affect Class Members and that a class action resolution in the manner proposed in the Settlement would be superior to other available methods for a fair and efficient adjudication of the action.  Accordingly, the Court preliminarily finds that the requirements of Fed. R. Civ. P. 23(b)(3) are satisfied for settlement purposes only.

(f) The Court does not address or make findings as to whether the Settlement Class may be certified for any purpose other than for effectuating the proposed Settlement.

Based on the preliminary findings set forth directly above, the Court preliminarily certifies the Settlement Class under Fed. R. Civ. P. 23(b)(3).

**III.    <u>Notice</u>**

The Court approves, as to form and content, the proposed Notice set forth in Exhibit B to the Settlement Agreement, and the proposed Summary Notice set forth in Exhibit M to the Settlement Agreement (Dkt. No. ▮▮ at Section 8 [Settlement]; Dkt. No. ▮▮ [Notice]; Dkt. No. ▮▮ [Summary Notice].)  The Court finds that these forms of notice provide Class Members with access to all information necessary to make an informed decision regarding the fairness of the proposed Settlement.

The Court also approves the proposed Notice Plan set forth in Exhibit C to the Settlement Agreement.  The Court finds that the proposal for (i) direct mailing of the Notice, as well as emailing of the Summary Notice, to each known Class Member, (ii) personalized outreach to national and local water organizations, (iii) national publication of the Summary Notice and a media campaign targeting all Active Public Water Systems that may potentially meet the qualifications to become Class Members, and (iv) a website that potential Class Members will be directed to displaying a long-form Notice that sets forth the details of the proposed Settlement and provides a toll-free hotline, meets the requirements of Rule 23 and due process and shall constitute due and sufficient notice to all Persons potentially entitled to participate in the proposed Settlement.  The proposed Notice Plan is the best practicable notice under the circumstances of this case; is reasonably calculated under the circumstances to apprise potential Class Members of the Settlement Agreement and of their right to object to or exclude themselves from the proposed

Settlement Class; is reasonable and constitutes due, adequate, and sufficient notice to all Persons entitled to receive it; and meets all applicable requirements of Federal Rule of Civil Procedure 23, the United States Constitution, and other applicable laws and rules.

No later than fourteen days after entry of this Preliminary Approval Order (the "Notice Date"), the Notice Administrator shall begin implementing the proposed Notice Plan.  Notice, substantially in the forms attached as Exhibits B and M to the Settlement Agreement, shall be sent to potential Class Members pursuant to the approved Notice Plan.

## IV.    **Objections and Opt-Outs**

### A.    **Objections**

Any Eligible Claimant that wishes to object to the proposed Settlement or an award of fees or costs to Class Counsel must file a written, signed statement designated "Objection" with the Clerk of the Court and provide service on 3M and Class Counsel in accordance with Federal Rule of Civil Procedure 5.  Any Eligible Claimant that wishes to object to the proposed Settlement must file and serve its Objections no later than _____, 2023.  Any objector may file an Objection on its own or through an attorney hired at its own expense.  If an objector hires an attorney to represent it in connection with filing an Objection to the proposed Settlement, the attorney must serve on Class Counsel and 3M's Counsel and file with the Court a Notice of Appearance with the Clerk of Court no later than _____, 2023.

All Objections must certify, under penalty of perjury and in accordance with 28 U.S.C. § 1746, that the filer has been legally authorized to object on behalf of the Eligible Claimant and must provide: (1) an affidavit or other proof of the Eligible Claimant's standing; (2) the name, address, telephone and facsimile number, and email address (if available) of the filer and the Eligible Claimant; (3) the name, address, telephone and facsimile number, and email address (if available) of any counsel representing the Eligible Claimant; (4) all Objections asserted by the

Eligible Claimant and the specific reason(s) for each Objection, including all legal support and evidence the Eligible Claimant wishes to bring to the Court's attention; (5) an indication of whether the Eligible Claimant wishes to appear at the Final Fairness Hearing; and (6) if an Eligible Claimant does wish to appear at the Final Fairness Hearing, all witnesses the Eligible Claimant may call to testify. Any objector whose Objection fails to comply with any of these provisions shall waive and forfeit any and all rights that it may otherwise have to appear at the Final Fairness Hearing and/or to object to the proposed Settlement and shall be bound by all terms of the proposed Settlement and all its proceedings, Orders, and Judgments.

Only an objector who files and serves written Objections may, at the Court's discretion, appear at the Final Fairness Hearing, either in person or through an attorney hired at the objector's own expense, to object to the fairness, reasonableness, or adequacy of the Settlement.

An Eligible Claimant that files an Objection may not opt out of the proposed Settlement.

### B. Opt Outs

Any Eligible Claimant that wishes to opt out of the proposed Settlement must serve a written, signed "Opt Out" statement—designated a "Request for Exclusion" under the Settlement Agreement—on the Notice Administrator, the Special Master, the Claims Administrator, 3M's Counsel, and Class Counsel pursuant to the procedure for Requests for Exclusion set forth in the Settlement Agreement. Dkt. No. [*Settlement*] at ¶ 8.5.

The Request for Exclusion must certify, under penalty of perjury and in accordance with 28 U.S.C. § 1746, that the submitting individual has been legally authorized to exclude the Eligible Claimant from the Settlement and must: (1) provide an affidavit or other proof of the Eligible Claimant's standing; (2) provide submitting individual's name, address, telephone and facsimile number, and email address (if available); (3) include the Eligible Claimant's name, address,

telephone number, and e-mail address (if available); and (4) be received by the Court no later than the Opt Out deadline of �_____, 2023.

Any Eligible Claimant that elects to opt out of proposed Settlement may withdraw its Request for Exclusion at any time prior to the Final Fairness Hearing and thereby accept all terms of the Settlement Agreement.  An Eligible Claimant that elects to opt out may not thereafter file an Objection, whether or not it withdraws its Request for Exclusion.

Upon the date of Final Judgment, Class Members that have not filed a timely Request for Exclusion shall be bound by all terms of the proposed Settlement, including the Release defined in Section 11 of the Settlement Agreement and all proceedings, Orders, and Judgments related to the proposed Settlement, even if the Class Member has pending, or subsequently initiates, litigation, arbitration, or any other action against any or all of the Released Parties relating to the Released Claims under the Settlement.

## V.    Class Representation, Class Counsel

For the purposes of the Settlement, the Court appoints and approves:

(a) As Class Representatives, the City of Camden Water Services (New Jersey); City of Brockton (Massachusetts); City of Sioux Falls (South Dakota); California Water Service Company (California); City of Delray Beach (Florida); Coraopolis Water & Sewer Authority (Pennsylvania); Verona (New Jersey); Dutchess County Water and Wastewater Authority and Dalton Farms Water System (New York); South Shore (Kentucky); City of Freeport (Illinois); Martinsburg Municipal Authority (Pennsylvania); Seaman Cottages (Vermont); Village of Bridgeport (Ohio); City of Benwood (West Virginia); Niagara County (New York); City of Pineville (Louisiana); City of Iuka (Mississippi); and City of Amory (Mississippi); and

(b)      As Class Counsel, Michael A. London and the law firm of Douglas & London, P.C., Scott Summy and the law firm of Baron & Budd, P.C., Paul J. Napoli and the law firm of Napoli Shkolnik, and Elizabeth A. Fegan and the law firm of Fegan Scott LLC.

As to Class Counsel, the Court has reviewed their qualifications and finds that their collective experience, knowledge of the law, and available resources support the conclusion that they will fairly and adequately represent the Class Members' interests.  (Dkt. Nos. __, __, __) [*Exs. to Mot. ISO Prelim. Approval re: credentials of class counsel, notice admin., claims admin.*]

For purposes of the proposed Settlement, the Court also appoints and approves:

a)  As Notice Administrator, Steven Weisbrot;

b)  As Claims Administrator, Dustin Mire; and

c)  As Special Master, Matthew Garretson.

Although the Court declines at this point to appoint a Special Master in addition to Matthew Garretson, the Court notes that the proposed Settlement requires the Parties to select a retired judge to serve as a Special Master for the purpose of resolving disputes that Class Counsel and 3M may identify, including but not limited to disputes about the timing or amount of 3M's payments under Phase Two of the Settlement, and instructs that such Person shall be treated as the "Special Master" under the proposed Settlement for those disputes that he or she is called upon to resolve.  The proposed Settlement requires Class Counsel and 3M to request that the Court formally appoint a retired judge selected jointly by Class Counsel and 3M to serve in that capacity and provides that, in the event that Class Counsel and 3M cannot reach agreement on the identity of the retired judge, Class Counsel and 3M must work with the MDL mediator to reach agreement or, failing that, must request that the Court appoint a retired judge to serve in that capacity.  The Parties shall fulfill their obligations for selecting the retired judge so that the Court may appoint that Person to serve in the

referenced capacity before any dispute could arise impacting the timing or amount of 3M's payments under Phase Two.

**VI.**   <u>**Final Approval**</u>

The Court will hold the Final Fairness Hearing pursuant to Rule 23(e) of the Federal Rules of Civil Procedure on _____, 2023, at the United States District Court for the District of South Carolina, Charleston Federal Courthouse, 85 Broad Street, Charleston, South Carolina 29401.  The Final Fairness Hearing will be held to determine whether the Settlement Class should be finally certified as a class for settlement purposes only, to determine finally whether the proposed Settlement is fair, reasonable, and adequate and should be granted final approval by the Court pursuant to Rule 23(e) of the Federal Rules of Civil Procedure, to consider Class Counsel's petition for an award of attorneys' fees and/or litigation expenses, and to rule upon other such matters as the Court may deem appropriate.

Class Counsel shall serve on all counsel of record at or before the Final Fairness Hearing any further documents in support of the Settlement, including responses to any papers filed by Class Members and/or their counsel.

Class Counsel shall file all briefs, memoranda, petitions, and affidavits in support of a petition for an award of attorneys' fees and/or litigation expenses not less than twenty (20) calendar days before the Final Fairness Hearing.  Any briefs or memoranda in response to Class Counsel's motion or petition shall be filed within X days thereafter.  No later than seven (7) calendar days before the Final Fairness Hearing, Class Counsel shall file any briefs or memoranda in response to Objections to the Settlement or to the petition for attorneys' fees.

Plaintiffs shall file any motion for final approval and supporting briefs, memoranda, exhibits, and affidavits not less than twenty (20) calendar days before the Final Fairness Hearing. Any briefs or memoranda in response to the motion for final approval shall be filed within X days

thereafter.  No later than seven (7) calendar days before the Final Fairness Hearing, the Parties shall file any reply briefs or memoranda in support of the motion for final approval.

The Court may, for good cause, adjourn the Final Fairness Hearing or extend any of the deadlines set forth in this Order without further notice to Class Members.

## VII.    <u>Termination of Settlement</u>

The Court recognizes that the Settlement contains express provisions concerning termination of the Settlement.  Nothing in this Order is intended to modify or negate the express terms of the Settlement.

If at any time the Settlement fails, the Parties shall promptly notify the Court.  The Court will then decide whether to modify the schedule to allow the Parties additional time in which to negotiate a new settlement, or set a schedule for further proceedings.

If the Settlement is disapproved or terminated in accordance with the terms of the Settlement, the Settlement (except those provisions that, by their terms, expressly survive disapproval or termination of the Settlement) shall have no force or effect, and all negotiations, proceedings, and statements made in connection therewith shall be without prejudice to the right of any Persons, and the Parties to the Settlement Agreement shall be restored to their respective positions existing prior to execution of the Settlement Agreement, preserving all their respective claims and defenses.

**IT IS SO ORDERED** this [DATE].


s/_____
Richard Mark Gergel
United States District Judge
Charleston, South Carolina

*Amended by Agreement (07/02/2023)*

**AMENDED EXHIBIT E**
**Phase One Eligible Claimants**

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| 9 | Salt River Public Works | 90400109 | CWS | Groundwater | 20,951 |
| AK | AMBLER COMMUNITY WATER SYSTEM | AK2300214 | CWS | Groundwater | 261 |
| AK | BARROW UTILITIES & ELEC. COOP., INC. | AK2320078 | CWS | Surfacewater | 4,900 |
| AK | DEERING UTILITY SYSTEM | AK2340222 | CWS | Surfacewater | 160 |
| AK | DILLINGHAM WATER SYSTEM | AK2260197 | CWS | Groundwater | 2,419 |
| AK | FT WAINWRIGHT - MAIN POST | AK2310918 | CWS | Groundwater | 15,868 |
| AK | GOLDEN HEART UTILITIES | AK2310730 | CWS | Groundwater | 78,324 |
| AK | KOBUK WATER SYSTEM | AK2340565 | CWS | Groundwater | 93 |
| AK | KOTZEBUE MUN. WATER SYSTEM | AK2340060 | CWS | Surfacewater | 3,234 |
| AK | NOORVIK WATER SYSTEM | AK2340109 | CWS | Surfacewater | 735 |
| AK | NORTH POLE UTILITIES | AK2310675 | CWS | Groundwater | 3,680 |
| AK | RANGEVIEW TC | AK2210435 | CWS | Groundwater | 795 |
| AK | RIVIERA TERRACE TC | AK2210451 | CWS | Groundwater | 435 |
| AK | SELAWIK SAFEWATER FACILITY | AK2340379 | CWS | Surfacewater | 846 |
| AK | SOLDOTNA | AK2241054 | CWS | Groundwater | 5,057 |
| AK | YAKUTAT PWS | AK2130172 | CWS | Groundwater | 740 |
| AL | ALABASTER WATER BOARD | AL0001148 | CWS | Surfacewater purchased | 41,061 |
| AL | ALBERTVILLE UTILITIES BOARD | AL0000933 | CWS | Surfacewater | 29,367 |
| AL | ARAB WATER WORKS BOARD | AL0000934 | CWS | Surfacewater | 34,800 |
| AL | ARDMORE WATER SYSTEM | AL0001420 | CWS | Groundwater | 3,600 |
| AL | ARITON WATER WORKS | AL0000416 | CWS | Groundwater | 1,242 |
| AL | ARLEY WATER WORKS | AL0001403 | CWS | Surfacewater | 8,673 |
| AL | ATHENS UTILITIES | AL0000824 | CWS | Surfacewater | 27,534 |
| AL | AUBURN WATER WORKS | AL0000804 | CWS | Surfacewater | 65,313 |
| AL | BELFOREST WATER SYSTEM | AL0000025 | CWS | Groundwater | 17,268 |
| AL | BIRMINGHAM WATER WORKS BOARD | AL0000738 | CWS | Surfacewater | 585,000 |
| AL | BLOUNT COUNTY WATER | AL0001783 | CWS | Surfacewater | 17,400 |
| AL | BOAZ WATER & SEWER BOARD | AL0000936 | CWS | Surfacewater purchased | 14,661 |
| AL | BRIDGEPORT UTILITIES BOARD | AL0000713 | CWS | Surfacewater | 5,505 |
| AL | CALERA WATER WORKS | AL0001150 | CWS | Surfacewater | 24,585 |
| AL | CENTRAL ELMORE WATER AUTHORITY | AL0000547 | CWS | Surfacewater | 36,900 |
| AL | CENTRE WATER & SEWER BOARD | AL0000188 | CWS | Surfacewater | 7,050 |
| AL | CHATTAHOOCHEE VALLEY WATER SUPPLY DIST | AL0000184 | CWS | Surfacewater | 32 |
| AL | CHEROKEE WATER & GAS DEPARTMENT | AL0000311 | CWS | Surfacewater | 1,992 |
| AL | CHILDERSBURG WATER & SEWER BOARD | AL0001228 | CWS | Groundwater | 9,744 |
| AL | CLANTON WATER DEPARTMENT | AL0000213 | CWS | Surfacewater | 13,500 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| AL | COLBERT COUNTY RURAL WATER SYSTEM | AL0000314 | CWS | Surfacewater | 13,395 |
| AL | COOSA VALLEY WATER SUPPLY DISTRICT | AL0001805 | CWS | Surfacewater | 25 |
| AL | DAPHNE (UTILITIES BOARD OF THE CITY OF) | AL0000029 | CWS | Groundwater | 33,372 |
| AL | DECATUR (MUNICIPAL UTILITIES BOARD OF) | AL0001084 | CWS | Surfacewater | 77,100 |
| AL | DEER PARK-VINEGAR BEND WATER & FPA | AL0001368 | CWS | Groundwater | 1,467 |
| AL | DOTHAN UTILITIES (CITY OF) | AL0000681 | CWS | Groundwater | 97,146 |
| AL | FAIRHOPE WATER SYSTEM (CITY OF) | AL0000035 | CWS | Groundwater | 59,484 |
| AL | FAIRVIEW WATER SYSTEM (CONECUH) | AL0000339 | CWS | Groundwater | 975 |
| AL | FIVE STAR WATER SUPPLY DISTRICT | AL0001780 | CWS | Surfacewater | 100 |
| AL | FLORENCE (WATER DEPARTMENT), CITY OF | AL0000783 | CWS | Surfacewater | 77,766 |
| AL | FOLEY (UTILITIES BOARD OF THE CITY OF) | AL0000036 | CWS | Groundwater | 41,388 |
| AL | FRISCO CITY WATER SYSTEM | AL0001047 | CWS | Groundwater | 2,100 |
| AL | GLENCOE WATER WORKS BOARD | AL0000578 | CWS | Groundwater | 6,450 |
| AL | GRAND BAY WATER WORKS BOARD | AL0000983 | CWS | Groundwater | 11,100 |
| AL | GROVE HILL WATER WORKS | AL0000255 | CWS | Groundwater | 5,280 |
| AL | GUNTERSVILLE WATER WORKS & SEWER BOARD | AL0000943 | CWS | Surfacewater | 12,612 |
| AL | HARVEST-MONROVIA WATER SYSTEM | AL0000878 | CWS | Groundwater under influence of surfacewater | 51,912 |
| AL | HAWK PRIDE MT WATER SYSTEM | AL0000316 | CWS | Groundwater under influence of surfacewater | 4,035 |
| AL | HUNTSVILLE UTILITIES | AL0000882 | CWS | Surfacewater | 262,155 |
| AL | IRONDALE WATER SYSTEM | AL0000751 | CWS | Groundwater | 10,098 |
| AL | JACKSON WATER WORKS & SEWER BOARD | AL0000256 | CWS | Surfacewater | 11,715 |
| AL | JACKSONVILLE WATER WORKS, GAS AND SEWER | AL0000154 | CWS | Surfacewater purchased | 13,809 |
| AL | LEEDS WATER BOARD | AL0000753 | CWS | Groundwater | 21,300 |
| AL | LEIGHTON (WSB OF THE TOWN OF) | AL0000319 | CWS | Groundwater | 1,203 |
| AL | LIMESTONE COUNTY WATER SYSTEM | AL0000833 | CWS | Surfacewater | 65,000 |
| AL | LINCOLN (CITY OF) | AL0001245 | CWS | Groundwater | 10,218 |
| AL | LOACHAPOKA WATER AUTHORITY | AL0000814 | CWS | Surfacewater purchased | 12,657 |
| AL | LOXLEY (TOWN OF) | AL0000048 | CWS | Groundwater | 10,104 |
| AL | MADISON WATER WORKS & SEWER BOARD | AL0000885 | CWS | Surfacewater | 54,117 |
| AL | MOBILE BOARD OF WATER AND SEWER COMM. | AL0001005 | CWS | Surfacewater | 279,000 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| AL | MONTEVALLO WATER WORKS & SEWER | AL0001160 | CWS | Groundwater under influence of surfacewater | 9,741 |
| AL | MONTGOMERY WATER WORKS | AL0001070 | CWS | Surfacewater | 236,238 |
| AL | MOULTON WATER WORKS BOARD | AL0000798 | CWS | Surfacewater | 9,216 |
| AL | MOUNDVILLE WATER WORKS | AL0000651 | CWS | Groundwater | 4,404 |
| AL | MT. VERNON (TOWN OF) | AL0001006 | CWS | Groundwater | 1,878 |
| AL | MUNFORD WATER AUTHORITY, INC. | AL0001247 | CWS | Groundwater | 4,467 |
| AL | MUSCLE SHOALS UTILITY BOARD | AL0000321 | CWS | Surfacewater | 22,467 |
| AL | NORTH BALDWIN UTILITIES | AL0000023 | CWS | Groundwater | 28,713 |
| AL | NORTHEAST ALABAMA WATER SYSTEM | AL0001422 | CWS | Surfacewater | 47,058 |
| AL | ODENVILLE (UTIL BOARD OF THE TOWN OF) | AL0001203 | CWS | Surfacewater purchased | 23,637 |
| AL | ONEONTA UTILITIES BOARD | AL0000103 | CWS | Surfacewater | 19,737 |
| AL | OPELIKA UTILITIES | AL0000816 | CWS | Surfacewater | 45,621 |
| AL | OPP UTILITIES BOARD | AL0000375 | CWS | Groundwater | 9,975 |
| AL | OWENS CROSSROADS WATER AUTHORITY | AL0000897 | CWS | Groundwater | 9,500 |
| AL | OXFORD WATER WORKS & SEWER BOARD | AL0000162 | CWS | Surfacewater | 28,401 |
| AL | PELHAM WATER WORKS | AL0001163 | CWS | Surfacewater purchased | 38,703 |
| AL | PELL CITY WATER WORKS | AL0001204 | CWS | Surfacewater purchased | 15,402 |
| AL | PHENIX CITY UTILITIES | AL0001142 | CWS | Surfacewater | 42,267 |
| AL | PINE HILL WATER DEPARTMENT | AL0001393 | CWS | Surfacewater | 2,361 |
| AL | PRATTVILLE (WATER WORKS BOARD OF) | AL0000017 | CWS | Surfacewater purchased | 45,444 |
| AL | RAINBOW CITY UTILITIES BOARD | AL0000588 | CWS | Groundwater purchased | 12,363 |
| AL | ROGERSVILLE WATER WORKS & SEWER BOARD | AL0000789 | CWS | Groundwater | 5,271 |
| AL | SARALAND WATER SERVICE | AL0001021 | CWS | Groundwater | 13,827 |
| AL | SATSUMA WATER WORKS | AL0001022 | CWS | Groundwater | 7,248 |
| AL | SCOTTSBORO WATER WORKS | AL0000729 | CWS | Surfacewater | 22,119 |
| AL | SECTION-DUTTON WATER SYSTEM | AL0000728 | CWS | Surfacewater | 35,259 |
| AL | SHEFFIELD UTILITIES DEPARTMENT | AL0000327 | CWS | Surfacewater | 13,758 |
| AL | SHELBY COUNTY COMMISSION-WATER SERVICES | AL0001671 | CWS | Surfacewater | 35,982 |
| AL | SMITHS WATER AND SEWER AUTHORITY | AL0000820 | CWS | Surfacewater | 31,695 |
| AL | SOUTH ALABAMA UTILITIES WATER SYSTEM | AL0000967 | CWS | Groundwater | 39,249 |
| AL | SOUTHSIDE WATER WORKS | AL0000591 | CWS | Groundwater | 11,535 |
| AL | SPRINGVILLE WATER WORKS | AL0001211 | CWS | Surfacewater purchased | 6,015 |
| AL | STAR-MINDINGALL WATER AUTHORITY | AL0000865 | CWS | Surfacewater purchased | 1,962 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| AL | STEVENSON (UTIL. BOARD OF THE TOWN OF) | AL0000732 | CWS | Groundwater | 3,969 |
| AL | SULLIGENT (CITY OF) | AL0000772 | CWS | Groundwater | 2,643 |
| AL | SWAN CREEK COMMUNITY (ROYCE SWAN, LLC) | AL0000831 | CWS | Groundwater | 321 |
| AL | SYCAMORE WATER AND SEWER AUTHORITY | AL0001378 | CWS | Groundwater | 1,728 |
| AL | SYLACAUGA UTILITIES BOARD | AL0001258 | CWS | Surfacewater | 24,087 |
| AL | TALLADEGA COUNTY WATER SYSTEM | AL0001685 | CWS | Surfacewater purchased | 5,460 |
| AL | TALLADEGA WATER AND SEWER BOARD, CITY OF | AL0001260 | CWS | Surfacewater | 20,250 |
| AL | TALLADEGA-SHELBY WATER TREATMENT PLANT | AL0001261 | CWS | Surfacewater | 32 |
| AL | THOMASVILLE WATER WORKS & SEWER BOARD | AL0000262 | CWS | Surfacewater | 6,897 |
| AL | TRI COMMUNITY WATER SYSTEM | AL0000549 | CWS | Surfacewater purchased | 11,832 |
| AL | TRUSSVILLE UTILITIES | AL0000761 | CWS | Groundwater | 36,300 |
| AL | TUSCUMBIA WATER WORKS | AL0000331 | CWS | Surfacewater | 14,400 |
| AL | TUSKEGEE UTILITIES BOARD | AL0000870 | CWS | Surfacewater | 12,900 |
| AL | TWIN WATER AUTHORITY | AL0000929 | CWS | Surfacewater purchased | 804 |
| AL | UPPER BEAR CREEK WATER AUTHORITY | AL0000927 | CWS | Surfacewater | 0 |
| AL | V.A.W. WATER SYSTEM, INC | AL0000413 | CWS | Surfacewater purchased | 16,545 |
| AL | WARRIOR RIVER WATER AUTHORITY | AL0000763 | CWS | Surfacewater | 37,263 |
| AL | WEAVER WATER SYSTEM | AL0000168 | CWS | Groundwater | 6,591 |
| AL | WEDOWEE WATER, SEWER, & GAS BOARD | AL0001131 | CWS | Surfacewater | 7,782 |
| AL | WEST ESCAMBIA UTILITIES INC. | AL0000553 | CWS | Groundwater | 12,060 |
| AL | WEST LAWRENCE WATER COOP | AL0000801 | CWS | Surfacewater purchased | 15,348 |
| AL | WILSONVILLE WATER WORKS | AL0001171 | CWS | Groundwater | 2,391 |
| AR | TRI-COUNTY WATER DISTBR DIST | AR0000782 | CWS | Surfacewater | 16,671 |
| AZ | ALMA RANCHETTES | AZ0407286 | CWS | Groundwater | 100 |
| AZ | BEVERLY GARDENS TRAILER PARK | AZ0413408 | CWS | Groundwater | 120 |
| AZ | COTTONWOOD MUNICIPAL WATER CW1 | AZ0413025 | CWS | Groundwater | 12,029 |
| AZ | EPCOR - SAN TAN | AZ0411128 | CWS | Groundwater | 87,435 |
| AZ | EPCOR - SAN TAN ANTHEM | AZ0411136 | CWS | Groundwater | 10,362 |
| AZ | G & L MOBILE PARK | AZ0414463 | CWS | Groundwater | 90 |
| AZ | GLENDALE CITY OF | AZ0407093 | CWS | Surfacewater | 234,766 |
| AZ | GOODYEAR WATER DEPARTMENT | AZ0407094 | CWS | Surfacewater | 50,001 |
| AZ | HACIENDA DEL SOL MHP | AZ0407366 | CWS | Groundwater | 300 |
| AZ | JACKSON ACRES DWID | AZ0413036 | CWS | Groundwater | 30 |
| AZ | LIBERTY WATER LPSCO | AZ0407046 | CWS | Groundwater | 50,770 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| AZ | LOMA LINDA WATER COMPANY | AZ0406005 | CWS | Groundwater | 328 |
| AZ | MARANA CORRECTIONAL FACILITY | AZ0410350 | CWS | Groundwater | 325 |
| AZ | MARANA MUNICIPAL - AIRLINE LAMBERT | AZ0410138 | CWS | Groundwater | 3,695 |
| AZ | MARANA MUNICIPAL - MARANA | AZ0410150 | CWS | Groundwater | 10,773 |
| AZ | MESA CITY OF | AZ0407095 | CWS | Surfacewater | 466,000 |
| AZ | METROPOLITAN DWID | AZ0410076 | CWS | Groundwater | 46,977 |
| AZ | OATMAN WATER COMPANY | AZ0408001 | CWS | Groundwater | 230 |
| AZ | PAYSON TOWN OF | AZ0404032 | CWS | Surfacewater | 17,682 |
| AZ | PINE STRAWBERRY WID | AZ0404034 | CWS | Groundwater | 8,013 |
| AZ | PIONEER RV RESORT | AZ0407624 | CWS | Groundwater | 583 |
| AZ | PRESCOTT CITY OF | AZ0413045 | CWS | Groundwater | 42,217 |
| AZ | RANCHEROS BONITOS WATER COMPANY | AZ0414073 | CWS | Groundwater | 144 |
| AZ | RIO VERDE UTILITIES | AZ0407121 | CWS | Groundwater | 4,979 |
| AZ | SAFFORD CITY OF | AZ0405005 | CWS | Groundwater | 20,600 |
| AZ | SCOTTSDALE CITY OF | AZ0407098 | CWS | Surfacewater | 241,361 |
| AZ | SHANGRI LA RANCH | AZ0407660 | CWS | Groundwater | 345 |
| AZ | SNOWFLAKE TOWN OF | AZ0409029 | CWS | Groundwater | 5,590 |
| AZ | STONEHEDGE ESTATES | AZ0407371 | CWS | Groundwater | 161 |
| AZ | TEMPE CITY OF | AZ0407100 | CWS | Surfacewater | 165,000 |
| AZ | TIERRA BUENA WATER COMPANY | AZ0407073 | CWS | Groundwater | 318 |
| AZ | TOMBSTONE CITY OF | AZ0402033 | CWS | Surfacewater | 1,545 |
| AZ | TOWN OF PRESCOTT VALLEY | AZ0413048 | CWS | Groundwater | 54,991 |
| AZ | TOWN OF STAR VALLEY WATER DEPARTMENT | AZ0404037 | CWS | Groundwater | 1,157 |
| AZ | TOWN OF TAYLOR | AZ0409031 | CWS | Groundwater | 3,250 |
| AZ | TUCSON CITY OF | AZ0410112 | CWS | Groundwater | 675,686 |
| AZ | VALLEY UTILITIES WATER COMPANY GLENDALE | AZ0407079 | CWS | Groundwater | 4,765 |
| AZ | VICKSBURG FARM | AZ0415801 | CWS | Groundwater | 197 |
| AZ | WHISPERING WIND MOBILE HOME PARK | AZ0411365 | CWS | Groundwater | 163 |
| CA | ABRAMS LAKE MOBILE ESTATES | CA4700542 | CWS | Groundwater | 135 |
| CA | ADELANTO, CITY OF | CA3610001 | CWS | Groundwater | 31,765 |
| CA | AFUERA DE CHORRO WATER COMPANY | CA4000744 | CWS | Groundwater | 79 |
| CA | ALAMEDA COUNTY WATER DISTRICT | CA0110001 | CWS | Surfacewater | 355,877 |
| CA | AMARILLO MUTUAL WATER COMPANY | CA1910002 | CWS | Groundwater | 3,134 |
| CA | AMERICAN WATER O&M, LLC - VSFB | CA4210700 | CWS | Surfacewater purchased | 14,971 |
| CA | ANDERSON MOBILE HOME PARK | CA4500098 | CWS | Groundwater | 70 |
| CA | ATASCADERO MUTUAL WATER CO | CA4010002 | CWS | Groundwater | 30,587 |
| CA | AZUSA LIGHT AND WATER | CA1910007 | CWS | Surfacewater | 110,044 |
| CA | BAKERSFIELD, CITY OF | CA1510031 | CWS | Surfacewater purchased | 154,324 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| CA | BAKMAN WATER COMPANY | CA1010001 | CWS | Groundwater | 16,756 |
| CA | BELLFLOWER - SOMERSET MWC | CA1910013 | CWS | Surfacewater purchased | 46,300 |
| CA | BELLFLOWER MUNICIPAL WATER SYSTEM | CA1910018 | CWS | Surfacewater purchased | 5,967 |
| CA | BEVERLY HILLS-CITY, WATER DEPT. | CA1910156 | CWS | Surfacewater purchased | 44,607 |
| CA | BLOCK 77 WATER COMPANY | CA3301877 | CWS | Groundwater | 59 |
| CA | BOX SPRINGS MUTUAL WC | CA3310004 | CWS | Surfacewater purchased | 3,542 |
| CA | BUENA VISTA MIGRANT CENTER | CA4400763 | CWS | Groundwater | 455 |
| CA | BURBANK-CITY, WATER DEPT. | CA1910179 | CWS | Surfacewater purchased | 105,861 |
| CA | CAL AM - ANTELOPE | CA3410031 | CWS | Surfacewater purchased | 35,037 |
| CA | CAL AM - ARDEN | CA3410045 | CWS | Surfacewater purchased | 3,941 |
| CA | CAL AM - DUNNIGAN | CA5700712 | CWS | Groundwater | 602 |
| CA | CAL AM - FRUITRIDGE VISTA | CA3410023 | CWS | Surfacewater purchased | 15,256 |
| CA | CAL AM - GOLDSIDE | CA2010014 | CWS | Groundwater | 1,020 |
| CA | CAL AM - ISLETON | CA3410012 | CWS | Groundwater | 1,588 |
| CA | CAL AM - LINCOLN OAKS | CA3410013 | CWS | Surfacewater purchased | 47,643 |
| CA | CAL AM - MEADOWBROOK | CA2410008 | CWS | Groundwater | 5,667 |
| CA | CAL AM - OAKHURST | CA2010007 | CWS | Groundwater | 3,416 |
| CA | CAL AM - PARKWAY | CA3410017 | CWS | Surfacewater purchased | 48,979 |
| CA | CAL AM - RAYMOND | CA2010012 | CWS | Groundwater | 317 |
| CA | CAL AM - SUBURBAN ROSEMONT | CA3410010 | CWS | Surfacewater purchased | 53,724 |
| CA | CAL AM - WALNUT GROVE | CA3410047 | CWS | Groundwater | 654 |
| CA | CAL AM WATER COMPANY - MONTEREY | CA2710004 | CWS | Groundwater under influence of surfacewater | 91,884 |
| CA | CAL AMERICAN WC - RIO PLAZA | CA5610010 | CWS | Groundwater | 1,716 |
| CA | CAL-AM WATER COMPANY - DUARTE | CA1910186 | CWS | Groundwater | 24,783 |
| CA | CALIFORNIA DOMESTIC WATER COMPANY | CA1910199 | CWS | Groundwater | 0 |
| CA | CALIFORNIA WATER SERVICE - LIVERMORE | CA0110003 | CWS | Surfacewater purchased | 60,042 |
| CA | CALIFORNIA WATER SERVICE - STOCKTON | CA3910001 | CWS | Surfacewater purchased | 174,507 |
| CA | CALIFORNIA WATER SERVICE CO. - ELA | CA1910036 | CWS | Surfacewater purchased | 151,737 |
| CA | CALIFORNIA-AMERICAN LARKFIELD (PUC) | CA4910023 | CWS | Groundwater | 7,653 |
| CA | CAL-WATER SERVICE CO.-CHICO | CA0410002 | CWS | Groundwater | 111,142 |
| CA | CAL-WATER SERVICE CO.-MARYSVILLE | CA5810001 | CWS | Groundwater | 12,272 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| CA | CAL-WATER SERVICE CO.-OROVILLE | CA0410005 | CWS | Surfacewater | 11,063 |
| CA | CAL-WATER SERVICE CO.-WILLOWS | CA1110003 | CWS | Groundwater | 7,217 |
| CA | CAMROSA WATER DISTRICT | CA5610063 | CWS | Surfacewater purchased | 32,700 |
| CA | CERES, CITY OF | CA5010028 | CWS | Groundwater | 48,706 |
| CA | CERRITOS - CITY, WATER DEPT. | CA1910019 | CWS | Surfacewater purchased | 49,578 |
| CA | CHINO BASIN DESALTER AUTH. - DESALTER 1 | CA3610075 | CWS | Groundwater | 0 |
| CA | CHINO BASIN DESALTER AUTH. - DESALTER 2 | CA3310083 | CWS | Groundwater | 0 |
| CA | CHINO, CITY OF | CA3610012 | CWS | Surfacewater purchased | 82,560 |
| CA | CITY OF ANAHEIM | CA3010001 | CWS | Surfacewater | 369,033 |
| CA | CITY OF ANDERSON | CA4510001 | CWS | Groundwater | 11,147 |
| CA | CITY OF ANTIOCH | CA0710001 | CWS | Surfacewater | 115,074 |
| CA | CITY OF ARCADIA | CA1910003 | CWS | Groundwater | 44,738 |
| CA | CITY OF BELL GARDENS | CA1910108 | CWS | Surfacewater purchased | 11,292 |
| CA | CITY OF BUENA PARK | CA3010003 | CWS | Surfacewater purchased | 81,998 |
| CA | CITY OF CLOVIS | CA1010003 | CWS | Surfacewater | 125,722 |
| CA | CITY OF CUPERTINO | CA4310018 | CWS | Surfacewater purchased | 16,530 |
| CA | CITY OF DALY CITY | CA4110013 | CWS | Surfacewater purchased | 108,599 |
| CA | CITY OF FAIRFIELD | CA4810003 | CWS | Surfacewater | 107,750 |
| CA | CITY OF FOUNTAIN VALLEY | CA3010069 | CWS | Surfacewater purchased | 56,747 |
| CA | CITY OF FRESNO | CA1010007 | CWS | Surfacewater | 549,747 |
| CA | CITY OF FULLERTON | CA3010010 | CWS | Surfacewater purchased | 143,617 |
| CA | CITY OF GARDEN GROVE | CA3010062 | CWS | Surfacewater purchased | 174,226 |
| CA | CITY OF GILROY | CA4310004 | CWS | Groundwater | 58,108 |
| CA | CITY OF HUNTINGTON BEACH | CA3010053 | CWS | Surfacewater purchased | 201,000 |
| CA | CITY OF INDUSTRY WATERWORKS SYSTEMS | CA1910029 | CWS | Groundwater | 6,029 |
| CA | CITY OF LATHROP | CA3910015 | CWS | Surfacewater purchased | 28,503 |
| CA | CITY OF MERCED | CA2410009 | CWS | Groundwater | 87,110 |
| CA | CITY OF NEWPORT BEACH | CA3010023 | CWS | Surfacewater purchased | 68,230 |
| CA | CITY OF ORANGE | CA3010027 | CWS | Surfacewater purchased | 138,995 |
| CA | CITY OF PLEASANTON | CA0110008 | CWS | Surfacewater purchased | 79,871 |
| CA | CITY OF REDDING | CA4510005 | CWS | Surfacewater | 87,741 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| CA | CITY OF ROSEVILLE | CA3110008 | CWS | Surfacewater | 143,113 |
| CA | CITY OF SAN JOSE - EVG/EDV/COY | CA4310020 | CWS | Surfacewater purchased | 98,198 |
| CA | CITY OF SAN JUAN CAPISTRANO | CA3010030 | CWS | Surfacewater purchased | 38,894 |
| CA | CITY OF SANTA ANA | CA3010038 | CWS | Surfacewater purchased | 337,716 |
| CA | CITY OF SANTA BARBARA WATER DEPARTMENT | CA4210010 | CWS | Surfacewater | 95,628 |
| CA | CITY OF STOCKTON | CA3910012 | CWS | Surfacewater | 183,046 |
| CA | CITY OF TUSTIN | CA3010046 | CWS | Surfacewater purchased | 66,000 |
| CA | CITY OF WESTMINSTER | CA3010064 | CWS | Surfacewater purchased | 95,256 |
| CA | COACHELLA VWD: COVE COMMUNITY | CA3310001 | CWS | Groundwater | 270,000 |
| CA | COLTON, CITY OF | CA3610014 | CWS | Groundwater | 46,525 |
| CA | COMMERCE-CITY, WATER DEPT. | CA1910050 | CWS | Surfacewater purchased | 4,204 |
| CA | COMPTON-CITY, WATER DEPT. | CA1910026 | CWS | Surfacewater purchased | 76,484 |
| CA | CORONA, CITY OF | CA3310037 | CWS | Surfacewater purchased | 157,136 |
| CA | COVINA IRRIGATING CO. | CA1910128 | CWS | Surfacewater | 0 |
| CA | CSA 42 ORO GRANDE | CA3600220 | CWS | Groundwater | 533 |
| CA | CUCAMONGA VALLEY WATER DISTRICT | CA3610018 | CWS | Surfacewater | 200,613 |
| CA | CWS - BAKERSFIELD | CA1510003 | CWS | Surfacewater | 259,157 |
| CA | CWS - KERNVILLE | CA1510033 | CWS | Surfacewater | 2,598 |
| CA | CWS - LAKELAND | CA1510049 | CWS | Groundwater | 297 |
| CA | CWS - NORTH GARDEN | CA1510055 | CWS | Surfacewater | 22,536 |
| CA | CWS - VISALIA | CA5410016 | CWS | Groundwater | 143,863 |
| CA | CWS-SPLIT MOUNTAIN WATER SYSTEM | CA1500407 | CWS | Groundwater under influence of surfacewater | 227 |
| CA | DEL RIO MUTUAL | CA1900130 | CWS | Groundwater | 700 |
| CA | DESERT WATER AGENCY | CA3310005 | CWS | Surfacewater | 88,035 |
| CA | DOWNEY - CITY, WATER DEPT. | CA1910034 | CWS | Groundwater | 111,269 |
| CA | EAST BAY MUD | CA0110005 | CWS | Surfacewater | 1,430,200 |
| CA | EAST ORANGE COUNTY WD - RZ | CA3010068 | CWS | Surfacewater purchased | 3,222 |
| CA | EAST VALLEY WATER DISTRICT | CA3610064 | CWS | Surfacewater | 103,818 |
| CA | EASTERN MUNICIPAL WD | CA3310009 | CWS | Surfacewater purchased | 624,372 |
| CA | EL MONTE-CITY, WATER DEPT. | CA1910038 | CWS | Groundwater | 22,968 |
| CA | ELEVEN OAKS MOBILE HOME COMMUNITY | CA3400191 | CWS | Groundwater | 262 |
| CA | ELK GROVE WATER SERVICE | CA3410008 | CWS | Groundwater | 40,784 |
| CA | ELSINORE VALLEY MWD | CA3310012 | CWS | Surfacewater | 160,093 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| CA | FALLBROOK PUD | CA3710008 | CWS | Surfacewater purchased | 35,237 |
| CA | FRIENDLY ACRES MHP | CA5200539 | CWS | Groundwater | 75 |
| CA | GILBERT STREET COMPLEX | CA3600215 | CWS | Groundwater | 1,062 |
| CA | GLENDALE-CITY, WATER DEPT. | CA1910043 | CWS | Surfacewater purchased | 201,334 |
| CA | GLENDORA-CITY, WATER DEPT. | CA1910044 | CWS | Surfacewater purchased | 45,355 |
| CA | GOLDEN STATE WATER CO - ARDEN WATER SERV | CA3410003 | CWS | Groundwater | 5,588 |
| CA | GOLDEN STATE WATER CO. - CORDOVA | CA3410015 | CWS | Surfacewater | 46,834 |
| CA | GOLDEN STATE WATER COMPANY - BAY POINT | CA0710002 | CWS | Surfacewater purchased | 23,693 |
| CA | GOLDEN STATE WC - COWAN HEIGHTS | CA3010047 | CWS | Surfacewater purchased | 6,983 |
| CA | GOLDEN STATE WC - PLACENTIA/YORBA LINDA | CA3010035 | CWS | Surfacewater purchased | 49,686 |
| CA | GOLDEN STATE WC - WEST ORANGE COUNTY | CA3010022 | CWS | Surfacewater purchased | 113,125 |
| CA | GOLETA WATER DISTRICT | CA4210004 | CWS | Surfacewater | 84,462 |
| CA | GSWC - ARTESIA | CA1910004 | CWS | Groundwater | 50,260 |
| CA | GSWC - BELL, BELL GARDENS | CA1910011 | CWS | Surfacewater purchased | 54,548 |
| CA | GSWC - CLAREMONT | CA1910024 | CWS | Surfacewater purchased | 39,325 |
| CA | GSWC - HOLLYDALE | CA1910195 | CWS | Groundwater | 8,047 |
| CA | GSWC - NORWALK | CA1910098 | CWS | Surfacewater purchased | 43,143 |
| CA | GSWC - WILLOWBROOK | CA1910072 | CWS | Surfacewater purchased | 10,661 |
| CA | GSWC-SOUTH ARCADIA | CA1910212 | CWS | Groundwater | 26,526 |
| CA | GSWC-SOUTH SAN GABRIEL | CA1910223 | CWS | Surfacewater purchased | 25,808 |
| CA | HAWTHORNE-CITY WATER DEPT. | CA1910047 | CWS | Surfacewater purchased | 44,728 |
| CA | HEMLOCK MUTUAL WATER CO. | CA1910053 | CWS | Groundwater | 686 |
| CA | HIDDEN HARBOR MARINA & RVP | CA5200526 | CWS | Groundwater | 70 |
| CA | HIGUERA APARTMENTS | CA4000563 | CWS | Groundwater | 30 |
| CA | HOMETOWN COLONIAL ESTATES LLC | CA3400217 | CWS | Groundwater | 400 |
| CA | HYNES ESTATES MUTUAL WATER CO. | CA3000519 | CWS | Groundwater | 139 |
| CA | IMPERIAL MANOR MOBILEHOME COMMUNITY | CA3400190 | CWS | Groundwater | 280 |
| CA | INGLEWOOD- CITY, WATER DEPT. | CA1910051 | CWS | Surfacewater purchased | 86,584 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| CA | INLAND EMPIRE UTILITIES AGENCY | CA3690001 | System not found in SDWIS, additional search could not find system name. | | |
| CA | IRVINE RANCH WATER DISTRICT | CA3010092 | CWS | Surfacewater | 452,772 |
| CA | JURUPA COMMUNITY SD | CA3310021 | CWS | Groundwater | 133,513 |
| CA | KEEFER CREEK ESTATES | CA0400151 | CWS | Groundwater | 160 |
| CA | LA HABRA HEIGHTS CWD | CA1910218 | CWS | Surfacewater purchased | 5,682 |
| CA | LA PUENTE VALLEY CWD | CA1910060 | CWS | Groundwater | 8,082 |
| CA | LA VERNE, CITY WD | CA1910062 | CWS | Surfacewater purchased | 32,206 |
| CA | LAKE HEMET MWD | CA3310022 | CWS | Groundwater | 52,913 |
| CA | LANCASTER PARK MOBILE HOME PARK | CA1900038 | CWS | Groundwater | 68 |
| CA | LASSEN COUNTY WATER DISTRICT #1 | CA1810003 | CWS | Groundwater | 450 |
| CA | LAZY B MOBILEHOME PARK | CA5000048 | CWS | Groundwater | 125 |
| CA | LIBERTY UTILITIES - BELLFLOWER-NORWALK | CA1910211 | CWS | Surfacewater purchased | 72,964 |
| CA | LOMA LINDA UNIVERSITY | CA3600152 | CWS | Groundwater | 18,644 |
| CA | LOMA LINDA, CITY OF | CA3610013 | CWS | Groundwater | 24,791 |
| CA | LOMITA-CITY, WATER DEPT. | CA1910073 | CWS | Surfacewater purchased | 20,256 |
| CA | LONG BEACH-CITY, WATER DEPT. | CA1910065 | CWS | Surfacewater purchased | 459,757 |
| CA | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | CA1910070 | CWS | Surfacewater purchased | 203,686 |
| CA | LOS ANGELES-CITY, DEPT. OF WATER & POWER | CA1910067 | CWS | Surfacewater | 3,953,941 |
| CA | LOWER LAKE COUNTY WATER DISTRICT | CA1710010 | CWS | Groundwater | 1,355 |
| CA | LYNWOOD PARK MUTUAL WATER CO. | CA1910081 | CWS | Groundwater | 2,300 |
| CA | LYNWOOD-CITY, WATER DEPT. | CA1910079 | CWS | Surfacewater purchased | 66,967 |
| CA | MANTECA, CITY OF | CA3910005 | CWS | Surfacewater purchased | 84,625 |
| CA | MAPACHE TRAILER PARK | CA3900661 | CWS | Groundwater | 275 |
| CA | MARINA COAST WATER DISTRICT | CA2710017 | CWS | Groundwater | 38,201 |
| CA | MAYWOOD MUTUAL WATER CO. #2 | CA1910085 | CWS | Surfacewater purchased | 6,349 |
| CA | MODESTO, CITY OF | CA5010010 | CWS | Surfacewater purchased | 218,464 |
| CA | MONROVIA-CITY, WATER DEPT. | CA1910090 | CWS | Groundwater | 37,787 |
| CA | MONTEBELLO LAND & WATER CO. | CA1910091 | CWS | Groundwater | 26,554 |
| CA | MONTEREY PARK-CITY, WATER DEPT. | CA1910092 | CWS | Groundwater | 62,183 |
| CA | MUSTANG SPRINGS MUTUAL WATER | CA4000775 | CWS | Groundwater | 30 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| CA | NAVALAIR MOBILE HOME PARK | CA5602110 | CWS | Groundwater | 160 |
| CA | NORCO, CITY OF | CA3310025 | CWS | Surfacewater purchased | 27,564 |
| CA | NORTH STAR MOBILE HOME PARK | CA4900797 | CWS | Groundwater | 221 |
| CA | NORTHCREST TRAILER CITY | CA0800552 | CWS | Groundwater | 250 |
| CA | NORTHROP GRUMMAN CORP. | CA1910097 | NTNCWS | Groundwater | 5,706 |
| CA | NORWALK - CITY, WATER DEPT. | CA1910191 | CWS | Surfacewater purchased | 17,790 |
| CA | OCEANSIDE, CITY OF | CA3710014 | CWS | Surfacewater purchased | 178,021 |
| CA | OILDALE MWC | CA1510015 | CWS | Surfacewater purchased | 38,232 |
| CA | OLIVE DELL RANCH | CA3600187 | CWS | Groundwater | 350 |
| CA | OLIVEHURST PUBLIC U.D. | CA5810003 | CWS | Groundwater | 16,595 |
| CA | ONTARIO MUNICIPAL UTILITIES COMPANY | CA3610034 | CWS | Surfacewater purchased | 185,010 |
| CA | ORANGE COUNTY WATER DISTRICT, | CA3090001 | System not found in SDWIS, additional search could not find system name. | | |
| CA | ORCHARD DALE WATER DISTRICT | CA1910101 | CWS | Groundwater purchased | 25,000 |
| CA | PALMDALE WATER DIST. | CA1910102 | CWS | Surfacewater | 126,994 |
| CA | PARAMOUNT - CITY, WATER DEPT. | CA1910105 | CWS | Surfacewater purchased | 55,200 |
| CA | PETER PITCHESS HONOR RANCHO DETN. CTR | CA1900046 | CWS | Groundwater | 7,000 |
| CA | PICO RIVERA - CITY, WATER DEPT. | CA1910042 | CWS | Groundwater | 41,600 |
| CA | PICO WD | CA1910125 | CWS | Groundwater | 22,051 |
| CA | PINE GROVE MOBILEHOME PARK | CA4500290 | CWS | Groundwater | 53 |
| CA | PINE GROVE TRAILER PARK | CA0800800 | CWS | Groundwater | 100 |
| CA | PINEBROOK COMMUNITY WATER WELL | CA1500404 | CWS | Groundwater | 136 |
| CA | R.S. MUTUAL WATER COMPANY | CA1500458 | CWS | Groundwater | 67 |
| CA | RECHE CANYON MUTUAL WATER CO. | CA3301541 | CWS | Groundwater | 150 |
| CA | REDLANDS CITY MUD-WATER DIV | CA3610037 | CWS | Surfacewater | 78,025 |
| CA | RIALTO, CITY OF | CA3610038 | CWS | Surfacewater purchased | 54,453 |
| CA | RIO MANOR MUTUAL WATER CO | CA5610035 | CWS | Groundwater | 983 |
| CA | RIVER RANCH MHP | CA3600155 | CWS | Groundwater | 176 |
| CA | RIVERBANK, CITY OF | CA5010018 | CWS | Groundwater | 25,424 |
| CA | RIVERDALE PARK TRACT CSD | CA5000019 | CWS | Groundwater | 610 |
| CA | RIVERKERN MUTUAL WATER COMPANY | CA1500251 | CWS | Groundwater | 336 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| CA | RIVERSIDE, CITY OF | CA3310031 | CWS | Groundwater under influence of surfacewater | 312,045 |
| CA | ROSECREST MUTUAL | CA3100538 | CWS | Groundwater | 31 |
| CA | ROUND MOUNTAIN WATER COMPANY | CA1500561 | CWS | Groundwater | 50 |
| CA | RUBIDOUX COMMUNITY SD | CA3310044 | CWS | Groundwater | 36,827 |
| CA | SAC CITY MOBILE HOME COMMUNITY LP | CA3400296 | CWS | Groundwater | 350 |
| CA | SACRAMENTO SUBURBAN WATER DISTRICT | CA3410001 | CWS | Surfacewater purchased | 194,444 |
| CA | SAN ANDREAS MUTUAL WATER CO | CA4400558 | CWS | Groundwater | 350 |
| CA | SAN ANTONIO WATER COMPANY | CA3610085 | CWS | Groundwater | 3,191 |
| CA | SAN BERNARDINO CITY | CA3610039 | CWS | Groundwater under influence of surfacewater | 204,870 |
| CA | SAN DIEGO COUNTY WATER AUTHORITY | CA3710042 | CWS | Surfacewater | 0 |
| CA | SAN DIEGO, CITY OF | CA3710020 | CWS | Surfacewater | 1,374,790 |
| CA | SAN GABRIEL BASIN WATER QUALITY AUTHORITY | CA0000000 | System not found in SDWIS, additional search could not find system name. | | |
| CA | SAN GABRIEL VALLEY WATER CO.-EL MONTE | CA1910039 | CWS | Groundwater | 254,000 |
| CA | SAN GABRIEL VALLEY WATER CO.-MONTEBELLO | CA1910189 | CWS | Groundwater purchased | 9,349 |
| CA | SAN GABRIEL VALLEY WATER CO-MONTEBELLO 2 | CA1910117 | CWS | Surfacewater purchased | 8,100 |
| CA | SAN GABRIEL VALLEY WC - FONTANA | CA3610041 | CWS | Surfacewater | 237,800 |
| CA | SAN JOSE WATER | CA4310011 | CWS | Surfacewater | 1,007,514 |
| CA | SAN JUAN BASIN AUTHORITY | CA3010120 | CWS | Groundwater | 0 |
| CA | SAN JUAN VISTA | CA3901215 | CWS | Groundwater | 201 |
| CA | SAN LORENZO VALLEY WATER DIST | CA4410014 | CWS | Surfacewater | 21,145 |
| CA | SAN MIGUEL COMMUNITY SERVICES DISTRICT | CA4010010 | CWS | Groundwater | 2,600 |
| CA | SANTA ANA RIVER WATER COMPANY | CA3310033 | CWS | Groundwater | 6,848 |
| CA | SANTA CLARA VALLEY WATER DISTRICT | CA4310027 | CWS | Surfacewater | 0 |
| CA | SANTA CLARITA VALLEY W.A.-CASTAIC DIV. | CA1910247 | CWS | Surfacewater purchased | 10,235 |
| CA | SANTA CLARITA VALLEY W.A.-IMPORTED DIVIS | CA1910048 | CWS | Surfacewater | 0 |
| CA | SANTA CLARITA VALLEY W.A.-NEWHALL DIV. | CA1910096 | CWS | Surfacewater purchased | 17,454 |
| CA | SANTA CLARITA VALLEY W.A.-PINETREE DIV. | CA1910250 | CWS | Surfacewater purchased | 15,917 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| CA | SANTA CLARITA VALLEY W.A.-SANTA CLARITA | CA1910017 | CWS | Surfacewater purchased | 134,541 |
| CA | SANTA CLARITA VALLEY W.A.-VALENCIA DIVIS | CA1910240 | CWS | Surfacewater purchased | 102,125 |
| CA | SANTA CRUZ WATER DEPARTMENT | CA4410010 | CWS | Surfacewater | 87,957 |
| CA | SANTA MARGARITA WATER DISTRICT | CA3010101 | CWS | Surfacewater purchased | 164,038 |
| CA | SANTA MARIA WATER DEPARTMENT | CA4210011 | CWS | Surfacewater purchased | 109,910 |
| CA | SANTA MONICA-CITY, WATER DIVISION | CA1910146 | CWS | Surfacewater purchased | 93,076 |
| CA | SCWA - ARDEN PARK VISTA | CA3410002 | CWS | Groundwater | 10,035 |
| CA | SCWA - LAGUNA/VINEYARD | CA3410029 | CWS | Surfacewater | 174,999 |
| CA | SERRANO WATER DISTRICT | CA3010082 | CWS | Surfacewater | 5,691 |
| CA | SFPUC-PLEASANTON WELLS | CA0110018 | CWS | Groundwater | 1 |
| CA | SHERIFF'S REHAB | CA4400762 | CWS | Groundwater | 235 |
| CA | SOLVANG WATER DIVISION | CA4210013 | CWS | Surfacewater purchased | 6,126 |
| CA | SONOMA COUNTY WATER AGENCY | CA4910020 | CWS | Groundwater | 0 |
| CA | SOUTH GATE-CITY, WATER DEPT. | CA1910152 | CWS | Surfacewater purchased | 76,443 |
| CA | SOUTH MONTEBELLO IRRIGATION DIST. | CA1910153 | CWS | Groundwater | 15,021 |
| CA | STERLING MUTUAL WATER COMPANY | CA1910158 | CWS | Groundwater | 548 |
| CA | STONEGATE MOBILE HOME PARK | CA4900795 | CWS | Groundwater | 196 |
| CA | STRICKLAND ACRES | CA5602117 | CWS | Groundwater | 429 |
| CA | SUBURBAN WATER SYSTEMS - SATIVA | CA1910147 | CWS | Surfacewater purchased | 6,837 |
| CA | SUBURBAN WATER SYSTEMS-WHITTIER | CA1910174 | CWS | Groundwater | 66,045 |
| CA | SWEETWATER AUTHORITY | CA3710025 | CWS | Surfacewater | 192,480 |
| CA | THREE VALLEYS MWD | CA1910041 | CWS | Surfacewater | 0 |
| CA | TIERRA BONITA MUTUAL WATER | CA1900154 | CWS | Groundwater | 75 |
| CA | TORRANCE-CITY, WATER DEPT. | CA1910213 | CWS | Surfacewater purchased | 106,183 |
| CA | TRACY, CITY OF | CA3910011 | CWS | Surfacewater | 98,601 |
| CA | TRUCKEE-DONNER PUD, MAIN | CA2910003 | CWS | Groundwater | 36,730 |
| CA | TUCKER OAKS EAST WATER DISTRICT | CA4500303 | CWS | Groundwater | 95 |
| CA | UNITED WTR CONS DIST | CA5610046 | CWS | Surfacewater | 0 |
| CA | V & P TRAILER COURT WATER SYSTEM | CA3900732 | CWS | Groundwater | 35 |
| CA | VALENCIA HEIGHTS WATER CO. | CA1910163 | CWS | Surfacewater purchased | 7,775 |
| CA | VALLEY COUNTY WATER DIST. | CA1910009 | CWS | Groundwater | 56,754 |
| CA | VALLEY WATER CO. | CA1910166 | CWS | Surfacewater purchased | 10,070 |
| CA | VERNON-CITY, WATER DEPT. | CA1910167 | CWS | Surfacewater purchased | 28,000 |
| CA | VIERRA ESTATES WS | CA2702007 | CWS | Groundwater | 164 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| CA | VINEYARD AVE ESTATES MWC | CA5610056 | CWS | Surfacewater purchased | 1,200 |
| CA | VINEYARD AVENUE ACRES MWC | CA5610029 | CWS | Groundwater | 1,820 |
| CA | WARNER SPRINGS ESTATES | CA3702354 | CWS | Groundwater | 443 |
| CA | Water Replenishment District | CA1990003 | System not found in SDWIS, additional search could not find system name. | | |
| CA | WAYSIDE GARDENS MOBILE HOME PARK | CA4900792 | CWS | Groundwater | 75 |
| CA | WEST BASIN MUNICIPAL WATER DISTRICT | CA1990001 | System not found in SDWIS, additional search could not find system name. | | |
| CA | WEST VALLEY WATER DISTRICT | CA3610004 | CWS | Surfacewater | 96,738 |
| CA | WHITTIER-CITY, WATER DEPT. | CA1910173 | CWS | Groundwater | 49,954 |
| CA | WILDWOOD EAST MUTUAL | CA5101009 | CWS | Groundwater | 350 |
| CA | WILSON ACRES MUTUAL WATER | CA5200014 | CWS | Groundwater | 75 |
| CA | WINTON WATER & SANITARY DIST | CA2410010 | CWS | Groundwater | 9,500 |
| CA | YORBA LINDA WATER DISTRICT | CA3010037 | CWS | Surfacewater purchased | 83,952 |
| CA | ZONE 7 WATER AGENCY | CA0110010 | CWS | Surfacewater | 40 |
| CO | ALDASORO RANCH HOC | CO0157011 | CWS | Groundwater | 73 |
| CO | ANIMAS WC | CO0134020 | CWS | Groundwater | 2,720 |
| CO | ARAPAHOE CNTY WWWA | CO0203002 | CWS | Groundwater | 31,000 |
| CO | ARVADA CITY OF | CO0130001 | CWS | Surfacewater | 146,743 |
| CO | ASGARD SUBDIVISION WA | CO0123123 | CWS | Surfacewater purchased | 80 |
| CO | AURORA CITY OF | CO0103005 | CWS | Surfacewater | 487,365 |
| CO | AVONDALE WSD | CO0151050 | CWS | Groundwater | 1,615 |
| CO | BASALT TOWN OF | CO0119134 | CWS | Groundwater under influence of surfacewater | 4,482 |
| CO | BATTLEMENT MESA MD | CO0123133 | CWS | Surfacewater | 4,100 |
| CO | BAXTER WATER & SERVICES | CO0151400 | CWS | Groundwater | 350 |
| CO | BIG PINES CAMPGROUND | CO0221060 | CWS | Groundwater | 72 |
| CO | BLUE RIVER VALLEY RANCH LAKES | CO0159005 | CWS | Groundwater | 150 |
| CO | BLUE SKY RANCH INC ASSOC OF OWNERS | CO0134065 | CWS | Groundwater | 175 |
| CO | BOULDER CITY OF | CO0107152 | CWS | Surfacewater | 166,080 |
| CO | BRIGHTON CITY OF | CO0101025 | CWS | Surfacewater purchased | 55,201 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| CO | BRUSH CITY OF | CO0144001 | CWS | Groundwater | 5,117 |
| CO | BUENA VISTA TOWN OF | CO0108300 | CWS | Groundwater | 3,776 |
| CO | BUFFALO MOUNTAIN MD | CO0159025 | CWS | Groundwater | 2,650 |
| CO | CARBONDALE TOWN OF | CO0123167 | CWS | Surfacewater | 6,700 |
| CO | CHEROKEE MD | CO0121125 | CWS | Groundwater | 23,000 |
| CO | CHEYENNE WELLS TOWN OF | CO0109006 | CWS | Groundwater | 840 |
| CO | CLIFTON WD | CO0139180 | CWS | Surfacewater | 34,500 |
| CO | COLORADO CENTRE MD | CO0121140 | CWS | Groundwater | 3,675 |
| CO | CONSOLIDATED MUTUAL MAPLE GROVE | CO0130020 | CWS | Surfacewater | 24,135 |
| CO | COPPER MOUNTAIN CONSOLIDATED MD | CO0159030 | CWS | Groundwater | 5,785 |
| CO | CRAGMONT WC | CO0130187 | CWS | Surfacewater | 45 |
| CO | CROWLEY COUNTY WA | CO0113100 | CWS | Groundwater | 530 |
| CO | CROWLEY COUNTY WS | CO0113200 | CWS | Groundwater | 0 |
| CO | DEL NORTE TOWN OF | CO0153200 | CWS | Groundwater | 1,800 |
| CO | DENVER WATER BOARD | CO0116001 | CWS | Surfacewater | 1,287,000 |
| CO | DILLON TOWN OF | CO0159035 | CWS | Surfacewater | 3,254 |
| CO | DILLON VALLEY DISTRICT | CO0159040 | CWS | Surfacewater | 3,063 |
| CO | EADS TOWN OF | CO0131400 | CWS | Groundwater | 622 |
| CO | EAGLE RIVER VILLAGE MHP | CO0119234 | CWS | Groundwater | 1,500 |
| CO | EAGLE RIVER WSD | CO0119802 | CWS | Surfacewater | 19,351 |
| CO | EAGLES WATCH HOA | CO0129233 | CWS | Groundwater | 83 |
| CO | EAST CHERRY CREEK VALLEY WSD | CO0103035 | CWS | Surfacewater purchased | 66,130 |
| CO | EAST DILLON WD | CO0159045 | CWS | Groundwater under influence of surfacewater | 2,501 |
| CO | EL RANCHO FLORIDA MD | CO0134210 | CWS | Groundwater under influence of surfacewater | 400 |
| CO | ELBERT CREEK WATER CO | CO0134840 | CWS | Surfacewater | 750 |
| CO | ELEPHANT ROCK MHP | CO0121200 | CWS | Groundwater | 60 |
| CO | ELK MEADOWS ESTATES | CO0146592 | CWS | Groundwater under influence of surfacewater | 215 |
| CO | ENGLEWOOD CITY OF | CO0103045 | CWS | Surfacewater | 57,332 |
| CO | ERIE TOWN OF | CO0162255 | CWS | Surfacewater | 32,829 |
| CO | FALCON HEIGHTS POA | CO0121240 | CWS | Groundwater | 300 |
| CO | FARMERS KORNER MHP | CO0159050 | CWS | Groundwater | 159 |
| CO | FEDERAL HEIGHTS CITY OF | CO0101055 | CWS | Surfacewater purchased | 11,678 |
| CO | FLORENCE CITY OF | CO0122500 | CWS | Surfacewater | 7,495 |
| CO | FOREST HILLS MD  RIVA CHASE | CO0130033 | CWS | Groundwater | 400 |
| CO | FOREST LAKES MD | CO0121360 | CWS | Surfacewater | 294 |
| CO | FORREST GROVE ESTATES | CO0134330 | CWS | Groundwater | 92 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| CO | FOUNTAIN CITY OF | CO0121275 | CWS | Surfacewater purchased | 25,130 |
| CO | FOWLER TOWN OF | CO0145210 | CWS | Groundwater under influence of surfacewater | 1,169 |
| CO | FRASER TOWN OF | CO0125288 | CWS | Groundwater | 2,150 |
| CO | FRISCO TOWN OF | CO0159055 | CWS | Surfacewater | 4,495 |
| CO | FT COLLINS CITY OF | CO0135291 | CWS | Surfacewater | 179,901 |
| CO | GENESEE WSD | CO0130035 | CWS | Surfacewater | 3,920 |
| CO | GOODMAN POA | CO0134480 | CWS | Groundwater | 96 |
| CO | GRANADA WA | CO0150400 | CWS | Groundwater | 378 |
| CO | GRAND JUNCTION CITY OF | CO0139321 | CWS | Surfacewater | 26,000 |
| CO | GRAND LAKE TOWN OF | CO0125322 | CWS | Groundwater | 2,035 |
| CO | GREATROCK NORTH WSD | CO0101063 | CWS | Groundwater | 961 |
| CO | GREELEY CITY OF | CO0162321 | CWS | Surfacewater | 108,000 |
| CO | GREEN ACRES MHP | CO0119321 | CWS | Groundwater under influence of surfacewater | 125 |
| CO | GUNNISON CITY OF | CO0126325 | CWS | Groundwater | 9,610 |
| CO | HEARTWOOD CO OP HOUSING | CO0134338 | CWS | Groundwater | 60 |
| CO | HIGHLAND LAKES WD | CO0160200 | CWS | Surfacewater purchased | 875 |
| CO | HILLCREST VILLAGE MHP | CO0101085 | CWS | Surfacewater purchased | 1,505 |
| CO | HOMESTEAD WC | CO0130050 | CWS | Surfacewater | 958 |
| CO | HOT SULPHUR SPRINGS TOWN OF | CO0125352 | CWS | Surfacewater | 687 |
| CO | HUGO TOWN OF | CO0137010 | CWS | Groundwater | 885 |
| CO | IDLEDALE WSD | CO0130055 | CWS | Groundwater under influence of surfacewater | 350 |
| CO | ILIUM VALLEY WS | CO0157250 | CWS | Groundwater | 165 |
| CO | INDIAN HILLS WD | CO0130065 | CWS | Groundwater under influence of surfacewater | 1,300 |
| CO | INVERNESS WSD | CO0203012 | CWS | Surfacewater purchased | 8,140 |
| CO | JULESBURG TOWN OF | CO0158001 | CWS | Groundwater | 1,225 |
| CO | KEENESBURG TOWN OF | CO0162438 | CWS | Groundwater | 3,600 |
| CO | KEYSTONE RANCH | CO0159065 | CWS | Groundwater | 670 |
| CO | KINGDOM PARK COURT | CO0159070 | CWS | Groundwater | 70 |
| CO | LA JUNTA CITY OF | CO0145420 | CWS | Groundwater | 9,200 |
| CO | LAFAYETTE CITY OF | CO0107473 | CWS | Surfacewater | 28,700 |
| CO | LAKE DURANGO WA | CO0134530 | CWS | Surfacewater | 1,577 |
| CO | LOCHBUIE TOWN OF | CO0162486 | CWS | Groundwater | 6,830 |
| CO | MARBLE WC | CO0226500 | CWS | Groundwater | 113 |
| CO | MERIDIAN MD | CO0218015 | CWS | Surfacewater purchased | 20,750 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| CO | MILLIKEN TOWN OF | CO0162511 | CWS | Surfacewater purchased | 9,160 |
| CO | MONUMENT TOWN OF | CO0121475 | CWS | Groundwater | 4,907 |
| CO | MOUNTAIN VIEW VILLAGE | CO0130095 | CWS | Groundwater | 38 |
| CO | MOUNTAIN VIEW VILLAGE EAST | CO0133600 | CWS | Groundwater | 226 |
| CO | MOUNTAIN VIEW VILLAGE WEST | CO0133150 | CWS | Groundwater | 440 |
| CO | MOUNTAIN VILLAGE TOWN OF | CO0157400 | CWS | Groundwater | 8,700 |
| CO | NORTHGLENN CITY OF | CO0101115 | CWS | Surfacewater | 48,927 |
| CO | OLDE STAGE WD | CO0107582 | CWS | Groundwater | 250 |
| CO | OLNEY SPRINGS TOWN OF | CO0113500 | CWS | Groundwater | 399 |
| CO | PAGELS TP | CO0144025 | CWS | Groundwater | 300 |
| CO | PANORAMIC MESA SUBD | CO0123601 | CWS | Surfacewater purchased | 45 |
| CO | PARKER WSD | CO0118040 | CWS | Surfacewater | 59,781 |
| CO | PEAKS SHADOW LLC | CO0121220 | CWS | Groundwater | 67 |
| CO | PEETZ TOWN OF | CO0138030 | CWS | Groundwater | 295 |
| CO | PERRY PARK WSD | CO0118045 | CWS | Groundwater under influence of surfacewater | 3,315 |
| CO | PINE BROOK HILLS WD | CO0107610 | CWS | Surfacewater | 1,100 |
| CO | PONCHA SPRINGS TOWN OF | CO0108650 | CWS | Groundwater | 1,467 |
| CO | PUEBLO BOARD OF WW | CO0151500 | CWS | Surfacewater | 113,480 |
| CO | PUEBLO WEST MD | CO0151650 | CWS | Surfacewater | 30,000 |
| CO | RED SKY RANCH | CO0119673 | CWS | Surfacewater | 291 |
| CO | RICO TOWN OF | CO0117700 | CWS | Groundwater | 384 |
| CO | RIFLE CITY OF | CO0123676 | CWS | Surfacewater | 9,489 |
| CO | RIO GRANDE WATER COMPANY | CO0253860 | CWS | Groundwater under influence of surfacewater | 265 |
| CO | RIVERBEND CABINS | CO0254676 | CWS | Groundwater | 55 |
| CO | ROCKY FORD CITY OF | CO0145600 | CWS | Groundwater | 4,443 |
| CO | ROSEWOOD HILLS PROPERTY HOA | CO0160450 | CWS | Surfacewater purchased | 135 |
| CO | SAN LAZARO MFCTD HOUSING COMMUNITY | CO0107701 | CWS | Surfacewater | 844 |
| CO | SECURITY WATER DISTRICT | CO0121775 | CWS | Surfacewater purchased | 20,000 |
| CO | SHAWNEE WCA | CO0147090 | CWS | Groundwater under influence of surfacewater | 50 |
| CO | SILT TOWN OF | CO0123710 | CWS | Surfacewater | 3,536 |
| CO | SILVERTHORNE TOWN OF | CO0159095 | CWS | Groundwater | 7,458 |
| CO | SLEEPY BEAR MHP | CO0154715 | CWS | Groundwater under influence of surfacewater | 150 |
| CO | SOPRIS VILLAGE HOA | CO0119718 | CWS | Groundwater | 425 |
| CO | SOUTH ADAMS COUNTY WSD | CO0101140 | CWS | Surfacewater purchased | 68,603 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| CO | SPRING VALLEY MUTUAL WA | CO0107719 | CWS | Groundwater | 100 |
| CO | SPRINGFIELD TOWN OF | CO0105500 | CWS | Groundwater | 1,378 |
| CO | ST CHARLES MESA WD | CO0151750 | CWS | Surfacewater | 9,690 |
| CO | STERLING CITY OF | CO0138045 | CWS | Groundwater under influence of surfacewater | 15,100 |
| CO | STONEGATE MD | CO0118076 | CWS | Surfacewater purchased | 15,071 |
| CO | STRATMOOR HILLS WSD | CO0121800 | CWS | Surfacewater purchased | 6,500 |
| CO | SUGAR CITY TOWN OF | CO0113900 | CWS | Groundwater | 240 |
| CO | TANGLEWOOD WS | CO0159120 | CWS | Groundwater | 60 |
| CO | TELLURIDE TOWN OF | CO0157800 | CWS | Surfacewater | 7,900 |
| CO | THORNTON CITY OF | CO0101150 | CWS | Surfacewater | 155,700 |
| CO | TODD CREEK VILLAGE MD | CO0101157 | CWS | Groundwater under influence of surfacewater | 5,828 |
| CO | TREE HAUS MD | CO0154755 | CWS | Groundwater under influence of surfacewater | 248 |
| CO | UPPER EAGLE REGIONAL WA | CO0119786 | CWS | Surfacewater | 32,831 |
| CO | UTE WCD | CO0139791 | CWS | Surfacewater | 88,626 |
| CO | VALLEY MAINT CORP NO 1 | CO0160550 | CWS | Groundwater | 470 |
| CO | WALDEN TOWN OF | CO0129834 | CWS | Surfacewater | 584 |
| CO | WATTENBURG IMPROVEMENT ASSOC | CO0162833 | CWS | Groundwater | 350 |
| CO | WESTBANK RANCH  HOA | CO0123838 | CWS | Groundwater | 400 |
| CO | WHITE HAVEN MHP | CO0154842 | CWS | Groundwater | 56 |
| CO | WHITE HORSE SPRINGS WD | CO0149842 | CWS | Groundwater | 70 |
| CO | WIDEFIELD WSD | CO0121900 | CWS | Surfacewater purchased | 22,414 |
| CO | WIGWAM MUTUAL WC | CO0121470 | CWS | Groundwater under influence of surfacewater | 1,300 |
| CO | WOODEN DEER HOA | CO0123860 | CWS | Groundwater | 38 |
| CO | YMCA ROCKIES WIND RIVER | CO0135883 | CWS | Surfacewater purchased | 3,730 |
| CT | AVON WATER CO | CT0040011 | CWS | Groundwater | 11,590 |
| CT | BRISTOL WATER DEPARTMENT | CT0170011 | CWS | Surfacewater | 52,079 |
| CT | CTWC - BIRCHWOOD HEIGHTS | CT0780121 | CWS | Groundwater | 76 |
| CT | CTWC - CORNFIELD POINT DIV. | CT1698051 | CWS | Groundwater | 57 |
| CT | CTWC - COUNTRY MOBILE DIV. | CT0580021 | CWS | Groundwater | 186 |
| CT | CTWC - COVENTRY HILLS DIV | CT0320091 | CWS | Groundwater | 700 |
| CT | CTWC - CRYSTAL SYSTEM | CT0690011 | CWS | Groundwater | 6,378 |
| CT | CTWC - FOREST HOMES DIVISION | CT0790011 | CWS | Groundwater | 100 |
| CT | CTWC - GALLUP SYSTEM | CT1090031 | CWS | Groundwater | 2,538 |
| CT | CTWC - GENERAL WATER DIVISION | CT0320071 | CWS | Groundwater | 306 |
| CT | CTWC - GREEN SPRINGS SYSTEM | CT0760021 | CWS | Groundwater | 104 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| CT | CTWC - JENSENS BEECHWOOD SYSTEM | CT0700011 | CWS | Groundwater | 750 |
| CT | CTWC - LEGEND HILL SYSTEM | CT0765101 | CWS | Groundwater | 1,368 |
| CT | CTWC - LONDON PARK DIVISION | CT0670011 | CWS | Groundwater | 221 |
| CT | CTWC - MARLBOROUGH GARDENS | CT0790031 | CWS | Groundwater | 110 |
| CT | CTWC - NORTHERN REGION-LAKEVIEW TERRACE | CT0320021 | CWS | Groundwater | 472 |
| CT | CTWC - NORTHERN REG-LLYNWOOD SYSTEM | CT0120021 | CWS | Groundwater | 192 |
| CT | CTWC - NORTHERN REG-NATHAN HALE SYSTEM | CT0320031 | CWS | Groundwater | 160 |
| CT | CTWC - NORTHERN REG-WESTERN SYSTEM | CT0473011 | CWS | Surfacewater | 98,690 |
| CT | CTWC - REDWOOD FARMS DIVISION | CT0770041 | CWS | Groundwater | 424 |
| CT | CTWC - SHORELINE REGION-GUILFORD SYSTEM | CT0608011 | CWS | Surfacewater | 33,875 |
| CT | CTWC - THOMPSON SYSTEM | CT1410011 | CWS | Groundwater | 1,070 |
| CT | CTWC - UNIONVILLE SYSTEM | CT0520011 | CWS | Surfacewater purchased | 14,693 |
| CT | CTWC - WELLSWOOD VILLAGE DIV | CT0672021 | CWS | Groundwater | 60 |
| CT | CTWC - WESTCHESTER EAST | CT0427021 | CWS | Groundwater | 153 |
| CT | NORWALK FIRST TAXING DISTRICT | CT1030011 | CWS | Surfacewater | 40,256 |
| CT | SOUTH NORWALK ELECTRIC & WATER | CT1030021 | CWS | Surfacewater | 42,000 |
| DE | ARTESIAN WATER COMPANY | DE0000552 | CWS | Surfacewater purchased | 231,114 |
| DE | NEWARK WATER DEPARTMENT | DE0000630 | CWS | Surfacewater | 40,000 |
| DE | VEOLIA WATER DELAWARE, INC | DE0000564 | CWS | Surfacewater | 100,495 |
| FL | CITY OF TAMPA WATER DEPARTMENT | FL6290327 | CWS | Surfacewater | 717,000 |
| FL | DEFUNIAK SPRINGS W/S, CITY OF | FL1660196 | CWS | Groundwater | 12,243 |
| FL | DELRAY BEACH PUBLIC WATER SYSTEM | FL4500351 | CWS | Groundwater | 69,754 |
| FL | EMERALD COAST UTILITIES AUTHORITY (ECUA) | FL1170525 | CWS | Groundwater | 244,535 |
| FL | HIALEAH, CITY OF | FL4130604 | CWS | Groundwater | 238,000 |
| FL | IMMOKALEE WATER | FL5110142 | CWS | Groundwater | 25,838 |
| FL | LAUDERHILL, CITY OF | FL4060787 | CWS | Groundwater | 55,000 |
| FL | MDWASA - MAIN SYSTEM | FL4130871 | CWS | Groundwater | 2,300,000 |
| FL | MIAMI BEACH, CITY OF | FL4130901 | CWS | Groundwater purchased | 100,000 |
| FL | MIAMI INTL AIRPORT | FL4134513 | NTNCWS | Groundwater purchased | 30,000 |
| FL | MIRAMAR (EAST ; WEST) PLANTS | FL4060925 | CWS | Groundwater | 127,700 |
| FL | NICEVILLE, CITY OF | FL1460147 | CWS | Groundwater | 21,451 |
| FL | NORTH MIAMI, CITY OF | FL4130977 | CWS | Groundwater | 88,349 |
| FL | OCALA, CITY OF (2 WTPS) | FL3420922 | CWS | Groundwater | 64,878 |
| FL | PEOPLES WATER SERVICE COMPANY | FL1170527 | CWS | Groundwater | 24,464 |
| FL | POMPANO BEACH, CITY OF | FL4061129 | CWS | Groundwater | 84,000 |
| FL | STUART, CITY OF - WATER PLANT | FL4430259 | CWS | Groundwater | 16,841 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| FL | TAMPA BAY WATER -CYPRESS CREEK | FL6512230 | CWS | Surfacewater purchased | 25 |
| FL | TAMPA BAY WATER MORRIS BRIDGE PUMP STATI | FL6296177 | CWS | Surfacewater purchased | 25 |
| FL | TAMPA BAY WATER REG. SURFACE WATER PLANT | FL6296139 | CWS | Surfacewater | 25 |
| FL | TAMPA BAY WATER/LAKE BRIDGE | FL6515234 | CWS | Surfacewater purchased | 25 |
| FL | ZEPHYRHILLS CITY OF | FL6512020 | CWS | Groundwater | 29,117 |
| GA | AUGUSTA-RICHMOND CO WS | GA2450000 | CWS | Surfacewater | 204,000 |
| GA | BLAIRSVILLE | GA2910000 | CWS | Surfacewater | 4,035 |
| GA | CALHOUN | GA1290000 | CWS | Surfacewater | 49,088 |
| GA | CATOOSA UTIL. DIST. AUTHORITY | GA0470000 | CWS | Surfacewater purchased | 52,650 |
| GA | CENTERVILLE | GA1530000 | CWS | Groundwater | 11,459 |
| GA | CHATSWORTH | GA2130000 | CWS | Surfacewater | 28,262 |
| GA | CHATTOOGA COUNTY | GA0550000 | CWS | Groundwater | 7,800 |
| GA | CHICKAMAUGA | GA2950000 | CWS | Groundwater | 4,150 |
| GA | CLAYTON COUNTY WATER AUTHORITY | GA0630000 | CWS | Surfacewater | 298,374 |
| GA | COLUMBUS | GA2150000 | CWS | Surfacewater | 229,000 |
| GA | DALTON UTILITIES | GA3130000 | CWS | Surfacewater | 99,315 |
| GA | DAWSONVILLE | GA0850000 | CWS | Surfacewater purchased | 3,866 |
| GA | FLOYD COUNTY | GA1150001 | CWS | Surfacewater | 41,738 |
| GA | GRIFFIN | GA2550000 | CWS | Surfacewater | 23,643 |
| GA | LAFAYETTE | GA2950002 | CWS | Surfacewater purchased | 18,177 |
| GA | LYERLY | GA0550001 | CWS | Surfacewater purchased | 1,534 |
| GA | NOTLA WATER AUTHORITY | GA2910003 | CWS | Surfacewater | 16,518 |
| GA | OAK STREET SUBDIVISION | GA1850022 | CWS | Groundwater | 745 |
| GA | RINGGOLD | GA0470004 | CWS | Surfacewater | 2,743 |
| GA | SUMMERVILLE | GA0550003 | CWS | Surfacewater | 9,993 |
| GA | WALKER COUNTY WATER AUTHORITY | GA2950003 | CWS | Surfacewater | 36,000 |
| GA | WHITE | GA0150004 | CWS | Groundwater | 900 |
| GA | WOODSTOCK | GA0570003 | CWS | Surfacewater purchased | 10,070 |
| GA | YOUNG HARRIS | GA2810001 | CWS | Groundwater | 2,119 |
| IA | AMES WATER TREATMENT PLANT | IA8503039 | CWS | Groundwater | 55,177 |
| IA | BURLINGTON MUNICIPAL WATERWORKS | IA2909053 | CWS | Surfacewater | 26,015 |
| IA | CARLISLE WATER SUPPLY | IA9113071 | CWS | Groundwater | 4,160 |
| IA | CEDAR RAPIDS WATER DEPARTMENT | IA5715093 | CWS | Groundwater under influence of surfacewater | 141,420 |
| IA | CENTRAL CITY WATER SUPPLY | IA5720010 | CWS | Groundwater | 1,264 |
| IA | CENTRAL WATER SYSTEM | IA3000099 | CWS | Surfacewater | 25 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| IA | COLFAX WATER SUPPLY | IA5009056 | CWS | Groundwater | 2,305 |
| IA | CORNING MUNI WATER DEPARTMENT | IA0220075 | CWS | Surfacewater | 1,564 |
| IA | COUNCIL BLUFFS WATER WORKS | IA7820080 | CWS | Surfacewater | 64,447 |
| IA | COUNTRY ESTATES MOBILE HOME PARK | IA6500600 | CWS | Groundwater | 35 |
| IA | CRESTON WATER SUPPLY | IA8816089 | CWS | Surfacewater | 7,536 |
| IA | DES MOINES WATER WORKS | IA7727031 | CWS | Surfacewater | 245,123 |
| IA | DUBUQUE WATER WORKS | IA3126052 | CWS | Groundwater | 59,667 |
| IA | GREENFIELD MUNICIPAL UTILITIES | IA0140007 | CWS | Surfacewater | 2,062 |
| IA | HARLAN MUNICIPAL UTILITIES | IA8335029 | CWS | Groundwater | 5,003 |
| IA | HIAWATHA WATER DEPT | IA5735045 | CWS | Groundwater | 7,183 |
| IA | IOWA CITY WATER DEPARTMENT | IA5225079 | CWS | Surfacewater | 68,753 |
| IA | IOWA-AMERICAN WTR CO-DAVENPORT | IA8222001 | CWS | Surfacewater | 147,720 |
| IA | KAMMERER MOBILE HOME PARK | IA7000686 | CWS | Groundwater | 100 |
| IA | KEOKUK MUNICIPAL WATER WORKS | IA5640019 | CWS | Surfacewater | 9,900 |
| IA | LAKE RIDGE, INCORPORATED | IA5225315 | CWS | Groundwater | 1,300 |
| IA | LAMONI MUNICIPAL UTILITIES | IA2740050 | CWS | Surfacewater | 1,969 |
| IA | LEON WATER SUPPLY | IA2742076 | CWS | Surfacewater | 1,822 |
| IA | MANCHESTER WATER SUPPLY | IA2839021 | CWS | Groundwater | 5,065 |
| IA | MCGREGOR WATER DEPT | IA2258012 | CWS | Groundwater | 747 |
| IA | MILFORD MUNICIPAL UTILITIES | IA3050079 | CWS | Surfacewater | 3,321 |
| IA | MISSOURI VALLEY WATER SUPPLY | IA4344088 | CWS | Groundwater | 2,678 |
| IA | MONTEZUMA MUNI WATER SUPPLY | IA7950097 | CWS | Surfacewater | 1,545 |
| IA | MUSCATINE POWER & WATER | IA7048001 | CWS | Groundwater | 23,797 |
| IA | OSCEOLA WATER WORKS | IA2038038 | CWS | Surfacewater | 5,415 |
| IA | OTTUMWA WATER WORKS | IA9083012 | CWS | Surfacewater | 25,529 |
| IA | PANORA WATER WORKS | IA3971026 | CWS | Surfacewater | 1,091 |
| IA | RATHBUN REGIONAL WATER ASSN (RATHBUN) | IA0400900 | CWS | Surfacewater | 32,000 |
| IA | ROCK VALLEY WATER SUPPLY | IA8482096 | CWS | Groundwater | 4,059 |
| IA | SIOUX CITY WATER SUPPLY | IA9778054 | CWS | Groundwater under influence of surfacewater | 85,797 |
| IA | SIOUX RAPIDS WATER DEPARTMENT | IA1175056 | CWS | Groundwater | 920 |
| IA | SPENCER MUNICIPAL WATER UTILITY | IA2171071 | CWS | Groundwater | 11,325 |
| IA | SPIRIT LAKE WATERWORKS | IA3070078 | CWS | Surfacewater | 5,960 |
| IA | TAMA WATER SUPPLY | IA8670013 | CWS | Groundwater | 3,130 |
| IA | WALL LAKE WATER SUPPLY | IA8166061 | CWS | Groundwater | 755 |
| IA | WARREN WATER DISTRICT | IA9133701 | CWS | SURFACE WATER PURCHASE | 18,963 |
| IA | WATERLOO WATER WORKS | IA0790074 | CWS | Groundwater | 69,193 |
| IA | WEST CENTRAL RWA-NISH SYSTEM | IA1400902 | CWS | GROUNDWATER | 3,573 |
| IA | WEST DES MOINES WATER WORKS | IA7785007 | CWS | Surfacewater purchased | 68,723 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| IA | WINTERSET MUNICIPAL WATERWORKS | IA6171029 | CWS | Surfacewater | 5,353 |
| IA | XENIA RWD (BOONE) | IA0844006 | CWS | Purchased ground water under influence of surface water source | 4,565 |
| IA | XENIA RWD (DES MOINES) | IA2573701 | CWS | Surfacewater purchased | 9,447 |
| IA | XENIA RWD (NORTH) | IA9425701 | CWS | GROUNDWATER | 5,980 |
| IA | XENIA RWD (WOODWARD) | IA2576705 | CWS | SURFACE WATER PURCHASED | 3,362 |
| ID | APEX LIVING COMMUNITY | ID2290024 | CWS | Groundwater | 150 |
| ID | BELLEVUE CITY OF | ID5070004 | CWS | Groundwater | 2,747 |
| ID | CAPITOL WATER CORP | ID4010022 | CWS | Groundwater | 9,000 |
| ID | COTTONWOOD WATER DEPT | ID2250013 | CWS | Groundwater | 977 |
| ID | GARDEN CITY WATER AND SEWER SYSTEM | ID4010066 | CWS | Groundwater | 12,500 |
| ID | GREENHILLS ESTATES 3 | ID4010069 | CWS | Groundwater | 200 |
| ID | HAMPTON HOMES HOME OWNERS ASSN | ID4010071 | CWS | Groundwater | 95 |
| ID | IDAHO FALLS CITY OF | ID7100039 | CWS | Groundwater | 63,000 |
| ID | KRIZVIEW PARK | ID4010178 | CWS | Groundwater | 120 |
| ID | MALAD AND HILTON WATER COMPANY INC. | ID4010092 | CWS | Groundwater | 70 |
| ID | MOSCOW WATER DEPT | ID2290023 | CWS | Groundwater | 26,000 |
| ID | TWIN FALLS CITY OF | ID5420058 | CWS | Groundwater | 50,197 |
| ID | VEOLIA WATER IDAHO | ID4010016 | CWS | Surfacewater | 250,000 |
| IL | ALBANY | IL1950050 | CWS | Groundwater | 950 |
| IL | ALGONQUIN | IL1110050 | CWS | Groundwater | 29,700 |
| IL | ANTIOCH | IL0970050 | CWS | Groundwater | 14,365 |
| IL | AQUA ILLINOIS-EASTWOOD MANOR | IL1115250 | CWS | Groundwater | 728 |
| IL | AQUA ILLINOIS-KANKAKEE | IL0915030 | CWS | Surfacewater | 80,275 |
| IL | ASHMORE | IL0290050 | CWS | Groundwater | 785 |
| IL | ATHENS | IL1290050 | CWS | Groundwater | 4,316 |
| IL | AURORA | IL0894070 | CWS | Surfacewater | 200,000 |
| IL | BELVIDERE | IL0070050 | CWS | Groundwater | 25,070 |
| IL | BETHALTO | IL1190150 | CWS | Groundwater | 19,121 |
| IL | BILL-MAR HEIGHTS MHP | IL2015345 | CWS | Groundwater | 240 |
| IL | BLOOMINGTON | IL1130200 | CWS | Surfacewater | 77,610 |
| IL | BLUFF LAKE LODGES, INC. | IL0970240 | CWS | Groundwater | 24 |
| IL | BRADLEY HEIGHTS SUBDIVISION | IL2015050 | CWS | Groundwater | 82 |
| IL | CANTON | IL0570250 | CWS | Groundwater under influence of surfacewater | 14,700 |
| IL | CARTHAGE | IL0670250 | CWS | Surfacewater purchased | 2,605 |
| IL | CARY | IL1110100 | CWS | Groundwater | 18,271 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| IL | CHANNAHON | IL1970200 | CWS | Groundwater | 12,833 |
| IL | CHAPIN | IL1370050 | CWS | Purchased groundwater under influence of surfacewater source | 592 |
| IL | CHERRY | IL0110200 | CWS | Groundwater | 490 |
| IL | CHESTER | IL1570100 | CWS | Surfacewater | 8,702 |
| IL | COLLEGE VIEW SUBDIVISION | IL1975400 | CWS | Groundwater | 570 |
| IL | COLLINSVILLE | IL1194280 | CWS | Groundwater | 29,500 |
| IL | CREST HILL | IL1970250 | CWS | Groundwater | 21,169 |
| IL | CREVE COEUR | IL1790100 | CWS | Groundwater | 4,934 |
| IL | CRISWELL COURT MHP | IL1975105 | CWS | Groundwater | 94 |
| IL | CRYSTAL LAKE | IL1110150 | CWS | Groundwater | 40,635 |
| IL | DAVIS | IL1770150 | CWS | Groundwater | 700 |
| IL | DECATUR | IL1150150 | CWS | Surfacewater | 76,122 |
| IL | DEER CREEK | IL1794320 | CWS | Groundwater | 704 |
| IL | DUPO | IL1630350 | CWS | Groundwater | 5,472 |
| IL | EAST ALTON | IL1190200 | CWS | Groundwater | 5,786 |
| IL | EAST DUBUQUE | IL0850100 | CWS | Groundwater | 1,700 |
| IL | EAST MOLINE | IL1610250 | CWS | Surfacewater | 20,645 |
| IL | EAST MORELAND WTR SERVICE ASSN | IL1975600 | CWS | Groundwater | 952 |
| IL | EAST MORELAND WTR SERVICE ASSN | IL1975600 | CWS | Ground water | 952 |
| IL | EAST PEORIA | IL1790200 | CWS | Groundwater | 23,140 |
| IL | EAST PEORIA-VALLEY VIEW KNOLLS 4 AND 6 | IL1797010 | CWS | Groundwater | 230 |
| IL | EDWARDSVILLE | IL1190250 | CWS | Groundwater | 26,808 |
| IL | ELDRED | IL0610100 | CWS | Groundwater | 211 |
| IL | ELGIN | IL0894380 | CWS | Surfacewater | 113,911 |
| IL | EVANSTON | IL0310810 | CWS | Surfacewater | 75,570 |
| IL | FAIRMOUNT | IL1830250 | CWS | Groundwater | 690 |
| IL | FOX LAKE | IL0970200 | CWS | Groundwater | 10,050 |
| IL | FOX RIVER GROVE | IL1110200 | CWS | Groundwater | 4,702 |
| IL | FREEPORT | IL1770200 | CWS | Groundwater | 25,648 |
| IL | GALENA | IL0850200 | CWS | Groundwater | 3,308 |
| IL | GALESBURG | IL0950200 | CWS | Groundwater | 31,745 |
| IL | GARDEN STREET IMPROVEMENT ASSOCIATION | IL1975376 | CWS | Groundwater | 54 |
| IL | GERMANTOWN | IL0270350 | CWS | Surfacewater purchased | 1,481 |
| IL | GLENCOE | IL0310990 | CWS | Surfacewater | 8,723 |
| IL | HAMILTON | IL0670400 | CWS | Surfacewater | 2,951 |
| IL | HARBOR LITES-PISTAKEE FSHG CL | IL1110011 | CWS | Groundwater | 132 |
| IL | HAWTHORN ESTATES SUBDIVISION | IL0630030 | CWS | Groundwater | 49 |
| IL | HEBRON | IL1110300 | CWS | Groundwater | 1,200 |
| IL | HEYWORTH | IL1130650 | CWS | Groundwater | 2,800 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| IL | HILLSDALE ESTATES, LLC | IL1615530 | CWS | Groundwater | 50 |
| IL | HUME | IL0450150 | CWS | Groundwater | 382 |
| IL | IL AMERICAN-ALTON | IL1195150 | CWS | Surfacewater | 46,127 |
| IL | IL AMERICAN-CAIRO | IL0035030 | CWS | Groundwater | 1,810 |
| IL | IL AMERICAN-EAST ST LOUIS | IL1635040 | CWS | Surfacewater | 139,879 |
| IL | IL AMERICAN-GRANITE CITY | IL1195030 | CWS | Surfacewater | 37,639 |
| IL | IL AMERICAN-HARDIN | IL0130200 | CWS | Groundwater | 801 |
| IL | IL AMERICAN-LINCOLN | IL1075030 | CWS | Groundwater | 15,200 |
| IL | IL AMERICAN-PEKIN | IL1795040 | CWS | Groundwater | 35,000 |
| IL | IL AMERICAN-PEORIA | IL1435030 | CWS | Surfacewater | 121,478 |
| IL | IL AMERICAN-ROSICLARE | IL0690160 | CWS | Groundwater under influence of surfacewater | 1,387 |
| IL | INGALLS PARK SUBDIVISION | IL1975880 | CWS | Groundwater | 744 |
| IL | JACKSONVILLE | IL1370200 | CWS | Surfacewater | 19,446 |
| IL | JERSEY RWC | IL0835300 | CWS | Surfacewater purchased | 12,750 |
| IL | JONS MHP | IL0990020 | CWS | Groundwater | 92 |
| IL | LA SALLE | IL0990300 | CWS | Groundwater | 9,700 |
| IL | LAKE COUNTY PUBLIC WATER DISTRICT | IL0975790 | CWS | Surfacewater | 1 |
| IL | LAKE FOREST | IL0970800 | CWS | Surfacewater | 19,367 |
| IL | LAKE IN THE HILLS | IL1110400 | CWS | Groundwater | 29,228 |
| IL | LAKE SHANNON | IL0910020 | CWS | Surfacewater | 500 |
| IL | LOCKPORT | IL1970500 | CWS | Groundwater | 19,887 |
| IL | LONDON MILLS | IL0574620 | CWS | Groundwater | 500 |
| IL | MANCUSO VILLAGE PARK MHP | IL2015545 | CWS | Groundwater | 537 |
| IL | MARENGO | IL1110650 | CWS | Groundwater | 7,572 |
| IL | MARQUETTE HEIGHTS | IL1790400 | CWS | Groundwater | 2,974 |
| IL | MCHENRY | IL1110600 | CWS | Groundwater | 22,020 |
| IL | MILL CREEK WATER RECLAMATION DISTRICT | IL0890120 | CWS | Groundwater | 8,000 |
| IL | MINOOKA | IL0630550 | CWS | Groundwater | 11,307 |
| IL | MOLINE | IL1610450 | CWS | Surfacewater | 44,500 |
| IL | MOMENCE | IL0910650 | CWS | Groundwater | 3,180 |
| IL | MOUNT CARMEL | IL1850200 | CWS | Groundwater under influence of surfacewater | 7,284 |
| IL | MOUNT MORRIS | IL1410350 | CWS | Groundwater | 3,000 |
| IL | MOUNT MORRIS ESTATES MHP | IL1415185 | CWS | Groundwater | 395 |
| IL | MOUNT VERNON ASSOCIATION INC | IL0855100 | CWS | Groundwater | 491 |
| IL | NAUVOO | IL0670500 | CWS | Surfacewater | 1,058 |
| IL | NEW HOLLAND | IL1070450 | CWS | Groundwater | 350 |
| IL | NORMAL | IL1130900 | CWS | Groundwater | 45,841 |
| IL | NORTH CHICAGO | IL0971250 | CWS | Surfacewater | 16,813 |
| IL | NORTH PARK PWD | IL2015500 | CWS | Groundwater | 35,518 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| IL | NORTH PEKIN | IL1790550 | CWS | Groundwater | 1,573 |
| IL | NORTHBROOK | IL0312070 | CWS | Surfacewater | 33,170 |
| IL | OQUAWKA | IL0710300 | CWS | Groundwater | 1,500 |
| IL | PLEASANT VALLEY PWD | IL1435470 | CWS | Groundwater | 4,584 |
| IL | PRAIRIE PATH WATER COMPANY-OAKWOOD | IL1830600 | CWS | Surfacewater | 1,595 |
| IL | PRAIRIE PATH WATER CO-WHISPERING HILLS | IL1115700 | CWS | Groundwater | 8,240 |
| IL | QUINCY | IL0010650 | CWS | Surfacewater | 45,000 |
| IL | RAINBOW LANE MHP | IL2015645 | CWS | Groundwater | 83 |
| IL | RICHMOND | IL1110750 | CWS | Groundwater | 1,874 |
| IL | RIVER EAST VILLAGE MHP | IL1795495 | CWS | Groundwater | 65 |
| IL | ROCK ISLAND | IL1610650 | CWS | Surfacewater | 39,018 |
| IL | ROCKDALE | IL1970850 | CWS | Groundwater | 1,888 |
| IL | ROCKFORD | IL2010300 | CWS | Groundwater | 147,051 |
| IL | ROCKTON | IL2010350 | CWS | Groundwater | 7,685 |
| IL | ROMEOVILLE | IL1970900 | CWS | Groundwater | 50,244 |
| IL | SANDWICH | IL0374850 | CWS | Groundwater | 7,421 |
| IL | SAYBROOK | IL1130950 | CWS | Groundwater | 693 |
| IL | SIGEL | IL1730350 | CWS | Groundwater | 386 |
| IL | SOUTH ELGIN | IL0890800 | CWS | Groundwater | 22,549 |
| IL | ST CHARLES | IL0894830 | CWS | Groundwater | 33,264 |
| IL | SUGAR GROVE | IL0890850 | CWS | Groundwater | 11,243 |
| IL | SUNNYLAND SUBDIVISION | IL1977730 | CWS | Groundwater | 300 |
| IL | TAMPICO | IL1950550 | CWS | Groundwater | 750 |
| IL | UNION-YORK WATER DISTRICT | IL0235400 | CWS | Groundwater | 501 |
| IL | VIENNA | IL0870350 | CWS | Surfacewater | 1,697 |
| IL | WARSAW | IL0670650 | CWS | Surfacewater | 1,607 |
| IL | WAUKEGAN | IL0971900 | CWS | Surfacewater | 87,157 |
| IL | WILMETTE | IL0313300 | CWS | Surfacewater | 27,650 |
| IL | WILMINGTON | IL1971100 | CWS | Surfacewater | 5,757 |
| IL | WINDMILL ESTATES | IL0910070 | CWS | Groundwater | 73 |
| IL | WINNETKA | IL0313330 | CWS | Surfacewater | 12,385 |
| IL | WOLF RIDGE WELL CORPORATION | IL0735120 | CWS | Groundwater | 88 |
| IL | WOOD DALE ESTATES | IL0437245 | CWS | Surfacewater purchased | 145 |
| IL | WOOD RIVER | IL1191150 | CWS | Groundwater | 10,464 |
| IN | ADVANCE WATER WORKS | IN5206001 | CWS | Groundwater | 500 |
| IN | AND-TRO WATER AUTHORITY - DISTRICT 1 | IN5262001 | CWS | Groundwater purchased | 2,763 |
| IN | ANGOLA WATER DEPARTMENT | IN5276001 | CWS | Groundwater | 8,612 |
| IN | ATTICA WATER UTILITY | IN5223001 | CWS | Groundwater | 3,147 |
| IN | AURORA UTILITIES | IN5215001 | CWS | Groundwater | 6,415 |
| IN | B&B WATER PROJECT, INC. | IN5253001 | CWS | Surfacewater purchased | 5,075 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| IN | BATESVILLE WATER UTILITY | IN5269001 | CWS | Surfacewater | 7,200 |
| IN | BICKNELL MUNICIPAL UTILITIES | IN5242001 | CWS | Groundwater | 4,064 |
| IN | BROOKVILLE WATER WORKS | IN5224001 | CWS | Groundwater | 2,800 |
| IN | CANAAN UTILITIES | IN5239001 | CWS | Groundwater purchased | 4,428 |
| IN | CHESTERFIELD WATER DEPARTMENT | IN5248004 | CWS | Groundwater | 2,800 |
| IN | CLARKS HILL WATER WORKS | IN5279006 | CWS | Groundwater | 660 |
| IN | CLINTON WATER UTILITY | IN5283004 | CWS | Groundwater | 4,641 |
| IN | CRESCENT HILLS MOBILE HOME PARK | IN5209011 | CWS | Groundwater purchased | 122 |
| IN | CUII - WATER SERVICE CO. | IN5237002 | CWS | Groundwater | 654 |
| IN | CULVERS HILL - NORTH WEBSTER | IN5243005 | CWS | Groundwater | 75 |
| IN | DANVILLE WATER WORKS | IN5232004 | CWS | Groundwater | 10,000 |
| IN | DECATUR CO. WATER CORP. | IN5216008 | CWS | Surfacewater purchased | 3,440 |
| IN | DELAWARE ACRES MHC | IN5218005 | CWS | Groundwater | 126 |
| IN | DELPHI WATER WORKS | IN5208002 | CWS | Groundwater | 3,200 |
| IN | DUBOIS WATER UTILITIES | IN5219002 | CWS | Surfacewater purchased | 9,078 |
| IN | DYER WATER DEPARTMENT | IN5245011 | CWS | Surfacewater purchased | 16,800 |
| IN | EDINBURGH WATER UTILITY | IN5241002 | CWS | Groundwater | 4,480 |
| IN | EDWARDSPORT WATER UTILITY | IN5242005 | CWS | Groundwater | 488 |
| IN | ELKHART MOBILE HOME PARK | IN5220007 | CWS | Groundwater | 96 |
| IN | EVERTON WATER CORPORATION | IN5221002 | CWS | Groundwater | 1,800 |
| IN | FAYETTE TOWNSHIP WATER ASSN. | IN5284002 | CWS | Groundwater | 2,000 |
| IN | FRANCESVILLE WATER DEPARTMENT | IN5266001 | CWS | Groundwater | 969 |
| IN | HARTFORD CITY WATER WORKS | IN5205002 | CWS | Groundwater | 5,600 |
| IN | HAUBSTADT WATER DEPARTMENT | IN5226003 | CWS | Surfacewater purchased | 2,175 |
| IN | INDIANA AMERICAN WATER - CHARLESTOWN | IN5210003 | CWS | Groundwater | 7,430 |
| IN | INDIANA AMERICAN WATER - FARMERSBURG | IN5277003 | CWS | Groundwater purchased | 1,750 |
| IN | INDIANA AMERICAN WATER - MECCA | IN5261004 | CWS | Groundwater | 763 |
| IN | KENT WATER - HANOVER COLLEGE | IN5239002 | CWS | Groundwater | 25 |
| IN | KINGMAN WATER WORKS | IN5223004 | CWS | Groundwater | 510 |
| IN | LAKESIDE MANOR MOBILE HOME PARK | IN5244002 | CWS | Groundwater | 215 |
| IN | LAKEVILLE WATER DEPARTMENT | IN5271008 | CWS | Ground water | 750 |
| IN | LEAVENWORTH WATER COMPANY | IN5213004 | CWS | Groundwater | 233 |
| IN | MORGAN COUNTY RURAL WATER COMPANY | IN5255010 | CWS | Groundwater | 8,800 |
| IN | NORTH MANCHESTER WATER DEPARTMENT | IN5285009 | CWS | Groundwater | 6,100 |
| IN | NORTH SALEM WATER CORPORATION | IN5232017 | CWS | Groundwater | 504 |
| IN | OXFORD WATER UTILITY | IN5204005 | CWS | Groundwater | 1,200 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| IN | PETERSBURG WATER COMPANY | IN5263002 | CWS | Groundwater | 4,018 |
| IN | RENSSELAER WATER DEPARTMENT | IN5237005 | CWS | Groundwater | 5,707 |
| IN | RIVERSIDE COMMUNITY | IN5268012 | CWS | Groundwater | 35 |
| IN | ROACHDALE WATER WORKS | IN5267007 | CWS | Groundwater | 980 |
| IN | RURAL MEMBERSHIP WATER CORP. OF CLARK CO | IN5210009 | CWS | Groundwater purchased | 8,057 |
| IN | RYKERS RIDGE WATER COMPANY | IN5239007 | CWS | Groundwater purchased | 2,000 |
| IN | SHARPSVILLE WATER UTILITY | IN5280003 | CWS | Groundwater | 607 |
| IN | SISTERS OF PROVIDENCE/ST. MARY OF WOODS | IN5284020 | CWS | Groundwater | 900 |
| IN | SOUTH BEND WATER WORKS | IN5271014 | CWS | Groundwater | 115,000 |
| IN | SULLIVAN-VIGO RURAL WATER CORP. | IN5284021 | CWS | Groundwater purchased | 2,595 |
| IN | SUNMAN WATER WORKS | IN5269005 | CWS | Groundwater | 1,058 |
| IN | TENNYSON WATER UTILITY | IN5287007 | CWS | Surfacewater purchased | 4,158 |
| IN | TERRACE HILLS MHC | IN5212010 | CWS | Groundwater | 26 |
| IN | TRI-COUNTY CONSERVANCY DISTRICT | IN5255022 | CWS | Groundwater purchased | 2,340 |
| IN | TROY TOWNSHIP WATER ASSOCIATION | IN5262006 | CWS | Groundwater purchased | 700 |
| IN | VEEDERSBURG MUNICIPAL WATER SUPPLY | IN5223005 | CWS | Groundwater | 2,299 |
| IN | VEVAY WATER DEPARTMENT | IN5278002 | CWS | Groundwater | 1,750 |
| IN | WARREN MUNICIPAL WATER WORKS | IN5235012 | CWS | Groundwater | 1,237 |
| IN | WEST TERRE HAUTE WATER | IN5284015 | CWS | Groundwater | 4,075 |
| IN | WESTPORT WATER COMPANY | IN5216005 | CWS | Surfacewater | 1,610 |
| KS | ARKANSAS CITY, CITY OF | KS2003509 | CWS | Groundwater | 11,929 |
| KS | ATCHISON, CITY OF | KS2000506 | CWS | Surfacewater | 10,694 |
| KS | AUGUSTA, CITY OF | KS2001503 | CWS | Surfacewater | 9,267 |
| KS | BARBER CO RWD 2 | KS2000704 | CWS | Groundwater | 245 |
| KS | BURLINGTON, CITY OF | KS2003101 | CWS | Surfacewater | 2,641 |
| KS | BURRTON, CITY OF | KS2007903 | CWS | Groundwater | 854 |
| KS | BUTLER CO RWD 5 | KS2001526 | CWS | Surfacewater purchased | 5,450 |
| KS | CLAY CENTER, CITY OF | KS2002701 | CWS | Groundwater | 4,138 |
| KS | COFFEYVILLE, CITY OF | KS2012513 | CWS | Surfacewater | 8,847 |
| KS | COLBY, CITY OF | KS2019302 | CWS | Groundwater | 5,516 |
| KS | COLDWATER, CITY OF | KS2003304 | CWS | Groundwater | 672 |
| KS | DOUGLAS CO RWD 3 | KS2004507 | CWS | Surfacewater | 4,663 |
| KS | ELLSWORTH CO RWD 1 | KS2005309 | CWS | Surfacewater | 2,626 |
| KS | FRANKLIN CO RWD 5 | KS2005908 | CWS | Groundwater | 855 |
| KS | FRANKLIN CO RWD 6 | KS2005909 | CWS | Surfacewater | 2,960 |
| KS | FREDONIA, CITY OF | KS2020513 | CWS | Surfacewater purchased | 2,111 |
| KS | GARDEN CITY, CITY OF | KS2005511 | CWS | Groundwater | 26,408 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| KS | GREAT BEND, CITY OF | KS2000911 | CWS | Groundwater | 14,580 |
| KS | HAYS, CITY OF | KS2005111 | CWS | Groundwater | 20,795 |
| KS | JOHNSON CITY, CITY OF | KS2018702 | CWS | Groundwater | 1,343 |
| KS | LEAVENWORTH WATER DEPARTMENT | KS2010317 | CWS | Surfacewater | 38,757 |
| KS | NEWTON, CITY OF | KS2007905 | CWS | Groundwater | 18,433 |
| KS | PARSONS, CITY OF | KS2009914 | CWS | Surfacewater | 9,479 |
| KS | PUBLIC WHOLESALE WSD 4 | KS2009918 | CWS | Surfacewater | 45 |
| KS | RANTOUL, CITY OF | KS2005902 | CWS | Groundwater | 168 |
| KS | SABETHA, CITY OF | KS2013101 | CWS | Surfacewater | 2,519 |
| KS | SALINA, CITY OF | KS2016914 | CWS | Surfacewater | 46,481 |
| KS | SALINE CO RWD 3 | KS2016912 | CWS | Surfacewater purchased | 843 |
| KS | ST JOHN, CITY OF | KS2018502 | CWS | Groundwater | 1,176 |
| KS | TURON, CITY OF | KS2015503 | CWS | Groundwater | 304 |
| KS | UTICA, CITY OF | KS2013502 | CWS | Groundwater | 101 |
| KY | ASHLAND WATER WORKS | KY0100011 | CWS | Surfacewater | 44,402 |
| KY | AUGUSTA REGIONAL WTP | KY0120013 | CWS | Groundwater | 1,690 |
| KY | BARBOURVILLE UTILITIES | KY0610016 | CWS | Surfacewater | 16,420 |
| KY | BARLOW WATER SYSTEM | KY0040020 | CWS | Groundwater | 1,040 |
| KY | BRANDENBURG WATER WORKS | KY0820041 | CWS | Groundwater | 2,880 |
| KY | CARROLL CO WATER DISTRICT #1 | KY0210066 | CWS | Groundwater | 5,934 |
| KY | CAVE RUN REGIONAL WT COMM | KY0831010 | CWS | Surfacewater | 25 |
| KY | CAVELAND ENVIRONMENTAL AUTHORITY, INC. | KY0050344 | CWS | Surfacewater purchased | 3,264 |
| KY | CENTRAL CITY WATER & SEWER | KY0890071 | CWS | Surfacewater | 5,601 |
| KY | CITY OF SOUTH SHORE WATER WORKS | KY0450410 | CWS | Groundwater | 6,798 |
| KY | CYNTHIANA MUNICIPAL WATER WORKS | KY0490096 | CWS | Surfacewater | 7,263 |
| KY | EDDYVILLE WATER DEPARTMENT | KY0720113 | CWS | SURFACE WATER | 3,843 |
| KY | FALMOUTH WATER DEPARTMENT | KY0960126 | CWS | Surfacewater | 3,861 |
| KY | FRANKFORT PLANT BOARD | KY0370143 | CWS | Surfacewater | 52,153 |
| KY | GEORGETOWN MUNICIPAL WATER SERVICE | KY1050157 | CWS | Surfacewater | 35,714 |
| KY | GRAYSON COUNTY WATER DISTRICT | KY0430616 | CWS | SURFACE WATER | 20,033 |
| KY | GREENUP WATER SYSTEM | KY0450169 | CWS | Surfacewater | 12,193 |
| KY | HARDIN COUNTY WATER DISTRICT #2 | KY0470175 | CWS | Surfacewater | 76,326 |
| KY | HENDERSON WATER UTILITY/NORTH | KY0510188 | CWS | Surfacewater | 31,705 |
| KY | JACKSON MUNICIPAL WATER WORKS | KY0130208 | CWS | Surfacewater | 4,704 |
| KY | KENTUCKY-AMERICAN WATER CO | KY0340250 | CWS | Surfacewater | 299,501 |
| KY | LANCASTER WATER WORKS | KY0400233 | CWS | Surfacewater | 4,573 |
| KY | LAUREL CO WATER DISTRICT #2 | KY0630238 | CWS | Surfacewater | 17,520 |
| KY | LOUISVILLE WATER COMPANY | KY0560258 | CWS | Surfacewater | 764,769 |
| KY | LYON COUNTY WATER DISTRICT | KY0720933 | CWS | SURFACE WATER PURCHASED | 6,744 |
| KY | MADISONVILLE LIGHT & WATER | KY0540936 | CWS | Surfacewater | 28,102 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| KY | MAYSVILLE UTILITY COMMISSION | KY0810275 | CWS | Surfacewater | 11,263 |
| KY | MORGANFIELD WATER WORKS | KY1130293 | CWS | Surfacewater | 5,170 |
| KY | NORTHERN KENTUCKY WATER DISTRICT | KY0590220 | CWS | Surfacewater | 199,460 |
| KY | OLDHAM COUNTY WATER DISTRICT | KY0930333 | CWS | GROUNDWATER | 19,840 |
| KY | OWENSBORO MUNICIPAL UTILITIES | KY0300336 | CWS | Groundwater | 60,651 |
| KY | PADUCAH WATER WORKS | KY0730533 | CWS | Surfacewater | 62,937 |
| KY | PENDLETON CO WATER DISTRICT #1/SOUTH | KY0960499 | CWS | Surfacewater purchased | 3,713 |
| KY | PIKEVILLE WATER DEPARTMENT | KY0980350 | CWS | Surfacewater | 9,638 |
| KY | RUSSELL WATER COMPANY | KY0450376 | CWS | Surfacewater | 6,810 |
| KY | SOUTHERN WATER & SEWER DISTRICT | KY0360026 | CWS | Surfacewater | 14,351 |
| KY | STURGIS WATER WORKS | KY1130422 | CWS | Surfacewater | 3,490 |
| KY | VANCEBURG ELECTRIC PLANT BOARD | KY0680438 | CWS | Surfacewater purchased | 6,921 |
| KY | WINCHESTER MUNICIPAL UTILITIES | KY0250473 | CWS | Surfacewater | 29,823 |
| KY | WORTHINGTON MUNICIPAL WATER WORKS | KY0450478 | CWS | Groundwater | 1,673 |
| LA | ASSUMPTION PARISH WW DISTRICT 1 | LA1007001 | CWS | Surfacewater | 22,862 |
| LA | BERWICK BAYOU VISTA WW COMMISSION | LA1101002 | CWS | Surfacewater | 0 |
| LA | CITY OF MANY WATER SYSTEM | LA1085016 | CWS | Surfacewater | 4,575 |
| LA | DALCOUR WATERWORKS DISTRICT | LA1075004 | CWS | Surfacewater | 1,209 |
| LA | DESOTO PARISH WATER WORKS DISTRICT 1 | LA1031030 | CWS | Surfacewater | 7,455 |
| LA | E JEFFERSON WW DISTRICT 1 | LA1051001 | CWS | Surfacewater | 275,163 |
| LA | East Baton Rouge Parish | LA0000000 | System not found in SDWIS, additional search could not find system name. | | |
| LA | LOGANSPORT WATER SYSTEM | LA1031008 | CWS | Surfacewater | 2,550 |
| LA | MANSFIELD WATER SYSTEM | LA1031009 | CWS | Surfacewater | 6,450 |
| LA | MORGAN CITY WATER SYSTEM | LA1101005 | CWS | Surfacewater | 12,703 |
| LA | NATCHITOCHES WATER SYSTEM | LA1069007 | CWS | Surfacewater | 27,111 |
| LA | PATTERSON WATER SYSTEM | LA1101006 | CWS | Surfacewater | 7,254 |
| LA | PENDLETON WATER ASSOCIATION | LA1085046 | CWS | Surfacewater | 2,430 |
| LA | PORT SULPHUR WATER DISTRICT | LA1075006 | CWS | Surfacewater | 9,222 |
| LA | SOUTH TOLEDO BEND WATER DISTRICT | LA1085055 | CWS | Surfacewater | 5,943 |
| LA | ST CHARLES PARISH DEPT OF WATERWORKS | LA1089001 | CWS | Surfacewater | 52,879 |
| LA | ST JAMES WATER DISTRICT 1 | LA1093004 | CWS | Surfacewater | 6,120 |
| LA | ST JOHN WATER DISTRICT 1 | LA1095003 | CWS | Surfacewater | 12,577 |
| LA | W JEFFERSON WW DISTRICT 2 | LA1051004 | CWS | Surfacewater | 188,770 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| LA | WATER & SEWER COMMISSION 4 OF ST MARY | LA1101011 | CWS | Surfacewater | 9,709 |
| MA | 122 MAIN STREET | MA1053033 | CWS | Groundwater | 30 |
| MA | 400 DUNSTABLE ROAD (PINE KNOLL) | MA3301027 | CWS | Groundwater | 30 |
| MA | ABINGTON/ROCKLAND JOINT WTR. WORKS | MA4001000 | CWS | Surfacewater | 33,538 |
| MA | ACTON WATER SUPPLY DISTRICT | MA2002000 | CWS | Groundwater under influence of surfacewater | 19,915 |
| MA | ACUSHNET MANUFACTURED HOMES | MA4003004 | CWS | Groundwater | 85 |
| MA | AGAWAM SPRINGS WATER COMPANY | MA4239060 | CWS | Groundwater | 1,535 |
| MA | AMESBURY DPW  WATER DIV. | MA3007000 | CWS | Surfacewater | 17,366 |
| MA | AMHERST DPW  WATER DIVISION | MA1008000 | CWS | Surfacewater | 39,263 |
| MA | ANDOVER WATER DEPT | MA3009000 | CWS | Surfacewater | 36,569 |
| MA | ANDREWS FARM WATER CO.,INC. | MA3038020 | CWS | Groundwater | 145 |
| MA | APPLEWOOD COMMUNITY CORPORATION | MA2037013 | CWS | Groundwater | 500 |
| MA | AQUARION WATER CO. (SPRINGDALE FARMS) | MA3078008 | CWS | Groundwater | 126 |
| MA | AQUARION WATER COMPANY | MA4239045 | CWS | Groundwater | 2,244 |
| MA | AQUARION WATER COMPANY (DOVER) | MA3078006 | CWS | Groundwater | 1,809 |
| MA | AQUARION WATER COMPANY OXFORD | MA2226000 | CWS | Groundwater | 6,845 |
| MA | AQUARION WATER COMPANY, MILLBURY | MA2186000 | CWS | Surfacewater purchased | 9,449 |
| MA | ARBOR GLEN CONDOMINIUMS | MA2286026 | CWS | Groundwater | 132 |
| MA | ASH/WIN JOINT WATER AUTHORITY | MA2011004 | CWS | Surfacewater | 11,394 |
| MA | ASHLAND WATER AND SEWER DEPT. | MA3014000 | CWS | Surfacewater purchased | 18,832 |
| MA | ASHMERE WATER SERVICE | MA1132008 | CWS | Groundwater | 66 |
| MA | ATHOL DPW  WATER DIVISION | MA1015000 | CWS | Groundwater | 10,332 |
| MA | ATTLEBORO WATER DEPT | MA4016000 | CWS | Surfacewater | 46,461 |
| MA | AUBURN WATER DISTRICT | MA2017000 | CWS | Surfacewater purchased | 11,763 |
| MA | AYER DPW  WATER DIVISION | MA2019000 | CWS | Groundwater | 8,479 |
| MA | AYER ROAD PROPERTIES LLC | MA2125021 | CWS | Groundwater | 150 |
| MA | BACHELOR KNOLLS | MA1111000 | CWS | Groundwater | 101 |
| MA | BARNSTABLE FIRE DISTRICT | MA4020000 | CWS | Groundwater | 5,400 |
| MA | BARRE MHP/WATERWHEEL VILLAGE | MA2021001 | CWS | Groundwater | 114 |
| MA | BARRE WATER DEPARTMENT | MA2021000 | CWS | Groundwater | 4,000 |
| MA | BEDFORD WATER DEPT. | MA3023000 | CWS | Surfacewater purchased | 14,383 |
| MA | BEECHWOOD POINT CONDOS | MA4172035 | CWS | Groundwater | 104 |
| MA | BELCHERTOWN WATER DISTRICT | MA1024000 | CWS | Groundwater | 3,450 |
| MA | BELLINGHAM DPW  WATER  SEWER DIV. | MA2025000 | CWS | Groundwater | 15,575 |
| MA | BENCHMARK CONDOMINIUMS | MA3301008 | CWS | Groundwater | 60 |
| MA | BERKSHIRE REHAB SKILLED CARE CTR | MA1260001 | CWS | Groundwater | 100 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MA | BERKSHIRE SCHOOL | MA1267001 | CWS | Groundwater | 475 |
| MA | BERNARDSTON FIRE  WATER DIST | MA1029000 | CWS | Groundwater | 1,461 |
| MA | BILLERICA WATER WORKS | MA3031000 | CWS | Surfacewater | 42,119 |
| MA | BISHOPS LANDING CONDOMINIUMS | MA4285007 | CWS | Groundwater | 64 |
| MA | BISSELLVILLE ESTATE | MA1132009 | CWS | Groundwater | 74 |
| MA | BLACKSTONE WATER DEPARTMENT | MA2032000 | CWS | Groundwater | 9,213 |
| MA | BLANDFORD WATER DEPT | MA1033000 | CWS | Surfacewater | 238 |
| MA | BOLTON COUNTRY MANOR | MA2034027 | CWS | Groundwater | 60 |
| MA | BONDSVILLE FIRE AND WATER DISTRICT | MA1227002 | CWS | Groundwater | 1,429 |
| MA | BOURNE WATER DISTRICT | MA4036000 | CWS | Groundwater | 22,500 |
| MA | BOYLSTON WATER DISTRICT | MA2039000 | CWS | Groundwater | 3,182 |
| MA | BRAINTREE WATER AND SEWER DEPT. | MA4040000 | CWS | Surfacewater | 39,143 |
| MA | BRETON ESTATES | MA1227015 | CWS | Groundwater | 48 |
| MA | BREWSTER WATER DEPARTMENT | MA4041000 | CWS | Groundwater | 35,000 |
| MA | BRIDGEWATER WATER DEPARTMENT | MA4042000 | CWS | Groundwater | 26,563 |
| MA | BROCKTON WATER DEPARTMENT | MA4044000 | CWS | Surfacewater | 105,643 |
| MA | BROOK VILLAGE CONDOMINIUM | MA2037007 | CWS | Groundwater | 400 |
| MA | BROOKFIELD MEADOWS MHP | MA2045005 | CWS | Groundwater | 120 |
| MA | BROOKFIELD WATER DEPARTMENT | MA2045000 | CWS | Groundwater | 1,138 |
| MA | BROOKSIDE MOBILE HOME PARK | MA4003002 | CWS | Groundwater | 67 |
| MA | BUFFUMVILLE HEIGHTS ESTATES CONDOMINIUM | MA2226008 | CWS | Groundwater | 40 |
| MA | BURLINGTON WATER DEPT | MA3048000 | CWS | Surfacewater | 26,735 |
| MA | BUZZARDS BAY WATER DISTRICT | MA4036001 | CWS | Groundwater | 7,700 |
| MA | BYFIELD WATER DISTRICT | MA3205000 | CWS | Groundwater | 2,330 |
| MA | CADY BROOK CROSSING CONDOMINIUMS | MA2054050 | CWS | Groundwater | 75 |
| MA | CAMBRIDGE WATER DEPARTMENT | MA3049000 | CWS | Surfacewater | 118,403 |
| MA | CAMPION RESIDENCE AND RENEWAL CTR | MA3333001 | CWS | Surfacewater purchased | 425 |
| MA | CANTON WATER DEPT | MA4050000 | CWS | Surfacewater purchased | 22,038 |
| MA | CARRIAGE HOUSE CONDOMINIUM | MA2037009 | CWS | Groundwater | 68 |
| MA | CARVER MUNICIPAL BUILDINGS | MA4052061 | CWS | Groundwater | 100 |
| MA | CENTERVILLE OSTERVILLE MARSTONS MILLS WD | MA4020002 | CWS | Groundwater | 50,000 |
| MA | CENTRE VILLAGE APARTMENTS | MA2037006 | CWS | Groundwater | 36 |
| MA | CENTURY MILL ESTATES | MA2034031 | CWS | Groundwater | 135 |
| MA | CHARLTON MANOR REST HOME | MA2054005 | CWS | Groundwater | 26 |
| MA | CHATHAM WATER DEPARTMENT | MA4055000 | CWS | Groundwater | 30,000 |
| MA | CHELMSFORD WATER DISTRICT | MA3056000 | CWS | Groundwater | 28,750 |
| MA | CHESHIRE WATER DEPT | MA1058000 | CWS | Surfacewater | 1,407 |
| MA | CITY OF NEW BEDFORD DPI | MA4201000 | CWS | Surfacewater | 101,079 |
| MA | CLARK SHORES WATER CORPORATION | MA4146006 | CWS | Groundwater | 350 |
| MA | CLIFFSIDE APARTMENTS | MA1289001 | CWS | Groundwater | 500 |

31

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MA | CLINTON WATER DEPT | MA2064000 | CWS | Surfacewater | 15,428 |
| MA | CODMAN HILL CONDOMINIUM | MA2037001 | CWS | Groundwater | 360 |
| MA | COHASSET WATER DEPT | MA4065000 | CWS | Surfacewater | 7,630 |
| MA | COLONY HEIGHTS CONDOMINIUM | MA3301020 | CWS | Groundwater | 120 |
| MA | CONCORD WATER DEPT | MA3067000 | CWS | Surfacewater | 16,610 |
| MA | COTUIT FIRE DISTRICT  WATER DEPARTMENT | MA4020003 | CWS | Groundwater | 4,969 |
| MA | COUNTRYSIDE CONDOMINIUM | MA2110004 | CWS | Groundwater | 30 |
| MA | CRAFTSMAN VILLAGE CONDOMINIUMS | MA2125026 | CWS | Groundwater | 40 |
| MA | CRANBERRY KNOLL | MA4240008 | CWS | Groundwater | 40 |
| MA | CUMMINGTON WATER DEPT | MA1069001 | CWS | Groundwater | 302 |
| MA | CURTIS HILL CONDOMINIUM | MA3301035 | CWS | Groundwater | 96 |
| MA | DALTON FIRE DISTRICT | MA1070000 | CWS | Surfacewater purchased | 6,413 |
| MA | DANVERS WATER DEPT. | MA3071000 | CWS | Surfacewater | 27,586 |
| MA | DARTMOUTH WATER DIVISION | MA4072000 | CWS | Surfacewater purchased | 24,412 |
| MA | DEDHAM WESTWOOD WATER DIST. | MA3073000 | CWS | Surfacewater purchased | 41,630 |
| MA | DEERFIELD FIRE DISTRICT | MA1074000 | CWS | Groundwater | 1,300 |
| MA | DENNIS WATER DISTRICT | MA4075000 | CWS | Groundwater | 65,000 |
| MA | DIGHTON WATER DISTRICT | MA4076000 | CWS | Surfacewater purchased | 4,925 |
| MA | DOUGLAS WATER DEPARTMENT | MA2077000 | CWS | Groundwater | 4,095 |
| MA | DRACUT WATER SUPPLY DISTRICT | MA3079000 | CWS | Surfacewater purchased | 26,129 |
| MA | DRAGON HILL CONDOMINIUMS | MA1268011 | CWS | Groundwater | 30 |
| MA | DUDLEY WATER DEPARTMENT | MA2080000 | CWS | Groundwater | 5,515 |
| MA | DUNSTABLE WATER DEPARTMENT | MA2081000 | CWS | Groundwater | 598 |
| MA | DUXBURY WATER DEPARTMENT | MA4082000 | CWS | Groundwater | 16,445 |
| MA | EAGLE HILL SCHOOL | MA1124003 | CWS | Groundwater | 300 |
| MA | EAST BRIDGEWATER WATER DEPT | MA4083000 | CWS | Surfacewater purchased | 14,526 |
| MA | EAST CHELMSFORD WATER DISTRICT | MA3056001 | CWS | Surfacewater purchased | 2,500 |
| MA | EASTHAMPTON WATER DEPT | MA1087000 | CWS | Groundwater | 16,597 |
| MA | EASTON WATER DIV | MA4088000 | CWS | Groundwater | 23,112 |
| MA | EDGARTOWN WATER DEPARTMENT | MA4089000 | CWS | Groundwater | 6,993 |
| MA | ELIOT WOODS CONDOS | MA4338002 | CWS | Groundwater | 140 |
| MA | ENCLAVE AT BOXBOROUGH | MA2037038 | CWS | Groundwater | 25 |
| MA | ESSEX WATER DEPT. | MA3092000 | CWS | Groundwater | 3,200 |
| MA | ESTATES AT HIGHLAND RIDGE | MA2139010 | CWS | Groundwater | 100 |
| MA | FALL RIVER WATER DEPARTMENT | MA4095000 | CWS | Surfacewater | 94,000 |
| MA | FALMOUTH WATER DEPT | MA4096000 | CWS | Surfacewater | 77,500 |
| MA | FIELDS AT SHERBORN CONDO TRUST | MA3269032 | CWS | Groundwater | 110 |
| MA | FITCHBURG DPW  DIVISION OF WATER SUPPLY | MA2097000 | CWS | Surfacewater | 41,946 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MA | FOUR MILE VILLAGE | MA3038001 | CWS | Groundwater | 133 |
| MA | FOXBORO WATER DEPARTMENT | MA4099000 | CWS | Groundwater | 18,618 |
| MA | FOXGLOVE APARTMENTS | MA2125013 | CWS | Groundwater | 40 |
| MA | FRANKLIN WATER DEPARTMENT | MA2101000 | CWS | Groundwater | 33,261 |
| MA | GARDNER WATER DEPARTMENT | MA2103000 | CWS | Surfacewater | 21,287 |
| MA | GEORGETOWN WATER DEPARTMENT | MA3105000 | CWS | Groundwater | 8,766 |
| MA | GLOUCESTER PUBLIC UTILITY DIVISION | MA3107000 | CWS | Surfacewater | 37,161 |
| MA | GRAFTON WATER DISTRICT | MA2110000 | CWS | Groundwater | 10,925 |
| MA | GRANBY HEIGHTS CONDOMINIUMS | MA1111003 | CWS | Groundwater | 152 |
| MA | GREAT BARRINGTON FIRE DIST | MA1113000 | CWS | Groundwater | 4,254 |
| MA | GREENFIELD WATER DEPARTMENT | MA1114000 | CWS | Surfacewater | 17,645 |
| MA | GROTON WATER DEPARTMENT | MA2115000 | CWS | Groundwater | 5,229 |
| MA | GROVELAND WATER DEPARTMENT | MA3116000 | CWS | Groundwater | 6,326 |
| MA | HALIFAX WATER DEPARTMENT | MA4118000 | CWS | Surfacewater purchased | 7,545 |
| MA | HAMILTON WATER DEPT | MA3119000 | CWS | Groundwater | 7,710 |
| MA | HANOVER WATER DEPT | MA4122000 | CWS | Groundwater | 14,599 |
| MA | HANSON WATER DEPARTMENT | MA4123000 | CWS | Surfacewater purchased | 9,420 |
| MA | HARBORSIDE VILLAGE | MA4318040 | CWS | Groundwater | 200 |
| MA | HARDWICK CENTER WATER DISTRICT | MA1124000 | CWS | Groundwater | 80 |
| MA | HARVARD GREEN CONDOMINIUMS | MA2125014 | CWS | Groundwater | 150 |
| MA | HARVARD RIDGE CONDOMINIUM | MA2037002 | CWS | Groundwater | 350 |
| MA | HARVARD WATER DEPARTMENT | MA2125000 | CWS | Groundwater | 1,650 |
| MA | HARWICH WATER DEPARTMENT | MA4126000 | CWS | Groundwater | 40,062 |
| MA | HATFIELD WATER DEPT | MA1127000 | CWS | Surfacewater | 3,291 |
| MA | HAVERHILL WATER DEPT | MA3128000 | CWS | Surfacewater | 61,208 |
| MA | HAYSTACK ESTATES | MA3330019 | CWS | Groundwater | 60 |
| MA | HERON POND AT STOCKBRIDGE | MA1283017 | CWS | Groundwater | 50 |
| MA | HERRING COVE CONDOMINIUMS TRUST | MA4239049 | CWS | Groundwater | 25 |
| MA | HIGHLAND RIDGE CONDOMINIUMS | MA2028022 | CWS | Groundwater | 132 |
| MA | HILLCREST WATER DISTRICT | MA2151002 | CWS | Purchased groundwater under influence of surfacewater source | 1,500 |
| MA | HINSDALE WATER DEPT | MA1132000 | CWS | Surfacewater | 1,800 |
| MA | HOLDEN WATER DIVISION, DPW | MA2134000 | CWS | Surfacewater purchased | 17,275 |
| MA | HOLLISTON WATER DEPARTMENT | MA2136000 | CWS | Groundwater | 14,996 |
| MA | HOLYOKE WATER WORKS | MA1137000 | CWS | Surfacewater | 40,124 |
| MA | HOPEDALE WATER DEPARTMENT | MA2138000 | CWS | Surfacewater purchased | 5,966 |
| MA | HOPKINTON WATER DEPARTMENT | MA2139000 | CWS | Groundwater | 10,152 |
| MA | HOUSATONIC WATER WORKS | MA1113003 | CWS | Surfacewater | 1,391 |
| MA | HUBBARDSTON HOUSE APARTMENTS | MA2140010 | CWS | Groundwater | 40 |
| MA | HUDSON WATER SUPPLY | MA2141000 | CWS | Surfacewater | 19,063 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MA | HYANNIS WATER SYSTEM, TOWN OF BARNSTABLE | MA4020004 | CWS | Groundwater | 35,000 |
| MA | INIMA USA / AQUARIA LLC | MA4076004 | CWS | Surfacewater | 95,000 |
| MA | IPSWICH DPU  WATER DEPT | MA3144000 | CWS | Surfacewater | 13,830 |
| MA | JIMINY PEAK RESORT | MA1121004 | CWS | Groundwater | 1,000 |
| MA | JUNIPER HILL WATER COMPANY | MA2286000 | CWS | Groundwater | 220 |
| MA | KINGS GRANT WATER CO INC | MA4211001 | CWS | Groundwater | 434 |
| MA | KINGSTON WATER DEPARTMENT | MA4145000 | CWS | Groundwater | 15,421 |
| MA | LANCASTER WATER DEPARTMENT | MA2147000 | CWS | Groundwater | 6,000 |
| MA | LANESBOROUGH FIRE AND WATER DISTRICT | MA1148000 | CWS | Surfacewater purchased | 2,324 |
| MA | LAUREL HILL CONDOMINIUMS | MA2110006 | CWS | Groundwater | 64 |
| MA | LAWRENCE WATER WORKS | MA3149000 | CWS | Surfacewater | 80,162 |
| MA | LEE WATER DEPT | MA1150000 | CWS | Surfacewater | 5,313 |
| MA | LEICESTER WATER SUPPLY DISTRICT | MA2151000 | CWS | Groundwater under influence of surfacewater | 3,200 |
| MA | LELAND FARMS | MA3269028 | CWS | Groundwater | 25 |
| MA | LEOMINSTER WATER DIVISION | MA2153000 | CWS | Surfacewater | 43,782 |
| MA | LIBERTY HOUSE CONDOMINIUM | MA2037014 | CWS | Groundwater | 80 |
| MA | LIBERTY MANOR INC | MA1329009 | CWS | Surfacewater purchased | 500 |
| MA | LINCOLN WATER DEPT | MA3157000 | CWS | Surfacewater | 6,865 |
| MA | LITTLETON WATER DEPARTMENT | MA2158000 | CWS | Groundwater | 9,561 |
| MA | LOWELL REGIONAL WATER UTILITY | MA3160000 | CWS | Surfacewater | 115,554 |
| MA | LUNENBURG WATER DISTRICT | MA2162000 | CWS | Groundwater | 7,145 |
| MA | LYNN WATER AND SEWER COMM | MA3163000 | CWS | Surfacewater | 101,253 |
| MA | LYNNFIELD CENTER WATER DISTRICT | MA3164000 | CWS | Groundwater | 8,263 |
| MA | MADDEN ESTATES | MA2323002 | CWS | Groundwater | 50 |
| MA | MAILLET WOODS CONDOMINIUMS | MA2139011 | CWS | Groundwater | 75 |
| MA | MANCHAUG WATER DISTRICT OF SUTTON | MA2290001 | CWS | Groundwater | 476 |
| MA | MANCHESTER BY THE SEA DPW | MA3166000 | CWS | Surfacewater | 5,337 |
| MA | MANSFIELD WATER DIVISION | MA4167000 | CWS | Groundwater | 23,517 |
| MA | MAPLEBROOK APARTMENTS | MA2226009 | CWS | Groundwater | 33 |
| MA | MARION WATER DIVISION | MA4169000 | CWS | Groundwater | 6,328 |
| MA | MARSHFIELD WATER DEPARTMENT | MA4171000 | CWS | Groundwater | 34,000 |
| MA | MASHPEE WATER DISTRICT | MA4172039 | CWS | Groundwater | 36,825 |
| MA | MASSASOIT HILLS TRAILER PARK | MA4318056 | CWS | Groundwater | 120 |
| MA | MATTAPOISETT RIVER VALLEY W.D. | MA4173001 | CWS | Groundwater purchased | 29,600 |
| MA | MAYNARD DPW, WATER DIVISION | MA2174000 | CWS | Groundwater | 10,750 |
| MA | MAYNARD STATE LLC | MA4334078 | CWS | Groundwater | 35 |
| MA | MEADOW WOODS MOBILE HOME PARK | MA4052054 | CWS | Groundwater | 120 |
| MA | MEADOWBROOK ACRES MOBILE HOME PARK | MA1043001 | CWS | Groundwater | 137 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MA | MEADOWBROOK VILLAGE CONDOMINIUMS | MA2028012 | CWS | Groundwater | 150 |
| MA | MEDFIELD WATER DEPT. | MA2175000 | CWS | Groundwater | 12,799 |
| MA | MEDWAY WATER DEPARTMENT | MA2177000 | CWS | Groundwater | 9,654 |
| MA | MENEMSHA WATER COMPANY | MA4062000 | CWS | Groundwater | 841 |
| MA | MERRIMAC WATER DEPARTMENT | MA3180000 | CWS | Groundwater | 7,072 |
| MA | METHUEN WATER DEPT | MA3181000 | CWS | Surfacewater | 53,059 |
| MA | MIDDLEBOROUGH WATER SUPPLY | MA4182000 | CWS | Groundwater | 16,900 |
| MA | MILFORD WATER DEPARTMENT | MA2185000 | CWS | Surfacewater | 30,379 |
| MA | MILL RIVER WATER TAKERS ASSOCIATION | MA1203000 | CWS | Groundwater | 75 |
| MA | MILLIS WATER DEPT | MA2187000 | CWS | Groundwater | 8,729 |
| MA | MONSON WATER AND SEWER DEPT | MA1191000 | CWS | Groundwater | 4,169 |
| MA | MONTAGUE CENTER WATER DISTRICT | MA1192003 | CWS | Groundwater | 450 |
| MA | NANATOMQUA MOBILE HOME PARK | MA2045001 | CWS | Groundwater | 123 |
| MA | NATICK WATER DEPARTMENT | MA3198000 | CWS | Groundwater | 37,006 |
| MA | NEEDHAM WATER DEPT | MA3199000 | CWS | Surfacewater purchased | 32,899 |
| MA | NEWBURYPORT WATER DEPARTMENT | MA3206000 | CWS | Surfacewater | 20,335 |
| MA | NOQUOCHOKE VILLAGE LLC | MA4334092 | CWS | Groundwater | 180 |
| MA | NORFOLK WATER DIVISION | MA2208000 | CWS | Groundwater | 7,602 |
| MA | NORTH ADAMS WATER DEPT | MA1209000 | CWS | Surfacewater | 13,000 |
| MA | NORTH ANDOVER WATER DEPT | MA3210000 | CWS | Surfacewater | 31,991 |
| MA | NORTH ATTLEBORO WATER DEPT | MA4211000 | CWS | Groundwater | 28,712 |
| MA | NORTH BROOKFIELD WATER DEPARTMENT | MA2212000 | CWS | Surfacewater | 3,858 |
| MA | NORTH CARVER WATER DISTRICT | MA4052072 | CWS | Groundwater purchased | 100 |
| MA | NORTH CHELMSFORD WATER DIST | MA3056002 | CWS | Groundwater | 7,541 |
| MA | NORTH RAYNHAM WATER DISTRICT | MA4245002 | CWS | Groundwater | 3,892 |
| MA | NORTH SAGAMORE WATER DISTRICT | MA4036002 | CWS | Groundwater | 4,634 |
| MA | NORTHAMPTON WATER DIVISION | MA1214000 | CWS | Surfacewater | 28,549 |
| MA | NORTHBROOK VILLAGE I / BERLIN RET. | MA2028007 | CWS | Groundwater | 48 |
| MA | NORTHBROOK VILLAGE II | MA2028018 | CWS | Groundwater | 80 |
| MA | NORTHFIELD MT HERMON SCHOOL | MA1106002 | CWS | Groundwater | 750 |
| MA | NORTHFIELD WATER DISTRICT | MA1217000 | CWS | Groundwater | 800 |
| MA | NORTON WATER DEPARTMENT | MA4218000 | CWS | Groundwater | 19,031 |
| MA | NORWELL WATER DEPARTMENT | MA4219000 | CWS | Groundwater | 11,493 |
| MA | OAK BLUFFS WATER DISTRICT | MA4221000 | CWS | Groundwater | 24,000 |
| MA | OLD FARM ROAD WATER TRUST | MA3078001 | CWS | Groundwater | 40 |
| MA | ONSET FIRE DISTRICT | MA4310003 | CWS | Groundwater | 5,392 |
| MA | ORANGE WATER DEPT | MA1223000 | CWS | Surfacewater purchased | 6,492 |
| MA | ORLEANS WATER DEPARTMENT | MA4224000 | CWS | Groundwater | 17,670 |
| MA | ORONOQUE CONDOMINIUM TRUST | MA1283019 | CWS | Groundwater | 25 |
| MA | PADDOCK ESTATES | MA2037036 | CWS | Groundwater | 463 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MA | PEABODY WATER DEPT. | MA3229000 | CWS | Surfacewater | 52,377 |
| MA | PEMBROKE WATER DIVISION DPW | MA4231000 | CWS | Groundwater | 18,576 |
| MA | PEPPERELL DPW WATER DIVISION | MA2232000 | CWS | Groundwater | 8,618 |
| MA | PILOT GROVE APARTMENTS | MA2286018 | CWS | Groundwater | 175 |
| MA | PILOT GROVE APARTMENTS II | MA2286031 | CWS | Groundwater | 134 |
| MA | PINE HILL CONDOMINIUM | MA2002010 | CWS | Groundwater | 95 |
| MA | PINE VALLEY PLANTATION | MA1024002 | CWS | Groundwater | 600 |
| MA | PINEHILLS WATER COMPANY, INC. | MA4239055 | CWS | Groundwater | 7,227 |
| MA | PINETREE VILLAGE | MA4052025 | CWS | Groundwater | 348 |
| MA | PINEWOOD ON THE GREEN CONDOS | MA2226011 | CWS | Groundwater | 50 |
| MA | PITTSFIELD DPU WATER DEPT | MA1236000 | CWS | Surfacewater | 43,927 |
| MA | PLAINVILLE WATER DEPARTMENT | MA4238000 | CWS | Groundwater under influence of surfacewater | 8,867 |
| MA | PLANTATION APARTMENTS | MA2286017 | CWS | Groundwater | 54 |
| MA | PLEASANT WATER | MA4318091 | CWS | Groundwater | 200 |
| MA | PLYMOUTH WATER DEPARTMENT | MA4239000 | CWS | Groundwater | 44,170 |
| MA | POND RIDGE CONDO ASSN | MA1289002 | CWS | Groundwater | 88 |
| MA | PROVIDENCE HOUSE | MA4145006 | CWS | Groundwater | 35 |
| MA | PROVINCETOWN WATER DEPARTMENT | MA4242000 | CWS | Groundwater | 22,250 |
| MA | QUABBIN SUNRISE COOPERATIVE INC | MA1309001 | CWS | Groundwater | 65 |
| MA | RANDOLPH/HOLBROOK WATER BOARD | MA4244001 | CWS | Surfacewater | 41,935 |
| MA | RAYNHAM CENTER WATER DISTRICT | MA4245000 | CWS | Groundwater | 10,378 |
| MA | REGENCY AT BOLTON CONDOMINIUMS | MA2034030 | CWS | Groundwater | 148 |
| MA | REGENCY AT STOW CONDOMINIUMS | MA2286033 | CWS | Groundwater | 132 |
| MA | RIVER CROSSING CONDOMINIUM | MA3301002 | CWS | Groundwater | 150 |
| MA | RIVERBRIDGE | MA2028020 | CWS | Groundwater | 1,330 |
| MA | ROCKPORT WATER DEPT | MA3252000 | CWS | Surfacewater | 10,000 |
| MA | ROCKWOOD MEADOWS | MA2303004 | CWS | Groundwater | 80 |
| MA | ROWLEY WATER DEPARTMENT | MA3254000 | CWS | Groundwater | 6,637 |
| MA | RUSSELL WATER DEPT | MA1256000 | CWS | Groundwater | 1,228 |
| MA | RUTLAND WATER DEPARTMENT | MA2257000 | CWS | Surfacewater | 5,560 |
| MA | SAINT JOSEPHS ABBEY | MA2280002 | CWS | Groundwater | 54 |
| MA | SALEM AND BEVERLY WATER SUPPLY BOARD | MA3030001 | CWS | Surfacewater | 90,330 |
| MA | SALISBURY WATER DEPARTMENT | MA3259000 | CWS | Groundwater | 20,000 |
| MA | SANDWICH WATER DISTRICT | MA4261000 | CWS | Groundwater | 23,000 |
| MA | SAWYER HILL ECOVILLAGE | MA2028017 | CWS | Groundwater | 272 |
| MA | SCITUATE WATER DIVISION | MA4264000 | CWS | Surfacewater | 19,760 |
| MA | SEA OAKS CONDOMINIUMS | MA4172033 | CWS | Groundwater | 222 |
| MA | SEEKONK WATER DISTRICT | MA4265000 | CWS | Groundwater | 14,478 |
| MA | SHARON WATER DEPT | MA4266000 | CWS | Groundwater | 17,200 |
| MA | SHIRLEY WATER DISTRICT | MA2270000 | CWS | Groundwater | 4,088 |
| MA | SHREWSBURY WATER DEPARTMENT | MA2271000 | CWS | Groundwater | 38,325 |
| MA | SIASCONSET WATER DEPARTMENT | MA4197001 | CWS | Groundwater | 3,000 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MA | SILVER MEADOW | MA1306006 | CWS | Groundwater | 25 |
| MA | SOMERSET WATER DEPARTMENT | MA4273000 | CWS | Surfacewater | 18,300 |
| MA | SOUTH ASHMERE WATER ASSOCIATION INC | MA1132002 | CWS | Groundwater | 150 |
| MA | SOUTH GRAFTON WATER DISTRICT | MA2110001 | CWS | Groundwater under influence of surfacewater | 3,242 |
| MA | SOUTH MEADOW VILLAGE | MA4052001 | CWS | Groundwater | 750 |
| MA | SOUTH ROYALSTON IMPROVEMENT CORP | MA1255000 | CWS | Groundwater | 275 |
| MA | SOUTHAMPTON WATER DEPT | MA1276000 | CWS | Groundwater | 4,902 |
| MA | SOUTHBRIDGE WATER DEPARTMENT | MA2278000 | CWS | Surfacewater | 16,748 |
| MA | SOUTHFIELD WATER COMPANY | MA1203002 | CWS | Groundwater | 80 |
| MA | SOUTHWICK WATER DEPT | MA1279000 | CWS | Surfacewater purchased | 7,567 |
| MA | SPENCER WATER DEPARTMENT | MA2280000 | CWS | Groundwater | 7,037 |
| MA | SPORTS HAVEN MOBILE HOME PARK | MA1024001 | CWS | Groundwater | 107 |
| MA | SPRINGFIELD WATER AND SEWER COMMISSION | MA1281000 | CWS | Surfacewater | 169,071 |
| MA | STAFFORDSHIRE COUNTRY ESTATES | MA2151009 | CWS | Groundwater | 140 |
| MA | STERLING WATER DEPARTMENT | MA2282000 | CWS | Groundwater | 6,814 |
| MA | STILL MEADOW | MA2115009 | CWS | Groundwater | 50 |
| MA | STOCKBRIDGE WATER DEPT | MA1283003 | CWS | Surfacewater | 2,800 |
| MA | STONES THROW CONDOS | MA4300040 | CWS | Groundwater | 80 |
| MA | STOUGHTON WATER DEPARTMENT | MA4285000 | CWS | Surfacewater purchased | 29,287 |
| MA | STURBRIDGE RETIREMENT COOP. CORP. | MA2287020 | CWS | Groundwater | 350 |
| MA | STURBRIDGE WATER DEPARTMENT | MA2287000 | CWS | Groundwater under influence of surfacewater | 4,597 |
| MA | SUDBURY WATER DISTRICT | MA3288000 | CWS | Groundwater | 18,815 |
| MA | SUNDERLAND WATER DISTRICT | MA1289000 | CWS | Groundwater | 2,990 |
| MA | SUNSET RIDGE CONDOMINIUMS | MA2034028 | CWS | Groundwater | 42 |
| MA | SWANSEA WATER DISTRICT | MA4292000 | CWS | Surfacewater | 17,358 |
| MA | SWEET WOOD RETIREMENT COMMUNITY | MA1341003 | CWS | Groundwater | 200 |
| MA | TAUNTON WATER DIVISION | MA4293000 | CWS | Surfacewater | 59,290 |
| MA | TEMPLETON MUNIC. LIGHT AND WATER PLANT | MA2294000 | CWS | Groundwater | 6,123 |
| MA | TEWKSBURY WATER DEPARTMENT | MA3295000 | CWS | Surfacewater | 31,342 |
| MA | THE GREENS | MA3301044 | CWS | Groundwater | 25 |
| MA | THE MACDUFFIE SCHOOL | MA1111001 | CWS | Groundwater | 305 |
| MA | THE MEETING HOUSE @ STOW CONDO | MA2286012 | CWS | Groundwater | 92 |
| MA | THE PRESERVE AT HOPKINTON CONDO | MA2139008 | CWS | Groundwater | 80 |
| MA | THREE RIVERS FIRE DISTRICT | MA1227003 | CWS | Groundwater | 3,258 |
| MA | TOPSFIELD WATER DEPARTMENT | MA3298000 | CWS | Groundwater | 5,435 |
| MA | TORIA HEIGHTS CONDOMINIUM | MA2226007 | CWS | Groundwater | 60 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MA | TOWN OF AVON | MA4018000 | CWS | Groundwater | 4,777 |
| MA | TOWN OF CARVER | MA4052067 | CWS | Groundwater | 414 |
| MA | TOWN OF EASTHAM | MA4086095 | CWS | Groundwater | 4,904 |
| MA | TOWNHOUSES @ COPPER LANTERN | MA4052070 | CWS | Groundwater | 176 |
| MA | TOWNHOUSES AT CHANCE COURT | MA4052069 | CWS | Groundwater | 40 |
| MA | TOWNSEND WATER DEPARTMENT | MA2299000 | CWS | Groundwater | 6,500 |
| MA | TRAIL RIDGE CONDOMINIUMS | MA2125016 | CWS | Groundwater | 104 |
| MA | TURNERS FALLS WATER DEPT | MA1192000 | CWS | Groundwater | 7,057 |
| MA | TYNGSBOROUGH WATER DISTRICT | MA3301000 | CWS | Surfacewater purchased | 3,976 |
| MA | UPPER CAPE REGIONAL WATER COOPERATIVE | MA4261024 | CWS | Groundwater | 56,250 |
| MA | UPTON DPW WATER/WASTEWATER DIVISION | MA2303000 | CWS | Groundwater | 4,338 |
| MA | UXBRIDGE DPW, WATER DIVISION | MA2304000 | CWS | Groundwater | 11,026 |
| MA | VANTAGE HEALTH AN REHAB OF HAMPDEN | MA1120001 | CWS | Groundwater | 100 |
| MA | VILLAGE AT HIGHLAND PARK | MA2139007 | CWS | Groundwater | 50 |
| MA | VILLAGES AT STOW | MA2286024 | CWS | Groundwater | 300 |
| MA | WAGON WHEEL COMMUNITY, INC. | MA2045004 | CWS | Groundwater | 228 |
| MA | WAKEFIELD WATER DEPT | MA3305000 | CWS | Surfacewater | 27,090 |
| MA | WALPOLE WATER DEPT | MA4307000 | CWS | Groundwater | 26,383 |
| MA | WANNACOMET WATER COMPANY | MA4197000 | CWS | Groundwater | 27,703 |
| MA | WARE WATER DEPT | MA1309000 | CWS | Groundwater | 7,376 |
| MA | WAREHAM FIRE DISTRICT | MA4310000 | CWS | Groundwater | 21,250 |
| MA | WARREN WATER DISTRICT | MA1311000 | CWS | Groundwater | 2,273 |
| MA | WASHINGTON ACRES | MA1024015 | CWS | Groundwater | 30 |
| MA | WATERTOWN WATER DEPT. (MWRA) | MA3314000 | CWS | Surfacewater purchased | 35,329 |
| MA | WATERVIEW PARK LLC | MA4052044 | CWS | Groundwater | 102 |
| MA | WAUBEEKA SPRINGS | MA1341004 | CWS | Groundwater | 50 |
| MA | WAYLAND WATER DEPARTMENT | MA3315000 | CWS | Groundwater | 14,531 |
| MA | WEBSTER WATER DEPARTMENT | MA2316000 | CWS | Groundwater | 17,776 |
| MA | WEIR RIVER WATER SYSTEM | MA4131000 | CWS | Surfacewater | 40,921 |
| MA | WELLESLEY COLLEGE | MA3317001 | CWS | Groundwater | 3,000 |
| MA | WELLESLEY WATER DIVISION | MA3317000 | CWS | Surfacewater purchased | 29,550 |
| MA | WELLFLEET APARTMENTS | MA4318107 | CWS | Groundwater | 48 |
| MA | WELLFLEET MUNICIPAL WATER SYSTEM | MA4318094 | CWS | Groundwater | 750 |
| MA | WENHAM WATER DEPT. | MA3320000 | CWS | Groundwater | 3,942 |
| MA | WEST BOYLSTON WATER DISTRICT | MA2321000 | CWS | Surfacewater purchased | 6,656 |
| MA | WEST BRIDGEWATER WATER DEPT | MA4322000 | CWS | Groundwater under influence of surfacewater | 7,669 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MA | WEST BROOKFIELD WATER DEPARTMENT | MA2323000 | CWS | Groundwater | 2,477 |
| MA | WEST GROTON WATER SUPPLY DISTRICT | MA2115001 | CWS | Groundwater | 1,853 |
| MA | WEST NEWBURY WATER DEPARTMENT | MA3324000 | CWS | Surfacewater purchased | 3,027 |
| MA | WEST SPRINGFIELD DPW WATER DIVISION | MA1325000 | CWS | Surfacewater purchased | 28,835 |
| MA | WEST STOCKBRIDGE WATER DEPT | MA1326000 | CWS | Groundwater | 535 |
| MA | WEST WARREN WATER DISTRICT | MA1311001 | CWS | Groundwater | 927 |
| MA | WESTBOROUGH WATER DEPARTMENT | MA2328000 | CWS | Surfacewater | 21,567 |
| MA | WESTFIELD DPWWATER DIVISION | MA1329000 | CWS | Surfacewater | 42,000 |
| MA | WESTFORD WATER DEPARTMENT | MA3330000 | CWS | Groundwater under influence of surfacewater | 18,482 |
| MA | WESTPORT SENIOR VILLAGE | MA4334088 | CWS | Groundwater | 150 |
| MA | WEYMOUTH WATER DEPARTMENT | MA4336000 | CWS | Surfacewater | 55,526 |
| MA | WHATELY WATER DEPARTMENT | MA1337010 | CWS | Groundwater | 1,100 |
| MA | WHEELWRIGHT WATER DISTRICT | MA1124002 | CWS | Groundwater | 300 |
| MA | WHITE BIRCH GARDEN APARTMENTS | MA1120015 | CWS | Groundwater | 25 |
| MA | WHITE PINES CONDOMINIUMS | MA1283015 | CWS | Groundwater | 225 |
| MA | WHITINSVILLE WATER COMPANY | MA2216000 | CWS | Groundwater under influence of surfacewater | 8,037 |
| MA | WHITNEY ESTATES CONDOMINIUMS | MA2028015 | CWS | Groundwater | 40 |
| MA | WILDWOOD CONDOMINIUM | MA1108009 | CWS | Groundwater | 25 |
| MA | WILKINSONVILLE WATER DISTRICT | MA2290014 | CWS | Groundwater | 2,662 |
| MA | WILLIAMSBURG WATER DEPT | MA1340000 | CWS | Groundwater | 1,953 |
| MA | WILMINGTON WATER DEPT | MA3342000 | CWS | Surfacewater purchased | 22,624 |
| MA | WINCHESTER WATER DEPT | MA3344000 | CWS | Surfacewater | 22,970 |
| MA | WOBURN WATER DEPT. | MA3347000 | CWS | Surfacewater purchased | 40,876 |
| MA | WOODHAVEN ELDER HOUSING COMMITTEE | MA3269002 | CWS | Groundwater | 30 |
| MA | WOODLAND MHP LLC | MA1053030 | CWS | Groundwater | 36 |
| MA | WOODLAND RIDGE | MA2270009 | CWS | Groundwater | 125 |
| MA | WOODLAND WALK APARTMENTS | MA2054040 | CWS | Groundwater | 76 |
| MA | WORCESTER DPWP, WATER SUPPLY DIVISION | MA2348000 | CWS | Surfacewater | 206,518 |
| MA | WRENTHAM WATER DIVISION | MA4350000 | CWS | Groundwater | 12,117 |
| MA | YARMOUTH WATER DEPARTMENT | MA4351000 | CWS | Groundwater | 40,857 |
| MD | BARK HILL | MD0060019 | CWS | Groundwater | 163 |
| MD | BENJAMINS VILLAGE/HOMESTEAD M.H.P. | MD0070209 | CWS | Groundwater | 400 |
| MD | BOONSBORO - KEEDYSVILLE | MD0210002 | CWS | Surfacewater | 4,250 |
| MD | CALVERT MANOR CENTER FOR REHABILITATION | MD0070206 | CWS | Groundwater | 290 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MD | CAMBRIDGE FARMS | MD0100033 | CWS | Groundwater | 953 |
| MD | CEDAR RIDGE CHILDREN'S HOME & SCHOOL | MD0210020 | CWS | Groundwater under influence of surfacewater | 45 |
| MD | CITY OF ABERDEEN | MD0120001 | CWS | Surfacewater purchased | 16,200 |
| MD | CITY OF BALTIMORE | MD0300002 | CWS | Surfacewater | 1,600,000 |
| MD | CITY OF BRUNSWICK | MD0100005 | CWS | Surfacewater | 7,312 |
| MD | CITY OF FREDERICK | MD0100015 | CWS | Surfacewater | 54,000 |
| MD | CITY OF FRUITLAND | MD0220008 | CWS | Groundwater | 5,907 |
| MD | CITY OF HAVRE DE GRACE | MD0120012 | CWS | Surfacewater | 14,000 |
| MD | CITY OF ROCKVILLE | MD0150003 | CWS | Surfacewater | 52,000 |
| MD | CITY OF SALISBURY | MD0220004 | CWS | Groundwater | 30,343 |
| MD | CITY OF TANEYTOWN | MD0060012 | CWS | Groundwater | 6,750 |
| MD | CITY OF WESTMINSTER | MD0060015 | CWS | Surfacewater | 35,256 |
| MD | CONOWINGO MOBILE HOME PARK | MD0070214 | CWS | Groundwater | 315 |
| MD | DELMARVA MOBILE HOME PARK | MD0230203 | CWS | Groundwater | 62 |
| MD | EL RANCHO MOBILE HOME PARK | MD0210204 | CWS | Groundwater | 86 |
| MD | ELKTON WEST | MD0070015 | CWS | Surfacewater purchased | 3,500 |
| MD | GATEWAY VILLAGE MOBILE HOME PARK | MD0220204 | CWS | Groundwater | 60 |
| MD | GLEN BURNIE-BROADNECK | MD0020017 | CWS | Groundwater | 290,606 |
| MD | GLEN MEADOWS RETIREMENT COMMUNITY | MD0030208 | CWS | Groundwater under influence of surfacewater | 468 |
| MD | GOLDEN KAY APARTMENTS | MD0070202 | CWS | Groundwater | 89 |
| MD | GRAYMOUNT APARTMENTS | MD0070203 | CWS | Groundwater | 27 |
| MD | HARFORD COUNTY D.P.W. | MD0120016 | CWS | Surfacewater | 104,567 |
| MD | HIGHFIELD | MD0210001 | CWS | Groundwater | 1,141 |
| MD | HILLANDALE MOBILE HOME PARK | MD0060206 | CWS | Groundwater | 220 |
| MD | LAKESIDE VISTA | MD0120014 | CWS | Groundwater | 219 |
| MD | LIBERTYTOWN APARTMENTS | MD0100036 | CWS | Groundwater | 97 |
| MD | LIBERTYTOWN EAST | MD0100038 | CWS | Groundwater | 140 |
| MD | MAPLE HILL MOBILE ESTATES | MD0070223 | CWS | Groundwater | 180 |
| MD | MARYLAND AMERICAN WATER COMPANY | MD0120003 | CWS | Surfacewater | 13,200 |
| MD | MAYBELLE MANOR MOBILE HOME PARK | MD0070248 | CWS | Groundwater | 50 |
| MD | MCHENRY WATER SYSTEM | MD1111096 | CWS | Groundwater | 983 |
| MD | MEADOW PARK MOBILE SUBDIVISION | MD0110231 | CWS | Groundwater | 32 |
| MD | MISTY MEADOWS 1 / HIGHLAND HILLS M.H.P. | MD0070247 | CWS | Groundwater | 460 |
| MD | MISTY MEADOWS 2 MOBILE HOME PARK | MD0070249 | CWS | Groundwater | 70 |
| MD | MOUNT AETNA | MD0210015 | CWS | Groundwater | 688 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MD | NAYLOR MILL VILLAGE MOBILE HOME PARK | MD0220221 | CWS | Groundwater | 180 |
| MD | NEW DESIGN - FREDERICK COUNTY | MD0100030 | CWS | Surfacewater | 49,200 |
| MD | OAK LANE MOBILE HOME PARK | MD0070226 | CWS | Groundwater | 55 |
| MD | OCEAN PINES | MD0230005 | CWS | Groundwater | 11,890 |
| MD | PLEASANT HILL MOBILE HOME PARK | MD0070230 | CWS | Groundwater | 64 |
| MD | POLINGS MOBILE HOME PARK | MD0100210 | CWS | Groundwater | 80 |
| MD | R & R ESTATES | MD0120210 | CWS | Groundwater | 85 |
| MD | SAM HILL ESTATES | MD0100040 | CWS | Groundwater | 1,036 |
| MD | SULLIVANS MOBILE HOME PARK COMMUNITY | MD0060215 | CWS | Groundwater | 70 |
| MD | SUNNYBROOK | MD0030011 | CWS | Groundwater | 416 |
| MD | SWAN HARBOUR DELL MOBILE HOME PARK | MD0120215 | CWS | Groundwater | 500 |
| MD | TAYLORSVILLE MHC, LLC | MD0060216 | CWS | Groundwater | 38 |
| MD | TODD VILLAGE MOBILE HOME PARK | MD0060217 | CWS | Groundwater | 180 |
| MD | TOWN & COUNTRY MOBILE HOME PARK | MD0070235 | CWS | Groundwater | 450 |
| MD | TOWN OF ACCIDENT | MD0110001 | CWS | Groundwater | 300 |
| MD | TOWN OF BERLIN | MD0230001 | CWS | Groundwater | 4,500 |
| MD | TOWN OF CHARLESTOWN | MD0070029 | CWS | Groundwater | 1,019 |
| MD | TOWN OF CHESTERTOWN | MD0140002 | CWS | Groundwater | 5,400 |
| MD | TOWN OF DARLINGTON | MD0120009 | CWS | Groundwater | 250 |
| MD | TOWN OF ELKTON | MD0070011 | CWS | Surfacewater | 15,625 |
| MD | TOWN OF FRIENDSVILLE | MD0110004 | CWS | Surfacewater | 622 |
| MD | TOWN OF GRANTSVILLE | MD0110005 | CWS | Groundwater | 885 |
| MD | TOWN OF HAMPSTEAD | MD0060003 | CWS | Groundwater | 6,600 |
| MD | TOWN OF HURLOCK | MD0090005 | CWS | Groundwater | 2,150 |
| MD | TOWN OF MANCHESTER | MD0060006 | CWS | Groundwater | 4,954 |
| MD | TOWN OF MIDDLETOWN | MD0100018 | CWS | Groundwater | 4,288 |
| MD | TOWN OF MOUNT AIRY | MD0060007 | CWS | Groundwater | 8,631 |
| MD | TOWN OF MOUNTAIN LAKE PARK | MD0110007 | CWS | Groundwater | 3,000 |
| MD | TOWN OF MYERSVILLE | MD0100020 | CWS | Surfacewater | 1,516 |
| MD | TOWN OF NEW WINDSOR | MD0060008 | CWS | Groundwater | 1,100 |
| MD | TOWN OF NORTH EAST | MD0070016 | CWS | Surfacewater | 8,600 |
| MD | TOWN OF POOLESVILLE | MD0150002 | CWS | Groundwater under influence of surfacewater | 5,400 |
| MD | TOWN OF SHARPSBURG | MD0210017 | CWS | Surfacewater | 1,360 |
| MD | TOWN OF THURMONT | MD0100023 | CWS | Groundwater under influence of surfacewater | 6,200 |
| MD | TOWN OF UNION BRIDGE | MD0060013 | CWS | Groundwater under influence of surfacewater | 997 |
| MD | TOWN OF VIENNA | MD0090008 | CWS | Groundwater | 460 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MD | TOWN OF WOODSBORO | MD0100027 | CWS | Groundwater | 846 |
| MD | TWIN ARCH MOBILE HOME PARK | MD0060218 | CWS | Groundwater | 50 |
| MD | WAKEFIELD VALLEY | MD0060017 | CWS | Groundwater under influence of surfacewater | 2,436 |
| MD | WASHINGTON SUBURBAN SANITARY COMMISSION | MD0150005 | CWS | Surfacewater | 1,900,000 |
| MD | WHISPERING PINES MOBILE HOME PARK | MD0070213 | CWS | Groundwater | 325 |
| MD | WOODLAWN MOBILE HOME PARK - NEW | MD0070239 | CWS | Groundwater | 200 |
| ME | A PLACE FOR ALL SEASONS | ME0092373 | CWS | Groundwater | 90 |
| ME | ADDISON POINT WATER DISTRICT | ME0090010 | CWS | Groundwater | 168 |
| ME | BENJAMIN RIVER APTS | ME0090145 | CWS | Groundwater | 27 |
| ME | BIRCH HAVEN TRAILER PARK | ME0007233 | CWS | Groundwater | 43 |
| ME | BLUE HILL TERRACE | ME0092110 | CWS | Groundwater | 60 |
| ME | BOOTHBAY REGION WATER DISTRICT | ME0090200 | CWS | Surfacewater | 9,250 |
| ME | BOULIER PLACE APTS | ME0090205 | CWS | Groundwater | 60 |
| ME | BROOK HOLLOW | ME0092365 | CWS | Groundwater | 30 |
| ME | BRUNSWICK/TOPSHAM WATER DISTRICT | ME0090260 | CWS | Groundwater | 17,943 |
| ME | CALAIS WATER DEPT | ME0090290 | CWS | Groundwater | 2,733 |
| ME | CHARTER OAKS VILLAGE COOPERATIVE | ME0001006 | CWS | Groundwater | 105 |
| ME | COLD SPRING WATER COMPANY | ME0090360 | CWS | Groundwater | 265 |
| ME | CRAWFORD COMMONS | ME0095190 | CWS | Groundwater | 50 |
| ME | CREST VIEW MANOR | ME0095020 | CWS | Groundwater | 38 |
| ME | CROSSROADS COMMUNITY MHP | ME0092654 | CWS | Groundwater | 57 |
| ME | DEER RIDGE MOBILE HOME PARK | ME0001194 | CWS | Groundwater | 33 |
| ME | DEXTER UTILITY DISTRICT | ME0090440 | CWS | Surfacewater | 2,378 |
| ME | DINGLEY SPRING ESTATES | ME0090450 | CWS | Groundwater | 90 |
| ME | DOVER-FOXCROFT WATER DISTRICT | ME0090470 | CWS | Surfacewater | 2,328 |
| ME | DUCKTRAP HARBOR CONDOMINIUMS | ME0094847 | CWS | Groundwater | 82 |
| ME | ELLIOTT APARTMENTS | ME0092552 | CWS | Groundwater | 55 |
| ME | ELWELL FARMS | ME0092366 | CWS | Groundwater | 36 |
| ME | ESTES LAKE MOBILE HOME PARK | ME0002809 | CWS | Groundwater | 172 |
| ME | FOUR WINDS HOMEOWNERS ASSN | ME0092371 | CWS | Groundwater | 43 |
| ME | FRANKLIN WATER DEPARTMENT | ME0090570 | CWS | Groundwater | 443 |
| ME | FRIENDLY VILLAGE OF GORHAM MHP | ME0007086 | CWS | Groundwater | 763 |
| ME | FRYEBURG WATER COMPANY | ME0090600 | CWS | Groundwater | 2,060 |
| ME | GAELIC SQUARE HOUSING | ME0090745 | CWS | Groundwater | 50 |
| ME | GARDINER WATER DISTRICT | ME0090610 | CWS | Groundwater | 8,000 |
| ME | GEORGE POND ESTATES LLC | ME0007372 | CWS | Groundwater | 50 |
| ME | GRAY WATER DISTRICT | ME0090620 | CWS | Groundwater | 2,468 |
| ME | GREATER AUGUSTA UTILITY DISTRICT | ME0090080 | CWS | Groundwater | 15,040 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| ME | GUILFORD-SANGERVILLE WATER DISTRICT | ME0090640 | CWS | Groundwater | 1,450 |
| ME | HALLOWELL WATER DISTRICT | ME0090650 | CWS | Groundwater | 2,138 |
| ME | HARRISON WATER DISTRICT | ME0090670 | CWS | Groundwater | 813 |
| ME | HAVASU PINES MHP | ME0105637 | CWS | Groundwater | 75 |
| ME | HAVASU PINES MHP #1 | ME0005637 | CWS | Groundwater | 65 |
| ME | HERMON MHP LLC | ME0007336 | CWS | Groundwater | 43 |
| ME | HIGHPINE MOBILE HOME COURT | ME0003907 | CWS | Groundwater | 130 |
| ME | HODGDON HOMESTEAD | ME0094503 | CWS | Groundwater | 32 |
| ME | HOULTON MOBILE HOME PARK | ME0092313 | CWS | Groundwater | 140 |
| ME | HOULTON WATER COMPANY | ME0090700 | CWS | Groundwater | 4,735 |
| ME | HOWARDS TRAILER PARK | ME0003342 | CWS | Groundwater | 75 |
| ME | KENNEBEC WATER DISTRICT | ME0090750 | CWS | Surfacewater | 21,808 |
| ME | KENNEBUNK, KENNEBUNKPORT & WELLS WD | ME0090760 | CWS | Surfacewater | 35,663 |
| ME | KNIGHTS HILL ASSOCIATION | ME0090800 | CWS | Groundwater | 718 |
| ME | LISBON WATER DEPARTMENT | ME0090870 | CWS | Groundwater | 6,150 |
| ME | LORING WOODS PARK | ME0007968 | CWS | Groundwater | 55 |
| ME | LYNNS WAY | ME0092499 | CWS | Groundwater | 40 |
| ME | MADAWASKA WATER DISTRICT | ME0090920 | CWS | Groundwater | 2,727 |
| ME | MAINE WATER COMPANY BUCKSPORT DIVISION | ME0090280 | CWS | Surfacewater | 1,700 |
| ME | MAINE WATER COMPANY HARTLAND DIVISION | ME0090680 | CWS | Groundwater | 903 |
| ME | MAINE WATER COMPANY OAKLAND DIVISION | ME0091190 | CWS | Surfacewater purchased | 2,568 |
| ME | MAINE WATER COMPANY SKOWHEGAN DIVISION | ME0091450 | CWS | Surfacewater | 6,125 |
| ME | MECHANIC FALLS WATER DEPT | ME0090960 | CWS | Groundwater | 1,880 |
| ME | MEXICO WATER DISTRICT | ME0090970 | CWS | Groundwater | 2,425 |
| ME | MIDCOAST REGIONAL REDEVELOP AUTHORITY | ME0092747 | CWS | Groundwater purchased | 200 |
| ME | MILLSTONE APARTMENTS | ME0092260 | CWS | Groundwater | 97 |
| ME | MOOSEHEAD TRAIL VILLAGE | ME0091850 | CWS | Groundwater | 60 |
| ME | MORRILL VILLAGE WATER DISTRICT | ME0091040 | CWS | Groundwater | 150 |
| ME | MOUNTAINSIDE MOBILE HOME PARK | ME0002346 | CWS | Groundwater | 130 |
| ME | NARRAGUAGUS ESTATES | ME0091055 | CWS | Groundwater | 97 |
| ME | NEWPORT WATER DISTRICT | ME0091100 | CWS | Surfacewater | 1,900 |
| ME | NICHOLS TRAILER PARK | ME0007378 | CWS | Groundwater | 75 |
| ME | NORTH HAVEN WATER DEPARTMENT | ME0091130 | CWS | Surfacewater | 740 |
| ME | OLD MARSH CONDOMINIUM | ME0092323 | CWS | Groundwater | 325 |
| ME | OSGOOD FARM HOMES | ME0092382 | CWS | Groundwater | 42 |
| ME | PARKER RIDGE RETIREMENT COMMUNITY | ME0092265 | CWS | Groundwater | 128 |
| ME | PATTEN WATER DEPT | ME0091240 | CWS | Groundwater | 390 |
| ME | PERSISTENCE SENIORS HOUSING | ME0091750 | CWS | Groundwater | 60 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| ME | PHEASANT HILL MHP | ME0003990 | CWS | Groundwater | 35 |
| ME | PINE CONE MOBILE HOMES CT #1 | ME0007367 | CWS | Groundwater | 218 |
| ME | PINE RIDGE HUNTON BROOK ASSOCIATION | ME0095585 | CWS | Groundwater | 298 |
| ME | PINE TREE MOBILE ESTATES | ME0003240 | CWS | Groundwater | 560 |
| ME | PLEASANT ACRES ESTATES | ME0005693 | CWS | Groundwater | 193 |
| ME | PLYMOUTH WATER DISTRICT | ME0092270 | CWS | Groundwater | 150 |
| ME | POLAND COUNTRY VILLAGE MHP INC | ME0005844 | CWS | Groundwater | 140 |
| ME | POND & POND TRAILER PARK | ME0095510 | CWS | Groundwater | 63 |
| ME | PRAYS MOBILE HOME PARK | ME0001363 | CWS | Groundwater | 183 |
| ME | PRINCETON WATER DISTRICT | ME0092388 | CWS | Groundwater | 70 |
| ME | ROUND STONE MOBILE HOME PARK | ME0095600 | CWS | Groundwater | 70 |
| ME | SANFORD WATER DISTRICT | ME0091410 | CWS | Groundwater | 14,025 |
| ME | SCARBOROUGH GARDENS | ME0091416 | CWS | Groundwater | 45 |
| ME | SCROGGINS MOBILE HOME PARK | ME0090373 | CWS | Groundwater | 73 |
| ME | SHADY OAKS MOBILE HOME PARK | ME0001009 | CWS | Groundwater | 185 |
| ME | SILVER LAKE ESTATES | ME0092722 | CWS | Groundwater | 25 |
| ME | SOUTH FREEPORT WATER DISTRICT | ME0091480 | CWS | Groundwater | 793 |
| ME | SPRING ROCK PARK | ME0092301 | CWS | Groundwater | 50 |
| ME | SUGARLOAF WATER ASSOCIATION | ME0091690 | CWS | Surfacewater | 3,115 |
| ME | SUMMER HAVEN APARTMENTS-BLDG 1 | ME0092291 | CWS | Groundwater | 55 |
| ME | SUMMER HAVEN APARTMENTS-BLDG 3 | ME0292291 | CWS | Groundwater | 25 |
| ME | SUN CEDAR HAVEN LLC | ME0007363 | CWS | Groundwater | 395 |
| ME | SUNNY GABLES- GLENBURN HOUSING | ME0090615 | CWS | Groundwater | 60 |
| ME | SUNNY SLOPE TRAILER PARK | ME0002421 | CWS | Groundwater | 68 |
| ME | THE MEADOWS | ME0095010 | CWS | Groundwater | 65 |
| ME | THE MEADOWS AT FIELDSTONE LANDING | ME0092482 | CWS | Groundwater | 100 |
| ME | THE PINES AT ARUNDEL | ME0095659 | CWS | Groundwater | 105 |
| ME | TIMBERLINE VILLAGE | ME0095610 | CWS | Groundwater | 95 |
| ME | TOWN & COUNTRY MOTEL | ME0007374 | CWS | Groundwater | 44 |
| ME | TOWN & COUNTRY TRAILER PARK | ME0008921 | CWS | Groundwater | 48 |
| ME | TOWN AND COUNTRY APARTMENTS | ME0092359 | CWS | Groundwater | 136 |
| ME | TOWNE CENTER-RIDGEWOOD APARTMENTS | ME0091373 | CWS | Groundwater | 60 |
| ME | TURNER SQUARE APARTMENTS | ME0092150 | CWS | Groundwater | 63 |
| ME | VIGNEAULTS MOBILE HOME PARK | ME0009003 | CWS | Groundwater | 53 |
| ME | WATERBORO WATER DISTRICT | ME0092250 | CWS | Groundwater | 470 |
| ME | WINDSWEPT ESTATES MH PARK | ME0002577 | CWS | Groundwater | 75 |
| ME | WINTERPORT WATER DISTRICT | ME0091640 | CWS | Groundwater | 805 |
| ME | WOODED GROVE MOBILE HOME PARK | ME0008690 | CWS | Groundwater | 90 |
| ME | YARMOUTH WATER DISTRICT | ME0091670 | CWS | Groundwater | 7,960 |
| MI | ADRIAN | MI0000040 | CWS | Surfacewater | 23,663 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MI | ADVANCED BOTTLED WATER PLANT | MI2069147 | System not found in SDWIS, additional search could not find system name. | | |
| MI | ALBION | MI0000100 | CWS | Groundwater | 9,144 |
| MI | ALGOMA ESTATES | MI0040259 | CWS | Groundwater | 580 |
| MI | ALLEGAN | MI0000120 | CWS | Groundwater | 5,930 |
| MI | ALLEGAN COUNTY SERVICES CENTER | MI0000125 | CWS | Groundwater | 101 |
| MI | ALLEGAN MOBILE ESTATES | MI0040002 | CWS | Groundwater | 100 |
| MI | AMBER ESTATES MOBILE HOME PARK | MI0040023 | CWS | Groundwater | 125 |
| MI | AMERICAN INTERNATIONAL FOODS | MI2102441 | System not found in SDWIS, additional search could not find system name. | | |
| MI | ANDREWS UNIVERSITY | MI0000210 | CWS | Groundwater purchased | 3,000 |
| MI | ANN ARBOR | MI0000220 | CWS | Surfacewater | 118,017 |
| MI | ARLINGTON WOODS | MI0040356 | CWS | Groundwater | 1,650 |
| MI | ATHENS | MI0000260 | CWS | Groundwater | 956 |
| MI | BALDWIN, VILLAGE OF | MI0000350 | CWS | Groundwater | 1,060 |
| MI | BANGOR | MI0000380 | CWS | Groundwater | 1,938 |
| MI | BEAR LAKE, VILLAGE OF | MI0000510 | CWS | Groundwater | 318 |
| MI | BENTON CHARTER TOWNSHIP | MI0000605 | CWS | Surfacewater | 6,733 |
| MI | BENTON HARBOR | MI0000600 | CWS | Surfacewater | 9,103 |
| MI | BENZONIA VILLAGE OF | MI0000610 | CWS | Groundwater | 491 |
| MI | BERRIEN SPRINGS | MI0000650 | CWS | Groundwater | 1,910 |
| MI | BLISSFIELD | MI0000750 | CWS | Surfacewater | 3,276 |
| MI | BRIDGMAN | MI0000850 | CWS | Surfacewater | 2,291 |
| MI | BRIGHTON, CITY OF | MI0000860 | CWS | Groundwater | 9,200 |
| MI | BRONSON | MI0000910 | CWS | Groundwater | 2,421 |
| MI | BROOMFIELD VALLEY | MI0040218 | CWS | Groundwater | 212 |
| MI | BURT ESTATES | MI0040441 | CWS | Groundwater | 58 |
| MI | C & M MOBILE HOME COURT | MI0040093 | CWS | Groundwater | 70 |
| MI | CASEVILLE, CITY OF | MI0001190 | CWS | Surfacewater | 777 |
| MI | CENTREVILLE | MI0001310 | CWS | Groundwater | 1,579 |
| MI | CHARLEVOIX | MI0001330 | CWS | Surfacewater | 3,124 |
| MI | CHARLOTTE, CITY OF | MI0001340 | CWS | Groundwater | 9,074 |
| MI | CHOCOLAY BUNGALOWS | MI0001416 | CWS | Groundwater | 50 |
| MI | CLARE, CITY OF | MI0001420 | CWS | Groundwater | 3,118 |
| MI | CLARKSTON LAKE ESTATES | MI0040377 | CWS | Groundwater | 1,245 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MI | CLIMAX | MI0001465 | CWS | Groundwater | 767 |
| MI | COLEMAN, CITY OF | MI0001520 | CWS | Groundwater | 1,243 |
| MI | CONCORD | MI0001580 | CWS | Groundwater | 1,050 |
| MI | COUNTRY LIVING ADULT FOSTER CARE | MI0001648 | CWS | Groundwater | 56 |
| MI | COUNTRYSIDE MOBILE COURT | MI0040070 | CWS | Groundwater | 60 |
| MI | CROCKERY MOBILE HOME PARK | MI0040417 | CWS | Groundwater | 413 |
| MI | DECATUR | MI0001750 | CWS | Groundwater | 1,838 |
| MI | DEERFIELD | MI0001770 | CWS | Surfacewater | 943 |
| MI | DUMONT CREEK ESTATES | MI0040563 | CWS | Groundwater | 188 |
| MI | DUNLOPS ORCHARD PARK | MI0040045 | CWS | Groundwater | 65 |
| MI | EAST BAY CHARTER TOWNSHIP | MI0001935 | CWS | Groundwater | 3,720 |
| MI | EATON GREEN ESTATES SUBDIVISION | MI0002025 | CWS | Groundwater | 363 |
| MI | EDMORE | MI0002070 | CWS | Groundwater | 1,256 |
| MI | EGELCRAFT MOBILE HOME PARK | MI0040600 | CWS | Groundwater | 1,125 |
| MI | ESCANABA | MI0002170 | CWS | Surfacewater | 13,659 |
| MI | EVART, CITY OF | MI0002190 | CWS | Groundwater | 1,903 |
| MI | EVERGREEN MOBILE HOME COMMUNITY | MI0040206 | CWS | Groundwater | 272 |
| MI | FENTON, CITY OF | MI0002270 | CWS | Groundwater | 11,746 |
| MI | FREMONT | MI0002490 | CWS | Groundwater | 4,081 |
| MI | FRENCHTOWN TOWNSHIP | MI0002500 | CWS | Surfacewater | 16,481 |
| MI | GAYLORD, CITY OF | MI0002600 | CWS | Groundwater | 3,629 |
| MI | GENESEE COUNTY WATER SYSTEM | MI0002615 | CWS | Surfacewater purchased | 71,500 |
| MI | GLADSTONE | MI0002640 | CWS | Surfacewater | 4,632 |
| MI | GM PROVING GROUNDS WELL 5, 7, 8, 9 | MI2141963 | NTNCWS | Groundwater | 5,500 |
| MI | GRAND RAPIDS | MI0002790 | CWS | Surfacewater | 273,005 |
| MI | GRAND VALLEY ESTATES | MI0002809 | CWS | Groundwater | 288 |
| MI | GRAND VILLAGE MOBILE HOME PARK | MI0040069 | CWS | Groundwater | 50 |
| MI | GRAYLING, CITY OF | MI0002840 | CWS | Groundwater | 1,884 |
| MI | GREAT LAKES ADVENTIST ACADEMY | MI0002839 | CWS | Groundwater | 360 |
| MI | GREAT LAKES WATER AUTHORITY | MI0002838 | CWS | Surfacewater | 0 |
| MI | GREENLAWN MOBILE HOME COURT | MI0040405 | CWS | Groundwater | 100 |
| MI | GREENS LAKE APARTMENTS | MI0002847 | CWS | Groundwater | 330 |
| MI | GREENVILLE | MI0002850 | CWS | Groundwater | 8,449 |
| MI | GROSSE POINTE FARMS | MI0002890 | CWS | Surfacewater | 9,479 |
| MI | GUERNSEY LAKE MOBILE HOME COMMUNITY | MI0040046 | CWS | Groundwater | 100 |
| MI | GUN RIVER ESTATES WEST | MI0040029 | CWS | Groundwater | 152 |
| MI | GUNTHER MOBILE HOME COURT INC | MI0040138 | CWS | Groundwater | 105 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MI | HALLSTROM CASTLE | MI2056061 | System not found in SDWIS, additional search could not find system name. | | |
| MI | HARBOR SPRINGS, CITY OF | MI0003010 | CWS | Groundwater | 1,194 |
| MI | HARING CHARTER TOWNSHIP | MI0003018 | CWS | Groundwater | 839 |
| MI | HARTFORD | MI0003070 | CWS | Groundwater | 2,688 |
| MI | HARTLAND TOWNSHIP | MI0003075 | CWS | Groundwater | 2,200 |
| MI | HERITAGE APARTMENTS | MI0003117 | CWS | Groundwater | 30 |
| MI | HERITAGE HILLS MOBILE HOME VILLAGE | MI0040333 | CWS | Groundwater | 75 |
| MI | HESPERIA | MI0003130 | CWS | Groundwater | 954 |
| MI | HIDDEN SHORES WEST | MI0005819 | CWS | Groundwater | 75 |
| MI | HILLSDALE | MI0003170 | CWS | Groundwater | 8,163 |
| MI | HI-WAY MOBILE HAVEN | MI0040122 | CWS | Groundwater | 168 |
| MI | HOLIDAY VILLAGE MOBILE HOME PARK | MI0040335 | CWS | Groundwater | 185 |
| MI | HOLLAND BOARD OF PUBLIC WORKS | MI0003190 | CWS | Surfacewater | 36,542 |
| MI | HOUGHTON | MI0003230 | CWS | Groundwater | 8,386 |
| MI | INDEPENDENCE TOWNSHIP | MI0003342 | CWS | Groundwater | 11,790 |
| MI | IRON MOUNTAIN | MI0003400 | CWS | Groundwater | 9,200 |
| MI | K I SAWYER | MI0003510 | CWS | Groundwater | 3,000 |
| MI | KALAMAZOO | MI0003520 | CWS | Groundwater | 192,992 |
| MI | KALAMAZOO LAKE SEWER & WATER AUTHORITY | MI0003525 | CWS | Groundwater | 3,892 |
| MI | KALEVA, VILLAGE OF | MI0003550 | CWS | Groundwater | 464 |
| MI | KELLOGG BIOLOGICAL STATION | MI0003598 | CWS | Groundwater | 100 |
| MI | KENT RIDGE APARTMENTS | MI0003615 | CWS | Groundwater | 120 |
| MI | KEY HEIGHTS MOBILE VILLAGE | MI0040276 | CWS | Groundwater | 715 |
| MI | KING NURSING & REHABILITATION COMMUNITY | MI0063635 | CWS | Groundwater | 61 |
| MI | KINGSFORD | MI0003640 | CWS | Groundwater | 5,480 |
| MI | KINROSS TOWNSHIP | MI0003630 | CWS | Groundwater | 7,341 |
| MI | LAKE BELLA VISTA | MI0003695 | CWS | Groundwater | 3,584 |
| MI | LAKE CHARTER TOWNSHIP | MI0003741 | CWS | Surfacewater | 4,177 |
| MI | LAKE CITY, CITY OF | MI0003700 | CWS | Groundwater | 836 |
| MI | LAKE DOSTER | MI0002925 | CWS | Groundwater | 1,287 |
| MI | LITTLE TRAVERSE TOWNSHIP | MI0003927 | CWS | Groundwater | 1,102 |
| MI | LOCKPORT TOWNSHIP | MI0003943 | CWS | Groundwater | 1,778 |
| MI | LONG LAKE MOBILE HOME ESTATES | MI0040209 | CWS | Groundwater | 68 |
| MI | LUDINGTON | MI0003960 | CWS | Surfacewater | 8,184 |
| MI | MACKINAC ISLAND | MI0003970 | CWS | Surfacewater | 429 |
| MI | MAIN STREET APARTMENTS | MI0001545 | CWS | Groundwater | 48 |
| MI | MANISTIQUE | MI0004040 | CWS | Surfacewater | 3,197 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MI | MAPLE ISLAND ESTATES | MI0040361 | CWS | Groundwater | 320 |
| MI | MAPLEWOOD AND STONE MANORS | MI0004419 | CWS | Groundwater | 60 |
| MI | MARTIN | MI0004155 | CWS | Groundwater | 785 |
| MI | MENOMINEE | MI0004250 | CWS | Surfacewater | 8,583 |
| MI | MIDDLEVILLE | MI0004360 | CWS | Groundwater | 3,309 |
| MI | MIDLAND, CITY OF | MI0004370 | CWS | Surfacewater purchased | 42,547 |
| MI | MONROE | MI0004450 | CWS | Surfacewater | 48,664 |
| MI | MONROE SOUTH COUNTY | MI0004455 | CWS | Surfacewater purchased | 33,816 |
| MI | MOUNT CLEMENS, CITY OF | MI0004510 | CWS | Surfacewater | 18,405 |
| MI | MOUNT PLEASANT | MI0004530 | CWS | Surfacewater | 26,084 |
| MI | MUSKEGON | MI0004570 | CWS | Surfacewater | 37,213 |
| MI | MUSKEGON HEIGHTS | MI0004580 | CWS | Surfacewater | 9,917 |
| MI | MYSTIC VIEW APARTMENTS | MI0004596 | CWS | Groundwater | 100 |
| MI | NEW BUFFALO | MI0004680 | CWS | Surfacewater | 1,900 |
| MI | NEWAYGO | MI0004710 | CWS | Groundwater | 2,571 |
| MI | NORTHPORT COTTAGE OWNERS | MI0004820 | CWS | Surfacewater | 240 |
| MI | NORTHPORT, VILLAGE OF | MI0004810 | CWS | Groundwater | 526 |
| MI | NORTHWEST OTTAWA CO WATER SYST | MI0004847 | CWS | Surfacewater | 1 |
| MI | NOTTINGHAM FOREST MHP | MI0040414 | CWS | Groundwater | 185 |
| MI | OAK HAVEN | MI0004873 | CWS | Groundwater | 30 |
| MI | OAK LEAF MANOR | MI0004874 | CWS | Groundwater | 36 |
| MI | OCEANA ACRES | MI0004920 | CWS | Groundwater | 208 |
| MI | OLIVET, CITY OF | MI0004990 | CWS | Groundwater | 1,758 |
| MI | OSCEOLA TOWNSHIP | MI0001840 | CWS | Groundwater | 1,391 |
| MI | OTSEGO | MI0005060 | CWS | Groundwater | 3,956 |
| MI | OTSEGO TOWNSHIP | MI0005065 | CWS | Groundwater | 1,133 |
| MI | OXFORD VILLAGE CONDOMINIUMS | MI0005136 | CWS | Groundwater | 80 |
| MI | PARKWOOD GREEN | MI0040284 | CWS | Groundwater | 270 |
| MI | PAW PAW APTS - WEST MAPLE LAKE | MI0005209 | CWS | Groundwater | 40 |
| MI | PFIZER | MI2032539 | NTNCWS | Groundwater | 3,400 |
| MI | PINE ISLAND LAKE REC PARK | MI0040577 | CWS | Groundwater | 75 |
| MI | PINECREST APARTMENTS | MI0005345 | CWS | Groundwater | 57 |
| MI | PLAINWELL | MI0005380 | CWS | Groundwater | 3,998 |
| MI | PORT OF CALL - WEST | MI0040491 | CWS | Groundwater | 152 |
| MI | PORTAGE | MI0005520 | CWS | Groundwater | 46,292 |
| MI | PORTAGE TERRACE | MI0040253 | CWS | Groundwater | 202 |
| MI | PORTLAND | MI0005530 | CWS | Groundwater | 3,883 |
| MI | PRAIRIE VILLAGE APARTMENTS | MI0005566 | CWS | Groundwater | 38 |
| MI | QUINCY | MI0005580 | CWS | Groundwater | 2,040 |
| MI | RICHMOND TOWNSHIP | MI0005160 | CWS | Groundwater | 489 |
| MI | RIVERSBEND MOBILE HOME PARK | MI0040515 | CWS | Groundwater | 180 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MI | ROBINSON FIRE STATION | MI0000000 | System not found in SDWIS, additional search could not find system name. | | |
| MI | ROSCOMMON, VILLAGE OF | MI0005810 | CWS | Groundwater | 1,075 |
| MI | ROYAL ESTATES | MI0040255 | CWS | Groundwater | 380 |
| MI | SAGINAW, CITY OF | MI0005850 | CWS | Surfacewater purchased | 51,508 |
| MI | SASHABAW MEADOWS MHP | MI0040575 | CWS | Groundwater | 1,278 |
| MI | SHERIDAN | MI0006040 | CWS | Groundwater | 649 |
| MI | SHERIDAN ESTATES | MI0040351 | CWS | Groundwater | 65 |
| MI | SHERMAN TOWNSHIP | MI0002590 | CWS | Groundwater | 40 |
| MI | SILVER CREEK ESTATES MOBILE HOME COURT | MI0040519 | CWS | Groundwater | 260 |
| MI | SILVER SHORES MOBILE HOME PARK | MI0040176 | CWS | Groundwater | 360 |
| MI | SIMS-WHITNEY UTILITIES AUTH. | MI0006073 | CWS | Surfacewater purchased | 5,815 |
| MI | SOUTHTOWN MHP | MI0040060 | CWS | Groundwater | 160 |
| MI | SPARTA | MI0006200 | CWS | Groundwater | 4,140 |
| MI | SPRINGPORT | MI0006250 | CWS | Groundwater | 800 |
| MI | ST IGNACE | MI0006290 | CWS | Surfacewater | 2,900 |
| MI | ST JOSEPH | MI0006310 | CWS | Surfacewater | 8,789 |
| MI | ST. CLAIR, CITY OF | MI0006270 | CWS | Surfacewater | 5,485 |
| MI | ST. LOUIS, CITY OF | MI0006320 | CWS | Surfacewater purchased | 6,976 |
| MI | SUN MEADOWS APARTMENTS | MI0006465 | CWS | Groundwater | 98 |
| MI | SUNSET SHORES | MI0040653 | CWS | Groundwater | 200 |
| MI | TALLMADGE MEADOWS | MI0040426 | CWS | Groundwater | 268 |
| MI | THE PINES OF GOODRICH | MI0066695 | CWS | Groundwater | 40 |
| MI | THORNAPPLE MANOR | MI0060425 | CWS | Groundwater | 328 |
| MI | TIMBERLINE ESTATES | MI0040363 | CWS | Groundwater | 755 |
| MI | TIMBERLY VILLAGE MHP | MI0040121 | CWS | Groundwater | 58 |
| MI | TRAVERSE CITY | MI0006640 | CWS | Surfacewater | 14,532 |
| MI | TROUT CREEK CONDOMINIUMS | MI0006682 | CWS | Groundwater | 492 |
| MI | UNION CITY | MI0006720 | CWS | Groundwater | 1,630 |
| MI | UNION TOWNSHIP | MI0006725 | CWS | Groundwater | 12,927 |
| MI | VILLAGE EAST ESTATES | MI0040028 | CWS | Groundwater | 235 |
| MI | WALLOON LAKE WATER SYSTEM | MI0006880 | CWS | Groundwater | 399 |
| MI | WATERFORD TOWNSHIP | MI0006910 | CWS | Groundwater | 73,441 |
| MI | WELLERS TRAILER PARK | MI0040293 | CWS | Groundwater | 52 |
| MI | WEST OLIVE ESTATES | MI0040614 | CWS | Groundwater | 1,850 |
| MI | WHISPERING PINES | MI0040576 | CWS | Groundwater | 125 |
| MI | WHISPERING PINES ESTATES | MI0040500 | CWS | Groundwater | 125 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MI | WHITE BIRCH MOBILE HOME VILLAGE | MI0040516 | CWS | Groundwater | 250 |
| MI | WOODLAND ESTATES | MI0040296 | CWS | Groundwater | 268 |
| MI | WOODLAND PARK AND SALES | MI0040326 | CWS | Groundwater | 125 |
| MI | WOODLANDS MHC | MI0040404 | CWS | Groundwater | 650 |
| MI | WYANDOTTE | MI0007210 | CWS | Surfacewater | 25,883 |
| MI | WYOMING | MI0007220 | CWS | Surfacewater | 72,125 |
| MN | Alexandria | MN1210001 | CWS | Groundwater | 13,554 |
| MN | Altura | MN1850018 | CWS | Groundwater | 493 |
| MN | Andover | MN1020034 | CWS | Groundwater | 21,455 |
| MN | Annandale | MN1860002 | CWS | Groundwater | 3,374 |
| MN | Anoka | MN1020001 | CWS | Groundwater | 18,000 |
| MN | Apple Valley | MN1190001 | CWS | Groundwater | 50,300 |
| MN | Appleton | MN1760002 | CWS | Groundwater | 1,412 |
| MN | Austin Mobile Home Park | MN1500003 | CWS | Groundwater | 59 |
| MN | Austin Utilities | MN1500002 | CWS | Groundwater | 26,174 |
| MN | Avon | MN1730002 | CWS | Groundwater | 1,454 |
| MN | Babbitt | MN1690003 | CWS | Groundwater | 1,200 |
| MN | Baldwin Lake Estates | MN1020014 | CWS | Groundwater | 260 |
| MN | Baxter | MN1180027 | CWS | Groundwater | 8,538 |
| MN | Bay Lake Reserve Development | MN1820036 | CWS | Groundwater | 80 |
| MN | Bayport | MN1820001 | CWS | Groundwater | 2,700 |
| MN | Becker | MN1710008 | CWS | Groundwater | 4,720 |
| MN | Bel Clare Estates | MN1730030 | CWS | Groundwater | 750 |
| MN | Belle Plaine | MN1700001 | CWS | Groundwater | 6,901 |
| MN | Benton Utilities LLC | MN1050009 | CWS | Groundwater | 120 |
| MN | Big Lake | MN1710002 | CWS | Groundwater | 11,686 |
| MN | Blaine | MN1020006 | CWS | Groundwater | 69,975 |
| MN | Bloomington | MN1270001 | CWS | Surfacewater purchased | 89,987 |
| MN | Blue Waters Leisure Park | MN1130010 | CWS | Groundwater | 150 |
| MN | Bonnevista Terrace Mobile Home Park | MN1700012 | CWS | Groundwater | 579 |
| MN | Bowlus | MN1490009 | CWS | Groundwater | 300 |
| MN | Braham | MN1300001 | CWS | Groundwater | 1,800 |
| MN | Brainerd | MN1180002 | CWS | Groundwater | 13,590 |
| MN | Brookhaven Development | MN1700016 | CWS | Groundwater | 45 |
| MN | Brooklyn Center | MN1270004 | CWS | Groundwater | 30,104 |
| MN | Brooklyn Park | MN1270005 | CWS | Groundwater | 85,000 |
| MN | Brookside Mobile Home Park | MN1620021 | CWS | Groundwater | 550 |
| MN | Brownsdale | MN1500017 | CWS | Groundwater | 682 |
| MN | Buckman | MN1490001 | CWS | Groundwater | 270 |
| MN | Buhl | MN1690006 | CWS | Groundwater | 1,000 |
| MN | Burnsville | MN1190002 | CWS | Surfacewater | 61,747 |
| MN | Cannon Falls | MN1250001 | CWS | Groundwater | 4,109 |
| MN | Cedar Terrace Mobile Home Park | MN1820021 | CWS | Groundwater | 25 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MN | Centerville | MN1020036 | CWS | Groundwater | 4,275 |
| MN | Chanhassen | MN1100001 | CWS | Groundwater | 24,951 |
| MN | Chisago City | MN1130003 | CWS | Groundwater | 3,563 |
| MN | Cimarron Park | MN1820010 | CWS | Groundwater | 2,000 |
| MN | Circle Pines | MN1020013 | CWS | Groundwater | 5,023 |
| MN | Clearwater | MN1860025 | CWS | Groundwater | 1,922 |
| MN | Clearwater Forest Mobile Home Park | MN1730012 | CWS | Groundwater | 367 |
| MN | Clearwater Harbor Property, Incorporated | MN1730052 | CWS | Groundwater | 70 |
| MN | Cloquet | MN1090005 | CWS | Groundwater | 11,295 |
| MN | Cold Spring | MN1730006 | CWS | Groundwater | 4,201 |
| MN | College of St. Benedict | MN1730034 | CWS | Groundwater | 1,600 |
| MN | Coon Rapids | MN1020017 | CWS | Groundwater | 64,000 |
| MN | Countryside Estates | MN1270066 | CWS | Groundwater | 116 |
| MN | Crookston | MN1600002 | CWS | Groundwater | 7,482 |
| MN | Cross Lake Housing Development | MN1580023 | CWS | Groundwater | 150 |
| MN | Curtis Flats | MN1270076 | CWS | Groundwater | 33 |
| MN | Divine Son Mobile Home Park | MN1860003 | CWS | Groundwater | 70 |
| MN | Eagan | MN1190007 | CWS | Groundwater | 68,223 |
| MN | Eagle Bend | MN1770004 | CWS | Groundwater | 535 |
| MN | Eagle's Watch Development | MN1820034 | CWS | Groundwater | 140 |
| MN | East Grand Forks | MN1600004 | CWS | Surfacewater | 9,176 |
| MN | East Pointe Townhomes | MN1111112 | CWS | Groundwater | 75 |
| MN | Edina | MN1270011 | CWS | Groundwater | 52,490 |
| MN | Elgin | MN1790001 | CWS | Groundwater | 1,089 |
| MN | Elk River | MN1710004 | CWS | Groundwater | 16,914 |
| MN | Evergreen Hills Mobile Home Park | MN1730059 | CWS | Groundwater | 144 |
| MN | Excelsior | MN1270012 | CWS | Groundwater | 2,483 |
| MN | Faribault | MN1660002 | CWS | Groundwater | 23,718 |
| MN | Farmington | MN1190008 | CWS | Groundwater | 23,534 |
| MN | Fischers Garden Mobile Home Park | MN1050005 | CWS | Groundwater | 220 |
| MN | Five Star Mobile Home Park | MN1620017 | CWS | Groundwater | 458 |
| MN | Foley | MN1050001 | CWS | Groundwater | 2,652 |
| MN | Foreston | MN1480014 | CWS | Groundwater | 340 |
| MN | Fridley | MN1020031 | CWS | Groundwater | 27,476 |
| MN | Fridley Terrace Mobile Home Park | MN1020007 | CWS | Groundwater | 1,300 |
| MN | Goodhue | MN1250005 | CWS | Groundwater | 1,200 |
| MN | Grand Rapids | MN1310011 | CWS | Groundwater | 8,886 |
| MN | Grey Eagle | MN1770005 | CWS | Groundwater | 330 |
| MN | Grove Place Apartments | MN1730061 | CWS | Groundwater | 25 |
| MN | Hampton | MN1190010 | CWS | Groundwater | 691 |
| MN | Hastings | MN1190012 | CWS | Groundwater | 23,222 |
| MN | Hiawatha Estates, Subds. I, II & III | MN1790016 | CWS | Groundwater | 95 |
| MN | Hibbing | MN1690022 | CWS | Groundwater | 16,093 |
| MN | Hidden Valley Mobile Home Park | MN1850017 | CWS | Groundwater | 464 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MN | Hilltop Water Company | MN1820026 | CWS | Groundwater | 25 |
| MN | Hinckley | MN1580005 | CWS | Groundwater | 1,873 |
| MN | Holdingford | MN1730014 | CWS | Groundwater | 770 |
| MN | Hopkins | MN1270016 | CWS | Groundwater | 18,998 |
| MN | Hoyt Lakes | MN1690028 | CWS | Surfacewater | 2,017 |
| MN | Hugo | MN1820007 | CWS | Groundwater | 12,047 |
| MN | Inver Grove Heights | MN1190014 | CWS | Groundwater | 34,189 |
| MN | Ironton | MN1180017 | CWS | Groundwater | 572 |
| MN | Isanti | MN1300005 | CWS | Groundwater | 5,600 |
| MN | Isanti Estates | MN1300006 | CWS | Groundwater | 267 |
| MN | Kasota | MN1400005 | CWS | Groundwater | 670 |
| MN | Kellogg | MN1790003 | CWS | Groundwater | 469 |
| MN | Kimball | MN1730015 | CWS | Groundwater | 808 |
| MN | Kinney | MN1690031 | CWS | Groundwater | 152 |
| MN | Lake Andrew Development | MN1050011 | CWS | Groundwater | 80 |
| MN | Lake City | MN1790004 | CWS | Groundwater | 5,042 |
| MN | Lakeville | MN1190015 | CWS | Groundwater | 67,300 |
| MN | Lexington Riverside Condominium | MN1190022 | CWS | Groundwater | 200 |
| MN | Lino Lakes | MN1020023 | CWS | Groundwater | 17,360 |
| MN | Litchfield | MN1470008 | CWS | Groundwater | 6,786 |
| MN | Little Falls | MN1490002 | CWS | Groundwater | 8,649 |
| MN | Littlefork | MN1360004 | CWS | Groundwater | 553 |
| MN | Long Prairie | MN1770007 | CWS | Groundwater | 3,396 |
| MN | Luverne | MN1670004 | CWS | Groundwater | 4,688 |
| MN | Madison Lake | MN1070007 | CWS | Groundwater | 1,017 |
| MN | Mahtomedi | MN1820013 | CWS | Groundwater | 8,134 |
| MN | Maple Grove | MN1270020 | CWS | Groundwater | 75,000 |
| MN | Marshall | MN1420006 | CWS | Groundwater | 13,680 |
| MN | McGregor | MN1010016 | CWS | Groundwater | 394 |
| MN | Melrose | MN1730016 | CWS | Groundwater | 3,677 |
| MN | Milaca | MN1480002 | CWS | Groundwater | 2,800 |
| MN | Milan | MN1120003 | CWS | Groundwater | 369 |
| MN | Mille Lacs Island Resort | MN1480011 | CWS | Groundwater | 600 |
| MN | Millville | MN1790010 | CWS | Groundwater | 171 |
| MN | Minneapolis | MN1270024 | CWS | Surfacewater | 423,990 |
| MN | Minnesota Veterans Home | MN1190013 | CWS | Groundwater | 180 |
| MN | Minnetonka | MN1270031 | CWS | Groundwater | 54,245 |
| MN | Minnetonka Beach | MN1270034 | CWS | Groundwater | 547 |
| MN | MN Correctional Facility - Faribault | MN1660005 | CWS | Groundwater | 2,103 |
| MN | MN Correctional Facility - Togo | MN1310029 | CWS | Groundwater | 75 |
| MN | Mobile Manor Mobile Home Park | MN1700010 | CWS | Groundwater | 197 |
| MN | Monticello | MN1860012 | CWS | Groundwater | 13,409 |
| MN | Moorhead | MN1140008 | CWS | Surfacewater | 42,005 |
| MN | Mora | MN1330001 | CWS | Groundwater | 3,518 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MN | Morton | MN1650010 | CWS | Groundwater | 374 |
| MN | Mounds View | MN1620008 | CWS | Groundwater | 12,959 |
| MN | Nashwauk | MN1310024 | CWS | Groundwater | 986 |
| MN | Nerstrand | MN1660009 | CWS | Groundwater | 299 |
| MN | New Brighton | MN1620009 | CWS | Groundwater | 22,902 |
| MN | New Munich | MN1730017 | CWS | Groundwater | 320 |
| MN | New Trier | MN1190011 | CWS | Groundwater | 120 |
| MN | New York Mills | MN1560017 | CWS | Groundwater | 1,294 |
| MN | North Saint Paul | MN1620011 | CWS | Groundwater | 12,683 |
| MN | Northfield | MN1660010 | CWS | Groundwater | 20,515 |
| MN | Oak Grove | MN1020044 | CWS | Groundwater | 623 |
| MN | Oak Park Heights | MN1820020 | CWS | Groundwater | 4,849 |
| MN | Ogilvie | MN1330004 | CWS | Groundwater | 353 |
| MN | Onamia | MN1480003 | CWS | Groundwater | 875 |
| MN | Orr | MN1690038 | CWS | Groundwater | 249 |
| MN | Otsego | MN1860026 | CWS | Groundwater | 13,500 |
| MN | Paynesville | MN1730018 | CWS | Groundwater | 2,530 |
| MN | Pease | MN1480017 | CWS | Groundwater | 242 |
| MN | Perham | MN1560023 | CWS | Groundwater | 3,421 |
| MN | Pine City | MN1580008 | CWS | Groundwater | 3,127 |
| MN | Pine Land Mobile Home Park (Carda's) | MN1330005 | CWS | Groundwater | 70 |
| MN | Pine River | MN1110019 | CWS | Groundwater | 941 |
| MN | Pine Village, Inc. | MN1300003 | CWS | Groundwater | 460 |
| MN | Pines Mobile Estates | MN1040009 | CWS | Groundwater | 60 |
| MN | Pipestone | MN1590005 | CWS | Groundwater | 4,273 |
| MN | Plainview | MN1790012 | CWS | Groundwater | 3,340 |
| MN | Plymouth | MN1270044 | CWS | Groundwater | 81,026 |
| MN | Princeton | MN1480008 | CWS | Groundwater | 4,727 |
| MN | Queen Anne Court | MN1190016 | CWS | Groundwater | 400 |
| MN | Ramsey | MN1020035 | CWS | Groundwater | 16,671 |
| MN | Randall | MN1490005 | CWS | Groundwater | 650 |
| MN | Renville | MN1650012 | CWS | Groundwater | 1,287 |
| MN | Rice | MN1050002 | CWS | Groundwater | 1,279 |
| MN | Rich Prairie Sewer and Water District | MN1490004 | CWS | Groundwater | 1,500 |
| MN | Richfield | MN1270045 | CWS | Groundwater | 37,154 |
| MN | Richmond | MN1730022 | CWS | Groundwater | 1,457 |
| MN | Robbinsdale | MN1270046 | CWS | Groundwater | 14,300 |
| MN | Rochester | MN1550010 | CWS | Groundwater | 121,395 |
| MN | Rockford | MN1860018 | CWS | Groundwater | 4,419 |
| MN | Rockville | MN1730026 | CWS | Groundwater | 751 |
| MN | Rockwood Estates | MN1050003 | CWS | Groundwater | 400 |
| MN | Rogers | MN1270047 | CWS | Groundwater | 11,500 |
| MN | Rollingstone | MN1850008 | CWS | Groundwater | 664 |
| MN | Roosevelt Court | MN1040035 | CWS | Groundwater | 60 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MN | Rosemount | MN1190019 | CWS | Groundwater | 22,445 |
| MN | Rush City | MN1130013 | CWS | Groundwater | 3,037 |
| MN | Saint Anthony Village | MN1270048 | CWS | Groundwater | 9,257 |
| MN | Saint John's University | MN1730009 | CWS | Groundwater | 2,500 |
| MN | Saint Louis Park | MN1270050 | CWS | Groundwater | 50,010 |
| MN | Saint Martin | MN1730035 | CWS | Groundwater | 343 |
| MN | Saint Paul Regional Water Services | MN1620026 | CWS | Surfacewater | 397,797 |
| MN | Sartell | MN1730036 | CWS | Groundwater | 19,107 |
| MN | Sauk Centre | MN1730037 | CWS | Groundwater | 4,573 |
| MN | Sauk Rapids | MN1050004 | CWS | Groundwater | 13,083 |
| MN | Savage | MN1700008 | CWS | Groundwater | 30,285 |
| MN | Shady Oaks Mobile Home Park | MN1730028 | CWS | Groundwater | 40 |
| MN | Shakopee | MN1700009 | CWS | Groundwater | 40,610 |
| MN | Shores of Eagle Lake | MN1710014 | CWS | Groundwater | 68 |
| MN | Shoreview | MN1620020 | CWS | Groundwater | 27,200 |
| MN | Shorewood | MN1270051 | CWS | Groundwater | 4,295 |
| MN | South Cedar Shores Mobile Home Park | MN1660008 | CWS | Groundwater | 60 |
| MN | South Saint Paul | MN1190020 | CWS | Groundwater | 20,400 |
| MN | Southridge Mobile Home Park | MN1190021 | CWS | Groundwater | 130 |
| MN | Spring Park | MN1270053 | CWS | Groundwater | 1,743 |
| MN | Springfield | MN1080008 | CWS | Groundwater | 2,070 |
| MN | Stillwater | MN1820024 | CWS | Groundwater | 19,471 |
| MN | Stonebrooke Addition I | MN1700024 | CWS | Groundwater | 100 |
| MN | Stonegate Co-op, Inc. | MN1130008 | CWS | Groundwater | 81 |
| MN | Supreme Mobile Home Park | MN1180003 | CWS | Groundwater | 35 |
| MN | Swanville | MN1490007 | CWS | Groundwater | 351 |
| MN | Taylors Falls | MN1130017 | CWS | Groundwater | 967 |
| MN | Terrace Heights MHP LLC | MN1620018 | CWS | Groundwater | 266 |
| MN | The Meadows | MN1860013 | CWS | Groundwater | 1,000 |
| MN | Town and Country Mobile Home Park | MN1620016 | CWS | Groundwater | 315 |
| MN | Upsala | MN1490008 | CWS | Groundwater | 425 |
| MN | Vadnais Heights | MN1620030 | CWS | Groundwater | 13,330 |
| MN | Valley Mobile Home Park | MN1400006 | CWS | Groundwater | 34 |
| MN | Vermillion | MN1190028 | CWS | Groundwater | 451 |
| MN | Verndale | MN1800003 | CWS | Groundwater | 559 |
| MN | Wabasha | MN1790013 | CWS | Groundwater | 2,521 |
| MN | Wadena | MN1800004 | CWS | Groundwater | 4,103 |
| MN | Waite Park | MN1730039 | CWS | Groundwater | 7,639 |
| MN | Watertown | MN1100012 | CWS | Groundwater | 4,550 |
| MN | Wayzata | MN1270054 | CWS | Groundwater | 4,592 |
| MN | Westbrook Estates | MN1210028 | CWS | Groundwater | 30 |
| MN | White Bear Lake | MN1620024 | CWS | Groundwater | 25,634 |
| MN | White Bear Township | MN1620025 | CWS | Groundwater | 12,160 |
| MN | Willmar | MN1340016 | CWS | Groundwater | 20,008 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MN | Willows of Ham Lake | MN1020037 | CWS | Groundwater | 69 |
| MN | Winsted | MN1430010 | CWS | Groundwater | 2,355 |
| MN | Worthington | MN1530011 | CWS | Surfacewater purchased | 13,288 |
| MN | Zimmerman | MN1710006 | CWS | Groundwater | 5,334 |
| MN | Zumbro Falls | MN1790015 | CWS | Groundwater | 181 |
| MN | Zumbrota | MN1250020 | CWS | Groundwater | 3,172 |
| MO | ADVANCE PWS | MO4010002 | CWS | Groundwater | 1,400 |
| MO | CANTON PWS | MO2010134 | CWS | Groundwater | 2,377 |
| MO | HARRISON COUNTY PWSD 1 | MO1024241 | CWS | Groundwater purchased | 823 |
| MO | HARRISON COUNTY PWSD 2 | MO1024242 | CWS | Groundwater | 3,740 |
| MO | KNOB NOSTER PWS | MO1010432 | CWS | Groundwater | 2,600 |
| MO | LAGRANGE PWS | MO2010440 | CWS | Groundwater | 1,102 |
| MO | NEOSHO PWS | MO5010560 | CWS | Surfacewater | 12,157 |
| MO | NEVADA PWS | MO5010562 | CWS | Groundwater | 8,198 |
| MO | NEW HAVEN PWS | MO6010568 | CWS | Groundwater | 2,000 |
| MO | OAK GROVE VILLAGE PWS | MO6010590 | CWS | Groundwater | 508 |
| MO | PERRYVILLE PWS | MO4010636 | CWS | Surfacewater | 8,456 |
| MO | PORTAGEVILLE PWS | MO4010658 | CWS | Groundwater | 3,074 |
| MO | PULASKI COUNTY PWSD 2 | MO3024491 | CWS | Groundwater | 8,038 |
| MO | ROGERSVILLE PWS | MO5010699 | CWS | Groundwater | 3,213 |
| MO | SEDALIA PWS | MO3010728 | CWS | Groundwater | 22,000 |
| MO | ST ROBERT PWS | MO3010720 | CWS | Groundwater | 5,192 |
| MO | UNITY VILLAGE | MO1010921 | CWS | Surfacewater | 1,000 |
| MO | WAYNESVILLE PWS | MO3010841 | CWS | Groundwater | 5,460 |
| MT | BEARCREEK MUNICIPAL WATER SYS | MT0000063 | CWS | Ground water | 200 |
| MT | KALISPELL PUBLIC WORKS | MT0000259 | CWS | Groundwater | 20,008 |
| NC | AHOSKIE, TOWN OF | NC0446010 | CWS | Groundwater | 5,479 |
| NC | ALAN ACRES | NC0136102 | CWS | Groundwater | 366 |
| NC | ALBEMARLE, CITY OF | NC0184010 | CWS | Surfacewater | 17,368 |
| NC | AMY ACRES S/D | NC0136339 | CWS | Groundwater | 358 |
| NC | ANSON COUNTY WATER SYSTEM | NC0304010 | CWS | Surfacewater | 13,771 |
| NC | APPLEGATE WATER SYSTEM | NC0234179 | CWS | Groundwater | 429 |
| NC | ASHEBORO, CITY OF | NC0276010 | CWS | Surfacewater | 27,191 |
| NC | ASHEBROOK PARK | NC0136104 | CWS | Groundwater | 231 |
| NC | ASHEBROOK WOODS | NC0276101 | CWS | Surfacewater purchased | 96 |
| NC | ASHEVILLE CITY OF | NC0111010 | CWS | Surfacewater | 156,720 |
| NC | ASHLEY HILLS S/D | NC0392318 | CWS | Groundwater | 453 |
| NC | AURORA WATER SYSTEM | NC0407020 | CWS | Groundwater | 805 |
| NC | AYDEN TOWN OF | NC0474025 | CWS | Surfacewater purchased | 6,366 |
| NC | BAKERSVILLE, TOWN OF | NC0161015 | CWS | Groundwater | 725 |
| NC | BANNERTOWN HILLS S/D | NC0286101 | CWS | Groundwater | 71 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NC | BARCLAY DOWNS S/D | NC0392211 | CWS | Groundwater | 314 |
| NC | BAYLEAF MASTER | NC0392373 | CWS | Groundwater | 15,585 |
| NC | BEAUFORT CO SOUTHSIDE | NC0407040 | CWS | Groundwater | 9,263 |
| NC | BEAUFORT, TOWN OF | NC0416010 | CWS | Groundwater | 4,452 |
| NC | BEECHWOOD COVE/POLKS LANDING | NC0319110 | CWS | Surfacewater purchased | 406 |
| NC | BELHAVEN WATER SYSTEM | NC0407015 | CWS | Groundwater | 1,960 |
| NC | BELL ARTHUR WATER CORP | NC0474045 | CWS | Surfacewater purchased | 10,635 |
| NC | BELLE MEADE S/D | NC0118101 | CWS | Groundwater | 66 |
| NC | BELMONT, CITY OF | NC0136015 | CWS | Surfacewater | 15,010 |
| NC | BERKSHIRE DOWNS | NC0392320 | CWS | Groundwater | 277 |
| NC | BESSEMER CITY, CITY OF | NC0136025 | CWS | Surfacewater | 5,500 |
| NC | BETHAVEN WATER SYSTEM | NC0180186 | CWS | Groundwater | 66 |
| NC | BEVERLY ACRES. | NC0136108 | CWS | Groundwater | 137 |
| NC | BLACK MOUNTAIN, TOWN OF | NC0111020 | CWS | Surfacewater purchased | 10,125 |
| NC | BLADEN CO WTR DIST-EAST BLADEN | NC0309060 | CWS | Groundwater | 3,889 |
| NC | BLADEN CO WTR DIST-WEST BLADEN | NC0309055 | CWS | Groundwater | 12,014 |
| NC | BOLTON, TOWN OF | NC0424050 | CWS | Groundwater | 681 |
| NC | BRENTWOOD S/D | NC0332117 | CWS | Groundwater | 69 |
| NC | BRETTONWOOD HILLS S/D | NC0326286 | CWS | Surfacewater purchased | 187 |
| NC | BREVARD, CITY OF | NC0188010 | CWS | Surfacewater | 10,686 |
| NC | BRIAR CREEK S/D | NC0136262 | CWS | Groundwater | 140 |
| NC | BROOKWOOD COMM WTR SYSTEM | NC0326127 | CWS | Groundwater | 15,665 |
| NC | BROOKWOOD SOUTH/FAYETTEVILLE PWC | NC5026018 | CWS | Surfacewater purchased | 2,357 |
| NC | BRUNSWICK COUNTY WATER SYSTEM | NC0410045 | CWS | Surfacewater | 113,410 |
| NC | BRUNSWICK REGIONAL WATER AND SEWER H2GO | NC0410070 | CWS | Surfacewater purchased | 45,748 |
| NC | BUFFALO SHOALS PARK | NC0149141 | CWS | Groundwater | 86 |
| NC | BUNKER HILL ESTATES S/D | NC0118280 | CWS | Groundwater | 178 |
| NC | BURLINGTON, CITY OF | NC0201010 | CWS | Surfacewater | 56,691 |
| NC | CABARRUS ACRES WATER SYSTEM | NC0113146 | CWS | Groundwater | 46 |
| NC | CAMELOT S/D | NC0392111 | CWS | Groundwater | 615 |
| NC | CANDY CREEK ESTATES | NC0279147 | CWS | Groundwater | 99 |
| NC | CANTERBURY ESTATES | NC0332122 | CWS | Groundwater | 295 |
| NC | CARDENS CREEK S/D | NC0332126 | CWS | Groundwater | 183 |
| NC | CARDINAL ACRES | NC0149104 | CWS | Groundwater | 127 |
| NC | CARMEL PARK | NC0136112 | CWS | Groundwater | 107 |
| NC | CARTHAGE, TOWN OF | NC0363025 | CWS | Surfacewater | 3,609 |
| NC | CARY, TOWN OF | NC0392020 | CWS | Surfacewater | 212,000 |
| NC | CEDAR GROVE S/D | NC0136249 | CWS | Groundwater | 462 |
| NC | CEDARWOOD ACRES | NC0136114 | CWS | Groundwater | 162 |
| NC | CFPUA-WILMINGTON | NC0465010 | CWS | Surfacewater | 180,516 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NC | CHAPEL RIDGE S/D | NC4019009 | CWS | Surfacewater purchased | 798 |
| NC | CHAPEL VIEW CIRCLE WATER SYS | NC0118238 | CWS | Groundwater | 48 |
| NC | CHARLOTTE WATER | NC0160010 | CWS | Surfacewater | 1,122,276 |
| NC | CHATHAM CO-NORTH | NC0319126 | CWS | Surfacewater | 22,948 |
| NC | CHERRYVILLE, CITY OF | NC0136030 | CWS | Surfacewater | 6,353 |
| NC | CHESTERFIELD VILLAGE | NC4392107 | CWS | Groundwater | 89 |
| NC | CHIPLEY PARK SD | NC0149106 | CWS | Groundwater | 251 |
| NC | CHOCOWINITY WATER SYSTEM | NC0407025 | CWS | Groundwater | 2,565 |
| NC | CHOWAN CO WATER SYSTEM | NC0421015 | CWS | Groundwater | 10,762 |
| NC | CLEARVIEW ACRES S/D | NC0118105 | CWS | Groundwater | 170 |
| NC | CLEVELAND COUNTY WATER | NC0123055 | CWS | Surfacewater | 54,978 |
| NC | CLIFFDALE WEST | NC0326332 | CWS | Groundwater | 15,463 |
| NC | COLONIAL HEIGHTS-MALIBU S/D | NC0392116 | CWS | Groundwater | 238 |
| NC | COLONIAL HEIGHTS-MEADOWBROOK | NC0392213 | CWS | Groundwater | 77 |
| NC | COLUMBUS COUNTY WATER DIST III | NC7024012 | CWS | Groundwater | 2,615 |
| NC | CONCORD, CITY OF | NC0113010 | CWS | Surfacewater | 112,212 |
| NC | COPELAND ACRES S/D | NC0326143 | CWS | Groundwater | 205 |
| NC | COTTONWOOD S/D | NC0392081 | CWS | Groundwater | 203 |
| NC | COUNTRY ACRES MH S/D | NC0113141 | CWS | Surfacewater purchased | 208 |
| NC | COUNTRY CROSSING S/D | NC0155134 | CWS | Groundwater | 183 |
| NC | COUNTRY MEADOWS | NC0136167 | CWS | Groundwater | 432 |
| NC | COUNTRY SQUIRE ESTATES | NC0392120 | CWS | Groundwater | 85 |
| NC | CRABTREE II S/D | NC0118287 | CWS | Groundwater | 79 |
| NC | CREEKSIDE PLACE S/D | NC0351192 | CWS | Surfacewater purchased | 361 |
| NC | CREEKSTONE S/D | NC0351186 | CWS | Groundwater | 505 |
| NC | CRESTVIEW S/D | NC0180108 | CWS | Groundwater | 135 |
| NC | CRESTVIEW S/D | NC0113142 | CWS | Groundwater | 163 |
| NC | CROSS CREEK MHP | NC0392351 | CWS | Groundwater | 442 |
| NC | DALLAS ACRES | NC0392108 | CWS | Groundwater | 150 |
| NC | DALLAS, TOWN OF | NC0136065 | CWS | Surfacewater | 7,422 |
| NC | DANBURY, TOWN OF | NC0285020 | CWS | Groundwater | 250 |
| NC | DARE CO-CAPE HATTERAS WATER | NC0428025 | CWS | Groundwater | 5,486 |
| NC | DAVIDSON WATER INC | NC0229025 | CWS | Surfacewater | 163,586 |
| NC | DAVIE COUNTY WATER SYSTEM | NC0230015 | CWS | Surfacewater | 29,947 |
| NC | DEERPATH S/D | NC0234192 | CWS | Groundwater | 142 |
| NC | DEERWOOD S/D | NC0155135 | CWS | Groundwater | 100 |
| NC | DENTON, TOWN OF | NC0229030 | CWS | Surfacewater | 3,080 |
| NC | DIAMOND HEAD S/D | NC0149182 | CWS | Groundwater | 1,433 |
| NC | DUAN ACRES WATER SYSTEM | NC0118268 | CWS | Groundwater | 305 |
| NC | DUNN, CITY OF | NC0343010 | CWS | Surfacewater | 12,088 |
| NC | DUPLIN COUNTY WATER SYSTEM | NC0431085 | CWS | Groundwater | 18,542 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NC | DURHAM COUNTY ROUGEMONT WATER SYSTEM | NC4032018 | CWS | Groundwater | 65 |
| NC | DURHAM, CITY OF | NC0332010 | CWS | Surfacewater | 309,355 |
| NC | EAST CHESTNUT ST EXT | NC0136320 | CWS | Groundwater | 213 |
| NC | EAST GASTON MHP | NC0136243 | CWS | Groundwater | 124 |
| NC | EDEN, CITY OF | NC0279010 | CWS | Surfacewater | 15,023 |
| NC | EDENTON, TOWN OF | NC0421010 | CWS | Groundwater | 5,500 |
| NC | EDGEWOOD S/D | NC0136128 | CWS | Groundwater | 193 |
| NC | ELIZABETH CITY, CITY OF | NC0470010 | CWS | Groundwater | 19,187 |
| NC | ELM CITY, TOWN OF | NC0498020 | CWS | Surfacewater purchased | 1,450 |
| NC | EMERALD VILLAGE S/D | NC0392128 | CWS | Groundwater | 125 |
| NC | ENOCH AVE & TURNER DR MHP | NC0180195 | CWS | Groundwater | 71 |
| NC | FAIRFAX S/D | NC0136242 | CWS | Groundwater | 150 |
| NC | FAITH, TOWN OF | NC0180055 | CWS | Groundwater | 1,291 |
| NC | FARMWOOD S/D(COUNTRYWOODS S/D) | NC0136290 | CWS | Groundwater | 246 |
| NC | FAYETTEVILLE PUBLIC WORKS COMM | NC0326010 | CWS | Surfacewater | 213,253 |
| NC | FIRST CRAVEN SANITARY DISTRICT | NC0425040 | CWS | Groundwater | 6,325 |
| NC | FIVE OAKS S/D | NC0102127 | CWS | Groundwater | 99 |
| NC | FLEETWOOD ACRES S/D | NC0136133 | CWS | Groundwater | 271 |
| NC | FONTAIN VILLAGE | NC0136135 | CWS | Groundwater | 287 |
| NC | FOREST ACRES | NC0136291 | CWS | Groundwater | 97 |
| NC | FOX RIDGE S/D | NC0145144 | CWS | Groundwater | 457 |
| NC | FOX RUN S/D | NC0332116 | CWS | Groundwater | 261 |
| NC | FOX RUN S/D | NC0136261 | CWS | Groundwater | 516 |
| NC | FRANKLINTON, TOWN OF | NC0235010 | CWS | Surfacewater | 2,380 |
| NC | FREEMONT PARK S/D | NC0149113 | CWS | Groundwater | 122 |
| NC | FUQUAY-VARINA, TOWN OF | NC0392055 | CWS | Surfacewater purchased | 39,065 |
| NC | GAYLEE VILLAGE | NC0392133 | CWS | Groundwater | 465 |
| NC | GLENCROFT S/D | NC0118315 | CWS | Groundwater | 178 |
| NC | GLENCROFT S/D | NC0160329 | CWS | Groundwater | 112 |
| NC | GLYNNWOOD MHP | NC0465121 | CWS | Groundwater | 208 |
| NC | GOLDSBORO, CITY OF | NC0496010 | CWS | Surfacewater | 34,959 |
| NC | GRAHAM, CITY OF | NC0201015 | CWS | Surfacewater | 18,057 |
| NC | GREEN MEADOWS/HEATHER ACRES SD | NC0136138 | CWS | Groundwater | 213 |
| NC | GREEN PINES S/D | NC0392135 | CWS | Groundwater | 160 |
| NC | GREENEVERS, TOWN OF | NC0431060 | CWS | Groundwater | 1,390 |
| NC | GREENFIELD S/D | NC0118273 | CWS | Groundwater | 193 |
| NC | GREENSBORO, CITY OF | NC0241010 | CWS | Surfacewater | 318,057 |
| NC | GREENVILLE UTILITIES COMM | NC0474010 | CWS | Surfacewater | 103,140 |
| NC | GREENWOOD S/D | NC0118264 | CWS | Groundwater | 61 |
| NC | GREYMOSS S/D | NC0332111 | CWS | Groundwater | 361 |
| NC | GRIMESLAND, TOWN OF | NC0474055 | CWS | Groundwater | 610 |
| NC | HAMLET WATER SYSTEM | NC0377010 | CWS | Surfacewater | 10,289 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NC | HANOVER DOWNS S/D | NC0392364 | CWS | Groundwater | 53 |
| NC | HARBOR VIEW S/D | NC0149190 | CWS | Groundwater | 516 |
| NC | HARDSCRABBLE S/D | NC0332139 | CWS | Groundwater | 643 |
| NC | HARNETT REGIONAL WATER | NC0343045 | CWS | Surfacewater | 107,373 |
| NC | HARRELLSVILLE, TOWN OF | NC0446040 | CWS | Groundwater | 843 |
| NC | HARRISBURG, TOWN OF | NC0113025 | CWS | Surfacewater purchased | 19,439 |
| NC | HEATHER DOWNS MH S/D | NC0351173 | CWS | Groundwater | 112 |
| NC | HEATHERSTONE WEST S/D | NC4392119 | CWS | Groundwater | 229 |
| NC | HELMS WATER SYSTEM | NC0136239 | CWS | Groundwater | 86 |
| NC | HENDERSON-KERR LAKE REG WTR | NC0291010 | CWS | Surfacewater | 14,998 |
| NC | HERITAGE WEST | NC0276165 | CWS | Groundwater | 40 |
| NC | HERTFORD WATER SYSTEM | NC0472010 | CWS | Groundwater | 2,145 |
| NC | HIDDEN CREEK ESTATES | NC0118290 | CWS | Groundwater | 340 |
| NC | HIGH POINT, CITY OF | NC0241020 | CWS | Surfacewater | 116,065 |
| NC | HILL-N-DALE-LINCOLN VIEW S/D | NC0155127 | CWS | Surfacewater purchased | 320 |
| NC | HILLSBOROUGH, TOWN OF | NC0368015 | CWS | Surfacewater | 15,238 |
| NC | HOLLY HILLS S/D | NC0181134 | CWS | Surfacewater purchased | 119 |
| NC | HOLLY HILLS S/D | NC0118126 | CWS | Groundwater | 38 |
| NC | HOLLY SPRINGS, TOWN OF | NC0392050 | CWS | Surfacewater purchased | 45,058 |
| NC | HOMESTEAD PARK S/D | NC0118171 | CWS | Groundwater | 137 |
| NC | HOMESTEAD S/D | NC0149118 | CWS | Groundwater | 51 |
| NC | HOMESTEAD S/D WATER SYSTEM | NC0118241 | CWS | Groundwater | 389 |
| NC | HUDSON MEADOWS S/D | NC4092042 | CWS | Groundwater | 122 |
| NC | HUNTER`S RIDGE S/D | NC0291120 | CWS | Groundwater | 78 |
| NC | HUNTWOOD MHP | NC0160147 | CWS | Groundwater | 213 |
| NC | HYDE COUNTY WATER SYSTEM | NC0448010 | CWS | Groundwater | 5,256 |
| NC | IDLEWILD PARK | NC0136151 | CWS | Groundwater | 84 |
| NC | IDLEWOOD ACRES WATER SYSTEM | NC0118130 | CWS | Groundwater | 66 |
| NC | JAMESTOWNE S/D WATER SYSTEM | NC0118242 | CWS | Groundwater | 163 |
| NC | JOHNSTON CO-WEST | NC0351070 | CWS | Surfacewater | 70,549 |
| NC | KANNAPOLIS, CITY OF | NC0180065 | CWS | Surfacewater | 48,893 |
| NC | KELLY HILL S/D | NC0326300 | CWS | Surfacewater purchased | 109 |
| NC | KIMBERLY COURT | NC0180124 | CWS | Groundwater | 69 |
| NC | KING, CITY OF | NC0285010 | CWS | Surfacewater | 23,198 |
| NC | KINGS MOUNTAIN, TOWN OF | NC0123020 | CWS | Surfacewater | 13,484 |
| NC | KNOLLS III S/D | NC0118271 | CWS | Groundwater | 130 |
| NC | KNOLLWOOD S/D | NC0136231 | CWS | Groundwater | 46 |
| NC | LA GRANGE WATER SYSTEM | NC0454015 | CWS | Groundwater | 3,167 |
| NC | LAKE WACCAMAW, TOWN OF | NC0424045 | CWS | Groundwater | 2,469 |
| NC | LAKEWOOD ESTATES | NC0392294 | CWS | Groundwater | 102 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NC | LANDSDOWN/EASTOVER S/D | NC0118173 | CWS | Groundwater | 251 |
| NC | LAUREL WOODS S/D | NC0136304 | CWS | Groundwater | 157 |
| NC | LEGEND HILLS S/D | NC0392263 | CWS | Groundwater | 84 |
| NC | LEXINGTON, CITY OF | NC0229010 | CWS | Surfacewater | 19,632 |
| NC | LIBERTY, TOWN OF | NC0276025 | CWS | Groundwater | 2,655 |
| NC | LINCOLN COUNTY WTP | NC0155035 | CWS | Surfacewater | 45,192 |
| NC | LINCOLNTON, CITY OF | NC0155010 | CWS | Surfacewater | 13,135 |
| NC | LITTLE RIVER RUN S/D | NC4392117 | CWS | Groundwater | 116 |
| NC | LONG SHOALS WATER SYSTEM | NC0155103 | CWS | Surfacewater purchased | 188 |
| NC | LUCAMA, TOWN OF | NC0498030 | CWS | Groundwater | 881 |
| NC | LUMBERTON, CITY OF | NC0378010 | CWS | Surfacewater | 24,116 |
| NC | LYNNBANK ESTATES | NC0291121 | CWS | Groundwater | 115 |
| NC | MAGNOLIA, TOWN OF | NC0431035 | CWS | Groundwater | 980 |
| NC | MALIBU POINTE S/D | NC0149177 | CWS | Groundwater | 246 |
| NC | MALLARD CROSSING S/D | NC0136178 | CWS | Groundwater | 170 |
| NC | MALLARD HEAD S/D | NC0149162 | CWS | Surfacewater purchased | 861 |
| NC | MAPLECREST S/D | NC0136220 | CWS | Groundwater | 93 |
| NC | MARION, CITY OF | NC0156010 | CWS | Surfacewater | 9,362 |
| NC | MARS HILL, TOWN OF | NC0158010 | CWS | Surfacewater | 3,150 |
| NC | MARSHALL, TOWN OF | NC0158015 | CWS | Groundwater | 1,402 |
| NC | MARTIN CO REGIONAL WASA | NC6059015 | CWS | Surfacewater | 0 |
| NC | MARTIN CO WATER & SEWER DIST I | NC6059003 | CWS | Groundwater | 2,245 |
| NC | MASONWOODS S/D | NC0332125 | CWS | Groundwater | 97 |
| NC | MAYODAN, TOWN OF | NC0279025 | CWS | Surfacewater | 2,418 |
| NC | MAYSVILLE, TOWN OF | NC0452010 | CWS | Groundwater purchased | 1,100 |
| NC | MEADOW VIEW ESTATES S/D | NC0286155 | CWS | Groundwater | 51 |
| NC | MEDFIELD ESTATES S/D | NC0392160 | CWS | Groundwater | 779 |
| NC | MICRO, TOWN OF | NC0351045 | CWS | Groundwater | 444 |
| NC | MIDDLE CREEK ACRES S/D | NC0392370 | CWS | Groundwater | 30 |
| NC | MIDDLE CREEK MASTER | NC0392355 | CWS | Groundwater | 678 |
| NC | MILL RACE | NC4392133 | CWS | Groundwater | 122 |
| NC | MOCKSVILLE, TOWN OF | NC0230010 | CWS | Surfacewater | 5,213 |
| NC | MONROE, CITY OF | NC0190010 | CWS | Surfacewater | 31,438 |
| NC | MONTGOMERY COUNTY WATER SYSTEM | NC0362010 | CWS | Surfacewater | 14,599 |
| NC | MOORE CO PUBLIC UTIL-PINEHURST | NC0363108 | CWS | Surfacewater purchased | 29,509 |
| NC | MOORESVILLE TOWN OF | NC0149015 | CWS | Surfacewater | 47,531 |
| NC | MORGANTON CITY OF | NC0112015 | CWS | Surfacewater | 26,576 |
| NC | MOUNT AIRY, CITY OF | NC0286010 | CWS | Surfacewater | 10,314 |
| NC | MOUNT HOLLY, CITY OF | NC0136020 | CWS | Surfacewater | 17,780 |
| NC | MOUNT PLEASANT, TOWN OF | NC0113020 | CWS | Surfacewater | 1,967 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NC | MOUNTAIN CREEK WATER SYSTEM | NC0239121 | CWS | Groundwater | 55 |
| NC | MOUNTAIN RIDGE ESTATES | NC0195117 | CWS | Groundwater | 168 |
| NC | MOUNTAINBROOK S/D | NC0136165 | CWS | Groundwater | 127 |
| NC | MURDOCK RD WATER SYSTEM | NC0149128 | CWS | Groundwater | 373 |
| NC | NASHVILLE, TOWN OF | NC0464020 | CWS | Surfacewater purchased | 5,600 |
| NC | NEUSE REGIONAL WTR & SWR AUTH | NC6054001 | CWS | Surfacewater | 0 |
| NC | NEUSE RIVER VILLAGE MHP | NC0392225 | CWS | Groundwater | 333 |
| NC | NEW BERN, CITY OF | NC0425010 | CWS | Groundwater | 30,070 |
| NC | NEW LIGHT MASTER | NC4392224 | CWS | Groundwater | 2,236 |
| NC | NEWTON GROVE, TOWN OF | NC0382035 | CWS | Groundwater | 913 |
| NC | NEWTON, CITY OF | NC0118015 | CWS | Surfacewater | 17,094 |
| NC | NORWOOD, TOWN OF | NC0184015 | CWS | Surfacewater | 4,318 |
| NC | OAK RIDGE VALLEY | NC0392172 | CWS | Groundwater | 71 |
| NC | OAKLYN S/D | NC4392124 | CWS | Groundwater | 96 |
| NC | OLD FORT, TOWN OF | NC0156025 | CWS | Groundwater | 1,700 |
| NC | OLD NORTH UTILITIES SERVICES/FT BRAGG | NC5026019 | CWS | Surfacewater purchased | 65,000 |
| NC | ONSLOW WTR AND SEWER AUTHORITY | NC0467035 | CWS | Groundwater | 144,155 |
| NC | ORANGE WATER & SEWER AUTHORITY | NC0368010 | CWS | Surfacewater | 86,300 |
| NC | ORIENTAL WATER SYSTEM | NC0469020 | CWS | Groundwater | 1,136 |
| NC | OXFORD PARK WATER SYSTEM | NC0118140 | CWS | Groundwater | 163 |
| NC | PARADISE POINT S/D | NC0136170 | CWS | Groundwater | 244 |
| NC | PASQUOTANK CO RO WATER SYSTEM | NC6070000 | CWS | Groundwater | 10,213 |
| NC | PASQUOTANK COUNTY WATER SYSTEM | NC0470015 | CWS | Groundwater | 10,653 |
| NC | PEAR MEADOWS S/D | NC0392093 | CWS | Surfacewater purchased | 178 |
| NC | PEBBLE BROOK ACRES S/D | NC0113126 | CWS | Groundwater | 99 |
| NC | PENDER COUNTY UTILITIES | NC7071011 | CWS | Surfacewater | 25,481 |
| NC | PERQUIMANS COUNTY WATER SYSTEM | NC0472025 | CWS | Groundwater | 11,314 |
| NC | PHILLIPS LANDING S/D | NC0392371 | CWS | Groundwater | 81 |
| NC | PIEDMONT TRIAD REGIONAL | NC3076010 | CWS | Surfacewater | 0 |
| NC | PILOT MOUNTAIN, TOWN OF | NC0286025 | CWS | Surfacewater purchased | 1,976 |
| NC | PINE LAKES S/D | NC0286113 | CWS | Groundwater | 145 |
| NC | PINE LEVEL, TOWN OF | NC0351040 | CWS | Groundwater | 2,413 |
| NC | PINK HILL, TOWN OF | NC0454020 | CWS | Surfacewater purchased | 950 |
| NC | PITTSBORO, TOWN OF | NC0319015 | CWS | Surfacewater | 4,590 |
| NC | POLKS TRAIL S/D | NC0319134 | CWS | Groundwater | 43 |
| NC | PONDEROSA S/D | NC0392182 | CWS | Groundwater | 168 |
| NC | PONDEROSA S/D | NC0118279 | CWS | Groundwater | 129 |
| NC | PRESTIGE HEIGHTS | NC0118142 | CWS | Groundwater | 170 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NC | RAIN TREE II FAYETTEVILLE PWC | NC0326375 | CWS | Surfacewater purchased | 292 |
| NC | RAINTREE S/D | NC0136324 | CWS | Groundwater | 482 |
| NC | RALEIGH, CITY OF | NC0392010 | CWS | Surfacewater | 620,000 |
| NC | REIDSVILLE, CITY OF | NC0279020 | CWS | Surfacewater | 14,087 |
| NC | RICHMOND COUNTY WATER SYSTEM | NC0377109 | CWS | Surfacewater | 22,021 |
| NC | RIDGECREST/BAKERSFIELD S/D | NC3041066 | CWS | Groundwater | 343 |
| NC | RIDGEHAVEN S/D | NC0392184 | CWS | Groundwater | 455 |
| NC | RIDGEVIEW PARK S/D | NC0136184 | CWS | Groundwater | 43 |
| NC | RIVER MEADOWS S/D | NC0155137 | CWS | Groundwater | 119 |
| NC | RIVERVIEW ESTATES | NC0392278 | CWS | Groundwater | 94 |
| NC | RIVERVIEW NORTH | NC0392163 | CWS | Groundwater | 180 |
| NC | ROANOKE RAPIDS SANITARY DIST | NC0442010 | CWS | Surfacewater | 16,615 |
| NC | ROBESON COUNTY WATER SYSTEM | NC0378055 | CWS | Groundwater | 65,303 |
| NC | ROBIN`S WOOD | NC0368145 | CWS | Groundwater | 249 |
| NC | ROCKINGHAM, CITY OF | NC0377015 | CWS | Surfacewater | 12,204 |
| NC | ROCKY MOUNT, CITY OF | NC0464010 | CWS | Surfacewater | 54,886 |
| NC | ROLLING RIDGE S/D | NC0392386 | CWS | Groundwater | 61 |
| NC | ROSE HILL, TOWN OF | NC0431025 | CWS | Groundwater | 1,867 |
| NC | ROSEBORO, TOWN OF | NC0382015 | CWS | Groundwater | 1,278 |
| NC | ROSELAND HEIGHTS S/D | NC0149134 | CWS | Groundwater | 51 |
| NC | ROSMAN, TOWN OF | NC0188115 | CWS | Groundwater | 650 |
| NC | ROXBORO, CITY OF | NC0273010 | CWS | Surfacewater | 10,832 |
| NC | ROYAL ACRES S/D | NC0392186 | CWS | Groundwater | 61 |
| NC | SADDLE RUN S/D | NC0392080 | CWS | Groundwater | 582 |
| NC | SALISBURY-ROWAN | NC0180010 | CWS | Surfacewater | 47,674 |
| NC | SANFORD, CITY OF | NC0353010 | CWS | Surfacewater | 47,302 |
| NC | SELMA, TOWN OF | NC0351015 | CWS | Groundwater | 6,190 |
| NC | SEVEN DEVILS, TOWN OF | NC0195118 | CWS | Groundwater | 400 |
| NC | SHADOW OAKS S/D | NC0136358 | CWS | Groundwater | 302 |
| NC | SHERWOOD FOREST S/D | NC0118245 | CWS | Groundwater | 160 |
| NC | SHILOH S/D | NC0118186 | CWS | Groundwater | 64 |
| NC | SILER CITY, TOWN OF | NC0319010 | CWS | Surfacewater | 8,474 |
| NC | SIMS, TOWN OF | NC0498045 | CWS | Groundwater | 440 |
| NC | SKYLAND DR WATER SYSTEM | NC0136189 | CWS | Groundwater | 53 |
| NC | SMITHFIELD, TOWN OF | NC0351010 | CWS | Surfacewater | 12,900 |
| NC | SNOW CREEK HEIGHTS WATER SYST | NC0118179 | CWS | Groundwater | 130 |
| NC | SOUTH GRANVILLE WTR&SEWER AUTHORITY | NC0239107 | CWS | Surfacewater | 19,216 |
| NC | SOUTH MOUNTAIN S/D | NC4392120 | CWS | Groundwater | 234 |
| NC | SOUTH PLANTATION S/D | NC0351193 | CWS | Surfacewater purchased | 357 |
| NC | SOUTHERN OUTER BANKS WTR SYST | NC6027001 | CWS | Groundwater | 8,209 |
| NC | SOUTHERN PINES, TOWN OF | NC0363010 | CWS | Surfacewater | 23,690 |
| NC | SOUTHERN WAYNE SANITARY DIST | NC0496045 | CWS | Groundwater | 7,793 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NC | SOUTHFORK S/D | NC0118289 | CWS | Groundwater | 46 |
| NC | SOUTHFORT S/D | NC0351184 | CWS | Groundwater | 125 |
| NC | SOUTHGATE S/D | NC0351185 | CWS | Surfacewater purchased | 160 |
| NC | SOUTHWICK S/D | NC3001010 | CWS | Groundwater | 72 |
| NC | SOUTHWOOD S/D | NC0136193 | CWS | Groundwater | 48 |
| NC | SPENCER FOREST | NC0180114 | CWS | Groundwater | 157 |
| NC | SPENCER RD PARK | NC0118155 | CWS | Groundwater | 142 |
| NC | SPRING SHORES | NC0149138 | CWS | Groundwater | 140 |
| NC | SPRINGDALE MH S/D | NC0118282 | CWS | Groundwater | 251 |
| NC | SPRINGDALE S/D | NC3041011 | CWS | Groundwater | 267 |
| NC | SPRINGDALE SD | NC0113136 | CWS | Surfacewater purchased | 114 |
| NC | SPRINGFIELD WATER SUPPLY | NC0286117 | CWS | Groundwater | 74 |
| NC | SQUIRE ESTATES S/D | NC0392308 | CWS | Groundwater | 84 |
| NC | STAGECOACH S/D | NC0392087 | CWS | Groundwater | 561 |
| NC | STARMOUNT VILLAGE S/D | NC0118139 | CWS | Groundwater | 53 |
| NC | STATESVILLE, CITY OF | NC0149010 | CWS | Surfacewater | 28,844 |
| NC | STONEHENGE S/D | NC0392298 | CWS | Groundwater | 1,840 |
| NC | STONEHOUSE ACRES | NC4093011 | CWS | Surfacewater purchased | 55 |
| NC | STONERIDGE MASTER | NC0368185 | CWS | Groundwater | 662 |
| NC | STONEY CREEK S/D | NC4392151 | CWS | Groundwater | 173 |
| NC | STONEY POINT WS/FAYETTEVILLE PWC | NC0326341 | CWS | Groundwater | 505 |
| NC | STONEYBROOK ESTATES S/D | NC0351110 | CWS | Groundwater | 80 |
| NC | SUN RIDGE FARM S/D | NC4392156 | CWS | Surfacewater purchased | 272 |
| NC | SUNSET PARK S/D | NC0136198 | CWS | Groundwater | 216 |
| NC | SURF CITY, TOWN OF | NC0471015 | CWS | Groundwater | 5,606 |
| NC | SWEET BRIAR S/D | NC0235127 | CWS | Groundwater | 143 |
| NC | SWIFT CREEK MASTER SYSTEM | NC0392361 | CWS | Groundwater | 465 |
| NC | TARBORO, TOWN OF | NC0433010 | CWS | Surfacewater | 10,844 |
| NC | TAVERNIER SUBDIVISION | NC4092068 | CWS | Groundwater | 185 |
| NC | TAYLORTOWN, TOWN OF | NC0363035 | CWS | Groundwater | 904 |
| NC | THE CAPE MASTER SYSTEM | NC0465199 | CWS | Groundwater | 11,368 |
| NC | THE MEADOWS S/D | NC0118293 | CWS | Groundwater | 89 |
| NC | THE VILLAGE OF BALD HEAD ISLAND | NC0410130 | CWS | Surfacewater purchased | 3,291 |
| NC | THOMASVILLE, CITY OF | NC0229020 | CWS | Surfacewater | 27,485 |
| NC | TRAPPER`S CREEK S/D | NC0332132 | CWS | Groundwater | 158 |
| NC | TUCKASEIGEE WATER & SEWER AUTH | NC0150035 | CWS | Surfacewater | 7,503 |
| NC | TURKEY PEN MHP | NC0188118 | CWS | Groundwater | 229 |
| NC | TURNER FARMS III & IV | NC0392331 | CWS | Groundwater | 757 |
| NC | TWO RIVERS UTILITIES | NC0136010 | CWS | Surfacewater | 91,491 |
| NC | TYRRELL COUNTY WATER | NC0489015 | CWS | Groundwater | 3,177 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NC | VALDESE, TOWN OF | NC0112010 | CWS | Surfacewater | 13,571 |
| NC | VALLEY WOODS MHP | NC0392301 | CWS | Groundwater | 224 |
| NC | VALLEYDALE S/D | NC0136199 | CWS | Groundwater | 107 |
| NC | WADE, TOWN OF | NC0326040 | CWS | Groundwater | 835 |
| NC | WAGRAM, TOWN OF | NC0383020 | CWS | Groundwater | 965 |
| NC | WALLACE, TOWN OF | NC0431010 | CWS | Groundwater | 5,825 |
| NC | WALNUT TREE S/D | NC0286150 | CWS | Groundwater | 112 |
| NC | WASHINGTON, CITY OF | NC0407010 | CWS | Groundwater | 13,000 |
| NC | WAYNE WATER DISTRICTS | NC0496065 | CWS | Groundwater | 32,425 |
| NC | WELDON WATER SYSTEM | NC0442020 | CWS | Surfacewater | 1,402 |
| NC | WEST JEFFERSON, TOWN OF | NC0105010 | CWS | Groundwater under influence of surfacewater | 1,305 |
| NC | WEST OAKS S/D | NC0392357 | CWS | Groundwater | 605 |
| NC | WESTOVER S/D | NC0149155 | CWS | Groundwater | 335 |
| NC | WESTSIDE HILLS S/D | NC0118187 | CWS | Groundwater | 127 |
| NC | WHISPERING PINES | NC0368135 | CWS | Groundwater | 183 |
| NC | WILDCAT CREEK S/D | NC0368116 | CWS | Groundwater | 115 |
| NC | WILLOW CREEK S/D | NC0392230 | CWS | Groundwater | 74 |
| NC | WILLOW HILL S/D | NC0332119 | CWS | Groundwater | 327 |
| NC | WILSON, CITY OF | NC0498010 | CWS | Surfacewater | 50,001 |
| NC | WINDHAVEN S/D | NC0392335 | CWS | Groundwater | 525 |
| NC | WINSTON-SALEM, CITY OF | NC0234010 | CWS | Surfacewater | 374,403 |
| NC | WOODBROOK S/D | NC0392336 | CWS | Groundwater | 49 |
| NC | WOODCREEK S/D | NC0286151 | CWS | Groundwater | 122 |
| NC | WOODLAKE WATER & SEWER INC | NC0363114 | CWS | Surfacewater purchased | 1,945 |
| NC | WOODLAND RUN MH S/D | NC0326365 | CWS | Surfacewater purchased | 108 |
| NC | WOODLEIGH S/D | NC0136336 | CWS | Groundwater | 178 |
| NC | WOODRIDGE S/D | NC0118248 | CWS | Groundwater | 295 |
| NC | WOODS OF ASHBURY SD | NC0392388 | CWS | Groundwater | 144 |
| NC | WRIGHT & BEAVER RD MHP | NC0180191 | CWS | Groundwater | 36 |
| NC | WRIGHTSVILLE BEACH WATER SYST | NC0465020 | CWS | Surfacewater purchased | 5,300 |
| NC | WYNSTONE S/D | NC4392134 | CWS | Groundwater | 104 |
| NC | WYNTREE S/D | NC4092034 | CWS | Groundwater | 46 |
| NC | YADKINVILLE, TOWN OF | NC0299015 | CWS | Surfacewater | 4,196 |
| NC | YANCEYVILLE, TOWN OF | NC0217010 | CWS | Surfacewater | 1,937 |
| ND | ALL SEASONS WD-SYSTEM I | ND0501057 | CWS | Groundwater | 890 |
| ND | BEULAH CITY OF | ND2900074 | CWS | Groundwater | 3,058 |
| ND | BISMARCK CITY OF | ND0800080 | CWS | Groundwater under influence of surfacewater | 72,417 |
| ND | CASS RURAL WATER DISTRICT-PHASE III | ND0901131 | CWS | Groundwater | 1,682 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| ND | FARGO CITY OF | ND0900336 | CWS | Surfacewater | 120,762 |
| ND | GRAFTON CITY OF | ND5000408 | CWS | Surfacewater | 4,284 |
| ND | GRAND FORKS REGIONAL WTP | ND1800410 | CWS | Surfacewater | 57,339 |
| ND | GRENORA CITY OF | ND5300425 | CWS | Groundwater | 244 |
| ND | JAMESTOWN CITY OF | ND4700498 | CWS | Groundwater | 15,427 |
| ND | KARLSRUHE CITY OF | ND2500509 | CWS | Groundwater | 82 |
| ND | LIGNITE CITY OF | ND0700569 | CWS | Groundwater | 155 |
| ND | MICHIGAN CITY OF | ND3200653 | CWS | Groundwater | 294 |
| ND | MINOT CITY OF | ND5100660 | CWS | Groundwater | 48,743 |
| ND | OAKES CITY OF | ND1100758 | CWS | Groundwater | 1,856 |
| ND | WASHBURN CITY OF | ND2800989 | CWS | Surfacewater | 1,246 |
| ND | WESTHOPE CITY OF | ND0501001 | CWS | Groundwater | 429 |
| ND | WILLOWBANK COLONY | ND2301467 | CWS | Groundwater | 95 |
| NH | 20 JAFFREY RD | NH0823010 | CWS | Groundwater | 32 |
| NH | ABENAKI WATER/WHITE ROCK WATER | NH0262020 | CWS | Groundwater | 238 |
| NH | ACKERMAN RETIREMENT PARK | NH2053020 | CWS | Groundwater | 350 |
| NH | ALTON WATER WORKS | NH0061010 | CWS | Groundwater | 1,750 |
| NH | ANNIE OAKLEY MHP | NH0613010 | CWS | Groundwater | 127 |
| NH | AQUARION WATER/NH | NH1051010 | CWS | Groundwater | 18,950 |
| NH | ATKINSON WOODS | NH0112100 | CWS | Groundwater | 140 |
| NH | AUTUMN WOODS | NH0612220 | CWS | Groundwater | 73 |
| NH | AUTUMN WOODS | NH2052070 | CWS | Groundwater | 180 |
| NH | BADGER HILL | NH1562030 | CWS | Groundwater | 348 |
| NH | BALMORAL CONDOS | NH2232060 | CWS | Groundwater | 105 |
| NH | BARKLAND ACRES | NH0612040 | CWS | Groundwater | 80 |
| NH | BARRINGTON MOBILE HOME ESTATES | NH0153050 | CWS | Groundwater | 198 |
| NH | BATH VILLAGE WATER WORKS | NH0171010 | CWS | Groundwater | 136 |
| NH | BEECH TREE COOPERATIVE | NH0803040 | CWS | Groundwater | 70 |
| NH | BELMONT WATER DEPT | NH0201010 | CWS | Groundwater | 1,612 |
| NH | BIRCHES OF WOLFEBORO COOP | NH2563010 | CWS | Groundwater | 159 |
| NH | BITIM APARTMENTS | NH1392320 | CWS | Groundwater | 28 |
| NH | BOUMIL GROVE CONDOS | NH1392050 | CWS | Groundwater | 75 |
| NH | BOW MUNICIPAL WATER SYSTEM | NH0261010 | CWS | Groundwater | 99 |
| NH | BRANCH RIVER APARTMENTS | NH1972040 | CWS | Groundwater | 120 |
| NH | BRANDYWINE | NH0702020 | CWS | Groundwater | 72 |
| NH | BRIAR COURT ESTATES | NH0912040 | CWS | Groundwater | 113 |
| NH | BROOK VIEW VILLAGE | NH0512190 | CWS | Groundwater | 40 |
| NH | BROOKDALE SPRUCE WOOD | NH0694010 | CWS | Groundwater | 225 |
| NH | BROOKWOOD PARK | NH1463010 | CWS | Groundwater | 50 |
| NH | BURNHAVEN | NH2232160 | CWS | Groundwater | 150 |
| NH | CABOT PRESERVE | NH0192070 | CWS | Groundwater purchased | 955 |
| NH | CAMELOT III | NH2542190 | CWS | Groundwater | 33 |
| NH | CENTENNIAL ESTATES | NH0613060 | CWS | Groundwater | 132 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NH | CENTURY VILLAGE CONDOS | NH1392180 | CWS | Groundwater | 875 |
| NH | CHANDLER PLACE APTS | NH1932250 | CWS | Groundwater | 44 |
| NH | CHARLESTOWN WATER WORKS | NH0411010 | CWS | Groundwater | 2,500 |
| NH | CHESTER BROOK | NH0432030 | CWS | Groundwater | 100 |
| NH | CHISHOLM FARM | NH2232200 | CWS | Groundwater | 168 |
| NH | COACH RUN CONDOS | NH1032070 | CWS | Groundwater | 60 |
| NH | COLBY BROOK ESTATES | NH0773020 | CWS | Groundwater | 68 |
| NH | COLONIAL POPLIN NURSING HOME | NH0874020 | CWS | Groundwater | 88 |
| NH | COMMONS OF ATKINSON | NH0112060 | CWS | Groundwater | 95 |
| NH | CONCORD WATER DEPT | NH0501010 | CWS | Surfacewater | 44,215 |
| NH | CONNOR COURT | NH0072090 | CWS | Groundwater | 51 |
| NH | COPPLE CROWN VILLAGE DISTRICT | NH1672020 | CWS | Groundwater | 80 |
| NH | CORNERSTONE PLACE | NH0594010 | CWS | Groundwater | 27 |
| NH | COTTON FARMS MHP | NH0583030 | CWS | Groundwater | 390 |
| NH | COUNTRY LANE MANOR | NH0363010 | CWS | Groundwater | 85 |
| NH | COUNTRY VILLAGE MHP | NH0353010 | CWS | Groundwater | 66 |
| NH | COW HILL WELLHOUSE | NH0162160 | CWS | Groundwater | 150 |
| NH | CROSS RIDGE ESTATES | NH1932120 | CWS | Groundwater | 73 |
| NH | CROTCHED MOUNTAIN REHAB CENTER | NH0972010 | CWS | Groundwater | 300 |
| NH | DARBY FIELD COMMONS | NH1332020 | CWS | Groundwater | 70 |
| NH | DEERBROOK CONDOS | NH0512150 | CWS | Groundwater | 80 |
| NH | DOVER WATER DEPT | NH0651010 | CWS | Groundwater | 29,000 |
| NH | DREW WOODS | NH0612150 | CWS | Surfacewater purchased | 1,650 |
| NH | EAGLE ROCK PELHAM | NH1852040 | CWS | Groundwater | 123 |
| NH | ELLISON FARM APTS | NH0152010 | CWS | Groundwater | 45 |
| NH | ENGLISH WOODS | NH0192060 | CWS | Groundwater | 50 |
| NH | EPSOM VILLAGE DIST | NH0771010 | CWS | Groundwater | 800 |
| NH | EXETER HIGHLANDS | NH0802020 | CWS | Groundwater | 50 |
| NH | EXETER RIVER MOBILE HOME PARK | NH0803020 | CWS | Groundwater | 980 |
| NH | EXETER WATER DEPT | NH0801010 | CWS | Surfacewater | 12,236 |
| NH | FAIRHAVEN MOBILE HOME PARK | NH1563020 | CWS | Groundwater | 63 |
| NH | FAR ECHO HARBOR | NH1612030 | CWS | Groundwater | 213 |
| NH | FITZWILLIAM VILLAGE/PRIGGE | NH0821010 | CWS | Groundwater | 43 |
| NH | FOREST GLEN CONDOS | NH1932040 | CWS | Groundwater | 70 |
| NH | FRANCOEUR APT/HUDSON MOTOR INN | NH1202010 | CWS | Groundwater | 58 |
| NH | FRANKLIN WATER WORKS | NH0851010 | CWS | Groundwater | 7,000 |
| NH | FREEDOM POND | NH1713010 | CWS | Groundwater | 104 |
| NH | GLEN RIDGE DEV | NH0612070 | CWS | Groundwater | 253 |
| NH | GLENGARRY CONDOS | NH2232010 | CWS | Groundwater | 171 |
| NH | GOLDEN HILL | NH1932020 | CWS | Groundwater | 110 |
| NH | GOWING WOODS | NH0072080 | CWS | Groundwater | 53 |
| NH | GRANITE STATE CAMPGROUND | NH0203070 | CWS | Groundwater | 77 |
| NH | GREAT BAY WATER SYSTEM | NH1732030 | CWS | Groundwater | 220 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NH | GREENFIELD HILL ESTATES | NH1932090 | CWS | Groundwater | 80 |
| NH | GUNSTOCK ACRES VILLAGE DIST | NH0881020 | CWS | Groundwater | 1,440 |
| NH | HADLEIGH WOODS | NH2542160 | CWS | Groundwater | 93 |
| NH | HALCYON HILL | NH0153020 | CWS | Groundwater | 58 |
| NH | HALES LOCATION | NH1021010 | CWS | Groundwater | 385 |
| NH | HAMPSTEAD AREA WATER | NH1031010 | CWS | Surfacewater purchased | 6,953 |
| NH | HARBOURSIDE ON WINNIPESAUKEE | NH1612220 | CWS | Groundwater | 40 |
| NH | HI AND LO ESTATES | NH0612140 | CWS | Surfacewater purchased | 140 |
| NH | HIGHLAND ESTATES APARTMENTS | NH1852060 | CWS | Groundwater | 120 |
| NH | HILL TOP | NH1973050 | CWS | Groundwater | 140 |
| NH | HOLLIS PINES COOP MHP WEST | NH1173020 | CWS | Groundwater | 135 |
| NH | HOLLIS PINES COOP MHP/EAST | NH1173010 | CWS | Groundwater | 90 |
| NH | HOLLIS VILLAGE MARKET PLACE | NH1176010 | CWS | Groundwater | 36 |
| NH | HOPKINTON VILLAGE PCT | NH1191020 | CWS | Groundwater | 215 |
| NH | HUDSON MOBILE HOME ESTS | NH1203010 | CWS | Groundwater | 220 |
| NH | HUDSON WATER DEPT | NH1201010 | CWS | Groundwater | 16,700 |
| NH | INDIAN MOUND GOLF CLUB | NH1842030 | CWS | Groundwater | 260 |
| NH | INN AT SECRETARIAT ESTATES | NH2004010 | CWS | Groundwater | 54 |
| NH | IRON WHEEL MHP | NH0583020 | CWS | Groundwater | 124 |
| NH | JAFFREY WATER WORKS | NH1221010 | CWS | Groundwater | 3,800 |
| NH | JEWETT HILL | NH2232140 | CWS | Groundwater | 55 |
| NH | KEENE WATER DEPT | NH1241010 | CWS | Surfacewater | 30,000 |
| NH | LACONIA WATER WORKS | NH1281010 | CWS | Surfacewater | 17,000 |
| NH | LADD HILL MHP | NH0203020 | CWS | Groundwater | 70 |
| NH | LANCASTER FARMS | NH2052030 | CWS | Groundwater | 303 |
| NH | LANCASTER WATER DEPT | NH1291010 | CWS | Surfacewater | 2,450 |
| NH | LEE OAK COOPERATIVE | NH0153040 | CWS | Groundwater | 163 |
| NH | LITTLE RIVER VILLAGE | NH1932230 | CWS | Groundwater | 63 |
| NH | LOCHMERE VILLAGE DIST | NH2351020 | CWS | Groundwater | 405 |
| NH | LONGWOODS MHP | NH0603010 | CWS | Groundwater | 245 |
| NH | LOUISBURG CIRCLE | NH0802030 | CWS | Groundwater | 55 |
| NH | MANCHESTER WATER WORKS | NH1471010 | CWS | Surfacewater | 123,500 |
| NH | MAPLE HAVEN | NH0612170 | CWS | Groundwater | 247 |
| NH | MAPLEVALE AND CRICKET HILL | NH0702030 | CWS | Groundwater | 248 |
| NH | MELLING GLEN | NH0762040 | CWS | Groundwater | 92 |
| NH | MERRIMACK VILLAGE DIST | NH1531010 | CWS | Groundwater | 25,000 |
| NH | MIDRIDGE CONDOS | NH1392070 | CWS | Groundwater | 100 |
| NH | MILFORD WATER UTILITIES DEPT | NH1561010 | CWS | Surfacewater purchased | 9,500 |
| NH | MILLVILLE CIRCLE/SOUTH | NH2052010 | CWS | Groundwater | 48 |
| NH | MONTROSE CONDOS | NH2232070 | CWS | Groundwater | 210 |
| NH | MOONGATE FARM | NH1932060 | CWS | Groundwater | 120 |
| NH | MORNINGSIDE DRIVE | NH0612050 | CWS | Groundwater | 80 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NH | MOUNTAIN VALE VILLAGE MHP | NH0513100 | CWS | Groundwater | 388 |
| NH | MOUNTAIN VIEW PARK ESTATES | NH0493020 | CWS | Groundwater | 95 |
| NH | MOUNTAINSIDE AT CROTCHED MTN | NH0212020 | CWS | Groundwater | 180 |
| NH | MT LAUREL ESTATES | NH0912050 | CWS | Groundwater | 115 |
| NH | NEWBURY ELDERLY HOUSING | NH1652050 | CWS | Groundwater | 51 |
| NH | NEWFIELDS VLG WATER AND SEWER | NH1681010 | CWS | Groundwater | 550 |
| NH | NORTHBROOK MHP | NH0203030 | CWS | Groundwater | 85 |
| NH | NORTHPOINTE WATER | NH2342020 | CWS | Groundwater | 53 |
| NH | NORTHWOOD MOUNTAIN VIEW MHP | NH1793030 | CWS | Groundwater | 148 |
| NH | OAKRIDGE CONDOS | NH1392010 | CWS | Groundwater | 250 |
| NH | OLD COACH VILLAGE | NH0612210 | CWS | Groundwater | 50 |
| NH | OLD LAWRENCE ROAD | NH1852080 | CWS | Groundwater | 25 |
| NH | OLD STAGE COACH ARMS | NH0152020 | CWS | Groundwater | 35 |
| NH | OLDE COUNTRY VILLAGE | NH1392030 | CWS | Groundwater | 130 |
| NH | PAPERMILL VILLAGE | NH0052010 | CWS | Groundwater | 24 |
| NH | PARADISE ESTATES | NH2003030 | CWS | Groundwater | 405 |
| NH | PARADISE ESTATES CONDOMINIUM | NH1852110 | CWS | Groundwater | 47 |
| NH | PEMBROKE WATER WORKS | NH1861010 | CWS | Groundwater | 5,200 |
| NH | PENACOOK BOSCAWEN WATER PCT | NH0251010 | CWS | Groundwater | 3,800 |
| NH | PENNICHUCK WATER WORKS | NH1621010 | CWS | Surfacewater | 87,932 |
| NH | PEU/BEAVER HOLLOW | NH2082010 | CWS | Groundwater | 30 |
| NH | PEU/CASTLE REACH | NH2542140 | CWS | Groundwater | 100 |
| NH | PEU/CLEARWATER ESTATES | NH1972070 | CWS | Groundwater | 78 |
| NH | PEU/DANIELS LAKE | NH2452010 | CWS | Groundwater | 70 |
| NH | PEU/FARMSTEAD ACRES | NH0612110 | CWS | Groundwater | 95 |
| NH | PEU/FOREST RIDGE | NH0802040 | CWS | Groundwater | 130 |
| NH | PEU/GAGE HILL | NH1852020 | CWS | Groundwater | 68 |
| NH | PEU/GOLDEN BROOK | NH2542010 | CWS | Groundwater | 320 |
| NH | PEU/HARDWOOD HTS BIRCH HILL | NH2542060 | CWS | Groundwater | 100 |
| NH | PEU/HARVEST VILLAGE | NH1392290 | CWS | Groundwater | 175 |
| NH | PEU/LAMPLIGHTER VILLAGE | NH2542170 | CWS | Groundwater | 162 |
| NH | PEU/LIBERTY TREE ACRES | NH1972010 | CWS | Groundwater | 183 |
| NH | PEU/MINISTERIAL/PARRISH HILLS | NH1392310 | CWS | Groundwater | 175 |
| NH | PEU/PINEHAVEN WATER TRUST | NH1392040 | CWS | Groundwater | 88 |
| NH | PEU/SHAKER HEIGHTS | NH0432040 | CWS | Groundwater | 83 |
| NH | PEU/SPRUCE POND ESTS | NH2542180 | CWS | Groundwater | 120 |
| NH | PEU/STONE SLED FARM | NH0262060 | CWS | Groundwater | 82 |
| NH | PEU/THURSTON WOODS | NH1332050 | CWS | Groundwater | 85 |
| NH | PEU/W AND E | NH2542030 | CWS | Groundwater | 523 |
| NH | PEU/WHITE ROCK SENIOR LIVING | NH0262050 | CWS | Groundwater | 300 |
| NH | PEU/WILLIAMSBURG | NH1851010 | CWS | Groundwater | 910 |
| NH | PICKPOCKET WOODS | NH0802010 | CWS | Groundwater | 26 |
| NH | PINE ACRES CONDOS | NH2082040 | CWS | Groundwater | 90 |
| NH | PINE GROVE MOBILE HOME PARK | NH2303010 | CWS | Groundwater | 305 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NH | PINE KNOLL VILLAGE | NH1333020 | CWS | Groundwater | 200 |
| NH | PINE LANDING CONDOS | NH0862020 | CWS | Groundwater | 50 |
| NH | PITTSFIELD AQUEDUCT | NH1911010 | CWS | Surfacewater | 1,595 |
| NH | PONDEROSA MHP | NH1393060 | CWS | Groundwater | 110 |
| NH | PORTSMOUTH WATER WORKS | NH1951010 | CWS | Surfacewater | 33,000 |
| NH | PRESIDENTIAL PINES/LOWER | NH1403040 | CWS | Groundwater | 51 |
| NH | RAINBOW RIDGE | NH1932170 | CWS | Groundwater | 38 |
| NH | RAND SHEPARD HILL | NH0612230 | CWS | Groundwater | 158 |
| NH | RIVER RUN | NH0803030 | CWS | Groundwater | 380 |
| NH | RIVER RUN CONDOS | NH0162170 | CWS | Groundwater | 750 |
| NH | RIVERVIEW MANOR CONDOS | NH1972020 | CWS | Groundwater | 110 |
| NH | ROCHESTER WATER DEPT | NH2001010 | CWS | Surfacewater | 25,000 |
| NH | ROCK RIMMON COOPERATIVE | NH0583050 | CWS | Groundwater | 200 |
| NH | ROCKINGHAM COUNTY COMPLEX | NH0284010 | CWS | Groundwater | 1,387 |
| NH | ROCKWOOD TERRACE CONDOS | NH1472030 | CWS | Groundwater | 25 |
| NH | ROLLING ACRES MHP | NH1603010 | CWS | Groundwater | 100 |
| NH | ROLLING MEADOWS CONDOS I | NH1392200 | CWS | Groundwater | 80 |
| NH | ROLLING MEADOWS CONDOS III | NH1392220 | CWS | Groundwater | 50 |
| NH | ROLLING MEADOWS CONDOS IV | NH1392230 | CWS | Groundwater | 42 |
| NH | ROLLINSFORD WATER SEWER DIST | NH2011010 | CWS | Groundwater | 1,688 |
| NH | ROWELL ESTATES | NH1272040 | CWS | Groundwater | 76 |
| NH | RUNNELLS LANDING | NH1172020 | CWS | Groundwater | 74 |
| NH | RUNNING BROOK | NH0613030 | CWS | Groundwater | 47 |
| NH | RUTLEDGE PLACE | NH1932140 | CWS | Groundwater | 30 |
| NH | RYE WATER DIST | NH2041010 | CWS | Groundwater | 4,300 |
| NH | SACO RIVER FOREST | NH0512120 | CWS | Groundwater | 65 |
| NH | SALEM WATER DEPT | NH2051010 | CWS | Surfacewater | 20,000 |
| NH | SALT RIVER CONDOS | NH2232030 | CWS | Groundwater | 195 |
| NH | SANBORNVILLE WATER DEPT | NH2391010 | CWS | Groundwater | 1,425 |
| NH | SANDS OF BROOKHURST | NH1522040 | CWS | Groundwater | 80 |
| NH | SEABROOK WATER DEPT | NH2111010 | CWS | Groundwater | 14,000 |
| NH | SHADOW LAKE MOBILE HOME PARK | NH2053030 | CWS | Groundwater | 58 |
| NH | SHADY LANE APARTMENTS | NH1932220 | CWS | Groundwater | 35 |
| NH | SHELTERING PINES MHP | NH0773030 | CWS | Groundwater | 125 |
| NH | SHERBURN WOODS | NH0594030 | CWS | Groundwater | 25 |
| NH | SOUHEGAN WOODS | NH0072070 | CWS | Groundwater | 290 |
| NH | SOUTH WEARE WATER | NH2452030 | CWS | Groundwater | 200 |
| NH | SOUTHVIEW CONDOS | NH1392300 | CWS | Groundwater | 30 |
| NH | SPRUCE VALLEY MHP | NH0583010 | CWS | Groundwater | 92 |
| NH | STONEFORD | NH2082050 | CWS | Groundwater | 188 |
| NH | STRATHAM GREEN CONDOS | NH2232050 | CWS | Groundwater | 150 |
| NH | STRAWBERRY HILL | NH1932100 | CWS | Groundwater | 50 |
| NH | SUGARWOOD ON THE SACO | NH0162390 | CWS | Groundwater | 30 |
| NH | TAMWORTH PINES | NH2313020 | CWS | Groundwater | 130 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NH | TAYLOR RIVER ESTATES | NH1053030 | CWS | Groundwater | 90 |
| NH | TENNEY BROOK CONDOS I | NH1942020 | CWS | Groundwater | 90 |
| NH | THE RESERVE AT SNOWS BROOK | NH1932240 | CWS | Groundwater | 85 |
| NH | TUXBURY MEADOWS | NH1932180 | CWS | Groundwater | 75 |
| NH | TWIN RIDGE CONDOS | NH1932050 | CWS | Groundwater | 285 |
| NH | VALLEY FIELD APTS NORTHLAND | NH1932070 | CWS | Groundwater | 185 |
| NH | VILLAGE DISTRICT OF EIDELWEISS | NH1461010 | CWS | Groundwater | 1,200 |
| NH | VILLAGES AT CHESTER CONDOS | NH0432010 | CWS | Groundwater | 245 |
| NH | VILLAGES OF WINDHAM | NH2542070 | CWS | Groundwater | 145 |
| NH | VILLAGES ON THE LAMPREY | NH0762080 | CWS | Groundwater | 113 |
| NH | WADE FARM CONDOS | NH1732020 | CWS | Groundwater | 40 |
| NH | WAGON WHEEL | NH1393050 | CWS | Groundwater | 88 |
| NH | WARDE REHABILITATION/NURSING | NH2544010 | CWS | Groundwater | 155 |
| NH | WEDIKO SCHOOL | NH2552010 | CWS | Groundwater | 280 |
| NH | WENTWORTH ESTATES | NH2562010 | CWS | Groundwater | 50 |
| NH | WEST PINE CONDOS | NH1932210 | CWS | Groundwater | 60 |
| NH | WEST WYNDE VILLAGE | NH1612080 | CWS | Groundwater | 26 |
| NH | WINDEMERE RIDGE | NH1282050 | CWS | Groundwater | 55 |
| NH | WINDHAM TERRACE | NH2544020 | CWS | Groundwater | 110 |
| NH | WINNISQUAM VILLAGE CONDOS | NH2352040 | CWS | Groundwater | 75 |
| NH | WOLFEBORO WATER AND SEWER | NH2561010 | CWS | Surfacewater | 5,750 |
| NH | WRIGHT FARM CONDOS | NH0112030 | CWS | Groundwater | 160 |
| NH | WYNRIDGE CONDOS | NH2542080 | CWS | Groundwater | 87 |
| NJ | ALLAMUCHY TWP WATER & SEWER | NJ2101001 | CWS | Groundwater | 4,573 |
| NJ | ALLENWOOD ESTATES, LLC | NJ0335001 | CWS | Groundwater | 135 |
| NJ | ALPHA MUNICIPAL WATER WORKS | NJ2102001 | CWS | Groundwater | 2,530 |
| NJ | ANDOVER BORO WATER DEPT | NJ1901001 | CWS | Groundwater | 606 |
| NJ | ANDOVER NURSING HOME | NJ1902008 | CWS | Groundwater | 250 |
| NJ | ANDOVER SUBACUTE AND REHABILITATION 1 | NJ1902009 | CWS | Groundwater | 543 |
| NJ | AQUA NJ - BEAR BROOK | NJ1907002 | CWS | Groundwater | 226 |
| NJ | AQUA NJ - BLACKWOOD | NJ0415002 | CWS | Surfacewater purchased | 44,396 |
| NJ | AQUA NJ - BRAINARDS | NJ2110001 | CWS | Groundwater | 135 |
| NJ | AQUA NJ - BUNNVALE | NJ1019001 | CWS | Groundwater | 252 |
| NJ | AQUA NJ - BYRAM | NJ1904009 | CWS | Groundwater | 400 |
| NJ | AQUA NJ - CALIFON | NJ1004001 | CWS | Groundwater | 936 |
| NJ | AQUA NJ - EASTERN DIVISION | NJ1505002 | CWS | Groundwater | 12,000 |
| NJ | AQUA NJ - HAMILTON SQUARE | NJ1103001 | CWS | Surfacewater purchased | 39,128 |
| NJ | AQUA NJ - LAWRENCE | NJ1107002 | CWS | Groundwater | 8,655 |
| NJ | AQUA NJ - PHILLIPSBURG | NJ2119001 | CWS | Groundwater under influence of surfacewater | 26,686 |
| NJ | AQUA NJ - RIEGEL RIDGE | NJ1015003 | CWS | Groundwater | 621 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NJ | AQUA NJ - SUMMIT LAKE | NJ1911004 | CWS | Groundwater | 177 |
| NJ | AQUA NJ - TRANQUILITY SPRINGS | NJ1908001 | CWS | Groundwater under influence of surfacewater | 599 |
| NJ | AQUA NJ - VERNON | NJ1922008 | CWS | Groundwater | 515 |
| NJ | AQUA NJ - WALLKILL | NJ1911001 | CWS | Groundwater | 1,050 |
| NJ | AQUA NJ - WARREN GLEN | NJ2120002 | CWS | Groundwater | 192 |
| NJ | AQUA NJ - WOOLWICH | NJ0824001 | CWS | Surfacewater purchased | 6,271 |
| NJ | ASCOT PARK APTS | NJ1902005 | CWS | Groundwater | 125 |
| NJ | ATLANTIC CITY MUA | NJ0102001 | CWS | Surfacewater | 152,415 |
| NJ | AWM FOUR SEASONS AT CHESTER | NJ1407001 | CWS | Groundwater | 280 |
| NJ | BAY BREEZE VILLAGE | NJ0108303 | CWS | Groundwater | 105 |
| NJ | BAYSHORE MOBILE HOME PARK | NJ0612001 | CWS | Groundwater | 81 |
| NJ | BEACHWOOD WATER DEPT | NJ1504001 | CWS | Groundwater | 10,802 |
| NJ | BELLMAWR WATER DEPT | NJ0404001 | CWS | Groundwater | 9,522 |
| NJ | BELMAR WATER DEPT | NJ1306001 | CWS | Surfacewater purchased | 20,000 |
| NJ | BERLIN WATER DEPARTMENT | NJ0405001 | CWS | Surfacewater purchased | 13,001 |
| NJ | BIG OAK REHAB | NJ1710304 | CWS | Groundwater | 259 |
| NJ | BOGERTS RANCH ESTATES IN | NJ0233005 | CWS | Groundwater | 225 |
| NJ | BOONTON WATER DEPT | NJ1401001 | CWS | Surfacewater | 9,532 |
| NJ | BOROUGH OF SPRINGLAKE HEIGHTS | NJ1349001 | CWS | Surfacewater purchased | 5,000 |
| NJ | BOROUGH OF WOODBINE | NJ0516001 | CWS | Groundwater | 2,650 |
| NJ | BRANCHVILLE W DEPT | NJ1903001 | CWS | Groundwater | 1,500 |
| NJ | BRICK TOWNSHIP MUA | NJ1506001 | CWS | Surfacewater | 86,898 |
| NJ | BRIDGETON CITY WATER DEPT | NJ0601001 | CWS | Groundwater | 22,770 |
| NJ | BRIELLE WATER DEPT | NJ1308001 | CWS | Surfacewater purchased | 4,800 |
| NJ | BROOKLAWN WATER DEPARTME | NJ0407001 | CWS | Groundwater | 2,300 |
| NJ | BROOKWOOD MUSCONETCONG RIVER POA | NJ1904001 | CWS | Groundwater | 1,200 |
| NJ | BUENA FAMILY MANOR MOBILE H P | NJ0105001 | CWS | Groundwater | 64 |
| NJ | BURLINGTON CITY WATER DE | NJ0305001 | CWS | Surfacewater | 9,835 |
| NJ | BURLINGTON TWP W DEPT | NJ0306001 | CWS | Surfacewater purchased | 22,594 |
| NJ | BUTLER WATER DEPT | NJ1403001 | CWS | Surfacewater | 7,630 |
| NJ | CAMELOT AT SPRUCE RIDGE | NJ1019003 | CWS | Groundwater | 85 |
| NJ | CAPE MAY MOBILE ESTATES | NJ0505003 | CWS | Groundwater | 420 |
| NJ | CAROL LYNN RESORT, INC | NJ0516003 | CWS | Groundwater | 550 |
| NJ | CEDAR GLEN HOMES INC | NJ1518001 | CWS | Groundwater | 800 |
| NJ | CEDAR GLEN WEST WATER CO | NJ1518003 | CWS | Groundwater | 1,300 |
| NJ | CEDAR SPRINGS MHP WELL # | NJ0506321 | CWS | Groundwater | 90 |
| NJ | CHAPMAN MANUFACTURED HOUSING | NJ0614004 | CWS | Groundwater | 375 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NJ | CHATHAM WATER DEPT | NJ1404001 | CWS | Groundwater | 8,962 |
| NJ | CITY OF CAMDEN | NJ0408001 | CWS | Surfacewater purchased | 46,585 |
| NJ | CLAYTON WATER DEPARTMENT | NJ0801001 | CWS | Groundwater | 8,179 |
| NJ | CLINTON W DEPT | NJ1005001 | CWS | Groundwater | 12,500 |
| NJ | COLBY WATER CO | NJ1904007 | CWS | Groundwater | 65 |
| NJ | COLLINGSWOOD WATER DEPAR | NJ0412001 | CWS | Groundwater | 24,500 |
| NJ | COUNTRY ARCH CARE CENTER | NJ1025313 | CWS | Groundwater | 190 |
| NJ | COUNTRY CLUB ESTATES | NJ1714001 | CWS | Groundwater | 300 |
| NJ | COUNTRY VIEW VILLAGE, LLC | NJ2123003 | CWS | Groundwater | 310 |
| NJ | DELAWARE TOWNSHIP MUA | NJ1007001 | CWS | Groundwater | 500 |
| NJ | DELILAH TERRACE MHP | NJ0119001 | CWS | Groundwater | 210 |
| NJ | DELSEA WOODS COMMUNITY LLC | NJ0506001 | CWS | Groundwater | 95 |
| NJ | DENVILLE TWP WATER DEPT | NJ1408001 | CWS | Groundwater | 15,881 |
| NJ | DEPTFORD TWP MUA | NJ0802001 | CWS | Surfacewater purchased | 30,561 |
| NJ | DOVER WATER COMMISSION | NJ1409001 | CWS | Groundwater | 27,806 |
| NJ | EAST BRUNSWICK WATER UTILITY | NJ1204001 | CWS | Surfacewater purchased | 48,474 |
| NJ | EAST GREENWICH TWP WATER DEPT | NJ0803001 | CWS | Surfacewater purchased | 9,900 |
| NJ | EAST HANOVER TWP WATER DEPT | NJ1410001 | CWS | Surfacewater purchased | 11,393 |
| NJ | EAST ORANGE WATER COMMISSION | NJ0705001 | CWS | Surfacewater purchased | 75,000 |
| NJ | EDISON WATER CO | NJ1205001 | CWS | Surfacewater purchased | 35,000 |
| NJ | ESSEX FELLS WATER DEPT | NJ0706001 | CWS | Surfacewater purchased | 2,200 |
| NJ | FAIR LAWN WATER DEPT | NJ0217001 | CWS | Surfacewater purchased | 31,000 |
| NJ | FAIRTON OAKS M H COMMUNITY | NJ0605001 | CWS | Groundwater | 207 |
| NJ | FAYSON LAKES WATER COMPANY INC | NJ1415001 | CWS | Groundwater | 3,010 |
| NJ | FLEMINGTON WATER DEPARTMENT | NJ1009001 | CWS | Groundwater | 4,581 |
| NJ | FLORENCE TWP W DEPT | NJ0315001 | CWS | Groundwater | 11,214 |
| NJ | FLORHAM PARK WATER DEPT | NJ1411001 | CWS | Groundwater | 8,846 |
| NJ | FOREST LAKES W CO | NJ1904003 | CWS | Groundwater | 1,410 |
| NJ | FRANKLIN BOARD OF PUBLIC | NJ1906002 | CWS | Groundwater | 5,500 |
| NJ | GARFIELD WATER DEPARTMENT | NJ0221001 | CWS | Surfacewater purchased | 30,487 |
| NJ | GLASSBORO WATER DEPARTMENT | NJ0806001 | CWS | Surfacewater purchased | 24,244 |
| NJ | GLEN GARDNER W DEPT | NJ1012001 | CWS | Groundwater | 1,705 |
| NJ | GLOUCESTER CITY W DEPT | NJ0414001 | CWS | Groundwater | 12,460 |
| NJ | GORDON BYRAM ASSOC LLC | NJ1904357 | NTNCWS | Groundwater | 4,075 |
| NJ | GORDONS CORNER WATER CO | NJ1326001 | CWS | Surfacewater purchased | 46,196 |
| NJ | GREEN ACRES NJ MHC LLC | NJ1319010 | CWS | Groundwater | 260 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NJ | GREENWICH TWP W DEPT | NJ0807001 | CWS | Groundwater | 4,921 |
| NJ | HACKETTSTOWN MUA | NJ2108001 | CWS | Groundwater | 22,000 |
| NJ | HAMBURG BOARD OF PUBLIC | NJ1909001 | CWS | Groundwater | 3,382 |
| NJ | HAMILTON TOWNSHIP MUA | NJ0112001 | CWS | Groundwater | 21,720 |
| NJ | HAMMONTON WATER DEPT | NJ0113001 | CWS | Groundwater | 12,153 |
| NJ | HAMPTON BOROUGH WATER DEPART | NJ1013001 | CWS | Groundwater | 1,401 |
| NJ | HARDING WOODS MHP | NJ1710001 | CWS | Groundwater | 1,276 |
| NJ | HARDYSTON TWP MUA | NJ1911005 | CWS | Groundwater | 769 |
| NJ | HARDYSTON TWP MUA | NJ1911006 | CWS | Groundwater | 1,963 |
| NJ | HAWTHORNE WATER DEPARTMENT | NJ1604001 | CWS | Groundwater | 19,458 |
| NJ | HIDDEN VILLAGE CONDO ASSOCIATION | NJ1922027 | CWS | Groundwater | 175 |
| NJ | HIGH BRIDGE W DEPT | NJ1014001 | CWS | Groundwater | 3,300 |
| NJ | HILLSIDE ESTATES AT FRANKLIN | NJ1906001 | CWS | Groundwater | 300 |
| NJ | HO HO KUS WATER DEPT | NJ0228001 | CWS | Groundwater | 4,060 |
| NJ | HOFFMAN HOMES | NJ1435001 | CWS | Groundwater | 120 |
| NJ | HOLLAND CHRISTIAN HOME | NJ1606301 | CWS | Groundwater | 250 |
| NJ | HOLLY GREEN CAMPGROUND | NJ0805433 | CWS | Groundwater | 140 |
| NJ | HOPATCONG WATER DEPT | NJ1912001 | CWS | Groundwater | 7,224 |
| NJ | HOPEWELL BORO W DEPT | NJ1105001 | CWS | Surfacewater purchased | 2,035 |
| NJ | HOPEWELL TWP WATER&SEWER | NJ1106001 | CWS | Groundwater | 356 |
| NJ | HUNTERDON CARE CENTER | NJ1021363 | CWS | Groundwater | 284 |
| NJ | JACKSON ESTATES MOBILE HOME PK | NJ1511002 | CWS | Groundwater | 440 |
| NJ | JEFFERSON TWP W U LK HOP | NJ1414011 | CWS | Groundwater | 8,500 |
| NJ | JEFFERSON TWP W U MILTON SYS | NJ1414003 | CWS | Groundwater | 4,500 |
| NJ | JERSEY CITY MUA | NJ0906001 | CWS | Surfacewater | 262,000 |
| NJ | KEANSBURG WATER & SEWER DEPT. | NJ1321001 | CWS | Surfacewater purchased | 10,105 |
| NJ | KEYPORT WATER DEPT | NJ1322001 | CWS | Surfacewater purchased | 7,500 |
| NJ | LAKE LENAPE WATER CO | NJ1902003 | CWS | Groundwater | 1,250 |
| NJ | LAKE STOCKHOLM INC | NJ1911002 | CWS | Groundwater | 300 |
| NJ | LAKE TAMARACK W CO | NJ1911003 | CWS | Groundwater | 1,000 |
| NJ | LAKESHORE COMPANY | NJ1413001 | CWS | Groundwater | 270 |
| NJ | LAKEWOOD TWP MUA | NJ1514002 | CWS | Surfacewater purchased | 21,750 |
| NJ | LAWRENCEVILLE SCHOOL | NJ1107001 | CWS | Groundwater | 1,000 |
| NJ | LITTLE BROOK NURSING CONVALESCENT HOME | NJ1019311 | CWS | Groundwater | 36 |
| NJ | LITTLE EGG HARBOR TWP MU | NJ1516001 | CWS | Groundwater | 24,215 |
| NJ | LIVINGSTON TWP DIV OF WATER | NJ0710001 | CWS | Surfacewater purchased | 27,391 |
| NJ | LOCOR LAKEFRONT LODGING | NJ1912300 | CWS | Groundwater | 105 |
| NJ | LOWER TWP MUA | NJ0505002 | CWS | Groundwater | 10,315 |
| NJ | LOZIERS TRAILER PARK | NJ1414006 | CWS | Groundwater | 50 |
| NJ | MADISON WATER DEPT | NJ1417001 | CWS | Groundwater | 15,820 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NJ | MAHWAH WATER DEPARTMENT | NJ0233001 | CWS | Surfacewater | 26,777 |
| NJ | MANCHESTER TWP WATER UTILITY - WESTERN | NJ1518004 | CWS | Groundwater | 15,613 |
| NJ | MANCHESTER TWP WATER UTILITY - EASTERN | NJ1518005 | CWS | Groundwater | 21,200 |
| NJ | MANTUA TOWNSHIP MUA | NJ0810004 | CWS | Surfacewater purchased | 12,600 |
| NJ | MAPLE SHADE WATER DEPARTMENT | NJ0319001 | CWS | Surfacewater purchased | 19,400 |
| NJ | MARLBORO TOWNSHIP WATER UTILITY DIVISION | NJ1328002 | CWS | Surfacewater purchased | 29,480 |
| NJ | MATAWAN BOROUGH WATER DE | NJ1329001 | CWS | Surfacewater purchased | 9,084 |
| NJ | MEADOWBROOK CO-OP INC | NJ1511016 | CWS | Groundwater | 150 |
| NJ | MERCER COUNTY CORRECTIONAL CENTER | NJ1106002 | CWS | Groundwater | 860 |
| NJ | MERCHANTVILLE PENNSAUKEN | NJ0424001 | CWS | Surfacewater purchased | 47,144 |
| NJ | MIDDLESEX WATER COMPANY | NJ1225001 | CWS | Surfacewater | 233,376 |
| NJ | MILFORD MANOR | NJ1615340 | CWS | Groundwater | 165 |
| NJ | MILFORD W DEPT | NJ1020001 | CWS | Groundwater | 1,453 |
| NJ | MILLVILLE WATER DEPARTMENT | NJ0610001 | CWS | Groundwater | 27,500 |
| NJ | MONROE MUNICIPAL UTILITIES AUTHORITY | NJ0811002 | CWS | Surfacewater purchased | 26,179 |
| NJ | MONROE TWP UTILITY DEPARTMENT | NJ1213002 | CWS | Groundwater | 33,402 |
| NJ | MONTCLAIR WATER BUREAU | NJ0713001 | CWS | Surfacewater purchased | 37,669 |
| NJ | MONTVILLE TWP MUA | NJ1421003 | CWS | Surfacewater purchased | 22,000 |
| NJ | MOORESTOWN WATER DEPT | NJ0322001 | CWS | Surfacewater purchased | 20,700 |
| NJ | MORRIS CHASE/MORRIS HUNT PCWS | NJ1427018 | CWS | Groundwater | 1,080 |
| NJ | MORRIS COUNTY MUA | NJ1432001 | CWS | Groundwater | 0 |
| NJ | MOUNT OLIVE TWP W D MAIN | NJ1427005 | CWS | Groundwater | 7,887 |
| NJ | MOUNT OLIVE TWP W D SAND | NJ1427006 | CWS | Groundwater | 744 |
| NJ | MOUNTAIN LAKES WATER DEP | NJ1425001 | CWS | Groundwater | 4,012 |
| NJ | MT LAUREL TWP MUA | NJ0324001 | CWS | Surfacewater purchased | 41,743 |
| NJ | MT OLIVE TWP TINC FARM | NJ1427015 | CWS | Groundwater | 597 |
| NJ | MT OLIVE TWP W D CARLTON | NJ1427014 | CWS | Groundwater | 267 |
| NJ | MT OLIVE TWP WD PINECREST | NJ1427008 | CWS | Groundwater | 648 |
| NJ | MT OLIVE VILLAGES WATER | NJ1427001 | CWS | Groundwater | 5,000 |
| NJ | MULLICA WOODS MOBILE HOME PARK | NJ0117001 | CWS | Groundwater | 150 |
| NJ | N.J.D.W.S.C. - WANAQUE NORTH | NJ1613001 | CWS | Surfacewater | 150 |
| NJ | NATIONAL PARK WATER DEPARTMENT | NJ0812001 | CWS | Surfacewater purchased | 3,144 |
| NJ | NETCONG WATER DEPT | NJ1428001 | CWS | Groundwater | 3,342 |
| NJ | NEW BRUNSWICK W DEPT | NJ1214001 | CWS | Surfacewater | 55,000 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NJ | NEWARK WATER DEPARTMENT | NJ0714001 | CWS | Surfacewater | 294,274 |
| NJ | NEWFIELD WATER DEPARTMENT | NJ0813001 | CWS | Groundwater | 1,616 |
| NJ | NEWTON WATER & SEWER UTILITY | NJ1915001 | CWS | Surfacewater | 8,300 |
| NJ | NJ AMERICAN WATER - ATLANTIC COUNTY | NJ0119002 | CWS | Groundwater | 120,146 |
| NJ | NJ AMERICAN WATER - BELVIDERE | NJ2103001 | CWS | Groundwater | 2,854 |
| NJ | NJ AMERICAN WATER - COASTAL NORTH | NJ1345001 | CWS | Surfacewater | 335,449 |
| NJ | NJ AMERICAN WATER - FRENCHTOWN | NJ1011001 | CWS | Groundwater | 1,488 |
| NJ | NJ AMERICAN WATER - HARRISON | NJ0808001 | CWS | Surfacewater purchased | 9,193 |
| NJ | NJ AMERICAN WATER - ITC | NJ1427017 | CWS | Groundwater | 6,463 |
| NJ | NJ AMERICAN WATER - LOGAN | NJ0809002 | CWS | Surfacewater purchased | 6,650 |
| NJ | NJ AMERICAN WATER - MOUNT HOLLY | NJ0323001 | CWS | Surfacewater purchased | 47,427 |
| NJ | NJ AMERICAN WATER - OCEAN CITY | NJ0508001 | CWS | Groundwater | 127,000 |
| NJ | NJ AMERICAN WATER - OLDWICK | NJ1024001 | CWS | Groundwater | 246 |
| NJ | NJ AMERICAN WATER - PENNS GROVE | NJ1707001 | CWS | Surfacewater purchased | 14,406 |
| NJ | NJ AMERICAN WATER - RARITAN | NJ2004002 | CWS | Surfacewater | 615,430 |
| NJ | NJ AMERICAN WATER - ROXBURY | NJ1436002 | CWS | Groundwater | 11,793 |
| NJ | NJ AMERICAN WATER - SHORT HILLS | NJ0712001 | CWS | Surfacewater | 217,230 |
| NJ | NJ AMERICAN WATER - TWIN LAKES | NJ1803002 | CWS | Groundwater | 250 |
| NJ | NJ AMERICAN WATER - WASHINGTON/OXFORD | NJ2121001 | CWS | Groundwater | 10,719 |
| NJ | NJ AMERICAN WATER - WEST JERSEY | NJ1427009 | CWS | Groundwater | 837 |
| NJ | NJ AMERICAN WATER - WESTERN | NJ0327001 | CWS | Surfacewater | 264,586 |
| NJ | NJ VASA HOME WATER SYS | NJ1427010 | CWS | Groundwater | 125 |
| NJ | NJ WATER SUPPLY AUTHORITY MANASQUAN | NJ1352005 | CWS | Surfacewater | 30 |
| NJ | NORMS DALE MOBILE HOME PARK | NJ0108004 | CWS | Groundwater | 250 |
| NJ | NORTH BRUNSWICK W DEPT | NJ1215001 | CWS | Surfacewater | 41,000 |
| NJ | NORTH SHORE WATER ASSOCIATION | NJ1904004 | CWS | Groundwater | 105 |
| NJ | OAK FOREST MOBILE HOME PARK | NJ0108019 | CWS | Groundwater | 300 |
| NJ | OAK RIDGE MOBILE HOME PARK | NJ1414008 | CWS | Groundwater | 100 |
| NJ | OAKLAND WATER DEPT | NJ0242001 | CWS | Groundwater | 12,754 |
| NJ | OAKS MHP LLC | NJ1508001 | CWS | Groundwater | 80 |
| NJ | OAKVIEW LEISURE VILLAGE | NJ0332002 | CWS | Groundwater | 250 |
| NJ | OCEAN TWP DEPT OF UTILITIES | NJ1520001 | CWS | Groundwater | 15,419 |
| NJ | OCEANVIEW CTR FOR REHAB AND CONTINUING C | NJ0504306 | CWS | Groundwater | 120 |
| NJ | OLD BRIDGE MUA | NJ1209002 | CWS | Surfacewater purchased | 67,215 |
| NJ | ONYX BEHAVIORAL HEALTH CARE | NJ0435324 | CWS | Groundwater | 215 |
| NJ | ORANGE WATER DEPT | NJ0717001 | CWS | Surfacewater purchased | 30,134 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NJ | OXFORD HERITAGE MANOR | NJ2117003 | CWS | Groundwater | 60 |
| NJ | PARK RIDGE WATER DEPT | NJ0247001 | CWS | Groundwater | 16,466 |
| NJ | PARSIPPANY-TROY HILLS WATER DEPARTMENT | NJ1429001 | CWS | Surfacewater purchased | 50,400 |
| NJ | PASSAIC VALLEY WATER COMMISSION | NJ1605002 | CWS | Surfacewater | 310,483 |
| NJ | PAULSBORO WATER DEPARTMENT | NJ0814001 | CWS | Groundwater | 6,097 |
| NJ | PEMBERTON TOWNSHIP WATER - LAKE VALLEY | NJ0329003 | CWS | Groundwater | 3,500 |
| NJ | PENNINGTON SHOP-RITE | NJ1106319 | NTNCWS | Groundwater | 3,663 |
| NJ | PENNINGTON W DEPT | NJ1108001 | CWS | Groundwater | 2,600 |
| NJ | PENNSVILLE TWSP. WATER DEPART. | NJ1708001 | CWS | Groundwater | 13,500 |
| NJ | PEQUANNOCK TWP WATER DEPARTMENT | NJ1431001 | CWS | Surfacewater purchased | 14,010 |
| NJ | PERTH AMBOY WATER DEPARTMENT | NJ1216001 | CWS | Groundwater under influence of surfacewater | 52,328 |
| NJ | PICNIC GROVE MOBILE HOMES | NJ1710003 | CWS | Groundwater | 250 |
| NJ | PITMAN WATER DEPARTMENT | NJ0815001 | CWS | Surfacewater purchased | 9,545 |
| NJ | POINT PLEASANT BEACH WATER DEPARTMENT | NJ1525001 | CWS | Surfacewater purchased | 12,000 |
| NJ | POINT PLEASANT WATER DEPARTMENT | NJ1524001 | CWS | Surfacewater purchased | 19,600 |
| NJ | POMPTON LAKES MUA | NJ1609001 | CWS | Groundwater | 11,435 |
| NJ | PVWC-POSTBROOK | NJ1615008 | CWS | Groundwater | 458 |
| NJ | RAMSEY WATER DEPT | NJ0248001 | CWS | Surfacewater purchased | 15,207 |
| NJ | RED BANK WATER DEPT | NJ1340001 | CWS | Surfacewater purchased | 12,520 |
| NJ | REFLECTION LAKES GARDEN APARTMENTS | NJ1615009 | CWS | Groundwater | 40 |
| NJ | REGENCY APARTMENTS LLC | NJ1924003 | CWS | Groundwater | 300 |
| NJ | RESORTS ATLANTIC CITY | NJ0102301 | NTNCWS | Groundwater | 5,500 |
| NJ | RIDGEWOOD WATER | NJ0251001 | CWS | Surfacewater purchased | 61,700 |
| NJ | RINGWOOD WATER DEPARTMENT | NJ1611002 | CWS | Surfacewater purchased | 9,327 |
| NJ | RIVERDALE BORO WATER DEP | NJ1433001 | CWS | Surfacewater purchased | 2,850 |
| NJ | ROCKAWAY BORO WATER DEPT | NJ1434001 | CWS | Groundwater | 7,066 |
| NJ | ROCKAWAY TWP WATER DEPT | NJ1435002 | CWS | Groundwater | 14,000 |
| NJ | ROCKY HILL W DEPT | NJ1817001 | CWS | Groundwater | 687 |
| NJ | ROLLING HILLS CARE CENTER | NJ1006302 | CWS | Groundwater | 97 |
| NJ | ROLLING HILLS CONDMINIUM ASSOCIATION | NJ1902007 | CWS | Groundwater | 240 |
| NJ | ROSEMONT WATER COMPANY | NJ1007002 | CWS | Groundwater | 256 |
| NJ | ROXBURY TWP W DEPT-EVERGREEN | NJ1436006 | CWS | Groundwater | 90 |
| NJ | ROXBURY TWP W DEPT-SHORE | NJ1436003 | CWS | Groundwater | 5,153 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NJ | ROXBURY TWP W DEPT-SKY V | NJ1436004 | CWS | Groundwater | 4,478 |
| NJ | SAINT PAULS ABBEY | NJ1902346 | CWS | Groundwater | 530 |
| NJ | SALEM WATER DEPARTMENT | NJ1712001 | CWS | Groundwater | 6,199 |
| NJ | SAYREVILLE W DEPT | NJ1219001 | CWS | Groundwater under influence of surfacewater | 43,761 |
| NJ | SEA GIRT WATER DEPT | NJ1344001 | CWS | Surfacewater purchased | 2,636 |
| NJ | SHERWOOD VILLAGE | NJ1438006 | CWS | Groundwater | 75 |
| NJ | SIGNATURE CARE HOME @ MONTVILLE | NJ1421305 | CWS | Groundwater | 46 |
| NJ | SIMMONS W CO | NJ1924002 | CWS | Groundwater | 180 |
| NJ | SISTERS OF CHARITY OF SE | NJ1422001 | CWS | Groundwater | 1,100 |
| NJ | SOUTH BRUNSWICK TWP W DI | NJ1221004 | CWS | Surfacewater purchased | 45,450 |
| NJ | SOUTH ORANGE WATER DEPARTMENT | NJ0719001 | CWS | Surfacewater purchased | 16,964 |
| NJ | SOUTHEAST MORRIS COUNTY MUA | NJ1424001 | CWS | Surfacewater | 62,349 |
| NJ | SPARTA TWP WATER UTILITY -- HIGHLANDS | NJ1918003 | CWS | Groundwater | 1,618 |
| NJ | SPARTA TWP WATER UTILITY - LAKE MOHAWK | NJ1918004 | CWS | Groundwater | 17,628 |
| NJ | SPARTA TWP WTR - SUNSET | NJ1918013 | CWS | Groundwater | 342 |
| NJ | SPOTSWOOD W DEPT | NJ1224001 | CWS | Surfacewater purchased | 8,300 |
| NJ | SPRING LAKE WATER DEPARTMENT | NJ1348001 | CWS | Surfacewater purchased | 11,270 |
| NJ | STAFFORD TWP MUA FAWN LA | NJ1530005 | CWS | Groundwater | 1,740 |
| NJ | STANHOPE W DEPT | NJ1919001 | CWS | Groundwater | 3,730 |
| NJ | STILLWATER WATER DISTRICT 1 | NJ1920001 | CWS | Groundwater | 1,200 |
| NJ | STOCKTON WATER DEPARTMENT | NJ1023001 | CWS | Groundwater | 650 |
| NJ | STONEY FIELD MOBILE HOME PARK | NJ0108009 | CWS | Groundwater | 200 |
| NJ | STRAWBERRY POINT POA | NJ1904006 | CWS | Groundwater | 95 |
| NJ | SUEZ WATER NEW JERSEY RAHWAY | NJ2013001 | CWS | Surfacewater | 27,300 |
| NJ | SURF CITY WATER DEPT | NJ1531001 | CWS | Groundwater | 10,000 |
| NJ | SUSSEX CNTY HLTH-THE HOMESTED | NJ1905004 | CWS | Groundwater | 100 |
| NJ | THE MATHENY SCHOOL & HOSPITAL INC | NJ1815300 | CWS | Groundwater | 601 |
| NJ | THE OAKS OF WEYMOUTH WATER CO. | NJ0123002 | CWS | Groundwater | 750 |
| NJ | TILTON TERRACE MHP | NJ0108003 | CWS | Groundwater | 456 |
| NJ | TIPS TRAILER PARK & SALE | NJ0605002 | CWS | Groundwater | 450 |
| NJ | TOWN & COUNTRY MHP | NJ0410001 | CWS | Groundwater | 200 |
| NJ | TOWN CENTER AT WANTAGE | NJ1924006 | CWS | Groundwater | 122 |
| NJ | TRANQUIL VALLEY RETREAT CENTER | NJ1908308 | CWS | Groundwater | 232 |
| NJ | TRENTON WATER WORKS | NJ1111001 | CWS | Surfacewater | 217,000 |
| NJ | UPPER DEERFIELD TWP WATER DEPT | NJ0613004 | CWS | Groundwater | 2,463 |
| NJ | VALLEY VIEW ESTATES | NJ2117002 | CWS | Groundwater | 120 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NJ | VEOLIA WATER NEW JERSEY - AWOSTING | NJ1615012 | CWS | Groundwater | 633 |
| NJ | VEOLIA WATER NEW JERSEY - BIRCH HILL | NJ1615001 | CWS | Groundwater | 180 |
| NJ | VEOLIA WATER NEW JERSEY - PARKWAY | NJ1615006 | CWS | Groundwater | 92 |
| NJ | VEOLIA WATER NEW JERSEY ANDOVER | NJ1902004 | CWS | Groundwater | 115 |
| NJ | VEOLIA WATER NEW JERSEY ARLINGTON HILLS | NJ1426004 | CWS | Groundwater | 1,989 |
| NJ | VEOLIA WATER NEW JERSEY BARRY LAKES | NJ1922001 | CWS | Groundwater | 136 |
| NJ | VEOLIA WATER NEW JERSEY CLIFFWOOD LAKES | NJ1922004 | CWS | Groundwater | 72 |
| NJ | VEOLIA WATER NEW JERSEY DAVID CURTIS | NJ1922013 | CWS | Groundwater | 53 |
| NJ | VEOLIA WATER NEW JERSEY EAST BROOKWOOD | NJ1904002 | CWS | Groundwater | 612 |
| NJ | VEOLIA WATER NEW JERSEY FRANKLIN LAKES | NJ0220001 | CWS | Surfacewater purchased | 5,038 |
| NJ | VEOLIA WATER NEW JERSEY HACKENSACK | NJ0238001 | CWS | Surfacewater | 792,713 |
| NJ | VEOLIA WATER NEW JERSEY HAMPTON | NJ1910003 | CWS | Groundwater | 814 |
| NJ | VEOLIA WATER NEW JERSEY HIGHLAND LAKES | NJ1922017 | CWS | Groundwater | 88 |
| NJ | VEOLIA WATER NEW JERSEY LAKE CONWAY | NJ1922012 | CWS | Groundwater | 80 |
| NJ | VEOLIA WATER NEW JERSEY LAKE GLENWOOD | NJ1922010 | CWS | Groundwater under influence of surfacewater | 250 |
| NJ | VEOLIA WATER NEW JERSEY LAMBERTVILLE | NJ1017001 | CWS | Surfacewater | 3,960 |
| NJ | VEOLIA WATER NEW JERSEY MATCHAPONIX | NJ1326004 | CWS | Surfacewater | 0 |
| NJ | VEOLIA WATER NEW JERSEY PREDMORE ESTATES | NJ1922021 | CWS | Groundwater | 45 |
| NJ | VEOLIA WATER NEW JERSEY SAMMIS ROAD | NJ1922022 | CWS | Groundwater | 53 |
| NJ | VEOLIA WATER NEW JERSEY SUNSET RIDGE | NJ1922011 | CWS | Groundwater | 208 |
| NJ | VEOLIA WATER NEW JERSEY SUSSEX HILLS | NJ1922006 | CWS | Groundwater | 168 |
| NJ | VEOLIA WATER NEW JERSEY TOMS RIVER | NJ1507005 | CWS | Groundwater | 123,184 |
| NJ | VEOLIA WATER NEW JERSEY VERNON VALLEY | NJ1922026 | CWS | Groundwater | 5,517 |
| NJ | VEOLIA WATER NEW JERSEY WALNUT HILLS | NJ1922015 | CWS | Groundwater | 53 |
| NJ | VEOLIA WATER NEW JERSEYWOODRIDGE ESTATES | NJ1924004 | CWS | Groundwater | 80 |
| NJ | VEOLIA WATER NJ - OLDE MILFORD EST | NJ1615016 | CWS | Groundwater | 1,577 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NJ | VEOLIA WATER NJ ALLENDALE WATER SYSTEM | NJ0201001 | CWS | Surfacewater purchased | 6,702 |
| NJ | VEOLIA WATER NJ BALD EAGLE COMMONS | NJ1615020 | CWS | Groundwater | 1,444 |
| NJ | VEOLIA WATER NJ GRANDVIEW ESTATES | NJ1922005 | CWS | Groundwater | 59 |
| NJ | VEOLIA WATER NJ GREENBROOK ESTATES | NJ1615002 | CWS | Groundwater | 600 |
| NJ | VEOLIA WATER NJ INDEPENDENCE HIGHLAND | NJ2112002 | CWS | Groundwater | 350 |
| NJ | VEOLIA WATER NJ INDEPENDENCE VALLEY VIEW | NJ2112001 | CWS | Groundwater | 110 |
| NJ | VEOLIA WATER NJ-BALD EAGLE VILLAGE | NJ1615018 | CWS | Groundwater | 1,258 |
| NJ | VERONA WATER DEPARTMENT | NJ0720001 | CWS | Surfacewater purchased | 13,641 |
| NJ | VILLAGE I | NJ1710006 | CWS | Groundwater | 43 |
| NJ | VINELAND WATER & SEWER UTILITY | NJ0614003 | CWS | Groundwater | 36,250 |
| NJ | WALDWICK WATER DEPT | NJ0264001 | CWS | Groundwater | 10,208 |
| NJ | WALL TWP WATER DEPT | NJ1352003 | CWS | Surfacewater purchased | 26,000 |
| NJ | WALLINGTON WATER DEPT | NJ0265001 | CWS | Surfacewater purchased | 11,583 |
| NJ | WANAQUE W DEPT. | NJ1613002 | CWS | Surfacewater purchased | 10,266 |
| NJ | WASHINGTON TOWNSHIP MUA | NJ0818004 | CWS | Groundwater | 48,000 |
| NJ | WASHINGTON TWP MUA-HAGER | NJ1438003 | CWS | Groundwater | 3,458 |
| NJ | WASHINGTON TWP MUA-SCHOO | NJ1438004 | CWS | Groundwater | 4,866 |
| NJ | WEST DEPTFORD TWP WATER DEPT | NJ0820001 | CWS | Surfacewater purchased | 22,000 |
| NJ | WESTVILLE WATER DEPARTMENT | NJ0821001 | CWS | Groundwater | 6,000 |
| NJ | WHARTON WATER DEPT | NJ1439001 | CWS | Groundwater | 6,342 |
| NJ | WILLINGBORO MUA | NJ0338001 | CWS | Groundwater | 35,000 |
| NJ | WINDING BROOK MHP SYSTEM 2 | NJ1319009 | CWS | Groundwater | 184 |
| NJ | WINDTRYST APTS | NJ2123002 | CWS | Groundwater | 216 |
| NJ | WINDY ACRES MOBILE HOME | NJ1406002 | CWS | Groundwater | 100 |
| NJ | WINSLOW COURT HOMES INC | NJ0436010 | CWS | Groundwater | 90 |
| NJ | WINSLOW TWP DMU | NJ0436007 | CWS | Surfacewater purchased | 39,174 |
| NJ | WONDER LAKE PROPERTIES I | NJ1615017 | CWS | Groundwater | 105 |
| NJ | WOODBURY CITY W DEPT | NJ0822001 | CWS | Surfacewater purchased | 9,963 |
| NJ | WOODBURY HEIGHTS W UTILI | NJ0823001 | CWS | Surfacewater purchased | 3,008 |
| NJ | WOODLAND HEIGHTS HOMEOWNERS ASSOCIATION | NJ1615022 | CWS | Groundwater | 55 |
| NM | ALAMOGORDO DOMESTIC WATER SYSTEM | NM3513319 | CWS | Surfacewater | 36,828 |
| NM | ALBUQUERQUE WATER SYSTEM | NM3510701 | CWS | Surfacewater | 659,736 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NM | CIDER MILL FARMS MDWCA | NM3574519 | CWS | Groundwater | 74 |
| NM | CLOUDCROFT WATER SYSTEM | NM3513519 | CWS | Groundwater | 2,865 |
| NM | DONA ANA MDWCA | NM3554307 | CWS | Groundwater | 16,217 |
| NM | FLORA VISTA MUTUAL DOMESTIC | NM3510024 | CWS | Surfacewater purchased | 3,788 |
| NM | GRADY WATER SYSTEM | NM3527405 | CWS | Groundwater | 207 |
| NM | HOBBS MUNICIPAL WATER SUPPLY | NM3521613 | CWS | Groundwater | 39,700 |
| NM | LA LUZ MDWCA | NM3513719 | CWS | Surfacewater | 2,500 |
| NM | LAS CRUCES MUNICIPAL WATER SYSTEM | NM3511707 | CWS | Groundwater | 87,389 |
| NM | MELROSE WATER SYSTEM | NM3527505 | CWS | Groundwater | 1,332 |
| NM | MOUNTAIN ORCHARD MDWCA | NM3563619 | CWS | Groundwater | 103 |
| NM | PORTALES WATER SYSTEM | NM3528522 | CWS | Groundwater | 14,067 |
| NM | SANTA FE WATER SYSTEM (CITY OF) | NM3505126 | CWS | Surfacewater | 90,810 |
| NM | TEXICO WATER SYSTEM | NM3527605 | CWS | Groundwater | 1,331 |
| NM | TULAROSA WATER SYSTEM | NM3514019 | CWS | Surfacewater | 3,458 |
| NM | TURQUOISE ESTATES WATER COOP | NM3550905 | CWS | Groundwater | 168 |
| NV | ELKO CITY OF | NV0000272 | CWS | GROUNDWATER | 20,451 |
| NV | HILLCREST MANOR WATER USERS ASSOCIATION | NV0000145 | CWS | Groundwater | 450 |
| NY | 796 BEDFORD ROAD APARTMENTS | NY5930069 | CWS | Groundwater | 40 |
| NY | 888 ROUTE 6 | NY3917002 | System not found in SDWIS, additional search could not find system name. | | |
| NY | ADIRONDACK LODGES - ADIRONDACK | NY5621920 | CWS | Groundwater | 150 |
| NY | AKRON VILLAGE | NY1400397 | CWS | Surfacewater | 3,100 |
| NY | ALBERTSON WD | NY2902815 | CWS | Groundwater | 13,500 |
| NY | ALBION VILLAGE | NY3600596 | CWS | Surfacewater | 6,000 |
| NY | ALEXANDRIA BAY VILLAGE | NY2202329 | CWS | Surfacewater | 1,900 |
| NY | ALLEGANY VILLAGE | NY0400330 | CWS | Groundwater | 2,000 |
| NY | ALPINE ACRES WATER DISTRICT | NY3905706 | CWS | Groundwater | 150 |
| NY | ALPINE ESTATES | NY4519064 | CWS | Groundwater | 40 |
| NY | ALPINE HEIGHTS TRAILER PARK | NY5501379 | CWS | Groundwater | 60 |
| NY | AMENIA WATER DISTRICT NO 1 | NY1302759 | CWS | Groundwater | 1,001 |
| NY | AMSTERDAM (C) | NY2800136 | CWS | Surfacewater | 20,700 |
| NY | ANTLERS AT DIAMOND POINT | NY5621608 | CWS | Surfacewater | 125 |
| NY | ANTONE MOUNTAIN MOBILE HOME PARK | NY4501806 | CWS | Groundwater | 118 |
| NY | ANTWERP VILLAGE | NY2202330 | CWS | Groundwater | 900 |
| NY | APPLE RIDGE APARTMENTS EAST | NY3321981 | CWS | Groundwater | 44 |
| NY | AQUEDUCT COMMUNITY MHP | NY5501273 | CWS | Groundwater | 60 |
| NY | ARBOR ARMS APARTMENTS | NY1303214 | CWS | Groundwater | 70 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NY | ARBOR HILLS WATER WORKS | NY5922910 | CWS | Groundwater | 180 |
| NY | ARCADIA MOBILE HOME PARK | NY5800669 | CWS | Groundwater under influence of surfacewater | 75 |
| NY | ARCADIA-LYONS CSA | NY5821130 | CWS | Surfacewater purchased | 5,754 |
| NY | ARCADY BAY ESTATES | NY5618220 | CWS | Surfacewater | 470 |
| NY | ARCHER ESTATES | NY3905695 | CWS | Groundwater | 120 |
| NY | ARGYLE VILLAGE | NY5700116 | CWS | Groundwater | 495 |
| NY | ARK PARK | NY0310339 | CWS | Groundwater | 170 |
| NY | ARLUCK WATER DISTRICT | NY3503588 | CWS | Groundwater | 118 |
| NY | ARROW PARK INC. CWS | NY3503536 | CWS | Groundwater | 83 |
| NY | ASHFORD WEST VALLEY TOWN WATER DISTRICT | NY0430123 | CWS | Groundwater | 410 |
| NY | ATTICA VILLAGE | NY6000607 | CWS | Surfacewater | 2,659 |
| NY | AUSABLE HEIGHTS WATER SYSTEM | NY0910809 | CWS | Groundwater | 46 |
| NY | AVALON ASSISTED LIVING | NY1313000 | CWS | Groundwater | 133 |
| NY | BAILEY PARK | NY5405829 | CWS | Groundwater | 37 |
| NY | BALDWINSVILLE VILLAGE | NY3304307 | CWS | Groundwater | 9,200 |
| NY | BALLSTON SPA VILLAGE | NY4500162 | CWS | Groundwater | 6,541 |
| NY | BARD COLLEGE | NY1313839 | CWS | Surfacewater | 1,400 |
| NY | BATH VILLAGE CONSOLIDATED SAMPLING AREA | NY5001206 | CWS | Groundwater | 6,298 |
| NY | BATTISTI PUBLIC WATER SUPPLY | NY4100061 | CWS | Groundwater | 163 |
| NY | BEACON CITY | NY1302760 | CWS | Surfacewater | 19,000 |
| NY | BEAVER DAM LAKE WATER CORP. | NY3503550 | CWS | Groundwater under influence of surfacewater | 465 |
| NY | BEDFORD CONSOLIDATED W.D. | NY5903419 | CWS | Surfacewater purchased | 9,056 |
| NY | BEEKMAN MOBILE HOME PARK 2 | NY1302116 | CWS | Groundwater | 100 |
| NY | BELLA TERRA APARTMENTS | NY5530246 | CWS | Groundwater | 65 |
| NY | BELLS POND NEW SECTION | NY1030276 | System not found in SDWIS, additional search could not find system name. | | |
| NY | BELLVALE PARK W.D. | NY3503602 | CWS | Groundwater | 100 |
| NY | BELMONT VILLAGE PUBLIC WATER | NY0200314 | CWS | Groundwater under influence of surfacewater | 2,400 |
| NY | BENWOOD KNOLLS MOBILE HOME PARK | NY1320264 | CWS | Groundwater | 87 |
| NY | BERKSHIRE APARTMENTS | NY1321409 | CWS | Groundwater | 80 |
| NY | BERLIN WATER DISTRICT # 2 | NY4104503 | CWS | Groundwater | 700 |
| NY | BETHLEHEM WD NO 1 | NY0100191 | CWS | Surfacewater | 31,000 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NY | BETHPAGE WD | NY2902817 | CWS | Groundwater | 33,000 |
| NY | BIG FLATS WATER DISTRICT 5 | NY0701011 | CWS | Groundwater | 8,489 |
| NY | BIG SKY II, LLC | NY3510816 | CWS | Groundwater | 22 |
| NY | BINGHAMTON, CITY OF | NY0301651 | CWS | Surfacewater | 47,600 |
| NY | BIRCH HILL ACRES | NY3930047 | CWS | Groundwater | 60 |
| NY | BIRCH HILL WATER | NY1330021 | CWS | Groundwater | 200 |
| NY | BIRCH PARK | NY1610672 | CWS | Groundwater | 90 |
| NY | BLACK CREEK APTS | NY5520381 | CWS | Groundwater | 80 |
| NY | BLACKBERRY HILL | NY3905683 | CWS | Groundwater | 650 |
| NY | BLOOMERSIDE WATER SUPPLY | NY5903448 | CWS | Groundwater | 300 |
| NY | BLOOMING GROVE WD #2-OXFORD HE | NY3503620 | CWS | Groundwater | 131 |
| NY | BLOOMING GROVE WD #4-TAPPAN HO | NY3503625 | CWS | Groundwater | 550 |
| NY | BLOOMING GROVE WD #5-MT. VIEW | NY3503591 | CWS | Groundwater | 300 |
| NY | BLOOMINGDALE WD | NY1500275 | CWS | Groundwater | 995 |
| NY | BLUE LAKE | NY3512132 | CWS | Surfacewater | 1,850 |
| NY | BLUE MT LAKE WD | NY2000135 | CWS | Surfacewater | 400 |
| NY | BLUE STONE ACRES MHP | NY5501275 | CWS | Groundwater under influence of surfacewater | 180 |
| NY | BOLTON WATER DISTRICT | NY5600101 | CWS | Surfacewater | 1,800 |
| NY | BON ACRE MOBILE HOME PARK | NY4110694 | CWS | Groundwater | 180 |
| NY | BONAVIEW MOBILE HOME PARK | NY0400870 | CWS | Groundwater | 20 |
| NY | BOYD COMMUNITY | NY3201447 | CWS | Groundwater | 100 |
| NY | BRAESIDE AQUA CORPORATION | NY3505661 | CWS | Groundwater | 323 |
| NY | BRANDYBROOK MOBILE HOME COURT | NY3212121 | CWS | Groundwater | 42 |
| NY | BREEZY HILLS COMMUNITY | NY1010854 | CWS | Groundwater | 51 |
| NY | BREWSTER HEIGHTS | NY3905680 | CWS | Surfacewater | 698 |
| NY | BREWSTER VILLAGE | NY3903639 | CWS | Groundwater | 2,000 |
| NY | BRIDLESIDE APARTMENTS | NY5930137 | CWS | Groundwater | 230 |
| NY | BRINKERHOFF WATER DISTRICT | NY1302766 | CWS | Groundwater under influence of surfacewater | 3,788 |
| NY | BROOKSIDE MEADOWS APARTMENTS | NY1330601 | CWS | Groundwater | 600 |
| NY | BROOKSIDE SENIOR HOUSING | NY4130001 | CWS | Groundwater | 40 |
| NY | BROWNVILLE VILLAGE | NY2202332 | CWS | Groundwater | 1,200 |
| NY | BUENA VISTA APARTMENTS | NY5230224 | CWS | Groundwater | 52 |
| NY | BUFFALO WATER AUTHORITY | NY1400422 | CWS | Surfacewater | 276,000 |
| NY | BURNT HILLS-BALLSTON LK WD | NY4505658 | CWS | Surfacewater purchased | 9,288 |
| NY | BUSTI MOBILE HOME PARK | NY0600808 | CWS | Groundwater | 97 |
| NY | CADYVILLE WATER DISTRICT | NY0920775 | CWS | Groundwater | 843 |
| NY | CAIRO WATER DISTRICT | NY1900025 | CWS | Groundwater under influence of surfacewater | 1,408 |
| NY | CALE FARMS WATER WORKS | NY5922908 | CWS | Groundwater | 212 |
| NY | CALLICOON WD | NY5203321 | CWS | Groundwater | 850 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NY | CAMBRIDGE WATER WORKS | NY5700117 | CWS | Groundwater | 3,000 |
| NY | CAMPHILL VILLAGE USA INC | NY1009225 | CWS | Groundwater | 235 |
| NY | CANDLESTICK PARK | NY3501335 | CWS | Groundwater | 250 |
| NY | CANDLEWOOD PARK WATER DISTRICT | NY5903449 | CWS | Groundwater | 125 |
| NY | CANNON POINT CONDOMINIUMS | NY5605392 | CWS | Surfacewater | 275 |
| NY | CAPE VINCENT VILLAGE | NY2202333 | CWS | Surfacewater | 1,500 |
| NY | CAPRI ESTATES | NY3905684 | CWS | Groundwater | 140 |
| NY | CARLE PLACE WD | NY2902818 | CWS | Groundwater | 9,005 |
| NY | CARMEL WD 12 | NY3921719 | CWS | Groundwater | 100 |
| NY | CARMEL WD 14 | NY3905700 | CWS | Groundwater | 400 |
| NY | CARMEL WD 2 | NY3903641 | CWS | Surfacewater | 5,000 |
| NY | CARMEL WD 3 | NY3903642 | CWS | Groundwater | 1,600 |
| NY | CARMEL WD 4 | NY3905675 | CWS | Groundwater | 700 |
| NY | CARMEL WD 5 | NY3905698 | CWS | Groundwater | 180 |
| NY | CARMEL WD 6-SHELL VALLEY | NY3905709 | CWS | Groundwater | 324 |
| NY | CARMEL WD 6-TOMAHAWK CREEK | NY3909761 | CWS | Groundwater | 80 |
| NY | CARMEL WD 7 | NY3905697 | CWS | Groundwater | 300 |
| NY | CARMEL WD 8 | NY3903644 | CWS | Surfacewater | 1,600 |
| NY | CARMEL WD 9 | NY3903648 | CWS | Groundwater | 440 |
| NY | CARROLL (T) WATER DISTRICT | NY0600365 | CWS | Groundwater | 2,600 |
| NY | CASTAGNA WELLNESS WATER COMPANY | NY1330735 | CWS | Groundwater | 100 |
| NY | CASTLE GATE PARK | NY1319115 | CWS | Groundwater | 75 |
| NY | CASTLE HIGH TRAILER PARK | NY3501336 | CWS | Groundwater | 325 |
| NY | CASTLETON VILLAGE PWS | NY4100035 | CWS | Groundwater | 2,413 |
| NY | CATSKILL VILLAGE | NY1900026 | CWS | Surfacewater | 8,000 |
| NY | CEDAR ACRES MOBILE HOME PARK | NY4110695 | CWS | Groundwater | 276 |
| NY | CEDAR DOWNS WATER DISTRICT | NY5903478 | CWS | Groundwater | 195 |
| NY | CEDAR MEADOWS WATER CORP | NY1330337 | CWS | Groundwater | 250 |
| NY | CEDAR VALLEY WATERWORKS | NY1322057 | CWS | Groundwater | 300 |
| NY | CHAMPION PARK | NY3300981 | CWS | Groundwater | 400 |
| NY | CHARLOTTE GROVE MOBILE HOME CT | NY1302126 | CWS | Groundwater | 100 |
| NY | CHATEAU RIDGE | NY3905685 | CWS | Groundwater | 300 |
| NY | CHELSEA COVE HOMES | NY1320803 | CWS | Groundwater | 1,450 |
| NY | CHENANGO CONSOLIDATED WD #1 | NY0301653 | CWS | Groundwater | 9,200 |
| NY | CHESTER VILLAGE | NY3503524 | CWS | Surfacewater | 3,448 |
| NY | CHESTERFIELD WD | NY1500283 | CWS | Surfacewater | 2,300 |
| NY | CHESTERTOWN WATER DISTRICT | NY5600102 | CWS | Groundwater | 750 |
| NY | CHURCH CREEK MOBILE HOME COMMUNITY | NY4410170 | CWS | Groundwater | 150 |
| NY | CIRCLE COURT MOBILE PARK | NY1400841 | CWS | Groundwater under influence of surfacewater | 90 |
| NY | CLAYTON VILLAGE | NY2202335 | CWS | Surfacewater | 2,100 |
| NY | CLEARING IN THE WOODS | NY3903709 | CWS | Groundwater | 162 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NY | CLIFTON PARK WATER AUTHORITY | NY4500175 | CWS | Surfacewater purchased | 35,000 |
| NY | CLOVE BRANCH APARTMENTS | NY1303217 | CWS | Groundwater | 50 |
| NY | CLOVERLAND MHP | NY5421825 | CWS | Groundwater | 55 |
| NY | CLYMER WATER DISTRICT | NY0600359 | CWS | Groundwater | 650 |
| NY | COBLESKILL VILLAGE | NY4700094 | CWS | Surfacewater | 4,678 |
| NY | COHOES CITY | NY0100192 | CWS | Surfacewater | 16,883 |
| NY | COLD SPRING TRAILER COURT | NY3901354 | CWS | Groundwater | 29 |
| NY | COLD SPRING VILLAGE | NY3903652 | CWS | Surfacewater | 2,666 |
| NY | COLEBROOK TRAILER COURT | NY4501788 | CWS | Groundwater | 27 |
| NY | COLLINGWOOD LLC UMH NY | NY0700772 | CWS | Groundwater under influence of surfacewater | 212 |
| NY | COLONIAL VILLAGE MHP | NY4701525 | CWS | Groundwater | 147 |
| NY | COOPERSTOWN VILLAGE | NY3800145 | CWS | Surfacewater | 2,400 |
| NY | CORINTH VILLAGE | NY4500164 | CWS | Groundwater under influence of surfacewater | 4,000 |
| NY | CORNING CITY | NY5001209 | CWS | Groundwater | 10,300 |
| NY | CORNWALL MEADOWS TOWNHOMES W.S. | NY3922190 | CWS | Groundwater | 230 |
| NY | CORNWALL-ON-HUDSON | NY3503526 | CWS | Surfacewater | 9,700 |
| NY | COTSWOLD WATER SUPPLY | NY5920706 | CWS | Groundwater | 150 |
| NY | COTTEKILL VILLAGE | NY5520539 | CWS | Groundwater | 55 |
| NY | COUNTRY ACRES ESTATES, LLC | NY4110691 | CWS | Groundwater | 100 |
| NY | COUNTRY ACRES MOBILE HOME PARK | NY1302119 | CWS | Groundwater | 100 |
| NY | COUNTRY CLUB HOMES | NY0412272 | CWS | Groundwater | 100 |
| NY | COUNTRY COMMON APARTMENTS | NY1321942 | CWS | Groundwater | 200 |
| NY | COUNTRY ESTATES (IN CAIRO) | NY1919224 | CWS | Groundwater | 201 |
| NY | COUNTRY HILL ESTATES | NY3905694 | CWS | Groundwater | 236 |
| NY | COUNTRY VILLAGE | NY0412074 | CWS | Groundwater | 75 |
| NY | COUNTYLINE MOBILE HOME PARK, LLC | NY3600757 | CWS | Groundwater | 450 |
| NY | COVE VIEW APARTMENTS | NY1303218 | CWS | Groundwater | 60 |
| NY | COVERED BRIDGE WATER WORKS CORPORATION | NY1330108 | CWS | Groundwater | 600 |
| NY | COVINGTON GREEN CONDOMINIUM | NY3921710 | CWS | Groundwater | 120 |
| NY | CRANERIDGE WATER SUPPLY | NY1430017 | CWS | Groundwater | 360 |
| NY | CREEKS EDGE MHP | NY1012338 | CWS | Groundwater | 55 |
| NY | CREEKSIDE PARK | NY4110699 | CWS | Groundwater | 94 |
| NY | CREEKSIDE (WINDSOR) MHP | NY0310345 | CWS | Groundwater | 110 |
| NY | CRESTVIEW MANOR MOBILE HOME PARK | NY1330164 | CWS | Groundwater | 60 |
| NY | CRESTWOOD ESTATES | NY2110537 | CWS | Groundwater | 100 |
| NY | CROSS RESIDENTIAL HOMES LLC | NY1010856 | CWS | Groundwater | 40 |
| NY | CROSSROADS MFG. HOUSING CORP. | NY2500794 | CWS | Groundwater | 60 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NY | CROTON FALLS WATER DISTRICT | NY5903424 | CWS | Groundwater under influence of surfacewater | 216 |
| NY | CROTON-ON-HUDSON VILLAGE | NY5903425 | CWS | Groundwater | 8,000 |
| NY | CRUM ELBOW APARTMENTS | NY1321901 | CWS | Groundwater | 200 |
| NY | CRYSTAL WATER SUPPLY COMPANY | NY5220222 | CWS | Groundwater | 300 |
| NY | CUBA VILLAGE PUBLIC WATER | NY0200317 | CWS | Groundwater | 1,800 |
| NY | DALTON FARMS | NY1330010 | CWS | Groundwater | 2,100 |
| NY | DAWN MOBILE HOME PARK | NY1310666 | CWS | Groundwater | 36 |
| NY | DEFERIET VILLAGE | NY2202336 | CWS | Groundwater | 420 |
| NY | DELANCY STREET FOUNDATION (CASTLE) | NY3930031 | CWS | Groundwater | 48 |
| NY | DELHI REHAB | NY1205152 | CWS | Groundwater | 144 |
| NY | DELHI VILLAGE | NY1200257 | CWS | Groundwater | 3,833 |
| NY | DEPOSIT (V) WATER DEPARTMENT | NY0301663 | CWS | Groundwater | 2,080 |
| NY | DERUYTER VILLAGE | NY2602373 | CWS | Groundwater | 558 |
| NY | DEVEREUX CENTER AT RED HOOK | NY1321999 | CWS | Groundwater | 321 |
| NY | DEVON FARMS | NY1330141 | CWS | Groundwater | 200 |
| NY | DIAMOND POINT WATER DISTRICT | NY5600103 | CWS | Groundwater | 493 |
| NY | DIAMOND WOODS ESTATES MHP | NY4121420 | CWS | Groundwater | 150 |
| NY | DIX HILLS WATER DISTRICT | NY5103276 | CWS | Groundwater | 34,522 |
| NY | DORSET HOLLOW | NY3920091 | CWS | Groundwater | 30 |
| NY | DRAPERS ACRES | NY1511360 | CWS | Groundwater | 240 |
| NY | DUDLEY WATER SUPPLY | NY0501736 | CWS | Groundwater | 200 |
| NY | DUTCHESS ESTATES INC | NY1302767 | CWS | Groundwater under influence of surfacewater | 400 |
| NY | DYKEER WATER CO. | NY5920065 | CWS | Groundwater under influence of surfacewater | 480 |
| NY | EAST LOUISVILLE WATER DISTRICT | NY4430133 | CWS | Surfacewater | 3,235 |
| NY | ELEANOR NURSING CARE CENTER | NY1303212 | CWS | Groundwater | 190 |
| NY | ELLIOTT MOBILE HOME PARK | NY5515079 | CWS | Groundwater | 45 |
| NY | ELMIRA WATER BOARD | NY0701008 | CWS | Surfacewater | 54,000 |
| NY | EMERALD GREEN LAKE LOUISE MARIE WC | NY5203346 | CWS | Surfacewater | 2,400 |
| NY | EMPIRE/RIPLEY HILL COMMUNITY | NY1100634 | CWS | Groundwater | 64 |
| NY | ENDICOTT MUNICIPAL WATER WORKS | NY0301665 | CWS | Groundwater | 45,000 |
| NY | ENNIS PARC | NY1302124 | CWS | Groundwater | 200 |
| NY | ESSEX WD | NY1500278 | CWS | Surfacewater | 350 |
| NY | EURICH HEIGHTS | NY3505664 | CWS | Groundwater | 130 |
| NY | EVERGREEN HILLS MHP | NY3218204 | CWS | Groundwater | 78 |
| NY | EVERGREEN HOMEOWNERS ASSOC. | NY5630037 | CWS | Groundwater | 56 |
| NY | FAIRLAWN MOBILE VILLAGE | NY3501329 | CWS | Groundwater | 34 |
| NY | FAIRWAY RESIDENTIAL DEVELOPMENT | NY1330342 | CWS | Groundwater | 168 |
| NY | FALL CREEK MHP | NY1302136 | CWS | Groundwater | 100 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NY | FALLSBURG WHO-LS-SF | NY5203324 | CWS | Groundwater | 7,850 |
| NY | FARMINGDALE (V) | NY2902821 | CWS | Groundwater | 8,744 |
| NY | FARM-TO-MARKET ASSOCIATES | NY3903710 | CWS | Groundwater | 48 |
| NY | FINGERLAKES  MOBILE HOME PARK | NY4900686 | CWS | Groundwater | 50 |
| NY | FISHERS ISLAND WW CORP | NY5103294 | CWS | Surfacewater | 2,500 |
| NY | FISHKILL PLAINS | NY1302805 | CWS | Groundwater under influence of surfacewater | 900 |
| NY | FISHKILL VILLAGE | NY1302765 | CWS | Groundwater | 4,101 |
| NY | FLEISCHMANNS VILLAGE | NY1200261 | CWS | Groundwater | 352 |
| NY | FLEMINGS MOBILE HOME PARK | NY0101603 | CWS | Groundwater | 200 |
| NY | FLORADAN LODGE | NY3903657 | CWS | Groundwater | 400 |
| NY | FLORIDA VILLAGE | NY3503527 | CWS | Surfacewater | 2,884 |
| NY | FOREST HILLS MHP | NY4501817 | CWS | Groundwater under influence of surfacewater | 429 |
| NY | FOREST PARK HOMES | NY3905686 | CWS | Groundwater | 200 |
| NY | FOREST PARK MOBILE HOME PARK | NY5510549 | CWS | Groundwater | 600 |
| NY | FOREST PARK TRAILER PARK #2 | NY5510721 | CWS | Groundwater | 96 |
| NY | FOREST PARK WATER CO PLANT #3 | NY5903487 | CWS | Groundwater | 67 |
| NY | FORT EDWARD VILLAGE | NY5700119 | CWS | Surfacewater | 3,300 |
| NY | FORT PLAIN (V) WATER WORKS | NY2800139 | CWS | Surfacewater | 2,250 |
| NY | FOUNTAINHEAD TRAILER PARK | NY4301309 | CWS | Groundwater | 60 |
| NY | FOUR CORNERS WATER COMPANY | NY1330614 | CWS | Groundwater under influence of surfacewater | 750 |
| NY | FOUR SEASONS WATER COMPANY | NY1330311 | CWS | Groundwater | 560 |
| NY | FOUR WINDS HOSPITAL | NY5930031 | CWS | Groundwater | 400 |
| NY | FOX HILL ESTATES | NY3905682 | CWS | Groundwater | 128 |
| NY | FOX RUN CONDOMINIUMS | NY3903711 | CWS | Groundwater | 550 |
| NY | FOX RUN ESTATES | NY5501370 | CWS | Groundwater | 78 |
| NY | FRANKFORT (V) WATER WORKS | NY2102301 | CWS | Groundwater | 2,995 |
| NY | FRANKLIN SQUARE WD | NY2902822 | CWS | Groundwater | 20,000 |
| NY | FRANTONI VILLAS | NY1303221 | CWS | Groundwater | 18 |
| NY | FULTON CITY | NY3704355 | CWS | Surfacewater purchased | 16,600 |
| NY | FURLONG MOBILE HOME PARK | NY3700994 | CWS | Groundwater | 25 |
| NY | GARDEN CITY (V) | NY2902824 | CWS | Groundwater | 46,000 |
| NY | GARDEN CITY PARK WD | NY2902825 | CWS | Groundwater | 18,000 |
| NY | GARDINER TOWN HOUSE APTS | NY5503746 | CWS | Groundwater | 100 |
| NY | GARNET HEALTH MED CENTER CATSKILLS | NY5208954 | CWS | Groundwater | 450 |
| NY | GARRISON LANDING WS | NY3903653 | CWS | Groundwater | 84 |
| NY | GEORGETOWN BLUFFS | NY5503745 | CWS | Groundwater | 65 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NY | GINOS GRAB N GO | NY3917001 | System not found in SDWIS, additional search could not find system name. | | |
| NY | GIPSY TRAIL CLUB | NY3905689 | CWS | Groundwater | 300 |
| NY | GLASSBURY COURT AT COLD SPRING | NY3909004 | CWS | Groundwater | 90 |
| NY | GLEN COVE CITY | NY2902826 | CWS | Groundwater | 28,000 |
| NY | GLENFIELD WATER DISTRICT | NY2402363 | CWS | Groundwater | 300 |
| NY | GLENMAR GARDENS IMPROVMT DIST | NY3905713 | CWS | Groundwater | 130 |
| NY | GLENS FALLS CITY | NY5600104 | CWS | Surfacewater | 14,000 |
| NY | GLENVIEW APARTMENTS - LOWER | NY0311321 | CWS | Groundwater | 164 |
| NY | GLENVILLE WD #11 | NY4600091 | CWS | Groundwater | 15,000 |
| NY | GOLDENS BRIDGE COMMUNITY ASSOC | NY5903428 | CWS | Groundwater | 250 |
| NY | GOOD LIFE MHP | NY5201345 | CWS | Groundwater | 200 |
| NY | GORE MOUNTAIN TERRACE | NY5601499 | CWS | Groundwater | 45 |
| NY | GOSHEN VILLAGE | NY3503528 | CWS | Surfacewater | 5,600 |
| NY | GOSHEN W.D. #1 (HAMBLETONIAN PARK) | NY3503529 | CWS | Groundwater | 668 |
| NY | GOSHEN W.D. #2 (ARCADIA HILLS) | NY3503605 | CWS | Groundwater | 822 |
| NY | GRAND ISLAND TOWN WATER DEPT. | NY1400451 | CWS | Surfacewater | 19,500 |
| NY | GRANDVIEW ESTATES | NY1302791 | CWS | Groundwater | 160 |
| NY | GRANGE ROAD MOBILE ESTATES | NY4501794 | CWS | Groundwater | 52 |
| NY | GRAYMOOR VILLAGE | NY3905710 | CWS | Groundwater | 350 |
| NY | GREAT OAK PROPERTIES | NY1322771 | CWS | Groundwater | 90 |
| NY | GREATER PLATTSBURGH WATER DISTRICT | NY0900220 | CWS | Groundwater | 10,000 |
| NY | GREEN ACRES MHP | NY0101544 | CWS | Groundwater | 55 |
| NY | GREEN CHIMNEYS: MAIN WELL | NY3921720 | CWS | Groundwater | 150 |
| NY | GREEN HARBOUR DEVELOPMENT | NY5621911 | CWS | Groundwater | 100 |
| NY | GREEN ISLAND VILLAGE | NY0100195 | CWS | Surfacewater purchased | 2,900 |
| NY | GREEN MEADOW PARK WATER CO | NY1302790 | CWS | Groundwater | 350 |
| NY | GREENBRIAR SUBDIVISION | NY5918381 | CWS | Groundwater | 956 |
| NY | GREENFIELD WATER DISTRICT | NY1302794 | CWS | Groundwater | 1,050 |
| NY | GREENLAWN WD | NY5103271 | CWS | Groundwater | 42,000 |
| NY | GREENPORT WD NO1 | NY1000238 | CWS | Groundwater | 4,050 |
| NY | GREENWOOD LAKE VILLAGE | NY3503530 | CWS | Groundwater under influence of surfacewater | 3,083 |
| NY | GROVE ESTATES MOBILE HOME PARK | NY3808444 | CWS | Groundwater | 92 |
| NY | GUILDERLAND TOWN WD | NY0100205 | CWS | Surfacewater | 30,000 |
| NY | GUILFORD WATER DISTRICT | NY0801742 | CWS | Surfacewater | 350 |
| NY | HADLEY SOUTH WD#1 | NY4500165 | CWS | Groundwater | 800 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NY | HADLEY WD #2 | NY4511618 | CWS | Groundwater | 997 |
| NY | HALCYON PARK WATER DISTRICT | NY5503391 | CWS | Groundwater | 402 |
| NY | HALFMOON WATER DISTRICT (TROY) | NY4519111 | CWS | Surfacewater purchased | 15,000 |
| NY | HAMILTON VILLAGE | NY2602377 | CWS | Groundwater | 4,239 |
| NY | HAMLET APARTMENTS | NY1030013 | CWS | Groundwater | 25 |
| NY | HAMMOND MOBILE HOME PARK | NY4501826 | CWS | Groundwater | 40 |
| NY | HAMPTON BAYS WD | NY5103704 | CWS | Groundwater | 12,500 |
| NY | HARMONY TRAILER  COURT | NY3901356 | CWS | Groundwater | 30 |
| NY | HARRIMAN VILLAGE | NY3503531 | CWS | Groundwater | 5,000 |
| NY | HARTWICK WATER DISTRICT | NY3800150 | CWS | Groundwater | 416 |
| NY | HARVEY SCHOOL | NY5912829 | CWS | Groundwater | 510 |
| NY | HASBROUCK ESTATES MHP | NY5221877 | CWS | Groundwater | 66 |
| NY | HAVILAND M.H.P.  #2 - JENNIFER CT | NY1302122 | CWS | Groundwater | 53 |
| NY | HAVILAND M.H.P. #1 - ANDREA & DEBRA CT | NY1302123 | CWS | Groundwater | 78 |
| NY | HECTOR WATER DISTRICT | NY4801191 | CWS | Groundwater under influence of surfacewater | 1,340 |
| NY | HEIMROTH MOBILE HOME PARK LLC | NY1006324 | CWS | Groundwater | 38 |
| NY | HEMPSTEAD (V) | NY2902827 | CWS | Groundwater | 56,000 |
| NY | HENDERSON TOWN WD 1,2 | NY2230027 | CWS | Surfacewater | 700 |
| NY | HERITAGE ESTATES WT CO | NY5518027 | CWS | Groundwater | 80 |
| NY | HERITAGE GREEN HEALTH CARE CEN | NY0619239 | CWS | Groundwater | 400 |
| NY | HERITAGE HILLS WATER SYSTEM | NY5917221 | CWS | Groundwater | 4,700 |
| NY | HERITAGE VILLAGE RETIREMENT CAMPUS | NY0600820 | CWS | Groundwater under influence of surfacewater | 430 |
| NY | HERKIMER VILLAGE | NY2102306 | CWS | Surfacewater | 7,606 |
| NY | HEUVELTON VILLAGE | NY4404387 | CWS | Groundwater | 830 |
| NY | HICKORY HILL ESTATES | NY1316138 | CWS | Groundwater | 250 |
| NY | HICKORY RIDGE TRAILER PARK | NY0310337 | CWS | Groundwater | 50 |
| NY | HICKSVILLE WD | NY2902829 | CWS | Groundwater | 48,000 |
| NY | HIGH FALLS WATER DISTRICT | NY5530250 | CWS | Surfacewater purchased | 426 |
| NY | HIGH MEADOWS PARK INC. | NY1302121 | CWS | Groundwater | 700 |
| NY | HIGH RIDGE WATER COMPANY | NY5521677 | CWS | Groundwater | 76 |
| NY | HIGHFIELDS CONDO | NY3921739 | CWS | Groundwater | 50 |
| NY | HIGHLAND FALLS VILLAGE | NY3503532 | CWS | Surfacewater | 5,400 |
| NY | HIGHLAND INN, LLC | NY5507077 | CWS | Groundwater | 78 |
| NY | HIGHLAND WATER DISTRICT | NY5503368 | CWS | Surfacewater | 4,000 |
| NY | HIGHLAND WOODS MHP | NY5501270 | CWS | Groundwater | 112 |
| NY | HILL SPARROW MASTER HOA | NY3921704 | CWS | Groundwater | 938 |
| NY | HILLCREST WATER DISTRICT | NY3905705 | CWS | Groundwater | 305 |
| NY | HILLSDALE GARDEN APTS. | NY1022335 | CWS | Groundwater | 40 |
| NY | HILLSIDE APTS | NY5417118 | CWS | Groundwater | 37 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NY | HILLSIDE ESTATES MHP | NY0600828 | CWS | Groundwater | 200 |
| NY | HILLSIDE MOBILE HOME PARK - BROOME CO. | NY0310366 | CWS | Groundwater | 55 |
| NY | HILLTOP COURT AND SALES | NY1302130 | CWS | Groundwater | 150 |
| NY | HILLTOP HOUSE | NY4330011 | CWS | Groundwater | 73 |
| NY | HILLTOP MEADOWS WATER SUPPLY | NY3920281 | CWS | Groundwater | 196 |
| NY | HOEY-DE GRAW WATERWORKS | NY5203353 | CWS | Groundwater | 50 |
| NY | HOLLY PARK M H P | NY3721559 | CWS | Groundwater | 50 |
| NY | HOLLY PARK TERRACE | NY0700777 | CWS | Groundwater | 300 |
| NY | HOLLY STREAM CONDOMINIUM APTS | NY3903712 | CWS | Groundwater | 225 |
| NY | HOMEROOM LOFTS | NY4117261 | CWS | Groundwater | 62 |
| NY | HOOSAC MEADOWS APARTMENTS | NY4118153 | CWS | Groundwater | 100 |
| NY | HOOSICK FALLS (V) PWS | NY4100041 | CWS | Groundwater under influence of surfacewater | 4,925 |
| NY | HOPEWELL GARDENS | NY1302763 | CWS | Groundwater | 300 |
| NY | HOPEWELL HAMLET WATER DISTRICT | NY1330288 | CWS | Groundwater under influence of surfacewater | 900 |
| NY | HOPEWELL SERVICES INC | NY1302764 | CWS | Groundwater | 500 |
| NY | HORNELL CITY | NY5001215 | CWS | Surfacewater | 8,590 |
| NY | HUDSON CITY | NY1000239 | CWS | Surfacewater | 7,500 |
| NY | HUDSON MEADOWS | NY5501366 | CWS | Groundwater | 72 |
| NY | HUDSON VALLEY WATER CO #3 | NY5503370 | CWS | Groundwater | 56 |
| NY | HUDSON VALLEY WATER CO #4 | NY5503371 | CWS | Groundwater | 221 |
| NY | HUNT FARM WATER COMPANY | NY5920064 | CWS | Groundwater | 156 |
| NY | HUNTERS GLEN CONDOMINIUM WS | NY3921697 | CWS | Groundwater | 160 |
| NY | HURLEY WATER CO | NY5503369 | CWS | Groundwater | 2,200 |
| NY | HYDE PARK APARTMENTS | NY0621249 | CWS | Groundwater | 32 |
| NY | HYDE PARK MOBILE MANOR ESTATES | NY1310664 | CWS | Groundwater | 185 |
| NY | HYDE PARK REGIONAL | NY1302796 | CWS | Surfacewater | 6,928 |
| NY | HYDE PARK TERRACE APARTMENTS | NY1303222 | CWS | Groundwater | 70 |
| NY | IDLE WHEELS MANUFACTURED HOME COMMUNITY | NY3700907 | CWS | Groundwater | 150 |
| NY | INDIAN HILL SUBDIVISION | NY5918382 | CWS | Groundwater | 320 |
| NY | INDIAN HILLS MOBILE HOME PARK | NY5000660 | CWS | Groundwater | 40 |
| NY | INDIAN KILL | NY3503592 | CWS | Surfacewater | 1,000 |
| NY | INDIAN LAKE WD | NY2000126 | CWS | Groundwater | 900 |
| NY | INDIAN RIVER ESTATES, LTD. | NY2222513 | CWS | Groundwater | 303 |
| NY | INDIAN VILLAGE | NY1701513 | CWS | Groundwater | 145 |
| NY | INGERSOLL DRIVE SA | NY5830093 | CWS | Surfacewater purchased | 114 |
| NY | IZZYS APARTMENTS | NY2202083 | CWS | Groundwater | 25 |
| NY | J&R MOBILE HOMES | NY4320349 | CWS | Groundwater | 75 |
| NY | JENNIE CLARKSON HOME | NY5910508 | CWS | Groundwater | 65 |
| NY | JERICHO WD | NY2902831 | CWS | Groundwater | 58,000 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NY | JOCKEYVILLE ESTATES II | NY1721823 | CWS | Groundwater | 126 |
| NY | JOHNSON CITY WATER WORKS | NY0301668 | CWS | Groundwater | 16,578 |
| NY | JOLEE MOBILE HOME PARK | NY0400875 | CWS | Groundwater | 28 |
| NY | JUENGSTVILLE FARM ASSOCIATION | NY5916740 | CWS | Groundwater | 45 |
| NY | KATTELVILLE PLACE | NY0310344 | CWS | Groundwater | 50 |
| NY | KAYADEROSS ACRES | NY4510771 | CWS | Groundwater under influence of surfacewater | 450 |
| NY | KEELER FIELD | NY5906656 | CWS | Groundwater | 100 |
| NY | KENT APARTMENTS | NY3903713 | CWS | Groundwater | 56 |
| NY | KENT WD 1 | NY3905708 | CWS | Groundwater | 360 |
| NY | KENT WD 2 | NY3905702 | CWS | Groundwater | 276 |
| NY | KHAL ADAS KASHAU | NY5903154 | CWS | Groundwater | 650 |
| NY | KIAMESHA ARTESIAN SPRING WATER COMPANY | NY5203344 | CWS | Groundwater | 879 |
| NY | KING TRACT | NY3503598 | CWS | Groundwater | 150 |
| NY | KINGS ESTATES | NY3521334 | CWS | Groundwater | 1,144 |
| NY | KIRKWOOD CONSOLIDATED WD #1 | NY0311206 | CWS | Groundwater | 2,600 |
| NY | KIRYAS JOEL | NY3503627 | CWS | Groundwater | 36,575 |
| NY | KNOLLS WATER CO., INC. | NY3503563 | CWS | Groundwater | 230 |
| NY | L & D MOBILE HOME PARK, LLC | NY5530040 | CWS | Groundwater | 45 |
| NY | L.B.S.H. HOUSING | NY4420611 | CWS | Groundwater | 100 |
| NY | LAGOON MANOR HOMEOWNERS ASSOCIATION | NY5622708 | CWS | Surfacewater | 180 |
| NY | LAGRANGE TOWN CENTER WATER IMPROVMENT | NY1330320 | CWS | Groundwater | 980 |
| NY | LAKE HILL FARMS WATER DISTRICT | NY3505650 | CWS | Groundwater | 1,556 |
| NY | LAKE KATONAH CLUB INC | NY5903476 | CWS | Groundwater | 356 |
| NY | LAKE LODGES APARTMENTS | NY1303224 | CWS | Groundwater under influence of surfacewater | 30 |
| NY | LAKE LUCILLE PROP OWNERS ASSOC | NY4303660 | CWS | Groundwater | 92 |
| NY | LAKE MAHOPAC CONDO | NY3920317 | CWS | Groundwater | 150 |
| NY | LAKE PROPERTIES | NY3902003 | CWS | Groundwater | 20 |
| NY | LATHAM WATER DISTRICT | NY0100198 | CWS | Surfacewater | 85,590 |
| NY | LEAVENWORTH TRAILER PARK | NY4110697 | CWS | Groundwater | 60 |
| NY | LEEWOOD KNOLLS WATER CO | NY5503405 | CWS | Groundwater | 135 |
| NY | LEHIGH CROSSING APARTMENTS | NY5422534 | CWS | Groundwater | 48 |
| NY | LEISURE VILLAGE | NY1208176 | CWS | Groundwater | 56 |
| NY | LERAY TOWN WD 2 & 4 | NY2221206 | CWS | Groundwater | 6,000 |
| NY | LIBERTY UTILITIES NEW YORK - LYNBROOK | NY2902835 | CWS | Groundwater | 220,000 |
| NY | LIBERTY UTILITIES NEW YORK - MERRICK | NY2902840 | CWS | Groundwater | 135,000 |
| NY | LIBERTY UTILITIES NEW YORK - SEA CLIFF | NY2902853 | CWS | Groundwater | 13,400 |
| NY | LIBERTY VILLAGE | NY5203329 | CWS | Surfacewater | 3,900 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NY | LIMBERLOST ROAD APARTMENTS (GU) | NY3202240 | CWS | Groundwater under influence of surfacewater | 25 |
| NY | LINCOLN HALL SCHOOL | NY5903156 | CWS | Groundwater | 500 |
| NY | LITTLE SWITZERLAND | NY1302803 | CWS | Groundwater | 400 |
| NY | LOCUST VALLEY WD | NY2902833 | CWS | Groundwater | 7,500 |
| NY | LONDON BRIDGE WATER WORKS | NY3903647 | CWS | Groundwater | 288 |
| NY | LONDON SQUARE APARTMENTS | NY4505645 | CWS | Groundwater | 640 |
| NY | LONG LAKE ASSOCIATION | NY1030187 | CWS | Groundwater | 49 |
| NY | LORDS HILL APARTMENTS | NY3316125 | CWS | Groundwater | 100 |
| NY | LORELEI WATER SUPPLY | NY3503585 | CWS | Groundwater | 184 |
| NY | LOUGHBERRY MOBILE HOME PARK | NY4501775 | CWS | Groundwater | 220 |
| NY | LUCKY LAKE WD | NY5203356 | CWS | Groundwater | 60 |
| NY | LUDINGTONVILLE APTS | NY3903714 | CWS | Groundwater | 40 |
| NY | LYNDONVILLE VILLAGE | NY3600599 | CWS | Surfacewater | 1,418 |
| NY | MADISON VILLAGE | NY2602378 | CWS | Groundwater | 390 |
| NY | MADRID WATER DISTRICT | NY4404389 | CWS | Groundwater | 800 |
| NY | MAGIC PINES MHP | NY1521744 | CWS | Groundwater | 220 |
| NY | MAHOPAC WATER CO | NY3905707 | CWS | Groundwater | 540 |
| NY | MAIDSTONE PARK COTTAGES | NY5114323 | CWS | Groundwater | 34 |
| NY | MALONE V | NY1600008 | CWS | Groundwater | 13,232 |
| NY | MALTA GARDENS APTS & MHP | NY4501785 | CWS | Groundwater | 950 |
| NY | MANCHESTER WATER DISTRICT | NY1330550 | CWS | Groundwater | 1,180 |
| NY | MANHASSET LAKEVILLE WD | NY2902836 | CWS | Groundwater | 43,000 |
| NY | MANSION RIDGE WATER COMPANY | NY3530065 | CWS | Groundwater | 276 |
| NY | MAPLE GROVE WEST MHP | NY0810652 | CWS | Groundwater | 416 |
| NY | MAPLE HILL CONDOMINIUM W.S. | NY3921640 | CWS | Groundwater | 380 |
| NY | MAPLE LANE ASSOCIATES | NY1010862 | CWS | Groundwater | 147 |
| NY | MAPLE LANE TRAILER COURT | NY5301416 | CWS | Groundwater | 200 |
| NY | MAPLEBROOK SCHOOL | NY1316152 | CWS | Groundwater | 187 |
| NY | MAPLEHURST PARK | NY0700780 | CWS | Groundwater | 75 |
| NY | MARGARETVILLE VILLAGE | NY1200268 | CWS | Groundwater | 600 |
| NY | MARIAPOLIS LUMINOSA | NY1330060 | CWS | Groundwater | 41 |
| NY | MARION-ARCADIA-SODUS CSA | NY5801231 | CWS | Surfacewater purchased | 5,400 |
| NY | MARYLAND WATER DISTRICT | NY3800157 | CWS | Groundwater | 524 |
| NY | MASSAPEQUA WD | NY2902837 | CWS | Groundwater | 43,000 |
| NY | MASSENA VILLAGE | NY4404390 | CWS | Surfacewater | 16,729 |
| NY | MAVERICK KNOLLS HA | NY5521422 | CWS | Groundwater | 90 |
| NY | MAY LANE MOBILE PARK | NY1310659 | CWS | Groundwater | 100 |
| NY | MAYBROOK VILLAGE | NY3503533 | CWS | Groundwater | 3,000 |
| NY | MAYFIELD (V) WATER WORKS | NY1704499 | CWS | Groundwater | 817 |
| NY | MAYVILLE VILLAGE | NY0600368 | CWS | Groundwater | 2,000 |
| NY | MAZZA-LEONE MOBILE HOME COURT | NY4301305 | CWS | Groundwater | 55 |
| NY | MCGRAW VILLAGE | NY1101758 | CWS | Groundwater | 1,306 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NY | MCWA | NY2701047 | CWS | Surfacewater | 496,753 |
| NY | MEADOW CREST MOBILE HOME PARK | NY3822721 | CWS | Groundwater | 200 |
| NY | MEADOWOOD MHP | NY0310326 | CWS | Groundwater | 232 |
| NY | MEADOWS AT CROSS RIVER | NY5920685 | CWS | Groundwater under influence of surfacewater | 630 |
| NY | MEADS POND MOBILE HOME PARK | NY0800626 | CWS | Groundwater | 56 |
| NY | MECHANICVILLE CITY | NY4500166 | CWS | Surfacewater | 5,200 |
| NY | MERRITT PARK WD, FISHKILL TOWN | NY1330656 | CWS | Groundwater | 1,000 |
| NY | MICHELLE ESTATES | NY5930013 | CWS | Groundwater | 340 |
| NY | MIDDLE GROVE MOBILE PARK | NY4501802 | CWS | Groundwater under influence of surfacewater | 90 |
| NY | MIDDLEBRANCH APTS | NY3903715 | CWS | Groundwater | 50 |
| NY | MILLBROOK SCHOOL | NY1316170 | CWS | Groundwater under influence of surfacewater | 350 |
| NY | MILLERS TRAILER PARK | NY0800627 | CWS | Groundwater | 50 |
| NY | MILLERTON VILLAGE | NY1302771 | CWS | Groundwater | 2,000 |
| NY | MILLPORT VILLAGE WATER SUPPLY | NY0716016 | CWS | Groundwater | 292 |
| NY | MINEOLA (V) | NY2902839 | CWS | Groundwater | 20,600 |
| NY | MONROE VILLAGE | NY3503535 | CWS | Surfacewater | 9,753 |
| NY | MONROE WD #02 (STRL MNR/HOR HTS) | NY3503633 | CWS | Groundwater | 128 |
| NY | MONROE WD #12 (MONROE HILLS ESTATES) | NY3503539 | CWS | Groundwater | 120 |
| NY | MONROE WD #14 (ORCHARD HILL EST.) | NY3503540 | CWS | Groundwater | 196 |
| NY | MONTCLAIR CONDOMINIUMS | NY1303225 | CWS | Groundwater | 1,100 |
| NY | MONTGOMERY NURSING HOME | NY3510480 | CWS | Groundwater | 215 |
| NY | MONTGOMERY VILLAGE | NY3503542 | CWS | Groundwater | 3,814 |
| NY | MONTICELLO VILLAGE | NY5203337 | CWS | Surfacewater | 8,000 |
| NY | MONTOUR FALLS VILLAGE | NY4801184 | CWS | Groundwater | 1,800 |
| NY | MOORGATE MOBILE HOME PARK | NY1310814 | CWS | Groundwater | 100 |
| NY | MOREAU WD #2 (QUEENSBURY) | NY4500177 | CWS | Surfacewater purchased | 5,750 |
| NY | MORIAH WD | NY1500287 | CWS | Surfacewater | 3,100 |
| NY | MORLEYS MOBILE PARK | NY4410166 | CWS | Groundwater | 150 |
| NY | MORNING STAR VILLAGE | NY4410167 | CWS | Groundwater | 65 |
| NY | MORNINGSIDE HEIGHTS WD / ERWIN (T) | NY5001212 | CWS | Groundwater | 4,570 |
| NY | MORRISTOWN WATER DISTRICT | NY4404391 | CWS | Surfacewater | 395 |
| NY | MORRISVILLE VILLAGE | NY2603521 | CWS | Groundwater | 2,199 |
| NY | MOUNT EBO WS | NY3920885 | CWS | Groundwater | 1,500 |
| NY | MOUNT FUJI | NY4320531 | CWS | Groundwater | 282 |
| NY | MOUNT KISCO WATER DEPARTMENT | NY5903437 | CWS | Surfacewater | 9,600 |
| NY | MOUNT MORRIS VILLAGE | NY2501023 | CWS | Surfacewater | 3,500 |
| NY | MOUNTAIN LODGE PARK DEVELOPMEN | NY3503596 | CWS | Groundwater | 488 |
| NY | MOUNTAIN VIEW MEADOWS MHP | NY5201348 | CWS | Groundwater | 140 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NY | MOUNTAIN VIEW MOBILE ESTATES | NY1302118 | CWS | Groundwater | 190 |
| NY | MOUNTAIN VIEW MOBILE ESTATES - KINGSBURY | NY5701546 | CWS | Groundwater | 150 |
| NY | MOUNTAIN VIEW MOBILE HOME PARK | NY4110701 | CWS | Groundwater | 120 |
| NY | MOUNTAINVIEW MOBILE HOME PARK | NY1206338 | CWS | Groundwater | 222 |
| NY | MOUNTAINVIEW MOBILE HOME PARK | NY4301306 | CWS | Groundwater | 225 |
| NY | MT. IVY 2019 MHC, LLC | NY4301307 | CWS | Groundwater | 170 |
| NY | MT. ORANGE TRAILER PARK | NY3501323 | CWS | Groundwater | 30 |
| NY | NANTICOKE CREEK (NANTICOKE) | NY0310651 | CWS | Groundwater | 225 |
| NY | NARROWSBURG WD | NY5203338 | CWS | Groundwater | 800 |
| NY | NASSAU (V) PWS | NY4100042 | CWS | Groundwater | 1,250 |
| NY | NEMAREST CLUB | NY3919736 | CWS | Groundwater | 70 |
| NY | NEW CASTLE/STANWOOD W.D. | NY5903442 | CWS | Surfacewater purchased | 16,800 |
| NY | NEW PALTZ (VILLAGE) WATER DIST | NY5503379 | CWS | Surfacewater | 6,818 |
| NY | NEW TWIN LAKES VILLAGE | NY5201350 | CWS | Groundwater | 900 |
| NY | NEW VERNON ESTATES | NY3503607 | CWS | Groundwater | 300 |
| NY | NEW WINDSOR CONSOLIDATED WD | NY3503580 | CWS | Groundwater | 30,000 |
| NY | NEW YORK CITY SYSTEM | NY7003493 | CWS | Surfacewater | 8,271,000 |
| NY | NEWARK VALLEY VILLAGE | NY5304407 | CWS | Groundwater | 1,253 |
| NY | NEWBURGH CITY | NY3503549 | CWS | Surfacewater | 28,000 |
| NY | NEWBURGH CONSOLIDATED WD | NY3503578 | CWS | Surfacewater | 30,975 |
| NY | NEWFIELD ESTATES | NY5405808 | CWS | Groundwater | 160 |
| NY | NEWFIELD WDS | NY5404421 | CWS | Groundwater | 2,300 |
| NY | NISKAYUNA CONSOLIDATED WD #11 | NY4600073 | CWS | Groundwater | 21,781 |
| NY | NORTH CASTLE WD #2 | NY5903446 | CWS | Groundwater | 1,200 |
| NY | NORTH CASTLE WD #4 | NY5922909 | CWS | Groundwater | 1,225 |
| NY | NORTH COLLINS VILLAGE | NY1400517 | CWS | Groundwater | 1,496 |
| NY | NORTH CREEK MOBILE VILLAGE | NY4514027 | CWS | Groundwater | 75 |
| NY | NORTH POINT CREEK APARTMENTS LTD. | NY1930059 | CWS | Groundwater | 35 |
| NY | NORTH TONAWANDA CITY | NY3100572 | CWS | Surfacewater | 31,568 |
| NY | NORTHERN DUTCHESS MOBILE HOME PARK | NY1302117 | CWS | Groundwater | 100 |
| NY | NORTHWAY MHP | NY1701509 | CWS | Groundwater | 250 |
| NY | NORTHWAY MOBILE HOME PARK - PLATTSBURGH | NY0901535 | CWS | Groundwater | 54 |
| NY | NORTHWOOD WATER COMPANY | NY4521804 | CWS | Groundwater | 1,300 |
| NY | NORTHWOODS ESTATES | NY2220874 | CWS | Groundwater | 315 |
| NY | NUNDA VILLAGE | NY2501024 | CWS | Surfacewater | 1,600 |
| NY | NYACK VILLAGE WATER SUPPLY | NY4303666 | CWS | Surfacewater | 14,700 |
| NY | OAKRIDGE WATER DISTRICT | NY5918395 | CWS | Groundwater | 892 |
| NY | OCWA | NY3304336 | CWS | Surfacewater | 350,000 |
| NY | OGDENSBURG CITY | NY4404394 | CWS | Surfacewater | 10,064 |
| NY | OLD WESTBURY (V) | NY2902843 | CWS | Groundwater | 4,700 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NY | OLEAN CITY | NY0400345 | CWS | Surfacewater | 14,500 |
| NY | OLIVET ACADEMY | NY1316151 | CWS | Groundwater | 204 |
| NY | OLIVET MANAGEMENT, LLC | NY1316987 | CWS | Surfacewater | 79 |
| NY | ONTARIO TOWN BENEFIT AREA #1 | NY5801233 | CWS | Surfacewater | 10,136 |
| NY | ORANGE COUNTY ESTATES, INC | NY3519648 | CWS | Groundwater | 25 |
| NY | ORANGE LAKE TRAILER PARK | NY3513621 | CWS | Groundwater | 80 |
| NY | ORMSBY MOBILE HOME PARK | NY0901534 | CWS | Groundwater | 76 |
| NY | OSSINING WATER DEPARTMENT | NY5903451 | CWS | Surfacewater | 30,000 |
| NY | OSWEGO CITY | NY3704361 | CWS | Surfacewater | 29,400 |
| NY | OWEGO WD #2 | NY5305672 | CWS | Groundwater | 2,754 |
| NY | OWEGO WD #3 | NY5305671 | CWS | Groundwater | 2,150 |
| NY | OWEGO WD #4 | NY5305670 | CWS | Groundwater | 3,196 |
| NY | OYSTER BAY WD | NY2902844 | CWS | Groundwater | 8,700 |
| NY | PABST WATER CO. INC. | NY5903470 | CWS | Groundwater | 253 |
| NY | PAINTED APRON WATER CO, T.O. | NY3503621 | CWS | Groundwater | 150 |
| NY | PAINTED POST VILLAGE | NY5001222 | CWS | Groundwater | 1,842 |
| NY | PALATINE MANOR | NY1030069 | CWS | Groundwater | 54 |
| NY | PALMYRA SOUTH SA | NY5830003 | CWS | Surfacewater purchased | 190 |
| NY | PALMYRA-MACEDON-WALWORTH CSA | NY5801257 | CWS | Surfacewater purchased | 23,457 |
| NY | PARK DANTOINE MHP | NY4501823 | CWS | Groundwater | 30 |
| NY | PARTRIDGE GARDEN APARTMENTS | NY1303228 | CWS | Groundwater | 150 |
| NY | PATTERSON VILLAGE CONDOMINIUMS | NY3903716 | CWS | Groundwater | 210 |
| NY | PAWLING VILLAGE | NY1302772 | CWS | Groundwater | 2,100 |
| NY | PAWLING WD #2 | NY1314504 | CWS | Groundwater | 200 |
| NY | PEACEABLE HILL WATER DISTRICT | NY3919662 | CWS | Groundwater purchased | 440 |
| NY | PECONIC RIVER MOBILE HOME PARK | NY5101296 | CWS | Groundwater | 75 |
| NY | PEEKSKILL CITY | NY5903452 | CWS | Surfacewater | 24,272 |
| NY | PETERSBURGH WATER DISTRICT | NY4100043 | CWS | Groundwater | 240 |
| NY | PETOFF GARDEN APARTMENTS | NY1722439 | CWS | Groundwater | 46 |
| NY | PHILADELPHIA VILLAGE | NY2202341 | CWS | Groundwater under influence of surfacewater | 1,800 |
| NY | PIETSCHS GARDENS | NY5903467 | CWS | Groundwater under influence of surfacewater | 337 |
| NY | PINE BLUFF COURT | NY0600901 | CWS | Groundwater | 312 |
| NY | PINE GARDEN APARTMENTS | NY5530009 | CWS | Groundwater | 32 |
| NY | PINE GROVE LITTLE NURSERY | NY3920066 | System not found in SDWIS, additional search could not find system name. | | |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NY | PINE GROVE MOBILE HOME PARK | NY3501320 | CWS | Groundwater | 340 |
| NY | PINE HAVEN MOBILE COURT | NY4110700 | CWS | Groundwater | 300 |
| NY | PINE HILLS MOBILE HOME COMMUNITY | NY1710673 | CWS | Groundwater | 20 |
| NY | PINE ISLAND WATER CO. | NY3503590 | CWS | Groundwater | 100 |
| NY | PINE PLAINS WATER IMPROVEMENT AREA | NY1302773 | CWS | Groundwater | 880 |
| NY | PINE TREE APARTMENTS NORTH | NY1916985 | CWS | Groundwater | 38 |
| NY | PINE TREE MOBILE HOME PARK | NY1006320 | CWS | Groundwater | 44 |
| NY | PINE VILLAGE ESTATES MHP | NY3201459 | CWS | Groundwater | 72 |
| NY | PINEBROOK ESTATES | NY1322156 | CWS | Surfacewater purchased | 400 |
| NY | PINEWOOD KNOLLS WATER DISTRICT | NY1302785 | CWS | Groundwater | 150 |
| NY | PLAINVIEW WD | NY2902845 | CWS | Groundwater | 34,000 |
| NY | PLATTSBURGH CITY | NY0900217 | CWS | Surfacewater | 24,173 |
| NY | PLAZA AT CLOVER LAKE | NY3920080 | CWS | Groundwater | 120 |
| NY | PLEASANT RIDGE APARTMENTS | NY1330652 | CWS | Groundwater | 25 |
| NY | PLEASANT VALLEY GARDEN APARTMENTS | NY1330334 | CWS | Groundwater under influence of surfacewater | 30 |
| NY | PLEASANT VALLEY MEADOWS | NY1330461 | CWS | Groundwater | 50 |
| NY | PLEASANT VALLEY MOBILE HOME PARK-MORAVIA | NY0506418 | CWS | Groundwater | 60 |
| NY | PLEASANT VILLA M.H.P. | NY5701552 | CWS | Groundwater | 72 |
| NY | POCANTICO HILLS WATER DISTRICT | NY5903472 | CWS | Surfacewater | 329 |
| NY | POLAND VILLAGE | NY2102313 | CWS | Groundwater | 508 |
| NY | POMONA COUNTRY CLUB | NY4330041 | CWS | Groundwater | 30 |
| NY | POMONA GLEN | NY4325001 | CWS | Groundwater | 50 |
| NY | POND SHORE (HIGHLANDS AT PAWLING) | NY1322895 | CWS | Groundwater | 300 |
| NY | PORT EWEN WATER DISTRICT | NY5503382 | CWS | Surfacewater | 4,500 |
| NY | PORT HENRY WD | NY1500290 | CWS | Surfacewater | 1,831 |
| NY | PORT JERVIS CITY | NY3503554 | CWS | Surfacewater | 9,000 |
| NY | PORT KENT WD | NY1520370 | CWS | Surfacewater | 158 |
| NY | PORT WASHINGTON WD | NY2912267 | CWS | Groundwater | 34,000 |
| NY | POTTERSVILLE WATER DISTRICT | NY5600110 | CWS | Groundwater | 300 |
| NY | POUGHKEEPSIE TOWNWIDE WD | NY1302812 | CWS | Surfacewater purchased | 43,000 |
| NY | POWELL ROAD MOBILE PARK | NY1302115 | CWS | Groundwater | 210 |
| NY | PRESERVE AT GORE MOUNTAIN | NY5630045 | CWS | Groundwater | 36 |
| NY | PRESTON MANOR | NY0807115 | CWS | Groundwater | 40 |
| NY | PRINCETOWN WATER SUPPLY | NY4600093 | CWS | Groundwater | 600 |
| NY | PYRAMID PINES ESTATES MHP | NY4501812 | CWS | Groundwater | 950 |
| NY | QUAKER HILL ESTATES W D | NY1302797 | CWS | Groundwater | 350 |
| NY | QUEEN OF APOSTLES | NY3530201 | CWS | Groundwater | 45 |
| NY | QUILTY HILL MOBILE HOME PARK | NY0310354 | CWS | Groundwater | 45 |
| NY | RAMLEH WATER WORKS CORP. INC. | NY5922912 | CWS | Groundwater | 80 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NY | RANDOLPH TOWN WATER DISTRICT | NY0400348 | CWS | Groundwater | 1,738 |
| NY | REAGANS MILL WATER COMPANY | NY1321478 | CWS | Groundwater | 1,225 |
| NY | RED CREEK NORTH SA | NY5830010 | CWS | Groundwater purchased | 36 |
| NY | RED CREEK VILLAGE | NY5801237 | CWS | Groundwater | 499 |
| NY | RED HOOK VILLAGE | NY1302775 | CWS | Groundwater | 2,730 |
| NY | RED HOOK WATER DISTRICT #1 TOWN | NY1302788 | CWS | Groundwater under influence of surfacewater | 1,610 |
| NY | REED FARM CONDOMINIUMS W.S. | NY3920295 | CWS | Groundwater | 600 |
| NY | REGENCY ESTATES | NY4501798 | CWS | Groundwater | 33 |
| NY | RENSSELAER CITY PWS | NY4100044 | CWS | SURFACE WATER PURCHASED | 9,300 |
| NY | REVERE PARK (EAST FISHKILL W D#2) | NY1302798 | CWS | Groundwater under influence of surfacewater | 275 |
| NY | RHINEBECK MOBILE HOME COMMUNITY | NY1302135 | CWS | Groundwater | 100 |
| NY | RHINEBECK VILLAGE WATER | NY1302776 | CWS | Surfacewater | 6,000 |
| NY | RIDGEBURY LAKE ACRES | NY3503626 | CWS | Groundwater | 250 |
| NY | RIVERHEAD WD | NY5103705 | CWS | Groundwater | 35,000 |
| NY | ROCK TERRACE TRAILER PARK | NY3510766 | CWS | Groundwater | 130 |
| NY | ROLLING ACRES MOBILE HOME PARK | NY0700789 | CWS | Groundwater | 110 |
| NY | ROLLING ACRES MOBILE PARK | NY5501271 | CWS | Groundwater | 120 |
| NY | ROLLING HILLS COMMUNITY, LLC | NY3300992 | CWS | Groundwater | 200 |
| NY | ROSEMARIE MOBILE HOME PARK | NY5501272 | CWS | Groundwater | 51 |
| NY | ROSENDALE WATER DISTRICT | NY5503383 | CWS | Surfacewater | 2,200 |
| NY | ROSLYN WD | NY2902851 | CWS | Groundwater | 17,000 |
| NY | ROTTERDAM WD #3 | NY4600067 | CWS | Groundwater | 1,900 |
| NY | ROTTERDAM WD #5 | NY4600069 | CWS | Groundwater | 28,000 |
| NY | ROUSES POINT VILLAGE WD | NY0900223 | CWS | Surfacewater | 2,550 |
| NY | RUBY ESTATES | NY5501385 | CWS | Groundwater | 25 |
| NY | RURAL ATLANTIC WATER CO. | NY3503565 | CWS | Groundwater | 74 |
| NY | RURAL RIDGE WATER DIST. | NY3503574 | CWS | Groundwater | 326 |
| NY | SACKETS HARBOR VILLAGE | NY2202343 | CWS | Surfacewater | 2,200 |
| NY | SACKETT LAKE ESTATES | NY5230003 | CWS | Groundwater | 80 |
| NY | SAGAMOR WATER CORPORATION | NY1330454 | CWS | Groundwater | 400 |
| NY | SAINT BASILS ACADEMY | NY3916014 | CWS | Groundwater | 130 |
| NY | SAINT NERSESS ARMENIAN SEMINARY | NY5930011 | CWS | Groundwater | 32 |
| NY | SALEM ACRES ASSOC | NY5903466 | CWS | Groundwater | 138 |
| NY | SALEM CHASE | NY5930027 | CWS | Groundwater | 175 |
| NY | SAMARITAN VILLAGE | NY5505567 | CWS | Groundwater | 275 |
| NY | SANDRIDGE MOBILE HOME PARK | NY3715923 | CWS | Groundwater | 450 |
| NY | SANDS POINT (V) | NY2902852 | CWS | Groundwater | 2,900 |
| NY | SARATOGA COUNTRY ESTATES | NY4519642 | CWS | Groundwater | 115 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NY | SARATOGA COUNTY WATER AUTHORITY | NY4530222 | CWS | Surfacewater | 1,525 |
| NY | SARATOGA GREENS MHP | NY4501793 | CWS | Groundwater | 130 |
| NY | SARATOGA SPRINGS CITY | NY4500168 | CWS | Surfacewater | 26,525 |
| NY | SARATOGA SPRINGS CITY (GEYSER CREST) | NY4500178 | CWS | Groundwater | 4,000 |
| NY | SARATOGA VILLAS | NY4501768 | CWS | Groundwater | 130 |
| NY | SARATOGA WATER SERVICES | NY4511620 | CWS | Groundwater | 8,850 |
| NY | SAUQUOIT CONSOLIDATED WD (T/O/PARIS) | NY3202407 | CWS | Groundwater | 2,700 |
| NY | SCDA LTD | NY3905002 | System not found in SDWIS, additional search could not find system name. | | |
| NY | SCHAGHTICOKE (V) PWS | NY4100045 | CWS | Groundwater | 949 |
| NY | SCHENECTADY CITY WATER WORKS | NY4600070 | CWS | Groundwater | 61,821 |
| NY | SCHODACK CONSOLIDATED WATER DISTRICT 101 | NY4130317 | CWS | Groundwater | 1,068 |
| NY | SCHODACK WATER DISTRICT # 1/CLEARVIEW | NY4100049 | CWS | Groundwater | 575 |
| NY | SCHREIBER WATER WORKS | NY1315971 | CWS | Groundwater | 80 |
| NY | SCHUYLERVILLE-VICTORY JWC | NY4500169 | CWS | Groundwater | 2,200 |
| NY | SCOTCH PINE MANOR | NY3725000 | CWS | Groundwater | 84 |
| NY | SCOTCHTOWN PARK | NY3503555 | CWS | Groundwater | 180 |
| NY | SCOTIA VILLAGE WATER WORKS | NY4600071 | CWS | Groundwater | 12,800 |
| NY | SENECA COUNTY WATER DISTRICT #1 | NY4912215 | CWS | Surfacewater purchased | 1,820 |
| NY | SENECA FALLS | NY4901198 | CWS | Surfacewater | 9,400 |
| NY | SHADY PINES MOBILE HOME PARK | NY4517244 | CWS | Groundwater | 140 |
| NY | SHELTER ISLAND HEIGHTS ASSOCIATION | NY5103243 | CWS | Groundwater | 463 |
| NY | SHERMAN VILLAGE | NY0600373 | CWS | Groundwater | 917 |
| NY | SHORE ESTATES OWNERS ASSOC INC | NY3903649 | CWS | Groundwater | 60 |
| NY | SHOREHAVEN CIVIC ASSOCIATION | NY1302807 | CWS | Groundwater | 300 |
| NY | SIDNEY VILLAGE | NY1200270 | CWS | Groundwater | 3,800 |
| NY | SILO RIDGE FIELD CLUB | NY1330729 | CWS | Groundwater under influence of surfacewater | 115 |
| NY | SILVER ROCK MOBILE HOME PARK | NY3700929 | CWS | Groundwater | 40 |
| NY | SISTER SERVANTS OF MARY IMMACULATE | NY4315999 | CWS | Groundwater | 55 |
| NY | SKI WINDHAM | NY1911541 | CWS | Groundwater | 856 |
| NY | SLEEPY HOLLOW MOBILE PARK | NY3510681 | CWS | Groundwater | 400 |
| NY | SMYRNA VILLAGE | NY0801748 | CWS | Groundwater | 211 |
| NY | SNELL'S COMPLEX | NY4430200 | CWS | Groundwater | 25 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NY | SOCIETY HILL CONDOMINIUMS W.S. | NY3921698 | CWS | Groundwater | 400 |
| NY | SODUS VILLAGE | NY5801241 | CWS | Surfacewater | 1,819 |
| NY | SODUS-HURON-WOLCOTT-BUTLER CSA | NY5801247 | CWS | Surfacewater purchased | 6,315 |
| NY | SOMERS CHASE WATER WORKS CORP | NY5930049 | CWS | Groundwater | 224 |
| NY | SOMERS MANOR NURSING HOME | NY5910496 | CWS | Groundwater under influence of surfacewater | 400 |
| NY | SOUTH BLOOMING GROVE VILLAGE WD 1 | NY3510641 | CWS | Groundwater | 3,000 |
| NY | SOUTH CORNING VILLAGE | NY5001219 | CWS | Groundwater | 1,400 |
| NY | SOUTH CROSSROAD WATER CO INC | NY1302802 | CWS | Groundwater | 450 |
| NY | SOUTH FARMINGDALE WD | NY2902854 | CWS | Groundwater | 44,700 |
| NY | SOUTH GLENS FALLS VILLAGE | NY4500170 | CWS | Groundwater under influence of surfacewater | 3,900 |
| NY | SOUTH MAPLE ESTATES | NY3501334 | CWS | Groundwater | 42 |
| NY | SPRING GLEN LAKE | NY5203335 | CWS | Groundwater | 68 |
| NY | SPRING KNOLLS | NY3916004 | CWS | Groundwater | 60 |
| NY | SPRINGHILL MOBILE HOME PARK | NY1310661 | CWS | Groundwater | 150 |
| NY | SPRINGHOUSE ESTATES W.W. CORP. | NY3920093 | CWS | Groundwater under influence of surfacewater | 212 |
| NY | STARR RIDGE MANOR | NY3905681 | CWS | Groundwater | 420 |
| NY | STILLWATER TOWN (SCWA) | NY4530267 | CWS | Surfacewater purchased | 2,000 |
| NY | STILLWATER VILLAGE (SCWA) | NY4500171 | CWS | Surfacewater purchased | 1,572 |
| NY | STONE HEDGE | NY3503614 | CWS | Groundwater | 134 |
| NY | STONEGATE  MOBILE HOME PARK | NY1906318 | CWS | Groundwater | 424 |
| NY | STONY ACRES TRAILER PARK | NY0901542 | CWS | Groundwater | 225 |
| NY | STREAMSIDE ESTATES | NY5521949 | CWS | Groundwater under influence of surfacewater | 67 |
| NY | SUFFERN VILLAGE | NY4303675 | CWS | Groundwater | 12,000 |
| NY | SUFFOLK COUNTY WATER AUTHORITY | NY5110526 | CWS | Groundwater | 1,100,000 |
| NY | SUGAR LOAF HILLS | NY3503576 | CWS | Groundwater | 591 |
| NY | SULLIVAN COUNTY HUMAN SERVICE COMPLEX | NY5210743 | CWS | Groundwater | 350 |
| NY | SUNNYSIDE MANOR APARTMENTS | NY0619233 | CWS | Groundwater | 25 |
| NY | SUNRISE BUNGALOWS | NY4317075 | CWS | Groundwater | 50 |
| NY | SUNSET FARMS MOBILE HOME PARK | NY1302112 | CWS | Groundwater | 103 |
| NY | SUNSET RIDGE WATER DISTRICT | NY5905657 | CWS | Groundwater | 625 |
| NY | SUNSET WOODS | NY5501373 | CWS | Groundwater | 138 |
| NY | SUNSHINE CHILDRENS HOME & REHAB CENTER | NY5910495 | CWS | Groundwater under influence of surfacewater | 130 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NY | SUNSHINE VILLAGE MOBILE HOME PARK | NY0630036 | CWS | Groundwater | 36 |
| NY | TACONIC ESTATES WATER DISTRICT | NY1302810 | CWS | Groundwater | 115 |
| NY | TACONIC SHORES | NY1000237 | CWS | Groundwater | 950 |
| NY | TALLY HO MOBILE ESTATES | NY1310662 | CWS | Groundwater | 370 |
| NY | TCFD - HARRIS | NY5225004 | CWS | Groundwater | 600 |
| NY | TERREL HILLS SUBDIVISION | NY4511623 | CWS | Groundwater | 800 |
| NY | TF CAIRO APARTMENTS | NY1922996 | CWS | Groundwater | 25 |
| NY | THE FARMS WATER DISTRICT | NY5903418 | CWS | Groundwater | 300 |
| NY | THE NATURE PRESERVE | NY1330679 | CWS | Groundwater | 28 |
| NY | TICONDEROGA WD | NY1500293 | CWS | Surfacewater | 3,700 |
| NY | TILLSON ESTATES COMM. ASSOC. | NY5503385 | CWS | Groundwater | 382 |
| NY | TILLY FOSTER APARTMENTS | NY3905872 | CWS | Groundwater | 36 |
| NY | TIVOLI VILLAGE WATER | NY1302778 | CWS | Groundwater | 1,303 |
| NY | TONAWANDA, TOWN WATER DEPT. | NY1404556 | CWS | Surfacewater | 72,571 |
| NY | TORNE BROOK FARM | NY4303907 | CWS | Groundwater | 50 |
| NY | TOWN OF HEMPSTEAD WATER DEPARTMENT | NY2900000 | CWS | Groundwater | 110,000 |
| NY | TREELINE TRAILER PARK | NY5501279 | CWS | Groundwater | 51 |
| NY | TRUESDALE CORPORATION | NY5903468 | CWS | Groundwater | 400 |
| NY | TUXEDO PARK VILLAGE | NY3503557 | CWS | Surfacewater | 1,100 |
| NY | TWIN BROOK MANOR CONDOMINIUM | NY3921641 | CWS | Groundwater | 103 |
| NY | TWIN ELLS MOBILE HOME PARK | NY0907942 | CWS | Groundwater | 108 |
| NY | TWIN LAKES WATER CO., INC. | NY5903475 | CWS | Groundwater | 366 |
| NY | ULRICH MOBILE HOME PARK | NY0600905 | CWS | Groundwater | 50 |
| NY | UNIFICATION THEOLOGICAL SEMINARY | NY1310450 | CWS | Groundwater | 200 |
| NY | UNION VALLEY ESTATES | NY3905696 | CWS | Groundwater | 290 |
| NY | UNIONVILLE VILLAGE | NY3503558 | CWS | Groundwater | 615 |
| NY | UNITED WAPPINGER WATER IMPROVEMENT DIST. | NY1330660 | CWS | Groundwater under influence of surfacewater | 14,000 |
| NY | VAILS GROVE COOPERATIVE | NY3903654 | CWS | Groundwater | 510 |
| NY | VALATIE VILLAGE | NY1000244 | CWS | Groundwater | 2,000 |
| NY | VALKILL EAST MOBILE HOME PARK | NY1302110 | CWS | Groundwater | 300 |
| NY | VALLEY DALE WATER CO | NY1302813 | CWS | Groundwater under influence of surfacewater | 500 |
| NY | VALLEY VIEW ESTATES | NY0412237 | CWS | Groundwater | 404 |
| NY | VALLEY VIEW PARK | NY3501315 | CWS | Groundwater | 215 |
| NY | VALLEY VIEW WEST | NY3513627 | CWS | Groundwater | 75 |
| NY | VEOLIA  OF NICHOLS | NY5304408 | CWS | Groundwater | 613 |
| NY | VEOLIA OF  OWEGO | NY5304409 | CWS | Groundwater | 4,850 |
| NY | VEOLIA WATER NEW YORK | NY4303673 | CWS | Surfacewater | 270,000 |
| NY | VERONA MOBILE HOME PARK | NY3201481 | CWS | Groundwater | 290 |
| NY | VESTAL CONSOLIDATED W.D. #1 | NY0301674 | CWS | Groundwater | 20,950 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NY | VILLAGE AT EAST WOODLAND | NY4114514 | CWS | Groundwater | 56 |
| NY | VILLAGE CREST APARTMENTS | NY1303232 | CWS | Groundwater | 600 |
| NY | VILLAGE PARK APARTMENTS | NY1321356 | CWS | Groundwater | 500 |
| NY | VIRGINIA WOODS CONDO | NY3921740 | CWS | Groundwater | 50 |
| NY | VISTA VILLAGE MHP | NY0901541 | CWS | Groundwater | 43 |
| NY | VOORHEESVILLE VILLAGE | NY0100203 | CWS | Groundwater | 3,100 |
| NY | WA OF GREAT NECK NORTH | NY2902841 | CWS | Groundwater | 31,400 |
| NY | WA OF WESTERN NASSAU | NY2902830 | CWS | Groundwater | 120,000 |
| NY | WACCABUC FARMS INC. | NY5903769 | CWS | Groundwater | 26 |
| NY | WADDINGTON ESTATES MHP (GU) | NY3201466 | CWS | Groundwater under influence of surfacewater | 60 |
| NY | WADHAMS WD | NY1500295 | CWS | Groundwater | 87 |
| NY | WALDEN VILLAGE | NY3503559 | CWS | Groundwater | 7,007 |
| NY | WALL STREET MEADOWS | NY2110538 | CWS | Groundwater | 130 |
| NY | WALLKILL CONSOLIDATED WD | NY3503584 | CWS | Groundwater under influence of surfacewater | 18,450 |
| NY | WALLKILL HEIGHTS | NY3503586 | CWS | Groundwater | 54 |
| NY | WALLKILL WATER DISTRICT | NY5503393 | CWS | Groundwater | 1,680 |
| NY | WALTER HOVING HOME | NY3902997 | CWS | Groundwater | 70 |
| NY | WALTERS MOBILE HOME VILLAGE | NY3501317 | CWS | Groundwater | 250 |
| NY | WALTON LAKE ESTATES W.D. | NY3503525 | CWS | Groundwater | 768 |
| NY | WALTON VILLAGE | NY1200274 | CWS | Groundwater | 3,010 |
| NY | WAPPINGERS FALLS MOBILE HOME P | NY1302108 | CWS | Groundwater | 115 |
| NY | WAPPINGERS FALLS VILLAGE | NY1302783 | CWS | Surfacewater purchased | 5,522 |
| NY | WARWICK VILLAGE | NY3503561 | CWS | Surfacewater | 6,800 |
| NY | WASHINGTON CENTER | NY5710494 | CWS | Groundwater | 225 |
| NY | WASHINGTONVILLE VILLAGE | NY3503567 | CWS | Groundwater | 7,260 |
| NY | WATCHTOWER BIBLE TRACT SOCIETY | NY3921721 | CWS | Groundwater | 1,501 |
| NY | WATCHTOWER FARMS I | NY5510805 | CWS | Surfacewater | 1,800 |
| NY | WATER CLUB CONDOMINIUMS W.S. | NY3903718 | CWS | Groundwater | 75 |
| NY | WATERLOO VILLAGE | NY4901199 | CWS | Surfacewater | 7,000 |
| NY | WATERVLIET CITY | NY0110127 | CWS | Surfacewater | 9,889 |
| NY | WATKINS GLEN VILLAGE | NY4801188 | CWS | Surfacewater | 2,149 |
| NY | WAVERLY VILLAGE | NY5304410 | CWS | Groundwater | 4,830 |
| NY | WELLESLEY ISLAND WATER CORP. | NY2220914 | CWS | Surfacewater | 548 |
| NY | WELLMAN ROAD MHP | NY0615601 | CWS | Groundwater | 75 |
| NY | WEST BRANCH ACRES | NY3905692 | CWS | Groundwater | 290 |
| NY | WEST HEMPSTEAD WD | NY2902857 | CWS | Groundwater | 32,031 |
| NY | WEST NECK WATER DISTRICT | NY5110623 | CWS | Groundwater | 100 |
| NY | WEST WINFIELD VILLAGE | NY2102342 | CWS | Groundwater | 978 |
| NY | WESTBURY WD | NY2902856 | CWS | Groundwater | 20,500 |
| NY | WESTCHESTER COUNTY WD #2 | NY5903489 | CWS | Surfacewater | 0 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NY | WESTCREEK MHP | NY0600829 | CWS | Groundwater | 100 |
| NY | WESTFIELD VILLAGE AND TOWN | NY0615782 | CWS | Surfacewater | 3,890 |
| NY | WESTMORELAND WD NO 1 (GU) | NY3202416 | CWS | Groundwater under influence of surfacewater | 770 |
| NY | WESTSIDE GREENWOOD LAKE W.D. | NY3503566 | CWS | Groundwater | 1,700 |
| NY | WHISPERING PINES MOBILE ESTS. | NY4501825 | CWS | Groundwater | 80 |
| NY | WHISTLE TREE DEVEL CORP | NY1905403 | CWS | Groundwater | 140 |
| NY | WHITE BIRCH MOBILE HOME | NY4410705 | CWS | Groundwater | 44 |
| NY | WHITE PINES CENTRAL | NY4510772 | CWS | Groundwater | 69 |
| NY | WHITE SAIL CONDOMINIUM W.S. | NY3922189 | CWS | Groundwater | 132 |
| NY | WHITE SULPHUR SPRINGS WD | NY5203347 | CWS | Groundwater | 480 |
| NY | WHITEHALL VILLAGE | NY5700124 | CWS | Surfacewater | 2,800 |
| NY | WHITLOCK FARMS | NY3503611 | CWS | Groundwater | 100 |
| NY | WHITNEY POINT VILLAGE | NY0301683 | CWS | Groundwater | 1,054 |
| NY | WICKHAM VILLAGE | NY3505663 | CWS | Groundwater under influence of surfacewater | 1,147 |
| NY | WILD OAKS WATER COMPANY | NY5903479 | CWS | Groundwater under influence of surfacewater | 805 |
| NY | WILDFLOWER HILLS | NY1322691 | CWS | Groundwater | 300 |
| NY | WILLIAMSBURG RIDGE CONDO W.S. | NY3921718 | CWS | Groundwater | 230 |
| NY | WILLIAMSON TOWN WD | NY5801258 | CWS | Surfacewater | 6,600 |
| NY | WILLISTON PARK (V) | NY2902858 | CWS | Groundwater | 7,287 |
| NY | WILLOW BROOK ESTATES | NY1906316 | CWS | Groundwater | 251 |
| NY | WILLOW MANOR/1610 GLASCO TURNPIKE APTS | NY5521421 | CWS | Groundwater | 25 |
| NY | WILLSBORO WD | NY1500299 | CWS | Surfacewater | 1,571 |
| NY | WILTON WATER & SEWER AUTHORITY | NY4500186 | CWS | Surfacewater purchased | 8,893 |
| NY | WINDEMERE HIGHLANDS | NY1302808 | CWS | Groundwater | 403 |
| NY | WINDHAM WATER DISTRICT | NY1900032 | CWS | Groundwater | 230 |
| NY | WINDSOR, VILLAGE OF | NY0301684 | CWS | Groundwater | 1,051 |
| NY | WINDY ACRES APARTMENTS | NY0930133 | CWS | Groundwater | 22 |
| NY | WINEBROOK HILLS WD | NY1500305 | CWS | Groundwater | 250 |
| NY | WINGDALE VILLAGE PARK | NY1301337 | CWS | Groundwater | 150 |
| NY | WOLCOTT VILLAGE | NY5801245 | CWS | Surfacewater | 2,200 |
| NY | WOLCOTT-BUTLER CSA | NY5830007 | CWS | Surfacewater purchased | 168 |
| NY | WOOD CREST PINES | NY1302127 | CWS | Groundwater | 200 |
| NY | WOODBURY CONS. W.D. | NY3503573 | CWS | Groundwater | 10,845 |
| NY | WOODCREST ACRES MOBILE HOME | NY4521831 | CWS | Groundwater | 188 |
| NY | WOODED HILLS MOBILE HOME PARK | NY3901311 | CWS | Groundwater | 80 |
| NY | WOODHILL ESTATES | NY3905688 | CWS | Groundwater | 128 |
| NY | WOODHILL GREEN | NY1303230 | CWS | Groundwater | 483 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NY | WOODLAND MANOR | NY3700921 | CWS | Groundwater | 250 |
| NY | WOODLAND MOBILE HOME HAVEN | NY3700941 | CWS | Groundwater | 120 |
| NY | WOODLAND WATER DISTRICT | NY3810454 | CWS | Groundwater | 276 |
| NY | WOODS AT KINGS POND CONDO W.S. | NY3920935 | CWS | Groundwater | 96 |
| NY | WORCESTER WD #1 - EAST WORCESTER | NY3800146 | CWS | Groundwater | 243 |
| NY | WORLD OLIVET ASSEMBLY - CHURCH/TEMP. RES | NY1312479 | CWS | Groundwater | 190 |
| NY | WURTSBORO VILLAGE | NY5203352 | CWS | Groundwater | 1,265 |
| NY | YANDOS APARTMENTS | NY0930139 | CWS | Groundwater | 48 |
| NY | YESHIVA FARM SETTLEMENT | NY5903150 | CWS | Groundwater under influence of surfacewater | 300 |
| NY | YESHIVA KEHILETH YAKOV | NY5920450 | CWS | Groundwater | 150 |
| NY | YORKTOWN CONSOLD. WATER DIST.#1 | NY5903469 | CWS | Surfacewater purchased | 36,000 |
| NY | YORKVIEW ESTATES W S INC | NY3903651 | CWS | Groundwater | 200 |
| NY | YOUNGS MANOR | NY4501818 | CWS | Groundwater | 25 |
| OH | A AND R RECK MOBILE HOME PARK | OH5500312 | CWS | Groundwater | 50 |
| OH | AQUA OHIO - MANSFIELD SYSTEM #02 | OH7005912 | CWS | Groundwater | 588 |
| OH | AQUA OHIO - MANSFIELD SYSTEM #03 | OH7005812 | CWS | Groundwater | 359 |
| OH | AQUA OHIO - MANSFIELD SYSTEM #04 | OH7001412 | CWS | Groundwater | 54 |
| OH | AQUA OHIO - MANSFIELD SYSTEM #09 | OH7002512 | CWS | Groundwater | 88 |
| OH | AQUA OHIO - STRUTHERS | OH5001611 | CWS | Surfacewater | 58,551 |
| OH | ARROWHEAD LAKE MHP | OH4800112 | CWS | Groundwater | 460 |
| OH | BARNESVILLE | OH0700011 | CWS | Surfacewater | 6,500 |
| OH | BEARS MOBILE HOME PARK | OH7700512 | CWS | Groundwater | 19 |
| OH | BELLBROOK WATER WORKS | OH2901112 | CWS | Groundwater | 9,400 |
| OH | BELMONT PUBLIC WATER SYSTEM | OH0700315 | CWS | Groundwater | 400 |
| OH | BELPRE CITY PWS | OH8400012 | CWS | Groundwater | 6,441 |
| OH | BEREA CITY PWS | OH1800111 | CWS | Surfacewater | 19,000 |
| OH | BEVERLY VILLAGE PWS | OH8400112 | CWS | Groundwater | 1,900 |
| OH | BOWLING GREEN CITY | OH8700311 | CWS | Surfacewater | 31,578 |
| OH | BRIDGEPORT PUBLIC WATER SYSTEM | OH0700612 | CWS | Groundwater purchased | 2,830 |
| OH | BROWN COUNTY RURAL WATER | OH0802012 | CWS | Groundwater | 29,010 |
| OH | CAESARS VILLAGE MHP PWS | OH8300012 | CWS | Groundwater | 90 |
| OH | CALDWELL VILLAGE PWS | OH6100011 | CWS | Surfacewater | 7,550 |
| OH | CAMBRIDGE, CITY OF | OH3000111 | CWS | Surfacewater | 10,635 |
| OH | CHESTERHILL VILLAGE PWS | OH5800112 | CWS | Groundwater | 823 |
| OH | CLARINGTON VILLAGE PWS | OH5600012 | CWS | Groundwater | 384 |
| OH | DAYTON PUBLIC WATER SYSTEM | OH5703512 | CWS | Surfacewater | 140,407 |
| OH | FAIRBORN PUBLIC WATER SYSTEM | OH2900612 | CWS | Groundwater | 32,350 |
| OH | FRANKS MOBILE HOME PARK | OH7701212 | CWS | Groundwater | 175 |
| OH | GALLIA CO RURAL WATER ASSOCIATION | OH2700012 | CWS | Groundwater | 20,995 |
| OH | GALLIPOLIS  PWS | OH2700112 | CWS | Groundwater | 7,134 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| OH | HOLLY HILL HEALTH CARE RESIDENCE | OH2801312 | CWS | Groundwater | 128 |
| OH | INDIAN HILL CITY PWS | OH3101112 | CWS | Groundwater | 15,000 |
| OH | INDIAN LAKE REHABILATION CENTER | OH4602612 | CWS | Groundwater | 53 |
| OH | IRONTON PWS | OH4400711 | CWS | Surfacewater | 11,129 |
| OH | KINGS ISLAND PWS | OH8345615 | NTNCWS | Groundwater | 31,753 |
| OH | LA RUE VILLAGE | OH5100312 | CWS | Groundwater | 800 |
| OH | LAUREL SPRINGS WATER CO. | OH2804112 | CWS | Groundwater | 339 |
| OH | LIMA CITY | OH0200811 | CWS | Surfacewater | 65,619 |
| OH | LITTLE HOCKING WATER ASSOCIATION, INC. | OH8400212 | CWS | Groundwater | 12,660 |
| OH | LOVELAND CITY PWS | OH1300812 | CWS | Groundwater | 12,800 |
| OH | LOWELL VILLAGE PWS | OH8400312 | CWS | Groundwater | 603 |
| OH | MARIETTA CITY PWS | OH8400412 | CWS | Groundwater | 18,707 |
| OH | MIDDLEPORT VILLAGE PWS | OH5300112 | CWS | Groundwater | 2,446 |
| OH | MIDDLETOWN CITY PWS | OH0901712 | CWS | Groundwater | 48,795 |
| OH | MILFORD CITY PWS | OH1301012 | CWS | Groundwater | 6,700 |
| OH | MONTGOMERY COUNTY WATER SERVICES 1 PWS | OH5701315 | CWS | Surfacewater purchased | 148,312 |
| OH | MONTGOMERY COUNTY WATER SERVICES 2 PWS | OH5701503 | CWS | Surfacewater purchased | 82,784 |
| OH | MORROW VILLAGE PWS | OH8300912 | CWS | Groundwater | 3,375 |
| OH | MUSKINGUM COUNTY WATER - SE | OH6000412 | CWS | Groundwater | 21,464 |
| OH | NAPOLEON CITY | OH3500811 | CWS | Surfacewater | 8,858 |
| OH | NEW CARLISLE CITY PWS | OH1203312 | CWS | Groundwater | 5,800 |
| OH | NEW MADISON VILLAGE PWS | OH1900912 | CWS | Groundwater | 892 |
| OH | NEW RICHMOND VILLAGE PWS | OH1301212 | CWS | Groundwater | 2,698 |
| OH | NEWPORT WATER/SEWER DISTRICT PWS | OH8400612 | CWS | Groundwater | 1,582 |
| OH | NEWTON FALLS CITY | OH7802311 | CWS | Surfacewater | 6,300 |
| OH | OTTERBEIN-LEBANON RETREAT CENTER | OH8301112 | CWS | Groundwater | 1,541 |
| OH | OXFORD CITY PWS | OH0902312 | CWS | Groundwater | 24,000 |
| OH | PHILLIPSBURG VILLAGE PWS | OH5702112 | CWS | Groundwater | 493 |
| OH | PORTSMOUTH PUBLIC WATER SYSTEM | OH7300111 | CWS | Surfacewater | 40,475 |
| OH | POWHATAN POINT PUBLIC WATER SYSTEM | OH0701412 | CWS | Groundwater | 1,592 |
| OH | PUTNAM COMMUNITY WATER ASSOCIATION PWS | OH8400712 | CWS | Groundwater | 2,744 |
| OH | RACINE VILLAGE PWS | OH5300312 | CWS | Groundwater | 675 |
| OH | SHADYSIDE PUBLIC WATER SYSTEM | OH0701612 | CWS | Groundwater | 3,689 |
| OH | SOUTH POINT VILLAGE | OH4401212 | CWS | Groundwater | 4,133 |
| OH | ST. CLAIRSVILLE, CITY OF PWS | OH0701516 | CWS | Surfacewater | 5,184 |
| OH | STOCKPORT VILLAGE PWS | OH5800912 | CWS | Groundwater | 503 |
| OH | STRASBURG VILLAGE PWS | OH7901212 | CWS | Groundwater | 2,610 |
| OH | SYRACUSE VILLAGE PWS | OH5300512 | CWS | Groundwater | 826 |
| OH | TRI-COUNTY RURAL W AND S DISTRICT | OH8403112 | CWS | Groundwater | 3,000 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| OH | TUPPERS PLAINS/CHESTER WATER DISTRICT | OH5300612 | CWS | Groundwater | 16,087 |
| OH | URBANA CITY PWS | OH1101212 | CWS | Groundwater | 23,221 |
| OH | WARREN CO. RICHARD RENNEKER PWS | OH8301512 | CWS | Groundwater | 39,009 |
| OH | WARREN COMM W AND S ASSN 2 | OH8402703 | CWS | Groundwater | 7,215 |
| OH | WATERFALL ESTATES | OH7002112 | CWS | Groundwater | 40 |
| OH | WAUSEON CITY | OH2600111 | CWS | Surfacewater | 7,425 |
| OH | WESTERN WATER COMPANY | OH8300512 | CWS | Surfacewater purchased | 40,000 |
| OH | WESTERVILLE CITY PWS | OH2503411 | CWS | Surfacewater | 39,000 |
| OH | WILMINGTON CITY PWS | OH1401211 | CWS | Surfacewater | 12,401 |
| OH | WOODSFIELD VILLAGE PWS | OH5600711 | CWS | Surfacewater | 2,598 |
| OH | YORKVILLE VILLAGE PWS | OH4103112 | CWS | Groundwater purchased | 1,019 |
| OK | BETHANY | OK2005519 | CWS | Groundwater under influence of surfacewater | 20,307 |
| OR | ALBANY TRAILER AND RV PARK, LLC | OR4100004 | CWS | Groundwater | 130 |
| OR | CAVEMAN MOBILE HOME PARK | OR4101260 | CWS | Groundwater | 45 |
| OR | FAIRVIEW WATER DISTRICT | OR4100887 | CWS | Groundwater | 1,540 |
| OR | GARIBALDI WATER SYSTEM | OR4100311 | CWS | Groundwater | 802 |
| OR | LAKEWOOD UTILITIES | OR4101097 | CWS | Groundwater | 289 |
| OR | MILTON-FREEWATER, CITY OF | OR4100522 | CWS | Groundwater | 7,145 |
| OR | PERIWINKLE MOBILE HOME PARK | OR4100029 | CWS | Groundwater | 55 |
| OR | RIVERSTONE MOBILE HOME PARK | OR4100240 | CWS | Groundwater | 168 |
| OR | SANTIAM VILLAGE | OR4100476 | CWS | Groundwater | 90 |
| OR | TIVOLI MOBILE HOME PARK | OR4101003 | CWS | Groundwater | 94 |
| PA | ADAMS CNTY FAC CTR | PA7010056 | CWS | Groundwater | 456 |
| PA | AMBLER BORO WATER DEPT | PA1460020 | CWS | Surfacewater | 20,000 |
| PA | AQUA PA BRISTOL | PA1090001 | CWS | Surfacewater | 28,727 |
| PA | AQUA PA CHALFONT | PA1090005 | CWS | Groundwater | 5,900 |
| PA | AQUA PA HATBORO | PA1460028 | CWS | Surfacewater purchased | 12,901 |
| PA | AQUA PA MAIN SYSTEM | PA1460073 | CWS | Surfacewater | 822,600 |
| PA | AQUA PA PERKIOMEN WOODS | PA1460068 | CWS | Groundwater | 1,100 |
| PA | AQUA PA SHENANGO VALLEY WTP | PA6430054 | CWS | Surfacewater | 48,000 |
| PA | AQUA PA SUPERIOR IVY RIDGE | PA1460007 | CWS | Groundwater | 150 |
| PA | AQUA PA SUPERIOR MEADOWBROOK | PA3060137 | CWS | Groundwater | 250 |
| PA | AQUA PA UWCHLAN | PA1150035 | CWS | Surfacewater purchased | 35,518 |
| PA | AUDUBON WATER COMPANY | PA1460055 | CWS | Surfacewater purchased | 9,850 |
| PA | AVANTE APARTMENTS | PA1460062 | CWS | Groundwater | 315 |
| PA | BATH MUNICIPAL WATER WORKS | PA3480066 | CWS | Groundwater | 2,680 |
| PA | BELLEFONTE BOROUGH WATER AUTH | PA4140075 | CWS | Groundwater | 9,500 |
| PA | BLUE HERON VILLAGE | PA3060141 | CWS | Groundwater | 80 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| PA | BUCKS COUNTY COMMUNITY COLLEGE | PA1090962 | NTNCWS | Groundwater | 8,000 |
| PA | BUCKS RUN APARTMENTS | PA1090017 | CWS | Groundwater | 130 |
| PA | CITY OF LANCASTER | PA7360058 | CWS | Surfacewater | 120,000 |
| PA | COLLEGEVILLE TRAPPE JOINT PWD | PA1460022 | CWS | Groundwater | 8,470 |
| PA | CORAOPOLIS WATER & SEWER AUTH | PA5020010 | CWS | Surfacewater purchased | 5,804 |
| PA | COUNTRY VIEW MHP | PA3060048 | CWS | Groundwater | 98 |
| PA | COVENTRY TERRACE | PA1150069 | CWS | Groundwater | 250 |
| PA | DELAWARE WATER GAP BORO | PA2450022 | CWS | Groundwater | 850 |
| PA | DERRY BORO MUNI AUTH | PA5650049 | CWS | Surfacewater | 6,500 |
| PA | DILLSBURG AREA AUTHORITY | PA7670071 | CWS | Groundwater | 8,506 |
| PA | DOVER TWP WATER SYS | PA7670073 | CWS | Surfacewater purchased | 21,097 |
| PA | DOWNINGTOWN WATER AUTHORITY | PA1150026 | CWS | Surfacewater | 9,900 |
| PA | DOYLESTOWN BORO WATER DEPT | PA1090081 | CWS | Groundwater | 8,700 |
| PA | DTMA MAIN SYSTEM | PA1090128 | CWS | Surfacewater purchased | 8,655 |
| PA | DYMONDS MHP | PA2660024 | CWS | Groundwater | 76 |
| PA | E GREENVILLE BORO WATER DEPT | PA1460023 | CWS | Surfacewater | 3,100 |
| PA | EAST COCALICO TOWNSHIP | PA7360113 | CWS | Groundwater | 6,735 |
| PA | EATON SEWER & WATER CO | PA2660039 | CWS | Groundwater | 3,100 |
| PA | EMMAUS BOROUGH PUBLIC WATER | PA3390032 | CWS | Groundwater | 14,000 |
| PA | FRELIGHS WHISPERING PINES MHP | PA6250097 | CWS | Groundwater | 42 |
| PA | GENERAL AUTHORITY OF FRANKLIN | PA6610020 | CWS | Groundwater | 8,600 |
| PA | GETTYSBURG MUNI AUTH | PA7010019 | CWS | Surfacewater | 12,425 |
| PA | HONEY BROOK BORO WATER | PA1150127 | CWS | Groundwater | 2,892 |
| PA | HORSHAM WATER&SEWER AUTHORITY | PA1460033 | CWS | Surfacewater purchased | 25,000 |
| PA | HUGHESVILLE BOROUGH WATER AUTH | PA4410178 | CWS | Groundwater | 2,800 |
| PA | HUMBOLDT INDUSTRIAL PARK | PA2400806 | NTNCWS | Surfacewater purchased | 11,243 |
| PA | KENNETT SQUARE MUN WATER WORKS | PA1150108 | CWS | Surfacewater purchased | 6,328 |
| PA | LCA ALLENTOWN DIVISION | PA3390024 | CWS | Surfacewater | 118,000 |
| PA | LITTLESTOWN BORO | PA7010022 | CWS | Groundwater | 7,300 |
| PA | MANWALAMINK WATER COMPANY | PA2450049 | CWS | Groundwater | 3,200 |
| PA | MARS BOROUGH WATER WORKS | PA5100049 | CWS | Groundwater | 1,956 |
| PA | MARTINSBURG MUNI AUTH | PA4070030 | CWS | Groundwater | 3,160 |
| PA | MAWC YOUGH PLANT | PA5260036 | CWS | Surfacewater | 133,000 |
| PA | MCCONNELLSBURG BORO MUNI AUTH | PA4290005 | CWS | Groundwater under influence of surfacewater | 2,000 |
| PA | MONTOURSVILLE WATER COMPANY | PA4410175 | CWS | Groundwater | 4,983 |
| PA | MOON TWP MUNI AUTH | PA5020011 | CWS | Surfacewater | 38,000 |
| PA | MUHLENBERG TWP MUNI AUTH | PA3060038 | CWS | Groundwater | 21,000 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| PA | NESHAMINY MANOR CENTER | PA1090093 | CWS | Groundwater purchased | 2,100 |
| PA | NEW FREEDOM BORO WATER AUTH | PA7670082 | CWS | Surfacewater purchased | 4,464 |
| PA | NORTH PENN WATER AUTHORITY | PA1460034 | CWS | Surfacewater purchased | 91,941 |
| PA | NWWA WARRINGTON TOWNSHIP | PA1090070 | CWS | Surfacewater purchased | 21,588 |
| PA | OAK LYNN MANOR MOBILE HOME PK | PA4410153 | CWS | Groundwater | 250 |
| PA | PA AM WATER CO-FRACKVILLE DIST | PA3540032 | CWS | Groundwater | 5,583 |
| PA | PA AMER WATER CO ELLWOOD CTY | PA6370011 | CWS | Surfacewater | 17,200 |
| PA | PA AMERICAN COATESVILLE | PA1150106 | CWS | Surfacewater | 36,967 |
| PA | PA AMERICAN NORRISTOWN | PA1460046 | CWS | Surfacewater | 88,896 |
| PA | PA AMERICAN ROYERSFORD | PA1150166 | CWS | Surfacewater | 46,844 |
| PA | PA AMERICAN WATER BERWICK | PA4190013 | CWS | Groundwater | 12,880 |
| PA | PA AMERICAN WATER CO WEST | PA7210029 | CWS | Surfacewater | 93,368 |
| PA | PA AMERICAN WATER CO YARDLEY | PA1090074 | CWS | Surfacewater | 32,976 |
| PA | PARAMOUNT SENIOR LIVING | PA7010007 | CWS | Groundwater | 250 |
| PA | PAW GLEN ALSACE DIV | PA3060088 | CWS | Surfacewater purchased | 24,951 |
| PA | PAW HOMESITE | PA2400072 | CWS | Groundwater | 63 |
| PA | PAW PENN DISTRICT | PA3060069 | CWS | Groundwater | 28,508 |
| PA | PAWC POCONO DISTRICT | PA2450063 | CWS | Groundwater | 17,860 |
| PA | PERRY PHILLIPS MOBILE HOMES | PA1150189 | CWS | Groundwater | 60 |
| PA | PHILADELPHIA WATER DEPARTMENT | PA1510001 | CWS | Surfacewater | 1,600,000 |
| PA | PINE MANOR MHP | PA7220029 | CWS | Groundwater | 302 |
| PA | PLEASANT VIEW ESTATES | PA4190296 | CWS | Groundwater | 390 |
| PA | PLUMSTEAD NORTHERN SYSTEM | PA1090144 | CWS | Groundwater | 2,605 |
| PA | POCO APARTMENTS (UPPER) | PA2450107 | CWS | Groundwater | 36 |
| PA | POCONO MOBILE HOME ESTATES | PA2450028 | CWS | Groundwater | 129 |
| PA | QUAKERTOWN BORO | PA1090082 | CWS | Groundwater | 12,800 |
| PA | READING AREA WATER AUTHORITY | PA3060059 | CWS | SURFACE WATER | 87,000 |
| PA | RED HILL WATER AUTHORITY | PA1460039 | CWS | Groundwater | 2,500 |
| PA | RICHLAND TWP WATER AUTHORITY | PA1090131 | CWS | Groundwater | 6,800 |
| PA | ROARING SPRING MUNI WATER AUTH | PA4070019 | CWS | Groundwater | 3,182 |
| PA | ROCKY RIDGE MOBILE HOME PARK | PA2450129 | CWS | Groundwater | 171 |
| PA | SAEGERTOWN BOROUGH | PA6200043 | CWS | Groundwater | 1,500 |
| PA | SAINT LUKE KNOLLS | PA1460086 | CWS | Groundwater | 50 |
| PA | SHREWSBURY BOROUGH | PA7670088 | CWS | Groundwater | 4,727 |
| PA | STATE COLLEGE BORO WATER AUTH. | PA4140096 | CWS | Surfacewater | 72,000 |
| PA | SUEZ WATER KENSINGTON SYSTEM | PA7280064 | CWS | Surfacewater purchased | 204 |
| PA | SWT MAIN SYSTEM | PA3390065 | CWS | Surfacewater purchased | 14,500 |
| PA | TALMUDIC PROPERTIES PENN INC | PA7500039 | CWS | Groundwater | 250 |
| PA | TAYLORS MOBILE HOME PARK | PA1150015 | CWS | Groundwater | 50 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| PA | TELFORD BOROUGH AUTHORITY | PA1460050 | CWS | Surfacewater purchased | 7,700 |
| PA | UPPER HANOVER WATER AUTHORITY | PA1460036 | CWS | Groundwater | 4,600 |
| PA | UPPER LEACOCK TOWNSHIP | PA7360140 | CWS | Surfacewater purchased | 7,734 |
| PA | VANPORT TWP MUNI AUTH | PA5040055 | CWS | Groundwater | 1,450 |
| PA | VEOLIA MECHANICSBURG | PA7210028 | CWS | Surfacewater | 45,013 |
| PA | VEOLIA MIDDLETOWN | PA7220038 | CWS | Groundwater | 9,300 |
| PA | VEOLIA NEWBERRY SYSTEM | PA7670061 | CWS | Groundwater | 6,480 |
| PA | VEOLIA WATER | PA7220015 | CWS | Surfacewater | 110,000 |
| PA | VEOLIA WATER PA INC CCIP | PA4190840 | CWS | Groundwater | 341 |
| PA | WARMINSTER MUNICIPAL AUTHORITY | PA1090069 | CWS | Surfacewater purchased | 40,000 |
| PA | WEC INTERNATIONAL | PA1460012 | CWS | Groundwater | 25 |
| PA | WEST COCALICO TWP WATER AUTH | PA7360141 | CWS | Groundwater | 2,430 |
| PA | WESTERN CUMBERLAND WATER SYS | PA7010038 | CWS | Groundwater | 275 |
| PA | WILLIAMSPORT MUN WATER AUTH | PA4410173 | CWS | Surfacewater | 51,000 |
| PA | WOODLAND MHP | PA3060004 | CWS | Groundwater | 61 |
| PR | AGUADILLA | PR0003293 | CWS | Surfacewater | 132,515 |
| PR | MAGUAYO | PR0005597 | CWS | Groundwater | 31,880 |
| RI | CENTRAL BEACH FIRE DISTRICT | RI1647512 | CWS | Groundwater | 470 |
| RI | CUMBERLAND, TOWN OF | RI1647530 | CWS | Surfacewater purchased | 21,235 |
| RI | FOUR SEASONS MHP CO-OP ASSN. | RI2980001 | CWS | Groundwater | 40 |
| RI | HARRISVILLE FIRE DISTRICT | RI1858411 | CWS | Groundwater | 3,012 |
| RI | JEMP 1 LLC | RI2980323 | CWS | Groundwater | 28 |
| RI | KENT COUNTY WATER AUTHORITY | RI1559511 | CWS | Surfacewater purchased | 88,780 |
| RI | NEWPORT-CITY OF | RI1592010 | CWS | Surfacewater | 42,155 |
| RI | NORTH KINGSTOWN TOWN OF | RI1559517 | CWS | Groundwater | 25,200 |
| RI | PAWTUCKET WATER SUPPLY BOARD VEOLIA-NA | RI1592021 | CWS | Surfacewater | 98,130 |
| RI | QUONOCHONTAUG EAST BEACH WATER ASSOCIATI | RI1647511 | CWS | Groundwater | 300 |
| RI | THE VILLAGE ON CHOPMIST HILL | RI2943224 | CWS | Groundwater | 250 |
| RI | WESTERLY WATER DEPARTMENT | RI1559512 | CWS | Groundwater | 35,298 |
| RI | WOONSOCKET WATER DIVISION | RI1559518 | CWS | Surfacewater | 43,806 |
| SC | ABBEVILLE CITY OF (0110001) | SC0110001 | CWS | Surfacewater | 5,771 |
| SC | AIKEN CITY OF (0210001) | SC0210001 | CWS | Surfacewater | 45,090 |
| SC | ANDERSON REGIONAL JOINT WS (SC0420011) | SC0420011 | CWS | Surfacewater | 25 |
| SC | BATESBURG LEESVILLE DPW (SC3210002) | SC3210002 | CWS | Surfacewater | 6,202 |
| SC | BELTON-HONEA PATH WA (SC0410011) | SC0410011 | CWS | Surfacewater | 2,277 |
| SC | BENNETTSVILLE CITY OF (SC3410001) | SC3410001 | CWS | Surfacewater | 9,070 |
| SC | BISHOPVILLE TOWN OF (SC3110001) | SC3110001 | CWS | Groundwater | 3,810 |
| SC | BJW&SA (0720003) | SC0720003 | CWS | Surfacewater | 145,634 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| SC | BREEZY HILL W/D (SC0220006) | SC0220006 | CWS | Surfacewater | 17,822 |
| SC | CAMDEN CITY OF (2810001) | SC2810001 | CWS | Surfacewater | 13,993 |
| SC | CASSATT WTR KERSHAW-LEE CO RWA | SC2820005 | CWS | Groundwater | 25,485 |
| SC | CATAWBA RIVER WSP (2920002) | SC2920002 | CWS | Surfacewater | 25 |
| SC | CAYCE CITY OF (3210003) | SC3210003 | CWS | Surfacewater | 19,269 |
| SC | CHARLESTON WATER SYSTEM (SC1010001) | SC1010001 | CWS | Surfacewater | 242,397 |
| SC | CHERAW TOWN OF (1310001) | SC1310001 | CWS | Surfacewater | 6,021 |
| SC | CHESTER METROPOLITAN DISTRICT (1220002) | SC1220002 | CWS | Surfacewater | 14,739 |
| SC | CLINTON CITY OF (3010002) | SC3010002 | CWS | Surfacewater | 10,629 |
| SC | COLUMBIA CITY OF (SC4010001) | SC4010001 | CWS | Surfacewater | 319,500 |
| SC | DARLINGTON CITY OF (SC1610001) | SC1610001 | CWS | Groundwater | 7,204 |
| SC | DARLINGTON COUNTY W&SA (SC1620001) | SC1620001 | CWS | Groundwater | 48,943 |
| SC | DILLON CITY OF (SC1710001) | SC1710001 | CWS | Groundwater | 6,809 |
| SC | EASLEY CENTRAL W/D #1 (SC3920001) | SC3920001 | CWS | Surfacewater | 2,940 |
| SC | EASLEY COMBINED UTIL (SC3910002) | SC3910002 | CWS | Surfacewater | 33,356 |
| SC | EDGEFIELD CO W&SA (1920001) | SC1920001 | CWS | Surfacewater | 29,148 |
| SC | FLORENCE CITY OF (SC2110001) | SC2110001 | CWS | Surfacewater | 74,204 |
| SC | FRIPP ISLAND PSD (SC0720002) | SC0720002 | CWS | Surfacewater purchased | 3,536 |
| SC | GAFFNEY BPW (1110001) | SC1110001 | CWS | Surfacewater | 24,290 |
| SC | GCWSD WACCAMAW NECK (SC2220010) | SC2220010 | CWS | Surfacewater | 37,790 |
| SC | GEORGETOWN CITY OF (SC2210001) | SC2210001 | CWS | Surfacewater | 9,304 |
| SC | GREENWOOD CPW (2410001) | SC2410001 | CWS | Surfacewater | 49,632 |
| SC | GREER CPW (SC2310005) | SC2310005 | CWS | Surfacewater | 52,476 |
| SC | GSW&SA (SC2620004) | SC2620004 | CWS | Surfacewater | 222,030 |
| SC | GSW&SA-MYRTLE BEACH (SC2620009) | SC2620009 | CWS | Surfacewater | 25 |
| SC | JENKINSVILLE WATER COMPANY (SC2020001) | SC2020001 | CWS | Groundwater | 2,550 |
| SC | LAKE MARION REGIONAL WATER SYS (3820003) | SC3820003 | CWS | Surfacewater | 25 |
| SC | LAKE MOULTRIE REGIONAL WS (SC0820008) | SC0820008 | CWS | Surfacewater | 25 |
| SC | LAKEWOOD CAMPGROUND (SC2660049) | SC2660049 | CWS | Groundwater | 4,415 |
| SC | LAURENS CPW (SC3010001) | SC3010001 | CWS | Surfacewater | 13,902 |
| SC | LUGOFF ELGIN WATER AUTH (SC2820001) | SC2820001 | CWS | Surfacewater | 22,873 |
| SC | MCCORMICK CPW (3510001) | SC3510001 | CWS | Surfacewater | 1,818 |
| SC | NEWBERRY CITY OF (3610001) | SC3610001 | CWS | Surfacewater | 9,573 |
| SC | NEWBERRY CO W&SA (3620002) | SC3620002 | CWS | Surfacewater | 9,941 |
| SC | NORTH AUGUSTA CITY OF (SC0210003) | SC0210003 | CWS | Surfacewater | 30,110 |
| SC | OCEAN LAKES LTD (SC2660048) | SC2660048 | CWS | Surfacewater purchased | 10,727 |
| SC | ORANGEBURG DPU (SC3810001) | SC3810001 | CWS | Surfacewater | 46,896 |
| SC | ROCK HILL CITY OF (SC4610002) | SC4610002 | CWS | Surfacewater | 82,846 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| SC | SALUDA CO W&S AUTHORITY (4120001) | SC4120001 | CWS | Surfacewater | 4,535 |
| SC | SJWD MIDDLE TYGER WTP (4220006) | SC4220006 | CWS | Surfacewater | 66,327 |
| SC | STARR-IVA W/D | SC0420005 | CWS | SURFACE WATER PURCHASED WATER | 8,688 |
| SC | SUMMERVILLE CPW (SC1810003) | SC1810003 | CWS | Surfacewater purchased | 81,750 |
| SC | UNION CITY OF (SC4410001) | SC4410001 | CWS | Surfacewater | 11,906 |
| SC | WALLACE WATER COMPANY (SC3420002) | SC3420002 | CWS | Groundwater | 3,542 |
| SC | WEST COLUMBIA CITY OF (3210004) | SC3210004 | CWS | Surfacewater | 34,028 |
| SC | WHITMIRE TOWN OF (3610004) | SC3610004 | CWS | Surfacewater | 2,256 |
| SC | WINNSBORO TOWN OF (2010001) | SC2010001 | CWS | Surfacewater | 7,888 |
| SC | WOODRUFF ROEBUCK W/D (4220007) | SC4220007 | CWS | Surfacewater | 28,897 |
| SD | PIERRE | SD4600242 | CWS | Groundwater | 13,938 |
| SD | RANDALL COMMUNITY WATER DISTRICT | SD4600433 | CWS | SURFACE WATER | 6,078 |
| SD | SIOUX FALLS | SD4600294 | CWS | Surfacewater | 198,524 |
| SD | SPEARFISH | SD4600311 | CWS | GROUNDWATER | 10,697 |
| SD | WATERTOWN MUNICIPAL UTILITIES | SD4600356 | CWS | Groundwater | 22,162 |
| TN | CONSOLIDATED U.D. OF RUTHERFORD | TN0000791 | CWS | Surfacewater | 175,144 |
| TN | ERWIN UTILITIES AUTHORITY | TN0000231 | CWS | Groundwater under influence of surfacewater | 12,323 |
| TN | FIRST U.D. OF CARTER CO | TN0000094 | CWS | Groundwater under influence of surfacewater | 9,560 |
| TN | HALLSDALE-POWELL U.D. | TN0000280 | CWS | SURFACE WATER | 71,376 |
| TN | LEWISBURG WATER SYSTEM | TN0000400 | CWS | SURFACE WATER | 22,273 |
| TN | METRO WATER SERVICES | TN0000494 | CWS | Surfacewater | 692,094 |
| TN | NORTHEAST KNOX U.D. | TN0000515 | CWS | Surfacewater | 25,558 |
| TN | SAVANNAH VALLEY U.D. | TN0000613 | CWS | Groundwater under influence of surfacewater | 25,821 |
| TN | Suck Creek | TN0000909 | CWS | Surfacewater | 650 |
| TN | TENNESSEE AMERICAN WATER | TN0000107 | CWS | Surfacewater | 190,067 |
| TX | BARROW SUBDIVISION | TX1160066 | CWS | Surfacewater purchased | 267 |
| TX | CANYON SPRINGS WATER | TX0460022 | CWS | Groundwater | 1,182 |
| TX | CENTRAL TEXAS WSC | TX0140161 | CWS | Surface water | 0 |
| TX | CITY OF ABILENE | TX2210001 | CWS | Surfacewater | 123,886 |
| TX | CITY OF PORT LAVACA | TX0290002 | CWS | Surfacewater purchased | 11,854 |
| TX | COTTONWOOD HILLS ESTATES | TX2200045 | CWS | Groundwater | 267 |
| TX | HOLIDAY ESTATES WATER | TX1160028 | CWS | Surfacewater purchased | 222 |
| TX | MOORE ESTATES | TX1110102 | CWS | Groundwater | 120 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TX | MOORELAND SUBDIVISION | TX2270114 | CWS | Groundwater under influence of surfacewater | 156 |
| TX | OAK RIDGE ESTATES | TX1160079 | CWS | Surfacewater purchased | 57 |
| TX | PINE TRAILS UTILITY | TX1010535 | CWS | Surfacewater purchased | 6,969 |
| TX | PYSSENS LIVE OAK ESTATES SUBDIVISION | TX2410010 | CWS | Groundwater | 156 |
| TX | QUINLAN SOUTH SUBDIVISION | TX1160064 | CWS | Surfacewater purchased | 68 |
| TX | ROCKWALL EAST MINI RANCH | TX1160011 | CWS | Surfacewater purchased | 114 |
| TX | SILVER CREEK ESTATES | TX2200277 | CWS | Groundwater | 177 |
| TX | WOODCREEK UTILITY CO 2 | TX1050039 | CWS | Groundwater under influence of surfacewater | 3,096 |
| UT | CENTRAL UTAH WCD - ASHLEY VALLEY | UTAH24038 | CWS | Surfacewater | 0 |
| UT | CENTRAL UTAH WCD - DUCHESNE VALLEY | UTAH07050 | CWS | Surfacewater | 0 |
| UT | GREEN RIVER CITY | UTAH08005 | CWS | Surfacewater | 973 |
| UT | HOLLIDAY WATER COMPANY | UTAH18010 | CWS | Surfacewater purchased | 15,000 |
| UT | JORDANELLE SSD | UTAH26086 | CWS | Surfacewater | 1,880 |
| UT | LINDON CITY | UTAH25016 | CWS | Groundwater | 11,072 |
| UT | LOGAN CITY WATER SYSTEM | UTAH03010 | CWS | Groundwater | 48,174 |
| UT | METROPOLITAN WATER DISTRICT | UTAH18016 | CWS | Surfacewater | 0 |
| UT | MURRAY CITY WATER SYSTEM | UTAH18024 | CWS | Groundwater | 36,000 |
| UT | NORTH OGDEN CITY | UTAH29010 | CWS | Groundwater | 18,000 |
| UT | OGDEN CITY WATER SYSTEM | UTAH29011 | CWS | Surfacewater | 82,522 |
| UT | ORANGEVILLE | UTAH08008 | CWS | Surfacewater | 1,400 |
| UT | OREM CITY WATER SYSTEM | UTAH25020 | CWS | Surfacewater purchased | 97,839 |
| UT | PRICE RIVER WID | UTAH04020 | CWS | Surfacewater | 7,030 |
| UT | PROVO CITY | UTAH25006 | CWS | Surfacewater purchased | 116,288 |
| UT | TAYLORSVILLE-BENNION ID | UTAH18021 | CWS | Surfacewater purchased | 70,448 |
| UT | WEBER BASIN WCD - CENTRAL | UTAH29023 | CWS | Surfacewater | 0 |
| UT | WENDOVER CITY WATER SYSTEM | UTAH23008 | CWS | Surfacewater | 1,400 |
| UT | WEST JORDAN CITY WATER SYSTEM | UTAH18020 | CWS | Surfacewater purchased | 113,699 |
| UT | WHITE CITY WID | UTAH18019 | CWS | Groundwater | 15,800 |
| UT | WOODS CROSS CITY WATER SYSTEM | UTAH06021 | CWS | Surfacewater purchased | 11,500 |
| VA | ALEXANDRIA, CITY OF | VA6510010 | CWS | Surfacewater purchased | 159,200 |
| VA | ALTAVISTA, TOWN OF | VA5031050 | CWS | Surfacewater | 3,850 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| VA | ARLINGTON COUNTY | VA6013010 | CWS | Surfacewater purchased | 215,000 |
| VA | BRUNSWICK ESTATES | VA5025500 | CWS | Groundwater | 70 |
| VA | CHURCHFIELDS | VA4103200 | CWS | Groundwater | 45 |
| VA | CLOVER, COMMUNITY OF | VA5083480 | CWS | Groundwater | 290 |
| VA | DRYSDALE SUBDIVISION | VA6061125 | CWS | Groundwater | 63 |
| VA | EARLYSVILLE FOREST | VA2003255 | CWS | Groundwater | 488 |
| VA | FAIRFAX COUNTY WATER AUTHORITY | VA6059501 | CWS | Surfacewater | 1,121,613 |
| VA | GRANITE HALL SHORES | VA5117360 | CWS | Surfacewater purchased | 50 |
| VA | HAZEL RIVER | VA6047260 | CWS | Groundwater | 28 |
| VA | HCSA- LEIGH STREET PLANT | VA5780600 | CWS | Surfacewater | 9,364 |
| VA | HERITAGE ESTATES | VA6047300 | CWS | Groundwater | 80 |
| VA | LAKE WILDERNESS | VA6177251 | CWS | Groundwater | 2,100 |
| VA | LOUDOUN WATER - CENTRAL SYSTEM | VA6107350 | CWS | Surfacewater | 325,440 |
| VA | MASSANUTTEN VIEW SUBDIVISION | VA2171475 | CWS | Groundwater | 140 |
| VA | MILL QUARTER PLANTATION | VA4145600 | CWS | Groundwater | 273 |
| VA | MOUNTAIN VIEW TRAILER PARK | VA6047340 | CWS | Groundwater | 80 |
| VA | NEWPORT NEWS, CITY OF | VA3700500 | CWS | Surfacewater | 407,300 |
| VA | NORMAN ACRES SUBDIVISION | VA6047355 | CWS | Groundwater | 50 |
| VA | NORTHTOWN VILLAGE | VA6047360 | CWS | Groundwater | 53 |
| VA | NOTTOWAY ACRES SUBDIVISION | VA5025550 | CWS | Groundwater | 58 |
| VA | OAK PARK SUBDIVISION | VA6113170 | CWS | Groundwater | 60 |
| VA | OVERLOOK HEIGHTS COMBINED | VA6047391 | CWS | Groundwater | 160 |
| VA | OVERLOOK HEIGHTS II | VA6047392 | CWS | Groundwater | 25 |
| VA | PWCSA - EAST | VA6153600 | CWS | Surfacewater purchased | 153,000 |
| VA | SPRING MEADOWS-MEADOW GATE | VA4085770 | CWS | Groundwater | 2,362 |
| VA | STAFFORD COUNTY UTILITIES | VA6179100 | CWS | Surfacewater | 112,285 |
| VA | STONY SPRINGS SUBDIVISION | VA3053915 | CWS | Groundwater | 130 |
| VA | SUNNYBROOK SUBDIVISION | VA5025650 | CWS | Groundwater | 30 |
| VA | TANGLEWOOD SECTION A | VA5117834 | CWS | Groundwater | 35 |
| VA | VIENNA, TOWN OF | VA6059800 | CWS | Surfacewater purchased | 30,000 |
| VA | WASHINGTON COUNTY SERVICE AUTHORITY | VA1191883 | CWS | Surfacewater | 47,574 |
| VA | WESTERN VIRGINIA WATER AUTHORITY | VA2770900 | CWS | Surfacewater | 182,700 |
| VA | WOODSTOCK, TOWN OF | VA2171850 | CWS | Surfacewater | 5,955 |
| VT | ALBURGH VILLAGE WATER SYSTEM | VT0005136 | CWS | Surfacewater | 576 |
| VT | ARMSTRONGS MHP | VT0005180 | CWS | Groundwater | 45 |
| VT | BARNET FIRE DISTRICT #2 | VT0005029 | CWS | Groundwater | 205 |
| VT | BARRE TOWN WATER SYSTEM | VT0005566 | CWS | Surfacewater purchased | 1,638 |
| VT | BERLIN HEALTH  REHABILITATION CTR | VT0005529 | CWS | Groundwater | 378 |
| VT | BERLIN WATER CO INC | VT0005255 | CWS | Groundwater | 139 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| VT | BIRCH HILL WATER SYSTEM | VT0005650 | CWS | Groundwater | 45 |
| VT | BIRCHWOOD PARK | VT0005253 | CWS | Groundwater | 30 |
| VT | BOLTON COMMUNITY WATER SYSTEM | VT0005051 | CWS | Groundwater | 1,030 |
| VT | BOULDER RIDGE AT MT SNOW | VT0021035 | CWS | Groundwater | 131 |
| VT | BULL RUN | VT0005609 | CWS | Groundwater | 420 |
| VT | CABOT TOWN WATER SYSTEM | VT0005261 | CWS | Groundwater | 250 |
| VT | CHELSEA WATER SYSTEM | VT0005638 | CWS | Groundwater | 450 |
| VT | CRAFTSBURY FIRE DISTRICT 2 | VT0005194 | CWS | Groundwater | 420 |
| VT | DEER CREEK CONDOMINIUMS | VT0005653 | CWS | Groundwater | 97 |
| VT | DORSET COMMUNITY HOUSING | VT0020990 | CWS | Groundwater | 50 |
| VT | DORSET FIRE DISTRICT 1 | VT0005020 | CWS | Groundwater | 530 |
| VT | EAST WIND MHP | VT0005287 | CWS | Groundwater | 100 |
| VT | FAIR HAVEN WATER DEPT | VT0005218 | CWS | Surfacewater | 3,076 |
| VT | FIDDLEHEAD CONDOMINIUMS | VT0005504 | CWS | Groundwater | 60 |
| VT | FORT WARREN MHP | VT0005213 | CWS | Groundwater | 129 |
| VT | GREENSPRINGS | VT0005630 | CWS | Groundwater | 485 |
| VT | HUCKLE HILL HOUSING | VT0020986 | CWS | Groundwater | 49 |
| VT | JACKSON GORE OKEMO | VT0020917 | CWS | Groundwater | 1,695 |
| VT | JERICHO FIRE DISTRICT 1 | VT0005476 | CWS | Groundwater | 190 |
| VT | LAMPMAN WATER SYSTEM | VT0005026 | CWS | Groundwater | 133 |
| VT | MOBILE ACRES MHP | VT0005171 | CWS | Groundwater | 252 |
| VT | MOUNT ASCUTNEY MHP | VT0005342 | CWS | Groundwater | 42 |
| VT | MOUNTAIN GREEN CONDOMINIUM | VT0005539 | CWS | Groundwater | 1,300 |
| VT | MOUNTAINDALE | VT0020003 | CWS | Groundwater | 48 |
| VT | MOUNTAINSIDE RESORT | VT0005165 | CWS | Groundwater | 240 |
| VT | NORTHSHORE MHP | VT0005304 | CWS | Groundwater | 63 |
| VT | NORTHSIDE CONDOMINIUM | VT0005604 | CWS | Groundwater | 32 |
| VT | NORWICH MEADOWS | VT0005475 | CWS | Groundwater | 36 |
| VT | OKEMO TRAILSIDE CONDOMINIUM | VT0005325 | CWS | Groundwater | 540 |
| VT | OKEMO VILLAGE CONDOMINIUMS | VT0005324 | CWS | Groundwater | 180 |
| VT | OUTLOOK AT MOUNT SNOW | VT0021057 | CWS | Groundwater | 96 |
| VT | PINNACLE CONDOMINIUM | VT0005540 | CWS | Groundwater | 400 |
| VT | POWNAL ESTATES MHP, LLC. | VT0005628 | CWS | Groundwater | 147 |
| VT | POWNAL FIRE DISTRICT 2 | VT0020734 | CWS | Groundwater | 400 |
| VT | PUTNEY SCHOOL | VT0006624 | CWS | Groundwater | 310 |
| VT | RICHMOND WATER DEPT | VT0005084 | CWS | Groundwater | 1,000 |
| VT | ROYALTON FIRE DISTRICT 1 | VT0005330 | CWS | Surfacewater | 1,500 |
| VT | RUTLAND TOWN FIRE DISTRICT 5 | VT0005429 | CWS | Groundwater | 110 |
| VT | RUTLAND TOWN FIRE DISTRICT 6 | VT0005378 | CWS | Groundwater | 137 |
| VT | SMUGGLERS NOTCH WATER SYSTEM | VT0005151 | CWS | Surfacewater | 2,960 |
| VT | SNOWTREE CONDOMINIUM | VT0005542 | CWS | Groundwater | 302 |
| VT | SPRINGFIELD WATER DEPT | VT0005333 | CWS | Groundwater | 9,800 |
| VT | STOWE WATER DEPT | VT0005163 | CWS | Groundwater | 3,250 |
| VT | SUGAR RUN ASSOCIATION INC | VT0005268 | CWS | Groundwater | 197 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| VT | TARA TOWNHOUSES | VT0005545 | CWS | Groundwater | 48 |
| VT | TRAIL CREEK CONDOMINIUM | VT0005597 | CWS | Groundwater | 212 |
| VT | VERNON HALL | VT0020031 | CWS | Groundwater | 50 |
| VT | WEST RUTLAND TOWN | VT0005244 | CWS | Groundwater | 2,400 |
| VT | WESTMINSTER AQUEDUCT SOCIETY | VT0005306 | CWS | Groundwater | 150 |
| VT | WHIFFLETREE CONDOMINIUM | VT0005384 | CWS | Groundwater | 189 |
| VT | WILLISTON FIRE DISTRICT 1 | VT0005100 | CWS | Groundwater | 212 |
| VT | WINDY HOLLOW | VT0005594 | CWS | Groundwater | 118 |
| WA | AIRWAY HEIGHTS CITY OF | WA5300650 | CWS | Groundwater | 9,489 |
| WA | BELLWOOD A | WA5305534 | CWS | Groundwater | 163 |
| WA | BETHEL EAST | WA5305965 | CWS | Groundwater | 127 |
| WA | BETHEL RANCHETTES MUTUAL WATER CO | WA5306015 | CWS | Groundwater | 65 |
| WA | BILL POINT WATER | WA5306790 | CWS | Groundwater | 203 |
| WA | BREMERTON CITY OF | WA5308200 | CWS | Surfacewater | 72,520 |
| WA | BURBANK IRRIGATION DISTRICT 4 | WA5309300 | CWS | Groundwater | 527 |
| WA | BURNSVILLE 676 | WA5305329 | CWS | Groundwater | 183 |
| WA | CAMAS MUNICIPAL WATER SEWER SYSTEM | WA5310800 | CWS | Groundwater | 30,291 |
| WA | CANDLEWOOD MOBILE MANOR | WA5311002 | CWS | Groundwater | 211 |
| WA | CEDAR PARK | WA5311975 | CWS | Groundwater | 44 |
| WA | CHERRY PARK | WA5312560 | CWS | Groundwater | 111 |
| WA | CLEAR CREEK MOBILE HOME PARK | WA5313522 | CWS | Groundwater | 63 |
| WA | CLEARWOOD | WA5313615 | CWS | Groundwater | 2,956 |
| WA | COOPERFIELD 678 | WA5304459 | CWS | Groundwater | 38 |
| WA | COUNTRY CLUB 679 | WA5315503 | CWS | Groundwater | 175 |
| WA | COUNTRY MEADOWS | WA5300675 | CWS | Groundwater | 90 |
| WA | CRESCENT PARK 355 | WA5316000 | CWS | Groundwater | 550 |
| WA | CROSSWOODS WATER COMPANY | WA5316274 | CWS | Groundwater | 420 |
| WA | DEER LAKE ESTATES | WA5318440 | CWS | Groundwater | 55 |
| WA | DEER PARK CITY OF | WA5318500 | CWS | Groundwater | 4,605 |
| WA | DEERFIELD PARK 681 | WA5300558 | CWS | Groundwater | 97 |
| WA | DUPONT WATER SYSTEM CITY OF | WA5320500 | CWS | Groundwater | 12,860 |
| WA | EAST OLYMPIA 684 | WA5304601 | CWS | Groundwater | 230 |
| WA | EAST SPOKANE WATER DIST 1 | WA5321650 | CWS | Groundwater | 4,285 |
| WA | ENCHANTED FIRS MOBILE ESTATES | WA5323380 | CWS | Groundwater | 70 |
| WA | FAIRWIND MOBILE HOME PARK | WA5344052 | CWS | Groundwater | 78 |
| WA | FIRGROVE MUTUAL INC | WA5325200 | CWS | Surfacewater purchased | 30,018 |
| WA | FOUR LAKES WATER DISTRICT 10 | WA5326200 | CWS | Groundwater | 433 |
| WA | Fox Island Mutual Water Assoc | WA5326300 | CWS | Groundwater | 3,255 |
| WA | GATEWOOD MOBILE MANOR | WA5327236 | CWS | Groundwater | 46 |
| WA | GOLD BAR CITY OF | WA5328300 | CWS | Groundwater | 2,661 |
| WA | GREATER BAR WATER DISTRICT | WA5319910 | CWS | Groundwater | 330 |
| WA | GREENWOOD MOBILE HOME PARK | WA5329816 | CWS | Groundwater | 240 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| WA | HANNAH HEIGHTS OWNERS ASSOCIATION | WA5330850 | CWS | Groundwater | 66 |
| WA | HARBORLAND MOBILE PARK | WA5331075 | CWS | Groundwater | 92 |
| WA | HIDDEN GARDENS HOMEOWNERS COOP | WA5315483 | CWS | Groundwater | 66 |
| WA | HIGHLINE WATER DISTRICT | WA5340650 | CWS | Surfacewater purchased | 70,630 |
| WA | HILLCREST VILLAGE WATER CO INC | WA5333150 | CWS | Groundwater | 770 |
| WA | HOOT RIDGE | WA5323994 | CWS | Groundwater | 54 |
| WA | HORSEHEAD BAY WATER ASSN | WA5330878 | CWS | Groundwater | 58 |
| WA | HORSFALL 608 | WA5334505 | CWS | Groundwater | 165 |
| WA | INDIAN VILLAGE ESTATES WATER ASSN | WA5312028 | CWS | Groundwater | 90 |
| WA | ISLAND LAKE MANOR | WA5336180 | CWS | Groundwater | 233 |
| WA | ISSAQUAH WATER SYSTEM | WA5336350 | CWS | Surfacewater purchased | 39,578 |
| WA | KACKMAN CREEK | WA5307619 | CWS | Groundwater | 330 |
| WA | KENNEWICK CITY OF | WA5338100 | CWS | Surfacewater | 86,115 |
| WA | KENT WATER DEPARTMENT | WA5338150 | CWS | Surfacewater purchased | 78,948 |
| WA | KITSAP WEST MHC WATER CO | WA5342635 | CWS | Groundwater | 190 |
| WA | LAKE HOLIDAY ASSOCIATION | WA5383600 | CWS | Groundwater | 740 |
| WA | LAKE LAWRENCE MOBILE HOME PARK | WA5344130 | CWS | Groundwater | 80 |
| WA | LAKEHAVEN WATER AND SEWER DISTRICT | WA5341997 | CWS | Surfacewater purchased | 116,906 |
| WA | LAKESIDE PARK | WA5333489 | CWS | Groundwater | 180 |
| WA | LAKEWOOD COMMUNITY | WA5345480 | CWS | Groundwater | 45 |
| WA | LAKEWOOD WATER DISTRICT | WA5345550 | CWS | Groundwater | 62,089 |
| WA | LAZY ACRES 351 | WA5346441 | CWS | Groundwater | 267 |
| WA | LYNCH COVE DIV 1 WATER ASSN | WA5307079 | CWS | Groundwater | 102 |
| WA | LYON RD COMMUNITY ASSOCIATION | WA5314026 | CWS | Groundwater | 50 |
| WA | MABANA SHORES ASSOCIATION | WA5349600 | CWS | Groundwater | 68 |
| WA | MADRONA BEACH WATER CO INC | WA5349900 | CWS | Groundwater | 67 |
| WA | MAPLE HILL PARK | WA5309356 | CWS | Groundwater | 35 |
| WA | MARTELL MOBILE MANOR | WA5351867 | CWS | Groundwater | 143 |
| WA | MEADOW RIDGE | WA5353213 | CWS | Groundwater | 175 |
| WA | MECCA COMMUNITY ASSOCIATION | WA5322888 | CWS | Groundwater | 619 |
| WA | MELODY PINES MHP LLC | WA5353475 | CWS | Groundwater | 207 |
| WA | MERIDIAN HEIGHTS WATER DISTRICT | WA5353780 | CWS | Groundwater | 126 |
| WA | MERIDIAN TERRACE MOBILE HOME PARK | WA5351823 | CWS | Groundwater | 229 |
| WA | MODEL IRRIGATION DIST #18 | WA5355550 | CWS | Groundwater | 7,584 |
| WA | MOUNTAIN VIEW WATER DISTRICT INC | WA5356950 | CWS | Groundwater | 91 |
| WA | MOUNTAIN VIEW-EDGEWOOD WATER CO | WA5356820 | CWS | Groundwater | 9,646 |
| WA | NORTHGATE TERRACE COMMUNITY CLUB | WA5361750 | CWS | Groundwater | 750 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| WA | OLD ORCHARD ESTATES WATER SYSTEM | WA5307748 | CWS | Groundwater | 58 |
| WA | ORTING 15 | WA5304778 | CWS | Groundwater | 117 |
| WA | PARADISE PARK WATER SYSTEM | WA5366116 | CWS | Groundwater | 200 |
| WA | PARKWOOD APARTMENTS | WA5318160 | CWS | Groundwater | 60 |
| WA | PATTISON 500 | WA5366578 | CWS | Groundwater | 4,302 |
| WA | PEDERSON PLACE 604 | WA5366734 | CWS | Groundwater | 90 |
| WA | PENN COVE WATER AND SEWER DISTRICT | WA5366950 | CWS | Groundwater | 460 |
| WA | PINE TERRACE WATER ASSOCIATION | WA5367600 | CWS | Groundwater | 181 |
| WA | PINEWOOD GLEN MUTUAL WATER ASSN | WA5367705 | CWS | Groundwater | 70 |
| WA | PRIEST POINT BEACH WATER INC | WA5369450 | CWS | Groundwater | 624 |
| WA | PUD #1 OF ASOTIN COUNTY | WA5393343 | CWS | Groundwater | 22,583 |
| WA | PUDDINGSTONE | WA5319246 | CWS | Groundwater | 69 |
| WA | QUIMPER | WA5305783 | CWS | Groundwater | 10,242 |
| WA | RAINIER TERRACE | WA5303901 | CWS | Groundwater | 125 |
| WA | RAINIER VIEW PARK ADDITION | WA5370950 | CWS | Groundwater | 53 |
| WA | RAINIER WATER DEPARTMENT | WA5370980 | CWS | Groundwater | 2,758 |
| WA | RICHLAND CITY OF | WA5372250 | CWS | Surfacewater | 59,439 |
| WA | ROLLING HILLS-GLENCAIRN | WA5374000 | CWS | Groundwater | 871 |
| WA | ROSELAND COMMUNITY CLUB ASSOCIATION | WA5374372 | CWS | Groundwater | 210 |
| WA | ROY CITY OF | WA5345027 | CWS | Groundwater | 1,214 |
| WA | RUSTEMEYER MOBILE HOME PARK | WA5375028 | CWS | Groundwater | 44 |
| WA | RYANWOOD IMPROVEMENT ASSN | WA5375070 | CWS | Groundwater | 108 |
| WA | SAMMAMISH PLATEAU WATER & SEWER | WA5340900 | CWS | Surfacewater purchased | 65,856 |
| WA | SANDRA AVENUE 627 | WA5354591 | CWS | Groundwater | 30 |
| WA | SHADOW PINES MOBILE ESTATES | WA5343291 | CWS | Groundwater | 120 |
| WA | SIERRA COUNTRY CLUB | WA5378975 | CWS | Groundwater | 355 |
| WA | SILVER FOX 693 | WA5359953 | CWS | Groundwater | 50 |
| WA | SKAMANIA LANDING OWNERS ASSN | WA5309251 | CWS | Groundwater | 132 |
| WA | SOUTH SHADY ACRES WATER | WA5313253 | CWS | Groundwater | 85 |
| WA | SPANAWAY 192ND 669 | WA5315531 | CWS | Groundwater | 183 |
| WA | SPOKANE CITY OF | WA5383100 | CWS | Groundwater | 244,817 |
| WA | SPOKANE HUTTERIAN BRETHREN | WA5318375 | CWS | Groundwater | 120 |
| WA | SPRINGWOOD | WA5383408 | CWS | Groundwater | 90 |
| WA | SUMMIT WATER & SUPPLY CO | WA5385050 | CWS | Groundwater | 16,000 |
| WA | SUNSET FARM | WA5386115 | CWS | Groundwater | 45 |
| WA | SUNSET WATER & MAINTENANCE ASSOC | WA5306514 | CWS | Groundwater | 35 |
| WA | TACOMA WATER DIVISION CITY OF | WA5386800 | CWS | Surfacewater | 319,028 |
| WA | Tahja II | WA5303052 | CWS | Groundwater | 51 |
| WA | TANGLEWILDETHOMPSON PLACE 600 | WA5304397 | CWS | Groundwater | 7,320 |
| WA | TOLMIE PARK 239 | WA5388667 | CWS | Groundwater | 195 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| WA | TONASKET WATER SYSTEM | WA5388700 | CWS | Groundwater | 2,392 |
| WA | TUMWATER CITY OF | WA5389700 | CWS | Groundwater | 61,165 |
| WA | VALLEY MEADOWS 240 | WA5390981 | CWS | Groundwater | 148 |
| WA | VANCOUVER CITY OF | WA5391200 | CWS | Groundwater | 257,083 |
| WA | WANAPUM INDIAN VILLAGE | WA5329075 | CWS | Groundwater | 60 |
| WA | Washington Land Yacht Harbor | WA5393085 | CWS | Groundwater | 429 |
| WA | WESTBRIDGE ESTATES WATER ASSN | WA5394935 | CWS | Groundwater | 98 |
| WA | WHISKEY HOLLOW 670 | WA5320692 | CWS | Groundwater | 45 |
| WA | Whispering Pines Homeowners Coop | WA5388215 | CWS | Groundwater | 116 |
| WA | WILDERWOOD HOA | WA5347451 | CWS | Groundwater | 98 |
| WA | WISHRAM WATER SYSTEM | WA5397950 | CWS | Groundwater | 599 |
| WA | WOODLAND MANOR | WA5398184 | CWS | Groundwater | 192 |
| WI | ADAMS WATERWORKS | WI7010107 | CWS | Groundwater | 1,847 |
| WI | APPLETON WATERWORKS | WI4450333 | CWS | Surfacewater | 72,000 |
| WI | BALSAM LAKE WATERWORKS | WI6490330 | CWS | Groundwater | 1,031 |
| WI | BELLEVUE WATERWORKS | WI4050459 | CWS | Surfacewater purchased | 15,706 |
| WI | BELOIT CITY OF | WI1540112 | CWS | Groundwater | 37,110 |
| WI | BLACK RIVER FALLS WATERWORKS | WI6270244 | CWS | Groundwater | 3,608 |
| WI | BROOKFIELD WATER UTILITY | WI2680253 | CWS | Groundwater | 29,070 |
| WI | BROWN DEER WATERWORKS | WI2410556 | CWS | Surfacewater purchased | 12,741 |
| WI | CAMP DOUGLAS WATERWORKS | WI7290121 | CWS | Groundwater | 640 |
| WI | CEDARBURG L & W COMMISSION | WI2460108 | CWS | Groundwater | 11,800 |
| WI | CHIPPEWA FALLS WATERWORKS | WI6090456 | CWS | GROUNDWATER | 13,375 |
| WI | COLBY WATERWORKS | WI7370169 | CWS | Groundwater | 1,829 |
| WI | CUDAHY WATERWORKS | WI2410169 | CWS | Surfacewater | 18,659 |
| WI | DE PERE WATERWORKS SA 1 | WI4050453 | CWS | Surfacewater purchased | 24,595 |
| WI | DELAVAN WATERWORKS | WI2650113 | CWS | GROUNDWATER | 8,451 |
| WI | DRESSER WATERWORKS | WI6490336 | CWS | Groundwater | 897 |
| WI | EAST TROY WATERWORKS | WI2650123 | CWS | Groundwater | 4,414 |
| WI | EAU CLAIRE WATERWORKS | WI6180230 | CWS | Groundwater | 66,060 |
| WI | ELLSWORTH WATERWORKS | WI6480239 | CWS | Groundwater | 3,304 |
| WI | FOX CROSSING UTILITIES EAST | WI4710453 | CWS | Surfacewater purchased | 10,927 |
| WI | FRANKLIN WATER UTILITY | WI2410563 | CWS | Surfacewater purchased | 22,500 |
| WI | GERMANTOWN WATER UTILITY | WI2670105 | CWS | Groundwater | 20,027 |
| WI | GILMAN WATERWORKS | WI8610124 | CWS | Groundwater | 372 |
| WI | GRANTON WATERWORKS | WI6100327 | CWS | Groundwater | 349 |
| WI | GREEN BAY WATERWORKS | WI4050356 | CWS | Surfacewater | 104,057 |
| WI | HARTFORD WATERWORKS | WI2670110 | CWS | Groundwater | 16,076 |
| WI | HOLMEN WATERWORKS | WI6320306 | CWS | Groundwater | 10,147 |
| WI | HUDSON WATERWORKS | WI6560087 | CWS | Groundwater | 17,635 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| WI | IOLA WATERWORKS | WI4690394 | CWS | Groundwater | 1,300 |
| WI | JANESVILLE WATER UTILITY | WI1540127 | CWS | Groundwater | 64,415 |
| WI | KENOSHA WATER UTILITY | WI2300046 | CWS | Surfacewater | 99,218 |
| WI | LA CROSSE WATERWORKS | WI6320309 | CWS | Groundwater | 53,000 |
| WI | LAKE GENEVA UTILITY COMMISSION | WI2650066 | CWS | Groundwater | 7,107 |
| WI | MADISON WATER UTILITY | WI1130224 | CWS | Groundwater | 235,000 |
| WI | MANAWA WATERWORKS | WI4690345 | CWS | Groundwater | 1,300 |
| WI | MANITOWOC WATERWORKS | WI4360364 | CWS | Surfacewater | 34,500 |
| WI | MARATHON CITY WATERWORKS | WI7370151 | CWS | Groundwater | 1,695 |
| WI | MARINETTE WATERWORKS | WI4380395 | CWS | Surfacewater | 10,968 |
| WI | MARSHFIELD UTILITIES | WI7720165 | CWS | Groundwater | 18,708 |
| WI | MAYVILLE WATERWORKS | WI1140057 | CWS | Groundwater | 5,112 |
| WI | MCFARLAND WATERWORKS | WI1130241 | CWS | Groundwater | 9,331 |
| WI | MENASHA ELEC & WATER UTIL | WI4710334 | CWS | Surfacewater | 14,792 |
| WI | MIDDLETON WATERWORKS | WI1130242 | CWS | Groundwater | 21,827 |
| WI | MILWAUKEE WATERWORKS | WI2410100 | CWS | Surfacewater | 590,547 |
| WI | MOSINEE EAST SYSTEM | WI7372480 | CWS | Groundwater | 1,046 |
| WI | NEENAH WATERWORKS | WI4710348 | CWS | Surfacewater | 25,892 |
| WI | NEW LONDON WATERWORKS | WI4690398 | CWS | Groundwater | 7,187 |
| WI | NEW RICHMOND WATERWORKS | WI6560126 | CWS | GROUNDWATER | 8,909 |
| WI | OAK CREEK WATERWORKS | WI2410172 | CWS | Surfacewater | 32,104 |
| WI | OCONOMOWOC WATERWORKS | WI2680227 | CWS | GROUNDWATER | 15,805 |
| WI | ONALASKA WATERWORKS | WI6320327 | CWS | Groundwater | 18,000 |
| WI | OSHKOSH WATERWORKS | WI4710457 | CWS | Surfacewater | 63,000 |
| WI | PLOVER WATERWORKS | WI7500726 | CWS | Groundwater | 13,486 |
| WI | PORT WASHINGTON WATERWORKS | WI2460054 | CWS | Surfacewater | 11,954 |
| WI | PORTAGE WATERWORKS | WI1110039 | CWS | Groundwater | 10,437 |
| WI | PRAIRIE DU CHIEN WATERWORKS | WI6120250 | CWS | Groundwater | 6,005 |
| WI | PRESCOTT WATERWORKS | WI6480243 | CWS | Groundwater | 4,258 |
| WI | RACINE WATERWORKS | WI2520062 | CWS | Surfacewater | 105,100 |
| WI | REEDSBURG WATERWORKS | WI1570102 | CWS | Groundwater | 9,984 |
| WI | RHINELANDER WATER & WASTEWATER | WI7440126 | CWS | Groundwater | 7,783 |
| WI | RIB MOUNTAIN SANITARY DIST | WI7370660 | CWS | Groundwater | 5,850 |
| WI | RIPON WATER UTILITY | WI4200476 | CWS | Groundwater | 7,800 |
| WI | SAUKVILLE WATERWORKS | WI2460134 | CWS | Groundwater | 4,424 |
| WI | SCHOFIELD WATERWORKS | WI7370162 | CWS | Groundwater | 2,117 |
| WI | SENECA SANITARY DIST NO 1 | WI6120251 | CWS | Groundwater | 250 |
| WI | SHEBOYGAN TN WATERWORKS | WI4600403 | CWS | Groundwater | 4,596 |
| WI | SLINGER WATER UTILITY | WI2670116 | CWS | Groundwater | 5,430 |
| WI | SOUTH MILWAUKEE WATERWORKS | WI2410144 | CWS | Surfacewater | 21,340 |
| WI | STANLEY WATERWORKS | WI6090462 | CWS | Groundwater | 3,500 |
| WI | STEVENS POINT WATERWORKS | WI7500141 | CWS | Groundwater | 26,717 |
| WI | STOUGHTON WATERWORKS | WI1130078 | CWS | Groundwater | 13,078 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| WI | SUN PRAIRIE UTILITIES | WI1130258 | CWS | Groundwater | 33,966 |
| WI | VERONA WATERWORKS | WI1130259 | CWS | Groundwater | 10,619 |
| WI | WAUKESHA WATER UTILITY | WI2680238 | CWS | Groundwater | 70,718 |
| WI | WAUNAKEE WATERWORKS | WI1130265 | CWS | Groundwater | 13,755 |
| WI | WAUPACA WATERWORKS | WI4690402 | CWS | Groundwater | 6,062 |
| WI | WAUSAU WATERWORKS | WI7370102 | CWS | Groundwater | 39,106 |
| WI | WEST BEND WATERWORKS | WI2670120 | CWS | Groundwater | 31,861 |
| WI | WESTON MUNICIPAL UTILITIES | WI7370163 | CWS | Groundwater | 15,045 |
| WI | WIS RAPIDS WATER WORKS & LIGHTING COMM | WI7720108 | CWS | Groundwater | 20,000 |
| WI | WYOCENA WATERWORKS | WI1110124 | CWS | Groundwater | 768 |
| WV | ALDERSON WATER | WV3301315 | CWS | Surfacewater | 2,458 |
| WV | ALPINE LAKE PUBLIC UTILITIES | WV3303921 | CWS | Groundwater | 1,325 |
| WV | ALYESKA INC | WV9939113 | CWS | Groundwater | 50 |
| WV | APPLE ORCHARD ACRES | WV3303314 | CWS | Groundwater | 91 |
| WV | ARMSTRONG PSD | WV3301004 | CWS | Surfacewater | 2,208 |
| WV | ARTHURDALE WATER ASSOC. | WV3303902 | CWS | Groundwater | 285 |
| WV | ATHENS TOWN OF | WV3302801 | CWS | Surfacewater | 4,802 |
| WV | BECKLEY WATER COMPANY | WV3304104 | CWS | Surfacewater | 47,386 |
| WV | BEECH BOTTOM WATER DEPT | WV3300502 | CWS | Groundwater | 610 |
| WV | BELINGTON TOWN OF | WV3300101 | CWS | Surfacewater | 2,146 |
| WV | BELLWOOD COMMUNITY FACIL IMP | WV3301005 | CWS | Groundwater | 113 |
| WV | BELMONT, CITY OF | WV3303701 | CWS | Groundwater | 1,048 |
| WV | BENS RUN INDUSTRIAL PARK WATER SYSTEM | WV9948024 | CWS | Groundwater | 673 |
| WV | BENWOOD WATER DEPARTMENT | WV3302618 | CWS | Groundwater | 1,510 |
| WV | BERKELEY CO P S W D-BUNKER HILL | WV3300202 | CWS | Groundwater under influence of surfacewater | 34,586 |
| WV | BERKELEY COUNTY PSWD-POTOMAC RIVER | WV3300218 | CWS | Surfacewater | 27,335 |
| WV | BERKELEY SPRINGS CITY OF | WV3303301 | CWS | Surfacewater | 3,526 |
| WV | BEVERLY TOWN OF | WV3304202 | CWS | Surfacewater | 2,204 |
| WV | BIG SANDY MHP | WV3303916 | CWS | Groundwater | 43 |
| WV | BRENTON PSD | WV3305504 | CWS | Groundwater | 241 |
| WV | BUCKHANNON WATER BOARD | WV3304902 | CWS | Surfacewater | 8,098 |
| WV | BURNSVILLE PUBLIC UTILITY | WV3300408 | CWS | Surfacewater | 1,140 |
| WV | CAMERON WATER | WV3302603 | CWS | Surfacewater | 1,052 |
| WV | CAVE QUARTER UTILITY | WV3301904 | CWS | Groundwater | 126 |
| WV | CENTRAL HAMPSHIRE PSD GREEN SPRING | WV3301412 | CWS | Groundwater under influence of surfacewater | 1,046 |
| WV | CHARLES TOWN UTILITIES | WV3301905 | CWS | Surfacewater | 15,220 |
| WV | CHARLES TOWN UTL-CAVALAND SUBDIVISION | WV3301972 | CWS | Groundwater | 107 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| WV | CHARLES TOWN UTL-GLEN HAVEN UTILITIES | WV3301909 | CWS | Groundwater | 195 |
| WV | CHESTER WATER DEPT. | WV3301504 | CWS | Surfacewater | 3,119 |
| WV | CHESTNUT RIDGE WATER SYSTEM | WV3300236 | CWS | Groundwater | 105 |
| WV | CLARKSBURG WATER BOARD | WV3301705 | CWS | Surfacewater | 18,006 |
| WV | CLAY WATER DEPT | WV3300801 | CWS | Surfacewater | 1,084 |
| WV | CLAYWOOD PARK PSD | WV3305402 | CWS | Surfacewater | 8,141 |
| WV | COALTON WATER SYSTEM | WV3304212 | CWS | Groundwater | 262 |
| WV | CORPORATION OF HARPERS FERRY | WV3301912 | CWS | Surfacewater | 2,122 |
| WV | CORPORATION OF SHEPHERDSTOWN | WV3301933 | CWS | Surfacewater | 4,300 |
| WV | COTTAGEVILLE PSD | WV3301804 | CWS | Groundwater | 3,274 |
| WV | CRAIGSVILLE PSD | WV3303402 | CWS | Surfacewater | 4,711 |
| WV | DANESE PSD | WV3301008 | CWS | Groundwater | 2,210 |
| WV | DAVIS STUART INC | WV3301303 | CWS | Groundwater | 100 |
| WV | DAVIS WATER WORKS | WV3304701 | CWS | Surfacewater | 884 |
| WV | DAVY MUNICIPAL WATER WORKS | WV3302425 | CWS | Groundwater | 552 |
| WV | DEERFIELD VILLAGE SUBDIVISION | WV3301979 | CWS | Groundwater under influence of surfacewater | 132 |
| WV | ELKINS CITY OF | WV3304203 | CWS | Surfacewater | 8,544 |
| WV | FAIRMONT CITY OF | WV3302502 | CWS | Surfacewater | 30,586 |
| WV | FAIRVIEW TOWN OF | WV3302503 | CWS | Groundwater under influence of surfacewater | 979 |
| WV | FLATWOODS CANOE RUN PSD | WV3300402 | CWS | Surfacewater | 4,344 |
| WV | FOLLANSBEE HOOVERSON HEIGHTS | WV3300512 | CWS | Surfacewater | 4,970 |
| WV | FOLLANSBEE MUNICIPAL | WV3300506 | CWS | Groundwater | 2,628 |
| WV | FORT GAY WATER WORKS | WV3305004 | CWS | Surfacewater | 1,685 |
| WV | FOUNTAIN PSD | WV3302942 | CWS | Groundwater | 1,001 |
| WV | FOUNTAIN PSD BURLINGTON | WV3302949 | CWS | Groundwater | 793 |
| WV | FRANKFORT PSD | WV3302928 | CWS | Surfacewater | 6,747 |
| WV | FRANKFORT PSD WILEY FORD | WV3302926 | CWS | Groundwater | 1,062 |
| WV | G AND E MHP | WV3300201 | CWS | Groundwater | 235 |
| WV | GARY CITY OF | WV3302420 | CWS | Groundwater | 1,633 |
| WV | GLEN DALE WATER WORKS | WV3302605 | CWS | Groundwater | 2,495 |
| WV | GRANDVIEW - DOOLIN PSD | WV3305206 | CWS | Groundwater | 1,942 |
| WV | GRANTSVILLE MUNICIPAL | WV3300701 | CWS | Surfacewater | 571 |
| WV | GREENBRIER COUNTY PSD 2 | WV3301302 | CWS | Groundwater | 1,164 |
| WV | GREENBRIER HOTEL CORPORATION | WV3301305 | CWS | Groundwater | 3,280 |
| WV | HAMRICK PSD | WV3304704 | CWS | Surfacewater | 1,621 |
| WV | HARDY COUNTY PSD BAKER | WV3301613 | CWS | Surfacewater | 150 |
| WV | HARMAN TOWN OF | WV3304204 | CWS | Groundwater under influence of surfacewater | 528 |
| WV | HARTFORD TOWN OF | WV3302704 | CWS | Groundwater purchased | 745 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| WV | HILLSBORO TOWN OF | WV3303815 | CWS | Groundwater | 262 |
| WV | HUGHES RIVER WATER | WV3304307 | CWS | Surfacewater | 1 |
| WV | HUNDRED LITTLETON PSD | WV3305202 | CWS | Groundwater | 638 |
| WV | HURRICANE CITY OF | WV3304005 | CWS | Surfacewater | 9,075 |
| WV | HUTTONSVILLE PSD | WV3304211 | CWS | Surfacewater | 4,758 |
| WV | JUDY LYNN MHP | WV3300204 | CWS | Groundwater | 53 |
| WV | KANAWHA FALLS PSD | WV3301037 | CWS | Surfacewater | 2,273 |
| WV | KENOVA MUNICIPAL WATER | WV3305009 | CWS | Surfacewater | 9,991 |
| WV | KERMIT WATER WORKS | WV3303003 | CWS | Surfacewater | 1,441 |
| WV | KEYSER CITY OF | WV3302915 | CWS | Surfacewater | 5,202 |
| WV | KINGWOOD WATER BOARD | WV3303908 | CWS | Surfacewater | 6,652 |
| WV | LEIGHTS MHP | WV3301920 | CWS | Groundwater | 78 |
| WV | LEWISBURG | WV3301307 | CWS | Surfacewater | 10,057 |
| WV | LINCOLN PSD | WV3302205 | CWS | Surfacewater | 3,814 |
| WV | LOGAN CO PSD-GREENVILLE SYSTEM | WV3302357 | CWS | Surfacewater | 4,652 |
| WV | LOGAN COUNTY PSD - NORTHERN REGIONAL | WV3302364 | CWS | Surfacewater | 16,949 |
| WV | LOGAN WATER BOARD CITY OF | WV3302331 | CWS | Surfacewater | 3,535 |
| WV | LUBECK PSD | WV3305404 | CWS | Groundwater | 10,377 |
| WV | MARLINTON TOWN OF | WV3303803 | CWS | Surfacewater | 1,362 |
| WV | MARSHALL COUNTY PSD 2 | WV3302607 | CWS | Groundwater | 1,601 |
| WV | MARTINSBURG CITY OF | WV3300212 | CWS | Groundwater under influence of surfacewater | 16,250 |
| WV | MASON CO PSD-CRAB CREEK | WV3302714 | CWS | Groundwater | 2,183 |
| WV | MASON CO PSD-LETART | WV3302713 | CWS | Groundwater | 3,182 |
| WV | MASON WATER DEPT | WV3302708 | CWS | Groundwater | 1,651 |
| WV | MATEWAN WATER WORKS | WV3303005 | CWS | Surfacewater | 2,069 |
| WV | MCDOWELL COUNTY PSD BARTLEY | WV3302434 | CWS | Groundwater under influence of surfacewater | 2,242 |
| WV | MCMECHEN MUNICIPAL WATER | WV3302610 | CWS | Groundwater | 2,212 |
| WV | MEADOW BRIDGE TOWN OF | WV3301022 | CWS | Groundwater | 551 |
| WV | MIDDLEBOURNE WATER WORKS | WV3304802 | CWS | Surfacewater | 1,267 |
| WV | MILTON WATER | WV3300609 | CWS | Surfacewater | 5,520 |
| WV | MINGO COUNTY PSD - NAUGATUCK | WV3303029 | CWS | Surfacewater | 6,348 |
| WV | MOOREFIELD MUNICIPAL WATER | WV3301601 | CWS | Surfacewater | 2,328 |
| WV | MORGANTOWN UTILITY BOARD | WV3303111 | CWS | Surfacewater | 64,644 |
| WV | MOUNDSVILLE | WV3302611 | CWS | Groundwater | 9,911 |
| WV | MOUNTAIN VIEW WATER SYSTEM | WV3302946 | CWS | Groundwater | 132 |
| WV | NEW CUMBERLAND, CITY OF | WV3301515 | CWS | Groundwater | 1,326 |
| WV | NEW HAVEN WATER DEPT | WV3302709 | CWS | Groundwater | 1,610 |
| WV | NEW MARTINSVILLE | WV3305203 | CWS | Groundwater | 5,272 |
| WV | NEWELL COMPANY | WV3301516 | CWS | Groundwater | 1,377 |
| WV | NORTON  HARDING JIMTOWN PSD | WV3304213 | CWS | Groundwater | 1,632 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| WV | OAK HILL MOBILE HOME COMMUNITY LLC | WV3301949 | CWS | Groundwater | 172 |
| WV | OAKLAND PSD | WV3301517 | CWS | Groundwater | 1,846 |
| WV | OCEANA COMMUNITY OF | WV3305516 | CWS | Surfacewater | 3,796 |
| WV | PADEN CITY, CITY OF | WV3305204 | CWS | Groundwater | 2,985 |
| WV | PARKERSBURG UTILITY BOARD | WV3305407 | CWS | Groundwater | 34,251 |
| WV | PAW PAW WATER WORKS | WV3303308 | CWS | Surfacewater | 488 |
| WV | PENDLETON CO PSD(BRANDYWINE) | WV3303613 | CWS | Surfacewater | 692 |
| WV | PENDLETON CO PSD-CIRCLEVILLE | WV3303609 | CWS | Groundwater | 75 |
| WV | PENDLETON CO PSD-UPPER TRACT | WV3303611 | CWS | Groundwater under influence of surfacewater | 695 |
| WV | PENDLETON COUNTY PSD RIVERTON | WV3303614 | CWS | Groundwater | 188 |
| WV | PETERSBURG TOWN OF | WV3301204 | CWS | Surfacewater | 2,841 |
| WV | PHILIPPI CITY OF | WV3300104 | CWS | Surfacewater | 3,500 |
| WV | PIEDMONT MUNICIPAL WTR WKS | WV3302921 | CWS | Surfacewater | 847 |
| WV | PINE GROVE WATER | WV3305205 | CWS | Surfacewater | 593 |
| WV | POCAHONTAS CO PSD - CHEAT MOUNTAIN WATER | WV3303808 | CWS | Surfacewater | 1,867 |
| WV | POINT PLEASANT WATER WORKS | WV3302710 | CWS | Groundwater | 5,290 |
| WV | POTOMAC FARMS WATER CO | WV3301947 | CWS | Groundwater | 65 |
| WV | PRESTON COUNTY PSD 1 | WV3303912 | CWS | Surfacewater | 3,457 |
| WV | PRESTON COUNTY PSD 4 | WV3303923 | CWS | Groundwater | 8,721 |
| WV | PUTNAM P S D | WV3304011 | CWS | Surfacewater | 22,859 |
| WV | RAINELLE WATER DEPT | WV3301309 | CWS | Groundwater | 1,381 |
| WV | RAINELLE WATER TREATMENT PLANT 2 | WV3301312 | CWS | Groundwater | 290 |
| WV | RAVENSWOOD MUNICIPAL WATER WORKS | WV3301810 | CWS | Groundwater | 5,047 |
| WV | RIPLEY CITY OF | WV3301811 | CWS | Surfacewater | 5,414 |
| WV | ROCKY GLEN MANUFACTURED HOUSING COMMUNIT | WV3300231 | CWS | Groundwater | 861 |
| WV | RUSSELLS MHP | WV3301929 | CWS | Groundwater | 75 |
| WV | SAINT MARYS | WV3303704 | CWS | Groundwater | 2,711 |
| WV | SHINNSTON CITY OF | WV3301721 | CWS | Surfacewater | 4,959 |
| WV | SISTERSVILLE MUNICIPAL WATER | WV3304803 | CWS | Groundwater purchased | 1,892 |
| WV | SKY LINE VILLAGE MHP | WV3303310 | CWS | Groundwater | 120 |
| WV | SPENCER WATER DEPT | WV3304405 | CWS | Surfacewater | 4,393 |
| WV | SPRINGER RUN PARK LLC | WV3300243 | CWS | Groundwater | 150 |
| WV | ST ALBANS WATER | WV3302031 | CWS | Surfacewater | 13,696 |
| WV | STONERISE BERKELEY SPRINGS  - UPPER | WV3303313 | CWS | Groundwater | 140 |
| WV | SUGAR CREEK PSD | WV3300404 | CWS | Surfacewater | 1,417 |
| WV | TAYLOR COUNTY PSD | WV3304605 | CWS | Surfacewater | 1,292 |
| WV | TERRA ALTA WATER WORKS | WV3303917 | CWS | Groundwater under influence of surfacewater | 1,856 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| WV | THE MOUNTAIN WATER SYSTEM | WV3301963 | CWS | Groundwater | 976 |
| WV | THOMAS CITY OF | WV3304709 | CWS | Surfacewater | 753 |
| WV | TIMBERLINE-CV PSD | WV3304711 | CWS | Groundwater under influence of surfacewater | 577 |
| WV | TYLER COUNTY PSD | WV3304801 | CWS | Groundwater | 2,146 |
| WV | UNION WILLIAMS P S D | WV3305410 | CWS | Groundwater | 7,252 |
| WV | VALLEY WATER AND SEWER-DEERWOOD | WV3300230 | CWS | Groundwater | 219 |
| WV | VIENNA | WV3305411 | CWS | Groundwater | 12,507 |
| WV | WALNUT GROVE UTILITIES | WV3301942 | CWS | Groundwater under influence of surfacewater | 7,250 |
| WV | WALTON PSD | WV3304407 | CWS | Surfacewater | 1,986 |
| WV | WAR WATER WORKS CITY REALTY | WV3302472 | CWS | Groundwater | 942 |
| WV | WAYNE WATER TOWN OF | WV3305007 | CWS | Surfacewater | 5,732 |
| WV | WEIRTON AREA WATER BOARD | WV3300516 | CWS | Surfacewater | 22,694 |
| WV | WELCH CITY OF | WV3302421 | CWS | Groundwater | 2,907 |
| WV | WELLSBURG, CITY OF | WV3300517 | CWS | Groundwater | 3,468 |
| WV | WEST HAMLIN, CITY OF | WV3302203 | CWS | Surfacewater | 2,353 |
| WV | WHEELING WATER | WV3303516 | CWS | Surfacewater | 29,899 |
| WV | WILDERNESS PSD | WV3303405 | CWS | Surfacewater | 4,475 |
| WV | WILLIAMSON UTILITY BOARD | WV3303009 | CWS | Surfacewater | 3,100 |
| WV | WILLIAMSTOWN WATER DEPT | WV3305412 | CWS | Groundwater | 3,363 |
| WV | WOODS HOA, THE | WV3300223 | CWS | Groundwater | 1,550 |
| WV | WVAW - WESTON | WV3302104 | CWS | Surfacewater | 12,105 |
| WV | WVAW - WEBSTER SPRINGS | WV3305104 | CWS | Surfacewater purchased | 1,952 |
| WV | WVAW- GASSAWAY | WV3300406 | CWS | Surfacewater | 2,002 |
| WV | WVAWC - HUNTINGTON DIST | WV3300608 | CWS | Surfacewater | 84,004 |
| WV | WVAWC BLUEFIELD DISTRICT | WV3302835 | CWS | Surfacewater | 12,174 |
| WV | WVAWC-KANAWHA VALLEY DIST | WV3302016 | CWS | Surfacewater | 200,679 |
| WY | EVANSVILLE, TOWN OF | WY5600018 | CWS | Surfacewater | 2,728 |
| WY | FAIRWAY ESTATES | WY5600918 | CWS | Groundwater | 135 |
| WY | GUERNSEY, TOWN OF | WY5600023 | CWS | Groundwater | 1,157 |
| WY | JACKSON, TOWN OF | WY5600213 | CWS | Groundwater | 9,800 |
| WY | LANDER, CITY OF | WY5600176 | CWS | Surfacewater | 7,500 |
| WY | TORRINGTON MUNICIPAL WATER DEPT, CITY OF | WY5600164 | CWS | Groundwater | 6,639 |
| WY | WHEATLAND, TOWN OF | WY5600187 | CWS | Groundwater | 3,659 |
| WY | WORLAND UTILITIES COMMISSION | WY5600197 | CWS | Groundwater | 5,487 |

*In accordance with the Settlement Agreement, the Parties agree that Exhibits E and F represent a good-faith effort to list all Phase One and Phase Two Eligible Claimants, respectively, and to state the number of people served by each Eligible Claimant. These Exhibits include Eligible Claimants that are affiliated or associated with, or acting in conjunction with or on behalf of, Public Water Systems within the Settlement Class and have asserted Claims relating to Drinking Water, and therefore would be Releasing Parties under the Settlement.*

*Amended by Agreement (07/02/2023)*

## <u>AMENDED EXHIBIT F</u>
### Phase Two Eligible Claimants

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| 1 | Mashantucket Pequot Water System | 10106001 | CWS | Groundwater under influence of surfacewater | 37,807 |
| 1 | Mohegan Tribal Utility Authority | 10109005 | CWS | Surfacewater purchased | 37,860 |
| 2 | CATTARAUGUS CWS | 20000008 | CWS | Surfacewater | 4,999 |
| 2 | SAINT REGIS MOHAWK TRIBE | 20000005 | CWS | Surfacewater | 5,500 |
| 4 | CHEROKEE WATER SYSTEM | 43740039 | CWS | Surfacewater | 18,415 |
| 4 | CHOCTAW - PEARL RIVER | 42800003 | CWS | Groundwater | 13,055 |
| 4 | POARCH CREEK UTILITIES - WEST | 40000002 | CWS | Groundwater | 5,900 |
| 4 | SEMINOLE - BRIGHTON RESERVATION | 41200001 | CWS | Groundwater under influence of surfacewater | 6,538 |
| 4 | SEMINOLE UTILITIES IMMOKALEE | 41200004 | CWS | Groundwater | 5,221 |
| 5 | EAST BAY WATER WORKS | 55293603 | CWS | Groundwater | 7,284 |
| 5 | HANNAHVILLE COMMUNITY | 55293611 | CWS | Groundwater | 4,382 |
| 5 | KESHENA | 55295508 | CWS | Groundwater | 3,960 |
| 5 | LITTLE RIVER TRIBAL WATER SYSTEM | 55293702 | CWS | Groundwater | 3,921 |
| 5 | LOWER SIOUX | 55294503 | CWS | Groundwater | 3,885 |
| 5 | MT. PLEASANT | 55293201 | CWS | Groundwater | 10,198 |
| 5 | ONEIDA #1 OR SITE #1 | 55295703 | CWS | Groundwater | 3,715 |
| 5 | PRAIRIE ISLAND | 55294502 | CWS | Groundwater | 5,728 |
| 5 | SAGANING | 50593203 | NTNCWS | Surfacewater purchased | 4,653 |
| 5 | SOUTH WATER TREATMENT PLANT (SWTP) | 55294506 | CWS | Groundwater | 24,959 |
| 5 | VINELAND | 55294301 | CWS | Groundwater | 4,220 |
| 6 | CHICKASAW WINSTAR | 62004336 | CWS | Groundwater | 7,642 |
| 6 | ISLETA EASTSIDE | 63501109 | CWS | Groundwater | 4,724 |
| 6 | ISLETA SHEA-WHIFF | 63503109 | CWS | Groundwater | 3,689 |
| 6 | KICKAPOO TRADITIONAL TRIBE | 61620001 | CWS | Surfacewater purchased | 9,002 |
| 6 | LAGUNA VALLEY | 63503111 | CWS | Surfacewater purchased | 4,500 |
| 6 | LDC LAGUNA RT 66 CASINO | 63506111 | NTNCWS | Groundwater | 8,658 |
| 6 | MESCALERO COMMUNITY | 63501233 | CWS | Groundwater | 4,056 |
| 6 | MESCALERO INN OF THE MT. GODS | 63506008 | CWS | Groundwater | 14,542 |
| 6 | POJOAQUE SOUTH | 63501100 | CWS | Groundwater | 3,644 |
| 6 | POTTAWATOMIE CO. RWD #3 (DALE PLANT) | 61020808 | CWS | Groundwater | 4,770 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| 6 | QUAPAW DOWNSTREAM CASINO & RESORT | 62005840 | NTNCWS | Purchased groundwater under influence of surfacewater source | 6,000 |
| 6 | SAN FELIPE BLACK MESA CASINO | 63503115 | CWS | Groundwater | 3,789 |
| 6 | SAN FELIPE PUEBLO | 63501160 | CWS | Groundwater | 3,625 |
| 6 | SANDIA RESORT & CASINO | 63506114 | NTNCWS | Groundwater | 15,000 |
| 6 | SANTA ANA WESTSIDE | 63503118 | NTNCWS | Groundwater | 10,691 |
| 6 | SANTO DOMINGO PUEBLO | 63500120 | CWS | Groundwater | 5,455 |
| 6 | TUNICA-BILOXI TRIBE OF LA | 61800001 | CWS | Groundwater purchased | 8,103 |
| 6 | ZUNI PUEBLO | 63501124 | CWS | Groundwater | 10,307 |
| 7 | SAC & FOX (MESKWAKI) IN IOWA | 70000003 | CWS | Groundwater | 4,765 |
| 8 | BELCOURT-TURTLE MTN RURAL WATER SYSTEM | 83890023 | CWS | Groundwater | 13,500 |
| 8 | FORT WASHAKIE | 85690003 | CWS | Surfacewater | 3,520 |
| 8 | KYLE WATER SYSTEM | 84690474 | CWS | Surfacewater purchased | 6,526 |
| 8 | OGLALA RWS PIPELINE | 84690480 | CWS | Groundwater | 3,562 |
| 8 | PINE RIDGE WATER SYSTEM | 84690475 | CWS | Groundwater | 7,482 |
| 8 | ROSEBUD RURAL WATER SYSTEM | 84690528 | CWS | Groundwater | 5,500 |
| 8 | SICANGU MNI WICONI RURAL WATER SYSTEM | 84690516 | CWS | Surfacewater purchased | 5,610 |
| 8 | SPIRIT LAKE WATER MANAGEMENT RWS | 83890025 | CWS | Groundwater | 4,400 |
| 8 | STANDING ROCK RURAL WATER SYSTEM | 84690510 | CWS | Surfacewater | 6,839 |
| 8 | TOWN OF BROWNING | 83090091 | CWS | Surfacewater purchased | 4,671 |
| 8 | URIAH HEEPS SPRING WATER SYSTEM | 84990002 | CWS | Groundwater | 3,550 |
| 9 | Ak Chin Village | 90400090 | CWS | Surfacewater | 11,907 |
| 9 | Barona | 90600119 | NTNCWS | Groundwater | 11,560 |
| 9 | Casino Arizona | 90400708 | NTNCWS | Groundwater purchased | 10,603 |
| 9 | Casino Arizona Talking Stick (CATS) | 90400703 | NTNCWS | Groundwater | 25,785 |
| 9 | Chukchansi Gold Resort | 90605163 | NTNCWS | Groundwater | 5,000 |
| 9 | Cocopah Casino | 90400673 | NTNCWS | Groundwater | 5,420 |
| 9 | Colorado River Regional Water System | 90400051 | CWS | Groundwater | 9,277 |
| 9 | Colusa Southern System | 90605047 | CWS | Groundwater | 3,474 |
| 9 | Fort McDowell Community | 90400088 | CWS | Groundwater | 7,260 |
| 9 | Graton Resort and Casino | 90605174 | NTNCWS | Groundwater | 10,127 |
| 9 | GRIC DPW Sacaton | 90400047 | CWS | Groundwater | 5,307 |
| 9 | GRIC DPW Wild Horse Pass | 90400692 | CWS | Groundwater | 22,795 |
| 9 | Hard Rock Fire Mountain Water System | 90605172 | NTNCWS | Groundwater | 9,500 |
| 9 | Hoopa Valley-Wide System | 90605126 | CWS | Surfacewater | 3,500 |
| 9 | HUC Regional Water System | 90400315 | CWS | Groundwater | 6,500 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| 9 | Jackson Rancheria Casino & Hotel | 90605109 | NTNCWS | Surfacewater purchased | 6,120 |
| 9 | Lone Butte Industrial | 90400345 | NTNCWS | Groundwater | 3,360 |
| 9 | Morongo | 90600142 | CWS | Groundwater | 16,000 |
| 9 | Pala North | 90605153 | CWS | Groundwater | 14,200 |
| 9 | Pauma | 90605012 | CWS | Groundwater | 5,700 |
| 9 | Pechanga | 90605013 | CWS | Surfacewater purchased | 29,100 |
| 9 | Polacca | 90400106 | CWS | Groundwater | 4,108 |
| 9 | Quechan Utility | 90400089 | CWS | Groundwater | 7,130 |
| 9 | Red Hawk Casino - Shingle Springs | 90600058 | CWS | Surfacewater purchased | 11,268 |
| 9 | Rincon Northern | 90600147 | CWS | Groundwater | 7,003 |
| 9 | Rolling Hills Casino | 90600052 | NTNCWS | Groundwater | 4,782 |
| 9 | Santa Rosa Tachi Palace | 90605136 | NTNCWS | Groundwater | 9,000 |
| 9 | SCUA Upper Seven Mile | 90400114 | CWS | Groundwater | 8,478 |
| 9 | Sells Intertie | 90400042 | CWS | Groundwater | 4,000 |
| 9 | Sycuan | 90605024 | CWS | Surfacewater purchased | 12,350 |
| 9 | Table Mountain Rancheria | 90600154 | CWS | Surfacewater | 8,675 |
| 9 | Talking Stick Resort | 90400707 | NTNCWS | Groundwater purchased | 12,087 |
| 9 | Thunder Valley Casino | 90605161 | NTNCWS | Surfacewater purchased | 18,007 |
| 9 | Viejas Community System | 90600158 | CWS | Groundwater | 9,500 |
| 9 | WMATUA Miner Flat | 90400693 | CWS | Surfacewater | 15,570 |
| 9 | Yavapai Apache - Cliff Castle | 90400117 | NTNCWS | Groundwater | 4,224 |
| 9 | Yocha Dehe Potable Water System | 90605107 | CWS | Groundwater | 12,800 |
| 10 | LUMMI TRIBAL WATER DISTRICT | 105300002 | CWS | Surfacewater purchased | 3,750 |
| 10 | QUIL CEDA VILLAGE | 105300116 | NTNCWS | Surfacewater purchased | 30,000 |
| 10 | SPIRIT MOUNTAIN CASINO | 104121115 | NTNCWS | Surfacewater | 7,800 |
| 10 | TULALIP BAY WATER DIST #1 | 105300003 | CWS | Surfacewater purchased | 5,968 |
| 10 | WARM SPRINGS WATER TREATMENT PLANT | 104101247 | CWS | Surfacewater | 3,800 |
| AK | CITY AND BOROUGH OF JUNEAU | AK2110342 | CWS | Surfacewater | 38,526 |
| AK | COLLEGE UTILITIES CORPORATION | AK2310900 | CWS | Groundwater purchased | 27,000 |
| AK | DOYON UTILITIES JBER - RICHARDSON | AK2212039 | CWS | Surfacewater | 20,284 |
| AK | HOMER WATER SYSTEM | AK2240456 | CWS | Surfacewater | 6,008 |
| AK | KENAI WATER SYSTEM | AK2240448 | CWS | Groundwater | 5,950 |
| AK | KETCHIKAN PUBLIC UTILITIES | AK2120232 | CWS | Surfacewater | 8,937 |
| AK | KODIAK WATER SYSTEM | AK2250011 | CWS | Surfacewater | 9,547 |
| AK | MOA MUNICIPALITY OF ANCHORAGE | AK2210906 | CWS | Surfacewater | 221,351 |
| AK | NOME JOINT UTILITY SYSTEM | AK2340010 | CWS | Groundwater | 3,920 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| AK | PALMER WATER SYSTEM | AK2226020 | CWS | Groundwater | 8,111 |
| AK | SEWARD | AK2240757 | CWS | Groundwater | 3,324 |
| AK | SITKA | AK2130075 | CWS | Surfacewater | 9,448 |
| AK | SKAGWAY | AK2110601 | CWS | Groundwater | 9,411 |
| AK | UNALASKA WATER SYSTEM | AK2260309 | CWS | Surfacewater | 9,400 |
| AK | VALDEZ WATER SYSTEM - MAIN | AK2298103 | CWS | Groundwater | 4,500 |
| AK | WASILLA WATER SYSTEM | AK2224646 | CWS | Groundwater | 18,492 |
| AL | ABBEVILLE WATER WORKS & SEWER BOARD | AL0000657 | CWS | Groundwater | 3,828 |
| AL | ALEXANDER CITY WATER DEPARTMENT | AL0001265 | CWS | Surfacewater | 29,565 |
| AL | ALICEVILLE WATER & SEWER BOARD | AL0001102 | CWS | Groundwater | 5,655 |
| AL | ANDALUSIA (UTILITIES BOARD OF) | AL0000356 | CWS | Groundwater | 15,114 |
| AL | ANNISTON WATER WORKS & SEWER BOARD | AL0000133 | CWS | Surfacewater | 56,646 |
| AL | ASBURY WATER SYSTEM | AL0000935 | CWS | Surfacewater purchased | 3,906 |
| AL | ASHFORD WATER WORKS | AL0000671 | CWS | Groundwater | 3,768 |
| AL | ASHVILLE WATER AND SEWER | AL0001176 | CWS | Groundwater | 4,107 |
| AL | ATTALLA WATER WORKS BOARD | AL0000572 | CWS | Groundwater under influence of surfacewater | 8,415 |
| AL | AUTAUGA CO WATER AUTHORITY | AL0000001 | CWS | Groundwater | 7,710 |
| AL | BAKERHILL WATER AUTHORITY | AL0000079 | CWS | Groundwater | 7,128 |
| AL | BAYOU LA BATRE UTILITIES | AL0000957 | CWS | Groundwater | 8,100 |
| AL | BEAUREGARD WATER AUTHORITY | AL0000805 | CWS | Groundwater | 12,270 |
| AL | BERRY WATER DEPARTMENT, TOWN OF | AL0000596 | CWS | Surfacewater | 4,773 |
| AL | BESSEMER WATER SERVICE | AL0000737 | CWS | Surfacewater purchased | 86,091 |
| AL | BETHEL WATER SYSTEM | AL0001149 | CWS | Groundwater purchased | 4,254 |
| AL | BEULAH UTILITIES DISTRICT | AL0000180 | CWS | Surfacewater purchased | 10,389 |
| AL | BLOUNTSVILLE UTILITIES BOARD | AL0000100 | CWS | Groundwater | 4,266 |
| AL | BOLDO WATER & FIRE PROT. AUTHORITY | AL0001322 | CWS | Surfacewater purchased | 4,788 |
| AL | BRENT UTILITIES BOARD | AL0000091 | CWS | Groundwater | 6,750 |
| AL | BREWTON WATER WORKS | AL0000555 | CWS | Groundwater | 9,756 |
| AL | BRUNDIDGE WATER DEPARTMENT | AL0001110 | CWS | Groundwater | 3,672 |
| AL | BUHL, ELROD & HOLMAN WATER AUTHORITY | AL0001290 | CWS | Groundwater | 3,648 |
| AL | BUTLER COUNTY WATER AUTHORITY | AL0001507 | CWS | Groundwater | 14,052 |
| AL | BUTLER WATER SYSTEM | AL0000232 | CWS | Groundwater | 4,590 |
| AL | CALHOUN COUNTY WATER & FIRE PR AUTHORITY | AL0000131 | CWS | Surfacewater purchased | 31,650 |
| AL | CAMDEN WATER & SEWER DEPARTMENT | AL0001374 | CWS | Groundwater | 4,170 |

4

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| AL | CARROLLS CREEK WATER AUTHORITY | AL0001540 | CWS | Surfacewater purchased | 15,690 |
| AL | CEDAR BLUFF UTILITIES BOARD | AL0000187 | CWS | Surfacewater purchased | 4,200 |
| AL | CENTRAL TALLADEGA COUNTY WATER AUTHORITY | AL0001739 | CWS | Groundwater | 3,393 |
| AL | CENTREVILLE WATER & SEWER | AL0000092 | CWS | Groundwater | 5,985 |
| AL | CHEROKEE COUNTY WATER AUTHORITY | AL0000189 | CWS | Groundwater | 11,013 |
| AL | CHILTON WATER AUTHORITY | AL0000234 | CWS | Groundwater | 27,681 |
| AL | CHISHOLM HEIGHTS WATER & F P AUTHORITY | AL0000777 | CWS | Surfacewater purchased | 4,743 |
| AL | CITIZENS WATER SERVICE, INC. | AL0001293 | CWS | Surfacewater purchased | 11,670 |
| AL | CLEBURNE COUNTY WATER AUTHORITY | AL0001761 | CWS | Surfacewater purchased | 7,380 |
| AL | CLEVELAND WATER WORKS | AL0000101 | CWS | Surfacewater purchased | 3,516 |
| AL | COALING WATER AUTHORITY | AL0001298 | CWS | Surfacewater purchased | 3,810 |
| AL | COFFEE COUNTY WATER AUTHORITY | AL0001789 | CWS | Groundwater | 5,718 |
| AL | COKER WATER AUTHORITY | AL0001299 | CWS | Groundwater | 4,845 |
| AL | COLLINSVILLE WATER WORKS | AL0000506 | CWS | Surfacewater purchased | 3,732 |
| AL | COLUMBIANA WATER WORKS | AL0001151 | CWS | Groundwater | 11,664 |
| AL | COOK SPRINGS WATER AUTHORITY | AL0001434 | CWS | Surfacewater purchased | 4,440 |
| AL | CORDOVA WATER WORKS & GAS BOARD | AL0001326 | CWS | Surfacewater purchased | 3,900 |
| AL | COTTONWOOD WATER WORKS | AL0000677 | CWS | Groundwater | 3,570 |
| AL | COVINGTON COUNTY WATER AUTHORITY | AL0000361 | CWS | Groundwater | 13,224 |
| AL | CULLMAN COUNTY WATER DEPARTMENT | AL0000394 | CWS | Surfacewater purchased | 54,294 |
| AL | CULLMAN WATER WORKS, CITY OF | AL0001786 | CWS | Surfacewater purchased | 38,454 |
| AL | CUMBERLAND MOUNTAIN WATER | AL0000717 | CWS | Surfacewater purchased | 5,724 |
| AL | CURRY WATER AUTHORITY | AL0001432 | CWS | Surfacewater | 17,784 |
| AL | DADEVILLE WATER WORKS & SEWAGE BOARD | AL0001273 | CWS | Surfacewater purchased | 4,020 |
| AL | DALE COUNTY WATER AUTHORITY | AL0000415 | CWS | Groundwater | 7,779 |
| AL | DALEVILLE WATER & SEWER BOARD | AL0000420 | CWS | Groundwater | 10,014 |
| AL | DALLAS COUNTY WATER & SEWER AUTHORITY | AL0000463 | CWS | Groundwater | 4,152 |
| AL | DAUPHIN ISLAND WATER & SEWER | AL0000971 | CWS | Groundwater | 5,802 |
| AL | DEKALB-JACKSON WATER SUPPLY DISTRICT | AL0001796 | CWS | Surfacewater | 15,531 |
| AL | DEMOPOLIS WATER WORKS AND SEWER BOARD | AL0000908 | CWS | Groundwater | 10,530 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| AL | DORA UTILITIES | AL0001721 | CWS | Surfacewater purchased | 4,101 |
| AL | DOUBLE SPRINGS (TOWN OF) W&S BOARD | AL0001410 | CWS | Surfacewater purchased | 5,967 |
| AL | DOUGLAS WATER AUTHORITY | AL0000940 | CWS | Groundwater | 16,632 |
| AL | EAST ALABAMA WATER & FIRE PRO DISTRICT | AL0000174 | CWS | Surfacewater purchased | 17,532 |
| AL | EAST CENTRAL BALDWIN COUNTY WATER & FPA | AL0001770 | CWS | Groundwater | 5,496 |
| AL | EAST CULLMAN WATER SYSTEM | AL0000402 | CWS | Surfacewater purchased | 12,795 |
| AL | EAST LAUDERDALE COUNTY WATER AUTHORITY | AL0001424 | CWS | Groundwater purchased | 10,296 |
| AL | ECLECTIC WATER WORKS & SEWER BOARD | AL0000533 | CWS | Groundwater purchased | 4,953 |
| AL | ELBA WATER WORKS | AL0000295 | CWS | Groundwater | 5,361 |
| AL | ELMORE WATER & SEWER AUTHORITY | AL0000535 | CWS | Surfacewater purchased | 13,680 |
| AL | ENGLEWOOD-HULLS WATER SYSTEM, INC. | AL0001301 | CWS | Surfacewater purchased | 6,162 |
| AL | ENTERPRISE WATER WORKS | AL0000296 | CWS | Groundwater | 48,000 |
| AL | EUFAULA WATER WORKS | AL0000085 | CWS | Groundwater | 17,958 |
| AL | EUTAW WATER DEPARTMENT | AL0000636 | CWS | Groundwater | 4,764 |
| AL | EVERGREEN WATER WORKS | AL0000338 | CWS | Groundwater | 4,950 |
| AL | EXCEL WATER SYSTEM | AL0001046 | CWS | Groundwater | 3,600 |
| AL | FAYETTE CO. WATER COORD. & F. P. A. | AL0000594 | CWS | Surfacewater purchased | 4,341 |
| AL | FAYETTE WATER WORKS BOARD | AL0000597 | CWS | Surfacewater | 8,142 |
| AL | FAYETTEVILLE WATER  AUTHORITY | AL0001236 | CWS | Groundwater | 5,661 |
| AL | FORDS VALLEY & HWY 278 WATER | AL0000575 | CWS | Groundwater purchased | 5,616 |
| AL | FORT PAYNE WATER WORKS BOARD | AL0000509 | CWS | Surfacewater | 25,107 |
| AL | FOSTERS-RALPH WATER AUTHORITY | AL0001302 | CWS | Surfacewater purchased | 11,799 |
| AL | FRANKLIN COUNTY WATER SERVICES AUTHORITY | AL0001500 | CWS | Surfacewater | 4,866 |
| AL | FREEMANVILLE WATER SYSTEM | AL0000561 | CWS | Groundwater | 3,414 |
| AL | FRIENDSHIP WATER WORKS | AL0000537 | CWS | Surfacewater purchased | 4,335 |
| AL | FT MITCHELL WATER SYSTEM | AL0001137 | CWS | Groundwater | 13,509 |
| AL | GENEVA WATER WORKS | AL0000622 | CWS | Groundwater | 8,700 |
| AL | GILBERTOWN (UTILITIES BOARD OF TOWN OF) | AL0000237 | CWS | Groundwater | 8,157 |
| AL | GORDO WTR GAS & SEWER BOARD | AL0001105 | CWS | Groundwater | 3,630 |
| AL | GRAYSVILLE WATER & SEWER BOARD | AL0000748 | CWS | Surfacewater purchased | 9,144 |
| AL | GREEN POND WATER SYSTEM | AL0000093 | CWS | Groundwater | 8,631 |
| AL | GREENE COUNTY WATER AUTHORITY | AL0000643 | CWS | Groundwater | 4,062 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| AL | GREENHILL WATER & FIRE PRO AUTHORITY | AL0001423 | CWS | Surfacewater purchased | 8,214 |
| AL | GREENSBORO (UTILITIES BD OF THE CITY OF) | AL0000645 | CWS | Groundwater | 4,500 |
| AL | GREENVILLE WATER WORKS | AL0000125 | CWS | Groundwater | 9,290 |
| AL | GULF SHORES (UTILITIES BOARD CITY OF) | AL0000038 | CWS | Groundwater | 36,798 |
| AL | HALE COUNTY WATER AUTHORITY | AL0001509 | CWS | Groundwater | 9,540 |
| AL | HALEYVILLE WATER WORKS & SEWER BOARD | AL0001411 | CWS | Surfacewater purchased | 11,817 |
| AL | HAMILTON WATER AND WASTEWATER DEPARTMENT | AL0000926 | CWS | Surfacewater | 10,500 |
| AL | HANCEVILLE (THE WWSB OF THE CITY OF) | AL0000406 | CWS | Groundwater | 6,042 |
| AL | HARTFORD WATER WORKS | AL0000624 | CWS | Groundwater | 4,323 |
| AL | HARTSELLE UTILITY BOARD | AL0001086 | CWS | Surfacewater purchased | 22,146 |
| AL | HEADLAND WATER WORKS | AL0000664 | CWS | Groundwater | 5,700 |
| AL | HEFLIN WATER WORKS | AL0000279 | CWS | Surfacewater | 4,287 |
| AL | HENRY COUNTY WATER AUTHORITY | AL0000663 | CWS | Groundwater | 10,902 |
| AL | HIGHLAND WATER AUTHORITY | AL0000580 | CWS | Surfacewater purchased | 3,906 |
| AL | HOKES BLUFF WATER BOARD | AL0000581 | CWS | Groundwater | 5,310 |
| AL | HOLTVILLE WATER SYSTEM | AL0000540 | CWS | Surfacewater purchased | 8,697 |
| AL | HOUSTON COUNTY WATER AUTHORITY | AL0001755 | CWS | Groundwater | 4,377 |
| AL | HUGULEY WATER AUTHORITY | AL0000177 | CWS | Surfacewater purchased | 6,795 |
| AL | JACKSON COUNTY WATER AUTHORITY | AL0001748 | CWS | Surfacewater purchased | 7,635 |
| AL | JACKSONS GAP WATER AUTHORITY | AL0001279 | CWS | Surfacewater purchased | 6,813 |
| AL | JASPER WATER WORKS AND SEWER BOARD | AL0001336 | CWS | Surfacewater | 28,638 |
| AL | JEMISON WATER WORKS | AL0000219 | CWS | Groundwater purchased | 4,110 |
| AL | JOHNSONS CROSSING WATER SYSTEM | AL0000408 | CWS | Surfacewater purchased | 3,444 |
| AL | JOPPA, HULACO & RYAN WATER AUTHORITY | AL0000409 | CWS | Surfacewater purchased | 4,866 |
| AL | KUSHLA WATER DISTRICT | AL0000993 | CWS | Groundwater | 6,294 |
| AL | LAFAYETTE WATER WORKS | AL0000178 | CWS | Surfacewater | 4,047 |
| AL | LANETT WATER WORKS | AL0000179 | CWS | Surfacewater purchased | 7,152 |
| AL | LEMOYNE WATER SYSTEM, INC. | AL0000994 | CWS | Groundwater | 3,825 |
| AL | LEVEL PLAINS WATER SYSTEM | AL0000436 | CWS | Groundwater | 3,819 |
| AL | LINDEN UTILITIES BOARD | AL0000914 | CWS | Groundwater | 5,103 |
| AL | LINEVILLE WATER WORKS BOARD | AL0000268 | CWS | Surfacewater purchased | 3,420 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| AL | LITTLEVILLE WATERWORKS | AL0000320 | CWS | Surfacewater purchased | 3,576 |
| AL | LIVINGSTON WATER WORKS | AL0001220 | CWS | Groundwater | 4,680 |
| AL | LOWNDES COUNTY WATER SYSTEM | AL0001512 | CWS | Groundwater | 3,675 |
| AL | LUVERNE WATER & SEWER DEPARTMENT | AL0000390 | CWS | Groundwater | 3,900 |
| AL | MACON COUNTY WATER AUTHORITY | AL0000867 | CWS | Surfacewater purchased | 6,951 |
| AL | MADISON COUNTY WATER DEPARTMENT | AL0000888 | CWS | Surfacewater purchased | 97,800 |
| AL | MARBURY WATER SYSTEM, INC. | AL0000013 | CWS | Surfacewater purchased | 8,670 |
| AL | MARGARET WATER WORKS | AL0001199 | CWS | Surfacewater purchased | 5,688 |
| AL | MARION COUNTY PUBLIC WATER AUTHORITY | AL0001716 | CWS | Surfacewater purchased | 3,609 |
| AL | MARION WATER DEPARTMENT | AL0001097 | CWS | Groundwater | 4,188 |
| AL | MCCALL WATER SYSTEM INC | AL0000566 | CWS | Groundwater | 8,400 |
| AL | MILLBROOK UTILITIES | AL0000539 | CWS | Surfacewater purchased | 5,181 |
| AL | MITCHELL WATER SYSTEM INC | AL0001306 | CWS | Surfacewater purchased | 8,679 |
| AL | MOBILE COUNTY WATER & FIRE PRO AUTHORITY | AL0001002 | CWS | Groundwater | 39,573 |
| AL | MONROEVILLE (WATER WORKS BD. OF CITY OF) | AL0001052 | CWS | Groundwater | 9,885 |
| AL | MULGA WATER WORKS AND GAS DEPARTMENT | AL0000755 | CWS | Surfacewater purchased | 6,201 |
| AL | MYRTLEWOOD WATER SYSTEM | AL0001506 | CWS | Groundwater | 4,095 |
| AL | NE MORGAN CO WATER AND SEWER AUTHORITY | AL0001088 | CWS | Surfacewater purchased | 25,227 |
| AL | NEW HOPE WATER SYSTEM | AL0000893 | CWS | Surfacewater purchased | 5,931 |
| AL | NEW LONDON WATER & FIRE PRO AUTHORITY | AL0001437 | CWS | Groundwater | 6,477 |
| AL | NORTH CHOCTAW WATER & SEWER AUTHORITY | AL0000243 | CWS | Groundwater | 3,552 |
| AL | NORTH DALLAS WATER AUTHORITY | AL0000482 | CWS | Groundwater | 8,838 |
| AL | NORTH MARSHALL UTILITIES | AL0000945 | CWS | Surfacewater | 11,850 |
| AL | NORTHEAST ETOWAH COUNTY WATER CO-OP | AL0000587 | CWS | Surfacewater purchased | 4,239 |
| AL | NORTHPORT WATER WORKS | AL0001307 | CWS | Surfacewater | 40,551 |
| AL | OAKMAN WATER WORKS | AL0001343 | CWS | Surfacewater purchased | 3,570 |
| AL | OLD LINE WATER SYSTEM | AL0000257 | CWS | Groundwater | 5,145 |
| AL | ORANGE BEACH WATER, SEWER AND F.P.A. | AL0000053 | CWS | Groundwater | 17,796 |
| AL | OZARK UTILITIES BOARD | AL0000441 | CWS | Groundwater | 19,965 |
| AL | PARRISH WATER WORKS BOARD | AL0001344 | CWS | Surfacewater purchased | 5,868 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| AL | PERDIDO BAY WATER, SEWER & FPA | AL0001490 | CWS | Groundwater | 10,824 |
| AL | PHIL CAMPBELL WATER WORKS | AL0000606 | CWS | Surfacewater purchased | 7,260 |
| AL | PICKENS COUNTY WATER & F. P. AUTHORITY | AL0001106 | CWS | Groundwater | 14,364 |
| AL | PIEDMONT UTILITIES BOARD | AL0000164 | CWS | Surfacewater | 8,073 |
| AL | PIKE COUNTY WATER AUTHORITY | AL0001120 | CWS | Groundwater | 12,021 |
| AL | PINE BLUFF WATER  AUTHORITY | AL0000104 | CWS | Surfacewater purchased | 6,255 |
| AL | PINTLALA WATER SYSTEM, INC. | AL0001073 | CWS | Surfacewater purchased | 5,343 |
| AL | PRICHARD WATER WORKS BOARD | AL0001015 | CWS | Surfacewater purchased | 29,253 |
| AL | QUINT-MAR WATER AUTHORITY | AL0001508 | CWS | Groundwater | 8,358 |
| AL | RANDOLPH COUNTY WATER & SEWER AUTHORITY | AL0001537 | CWS | Surfacewater purchased | 9,948 |
| AL | RED BAY WATER & GAS BOARD | AL0000607 | CWS | Groundwater under influence of surfacewater | 6,048 |
| AL | RIVERSIDE (TOWN OF) | AL0001209 | CWS | Groundwater | 3,750 |
| AL | ROANOKE (THE UTIL. BD. OF THE CITY OF) | AL0001127 | CWS | Surfacewater | 7,371 |
| AL | ROBERTSDALE (CITY OF) | AL0000061 | CWS | Groundwater | 10,905 |
| AL | ROCKFORD UTILITIES BOARD, INC | AL0000353 | CWS | Surfacewater purchased | 3,663 |
| AL | RUSSELL COUNTY WATER AUTHORITY | AL0001145 | CWS | Surfacewater purchased | 16,800 |
| AL | RUSSELLVILLE WATER WORKS | AL0000610 | CWS | Surfacewater | 16,650 |
| AL | SAMSON WATER WORKS | AL0000628 | CWS | Groundwater | 4,125 |
| AL | SARDIS CITY WATER BOARD | AL0000947 | CWS | Surfacewater purchased | 5,088 |
| AL | SELMA WATER WORKS & SEWER BOARD | AL0000490 | CWS | Groundwater | 21,834 |
| AL | SLOCOMB WATER WORKS AND SEWER BOARD | AL0000629 | CWS | Groundwater | 3,600 |
| AL | SNEAD WATER WORKS | AL0000108 | CWS | Groundwater | 5,958 |
| AL | SOUTH BULLOCK COUNTY WATER AUTHORITY | AL0000117 | CWS | Groundwater | 8,601 |
| AL | SOUTH CRENSHAW COUNTY WATER AUTHORITY | AL0000397 | CWS | Groundwater | 5,490 |
| AL | SOUTH DALLAS WATER AUTHORITY | AL0000500 | CWS | Groundwater | 3,504 |
| AL | SOUTH MARENGO CO WATER & FIRE PRO AUTH | AL0001439 | CWS | Surfacewater purchased | 5,262 |
| AL | SOUTHWEST ALABAMA WATER AUTHORITY | AL0001426 | CWS | Groundwater | 5,196 |
| AL | SPANISH FORT WATER SYSTEM | AL0000068 | CWS | Surfacewater purchased | 9,264 |
| AL | SPRING VALLEY WATER AUTHORITY | AL0000329 | CWS | Surfacewater purchased | 5,328 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| AL | ST. ELMO-IRVINGTON WATER AUTHORITY | AL0001031 | CWS | Groundwater | 20,304 |
| AL | STEWARTVILLE WATER AUTHORITY | AL0000354 | CWS | Groundwater | 4,890 |
| AL | SUMITON WATER WORKS BOARD | AL0001351 | CWS | Surfacewater purchased | 5,994 |
| AL | SUMTER COUNTY WATER AUTHORITY | AL0001222 | CWS | Groundwater | 10,983 |
| AL | TALLASSEE WATER WORKS | AL0000548 | CWS | Surfacewater | 7,410 |
| AL | TAYLOR WATER SYSTEM | AL0000702 | CWS | Groundwater | 9,339 |
| AL | THORSBY WATER WORKS BOARD | AL0000229 | CWS | Groundwater | 3,465 |
| AL | TRIANA WATER WORKS | AL0000905 | CWS | Surfacewater purchased | 5,634 |
| AL | TROY UTILITIES (CITY OF) | AL0001124 | CWS | Groundwater | 21,864 |
| AL | TURNERVILLE WATER & FIRE PRO DISTRICT | AL0001510 | CWS | Groundwater | 5,505 |
| AL | TUSCALOOSA WATER & SEWER | AL0001313 | CWS | Surfacewater | 142,383 |
| AL | UNION SPRINGS UTIL BOARD | AL0000118 | CWS | Groundwater | 3,945 |
| AL | UNIONTOWN WATER WORKS & SEWER BOARD | AL0001100 | CWS | Groundwater | 3,441 |
| AL | URIAH WATER SYSTEM INC. | AL0001056 | CWS | Groundwater | 3,420 |
| AL | VERNON WATER AND SEWER BOARD | AL0000773 | CWS | Surfacewater purchased | 9,801 |
| AL | WALL STREET WATER AUTHORITY | AL0001288 | CWS | Surfacewater purchased | 5,868 |
| AL | WALNUT HILL WATER AUTHORITY | AL0001289 | CWS | Surfacewater purchased | 13,092 |
| AL | WATTSVILLE WATER AUTHORITY | AL0001216 | CWS | Groundwater | 5,511 |
| AL | WEST AUTAUGA WATER AUTHORITY | AL0001750 | CWS | Groundwater | 4,755 |
| AL | WEST BLOCTON WATER WORKS | AL0000097 | CWS | Groundwater | 4,140 |
| AL | WEST DALLAS CO WATER AUTHORITY | AL0000491 | CWS | Groundwater | 3,747 |
| AL | WEST ETOWAH WATER & FIRE PRO AUTHORITY | AL0000582 | CWS | Purchased groundwater under influence of surfacewater source | 6,765 |
| AL | WEST LAUDERDALE CO WATER & FPA | AL0000794 | CWS | Surfacewater purchased | 15,009 |
| AL | WETUMPKA WATER WORKS & SEWER BOARD | AL0000551 | CWS | Surfacewater purchased | 9,930 |
| AL | WHITE HOUSE WATER SYSTEM, INC. | AL0000076 | CWS | Groundwater | 6,852 |
| AL | WILCOX COUNTY WATER AUTHORITY | AL0001371 | CWS | Surfacewater purchased | 6,144 |
| AL | WINFIELD WATER WORKS & SEWER BOARD | AL0000930 | CWS | Surfacewater | 8,631 |
| AL | YORK WATER SYSTEM/CITY OF YORK | AL0001223 | CWS | Groundwater | 3,435 |
| AR | ALMA WATERWORKS | AR0000144 | CWS | Surfacewater | 5,978 |
| AR | ARKADELPHIA WATERWORKS | AR0000085 | CWS | Surfacewater | 11,495 |
| AR | ASHDOWN WATERWORKS | AR0000320 | CWS | Groundwater | 4,261 |
| AR | ATKINS WATER SYSTEM | AR0000441 | CWS | Surfacewater | 4,439 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| AR | BARLING WATERWORKS | AR0000512 | CWS | Surfacewater purchased | 5,110 |
| AR | BARTON LEXA WATER ASSOCIATION | AR0000415 | CWS | Groundwater | 3,900 |
| AR | BATESVILLE WATER UTILITIES | AR0000250 | CWS | Surfacewater | 10,177 |
| AR | BEAVERFORK PWA | AR0000844 | CWS | Surfacewater purchased | 3,458 |
| AR | BEE BRANCH WATER | AR0000462 | CWS | Surfacewater purchased | 3,345 |
| AR | BEEBE WATERWORKS | AR0000592 | CWS | Surfacewater purchased | 8,999 |
| AR | BELLA VISTA POA | AR0000039 | CWS | Surfacewater purchased | 36,670 |
| AR | BENTON CO WATER | AR0000037 | CWS | Surfacewater purchased | 5,743 |
| AR | BENTON WATERWORKS | AR0000484 | CWS | Surfacewater | 30,681 |
| AR | BENTONVILLE WATER UTILITIES | AR0000041 | CWS | Surfacewater purchased | 47,195 |
| AR | BERRYVILLE WATERWORKS | AR0000074 | CWS | Surfacewater purchased | 6,365 |
| AR | BLYTHEVILLE WATERWORKS | AR0000365 | CWS | Groundwater | 16,293 |
| AR | BOONEVILLE WATERWORKS | AR0000326 | CWS | Surfacewater | 3,818 |
| AR | BRINKLEY WATERWORKS | AR0000384 | CWS | Groundwater | 3,700 |
| AR | BROOKLAND WATERWORKS | AR0000131 | CWS | Groundwater | 3,770 |
| AR | BRYANT WATERWORKS | AR0000486 | CWS | Surfacewater purchased | 19,607 |
| AR | BUFFALO ISLAND REG WATER DIST | AR0000671 | CWS | Surfacewater purchased | 3,748 |
| AR | CAMDEN WATERWORKS | AR0000404 | CWS | Surfacewater | 13,275 |
| AR | CAVE SPRINGS WATERWORKS | AR0000043 | CWS | Surfacewater purchased | 4,802 |
| AR | CEDARVILLE WATERWORKS | AR0000138 | CWS | Surfacewater purchased | 8,423 |
| AR | CENTER GROVE WATER ASSOCIATION | AR0000213 | CWS | Groundwater | 4,377 |
| AR | CENTERTON WATERWORKS | AR0000044 | CWS | Surfacewater purchased | 22,227 |
| AR | CENTRAL ARKANSAS WATER | AR0000465 | CWS | Surfacewater | 330,667 |
| AR | CHEROKEE VILLAGE WATER ASSOC | AR0000521 | CWS | Groundwater purchased | 4,717 |
| AR | CITY CORPORATION | AR0000446 | CWS | Surfacewater | 29,260 |
| AR | CLARKSVILLE CONNECTED UTILITIES | AR0000289 | CWS | Surfacewater | 9,410 |
| AR | CLAY CO REG WATER DISTRICT | AR0000722 | CWS | Groundwater | 5,633 |
| AR | CLINTON WATERWORKS | AR0000564 | CWS | Surfacewater | 5,733 |
| AR | COMMUNITY WATER SYSTEM | AR0000101 | CWS | Surfacewater | 17,412 |
| AR | CONWAY CO REGIONAL WATER DIST | AR0000119 | CWS | Surfacewater | 18,973 |
| AR | CONWAY WATER SYSTEM | AR0000189 | CWS | Surfacewater | 64,960 |
| AR | CORNING WATERWORKS | AR0000096 | CWS | Groundwater purchased | 3,519 |
| AR | CROSS COUNTY RURAL WATER SYS | AR0000459 | CWS | Groundwater | 9,176 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| AR | CROSSETT WATER COMMISSION | AR0000017 | CWS | Groundwater | 7,900 |
| AR | CROWLEYS RIDGE WATER ASSOC | AR0000180 | CWS | Groundwater | 3,695 |
| AR | DARDANELLE WATERWORKS | AR0000601 | CWS | Groundwater | 4,228 |
| AR | DEQUEEN WATER WORK | AR0000520 | CWS | Surfacewater | 7,420 |
| AR | DES ARC WATERWORKS | AR0000449 | CWS | Groundwater | 3,478 |
| AR | DUMAS WATERWORKS | AR0000171 | CWS | Groundwater | 6,338 |
| AR | EAST END WATER | AR0000646 | CWS | Groundwater | 5,954 |
| AR | EAST JOHNSON CO WATER ASSN | AR0000772 | CWS | Surfacewater purchased | 4,828 |
| AR | EL DORADO WATERWORKS | AR0000550 | CWS | Groundwater | 17,932 |
| AR | ELKINS WATERWORKS | AR0000567 | CWS | Surfacewater purchased | 3,473 |
| AR | EUREKA SPRINGS WATERWORKS | AR0000075 | CWS | Surfacewater purchased | 4,053 |
| AR | FAYETTEVILLE WATERWORKS | AR0000569 | CWS | Surfacewater purchased | 210,306 |
| AR | FLIPPIN WATERWORKS | AR0000351 | CWS | Surfacewater purchased | 3,627 |
| AR | FORDYCE WATER CO | AR0000164 | CWS | Groundwater | 4,500 |
| AR | FORREST CITY WATERWORKS | AR0000004 | CWS | Groundwater | 15,425 |
| AR | FORT SMITH WATER UTILITIES | AR0000507 | CWS | Surfacewater | 86,209 |
| AR | FOUR MILE HILL PUBLIC FACILITIES BOARD | AR0000586 | CWS | Surfacewater purchased | 4,625 |
| AR | GENTRY WATERWORKS | AR0000048 | CWS | Surfacewater purchased | 6,702 |
| AR | GRAND PRAIRIE BAYOU 2 PWA | AR0000734 | CWS | Surfacewater purchased | 11,150 |
| AR | GRAND PRAIRIE REGIONAL WATER | AR0000738 | CWS | Groundwater | 14,344 |
| AR | GRAVETTE WATERWORKS | AR0000051 | CWS | Surfacewater purchased | 4,035 |
| AR | GREEN FOREST WATERWORKS | AR0000077 | CWS | Surfacewater purchased | 5,785 |
| AR | GREENBRIER WATERWORKS | AR0000191 | CWS | Surfacewater purchased | 8,166 |
| AR | GREENWOOD WATERWORKS | AR0000504 | CWS | Surfacewater | 8,952 |
| AR | HAMBURG WATERWORKS | AR0000015 | CWS | Groundwater | 5,357 |
| AR | HARDIN WATER ASSOCIATION | AR0000273 | CWS | Groundwater purchased | 4,600 |
| AR | HARRISON WATERWORKS | AR0000062 | CWS | Surfacewater purchased | 17,838 |
| AR | HASKELL WATER SYSTEM | AR0000488 | CWS | Surfacewater purchased | 3,990 |
| AR | HEBER SPRINGS WATER SYSTEM | AR0000104 | CWS | Surfacewater | 13,465 |
| AR | HELENA WATER SEWER | AR0000419 | CWS | Groundwater | 5,500 |
| AR | HIGHFILL WATER DEPARTMENT | AR0000885 | CWS | Surfacewater purchased | 3,438 |
| AR | HOLIDAY ISLAND WATERWORKS | AR0000078 | CWS | Groundwater | 3,936 |
| AR | HOPE WATER LIGHT COMM | AR0000230 | CWS | Surfacewater | 11,500 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| AR | HORSEHEAD WATER ASSOCIATION | AR0000617 | CWS | Surfacewater purchased | 5,059 |
| AR | HOT SPRING CO WATER ASSOC | AR0000236 | CWS | Surfacewater purchased | 3,528 |
| AR | HOT SPRINGS UTILITIES | AR0000209 | CWS | Surfacewater | 88,909 |
| AR | HOT SPRINGS VILLAGE WATERWORKS | AR0000208 | CWS | Surfacewater | 14,106 |
| AR | HWY 63 WATER ASSOCIATION | AR0000107 | CWS | Groundwater | 7,187 |
| AR | HWY 71 WATER DISTRICT #1 PWA | AR0000145 | CWS | Surfacewater purchased | 6,250 |
| AR | JACKSONVILLE WATERWORKS | AR0000466 | CWS | Surfacewater purchased | 30,481 |
| AR | JAMES FORK REGIONAL WATER DISTRICT | AR0000513 | CWS | Surfacewater | 11,380 |
| AR | JONESBORO WATER SYSTEM | AR0000124 | CWS | Groundwater | 79,864 |
| AR | KIMZEY REGIONAL WATER DISTRICT | AR0000821 | CWS | Surfacewater | 11,669 |
| AR | LAKEVIEW-MIDWAY PUBLIC WATER AUTHORITY | AR0000027 | CWS | Surfacewater purchased | 7,302 |
| AR | LAVACA WATERWORKS | AR0000510 | CWS | Surfacewater purchased | 3,650 |
| AR | LAWRENCE CO REG WATER DIST | AR0000688 | CWS | Surfacewater purchased | 7,469 |
| AR | LEE COUNTY WATER ASSOCIATION | AR0000313 | CWS | Groundwater purchased | 4,813 |
| AR | LIBERTY UTILITIES | AR0000272 | CWS | Groundwater | 48,038 |
| AR | LINCOLN WATERWORKS | AR0000572 | CWS | Surfacewater purchased | 6,503 |
| AR | LITTLE RIVER CO RDA | AR0000787 | CWS | Surfacewater | 4,279 |
| AR | LONOKE WATERWORKS | AR0000343 | CWS | Groundwater | 4,167 |
| AR | MADISON CO WATER FACILITIES BD | AR0000349 | CWS | Surfacewater purchased | 10,750 |
| AR | MAGNOLIA WATERWORKS | AR0000109 | CWS | Surfacewater | 11,355 |
| AR | MALVERN WATERWORKS | AR0000237 | CWS | Surfacewater | 9,690 |
| AR | MANILA WATERWORKS | AR0000378 | CWS | Groundwater | 3,348 |
| AR | MARION WATERWORKS | AR0000152 | CWS | Groundwater | 25,359 |
| AR | MAYFLOWER WATERWORKS | AR0000193 | CWS | Surfacewater purchased | 7,578 |
| AR | MC GEHEE WATERWORKS | AR0000170 | CWS | Groundwater | 4,219 |
| AR | MELBOURNE WATERWORKS | AR0000256 | CWS | Groundwater | 3,600 |
| AR | MENA WATER DEPARTMENT | AR0000438 | CWS | Surfacewater | 7,777 |
| AR | MID-ARKANSAS UTILITIES P.W.A | AR0000725 | CWS | Surfacewater purchased | 11,148 |
| AR | MILLTOWN-WASHBURN WATER USERS | AR0000773 | CWS | Surfacewater purchased | 3,837 |
| AR | MONTICELLO WATER DEPARTMENT | AR0000184 | CWS | Groundwater | 9,467 |
| AR | MOUNT OLIVE WATER ASSOCIATION | AR0000668 | CWS | Surfacewater purchased | 6,195 |
| AR | MOUNTAIN HOME WATERWORKS | AR0000025 | CWS | Surfacewater | 19,245 |
| AR | MOUNTAIN TOP WATER ASSOCIATION | AR0000454 | CWS | Surfacewater purchased | 8,838 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| AR | MOUNTAIN VIEW WATERWORKS | AR0000542 | CWS | Surfacewater | 6,349 |
| AR | N GARLAND CO REG WATER DIST | AR0000867 | CWS | Surfacewater | 6,859 |
| AR | NASHVILLE RURAL WATER AUTHORITY | AR0000805 | CWS | Surfacewater purchased | 7,291 |
| AR | NASHVILLE WATERWORKS | AR0000244 | CWS | Surfacewater | 5,094 |
| AR | NE YELL COUNTY WATER ASSOC | AR0000697 | CWS | Surfacewater purchased | 6,125 |
| AR | NEWPORT WATERWORKS | AR0000264 | CWS | Groundwater | 6,468 |
| AR | NORTH EAST PUBLIC WATER AUTH | AR0000033 | CWS | Surfacewater purchased | 4,011 |
| AR | NORTH WHITE CO RURAL WATER PFB | AR0000583 | CWS | Surfacewater purchased | 5,215 |
| AR | OSCEOLA WATERWORKS | AR0000375 | CWS | Groundwater | 6,053 |
| AR | OZARK WATERWORKS | AR0000201 | CWS | Surfacewater | 4,368 |
| AR | PARAGOULD LIGHT WATER & CABLE | AR0000222 | CWS | Groundwater | 27,396 |
| AR | PARIS WATERWORKS | AR0000328 | CWS | Surfacewater | 4,935 |
| AR | PEA RIDGE WATERWORKS | AR0000053 | CWS | Surfacewater purchased | 7,273 |
| AR | PIGGOTT WATERWORKS | AR0000090 | CWS | Groundwater | 3,635 |
| AR | POCAHONTAS WATERWORKS | AR0000474 | CWS | Surfacewater | 7,752 |
| AR | POTTSVILLE WATER ASSOCIATION | AR0000445 | CWS | Surfacewater purchased | 4,108 |
| AR | PRAIRIE GROVE WATERWORKS | AR0000573 | CWS | Surfacewater | 8,398 |
| AR | PRESCOTT WATERWORKS | AR0000394 | CWS | Surfacewater | 4,525 |
| AR | RIVERSOUTH RURAL WATER DIST | AR0000674 | CWS | Surfacewater purchased | 4,275 |
| AR | ROCK MOORE WATER AUTHORITY | AR0000252 | CWS | Groundwater | 3,442 |
| AR | ROGERS WATER UTILITIES | AR0000055 | CWS | Surfacewater purchased | 70,878 |
| AR | SALEM WATER USERS LLC | AR0000492 | CWS | Surfacewater purchased | 16,737 |
| AR | SARDIS WATER ASSOCIATION | AR0000493 | CWS | Surfacewater purchased | 13,752 |
| AR | SE WHITE COUNTY WATER ASSOC | AR0000594 | CWS | Surfacewater purchased | 4,992 |
| AR | SEARCY WATERWORKS | AR0000590 | CWS | Surfacewater | 25,918 |
| AR | SEVIER CO WATER ASSOCIATION | AR0000868 | CWS | Surfacewater | 4,767 |
| AR | SHANNON HILLS WATER DEPT | AR0000800 | CWS | Surfacewater purchased | 3,832 |
| AR | SHERIDAN WATERWORKS | AR0000215 | CWS | Groundwater | 4,605 |
| AR | SILOAM SPRINGS WATERWORKS | AR0000056 | CWS | Surfacewater | 17,148 |
| AR | SOUTH SHERIDAN WATER ASSOC | AR0000219 | CWS | Groundwater | 3,887 |
| AR | SOUTHSIDE PUB WATER AUTHORITY | AR0000254 | CWS | Surfacewater | 9,108 |
| AR | SOUTHWEST WATER USERS LLC | AR0000495 | CWS | Surfacewater purchased | 9,185 |
| AR | SPRINGDALE WATER UTILITIES | AR0000575 | CWS | Surfacewater purchased | 94,560 |
| AR | STUTTGART WATERWORKS | AR0000013 | CWS | Groundwater | 9,085 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| AR | SW BOONE COUNTY WATER ASSOC | AR0000628 | CWS | Surfacewater purchased | 4,183 |
| AR | SW WHITE COUNTY WATER ASSN | AR0000185 | CWS | Surfacewater purchased | 10,917 |
| AR | TEXARKANA WATER UTILITIES | AR0000360 | CWS | Surfacewater | 67,267 |
| AR | TONTITOWN WATERWORKS | AR0000566 | CWS | Surfacewater purchased | 5,840 |
| AR | TRUMANN WATERWORKS | AR0000435 | CWS | Groundwater | 7,142 |
| AR | TUMBLING SHOALS WATER ASSOC | AR0000579 | CWS | Surfacewater purchased | 4,890 |
| AR | VAN BUREN WATERWORKS | AR0000142 | CWS | Surfacewater purchased | 22,725 |
| AR | VILONIA WATERWORKS | AR0000195 | CWS | Surfacewater purchased | 22,730 |
| AR | WALNUT RIDGE WATERWORKS | AR0000309 | CWS | Surfacewater purchased | 5,234 |
| AR | WARD WATERWORKS | AR0000345 | CWS | Surfacewater purchased | 11,025 |
| AR | WARREN WATERWORKS | AR0000066 | CWS | Groundwater | 6,228 |
| AR | WASHINGTON WATER AUTHORITY WWA | AR0000574 | CWS | Surfacewater purchased | 18,212 |
| AR | WATSON CHAPEL WATER ASSOC | AR0000284 | CWS | Groundwater | 6,807 |
| AR | WEST HELENA WATER WORKS | AR0000416 | CWS | Groundwater | 5,693 |
| AR | WEST MEMPHIS WATERWORKS | AR0000156 | CWS | Groundwater | 20,138 |
| AR | WEST STONE COUNTY WATER ASSN | AR0000735 | CWS | Surfacewater purchased | 5,188 |
| AR | WESTERN GREENE COUNTY R W D | AR0000704 | CWS | Groundwater | 7,342 |
| AR | WOOSTER WATERWORKS | AR0000196 | CWS | Surfacewater purchased | 5,000 |
| AR | WYNNE WATERWORKS | AR0000163 | CWS | Groundwater | 7,652 |
| AR | YORKTOWN WATER ASSOCIATION | AR0000319 | CWS | Groundwater | 7,364 |
| AZ | APACHE JUNCTION WATER DISTRICT | AZ0411039 | CWS | Surfacewater | 15,610 |
| AZ | ARIZONA WATER CO - APACHE JUNCTION | AZ0411004 | CWS | Groundwater | 62,055 |
| AZ | ARIZONA WATER CO - BISBEE | AZ0402001 | CWS | Groundwater | 8,670 |
| AZ | ARIZONA WATER CO - LAKESIDE | AZ0409003 | CWS | Groundwater | 12,191 |
| AZ | ARIZONA WATER CO - MIAMI CLAYPOOL | AZ0404002 | CWS | Groundwater | 8,639 |
| AZ | ARIZONA WATER CO - ORACLE | AZ0411019 | CWS | Groundwater | 9,934 |
| AZ | ARIZONA WATER CO - OVERGAARD | AZ0409004 | CWS | Groundwater | 13,797 |
| AZ | ARIZONA WATER CO - PINAL VALLEY | AZ0411009 | CWS | Groundwater | 113,334 |
| AZ | ARIZONA WATER CO - PINETOP LAKES | AZ0409018 | CWS | Groundwater | 3,488 |
| AZ | ARIZONA WATER CO - PINEWOOD | AZ0403002 | CWS | Groundwater | 8,047 |
| AZ | ARIZONA WATER CO - RIMROCK | AZ0413046 | CWS | Groundwater | 3,380 |
| AZ | ARIZONA WATER CO - SAN MANUEL | AZ0411020 | CWS | Groundwater purchased | 4,731 |
| AZ | ARIZONA WATER CO - SEDONA | AZ0403003 | CWS | Groundwater | 12,104 |
| AZ | ARIZONA WATER CO - SIERRA VISTA | AZ0402004 | CWS | Groundwater | 9,094 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| AZ | ARIZONA WATER CO - SUPERIOR | AZ0411021 | CWS | Groundwater | 4,357 |
| AZ | ARIZONA WATER CO - WHITE TANKS | AZ0407128 | CWS | Surfacewater purchased | 18,858 |
| AZ | AVONDALE CITY OF | AZ0407088 | CWS | Surfacewater purchased | 83,001 |
| AZ | AVRA WATER COOP INC | AZ0410006 | CWS | Groundwater | 8,272 |
| AZ | BEARDSLEY WATER COMPANY 1 | AZ0407007 | CWS | Groundwater | 4,953 |
| AZ | BELLA VISTA CITY WATER SYSTEM | AZ0402010 | CWS | Groundwater | 20,045 |
| AZ | BENSON, CITY OF WATER SYSTEM | AZ0402005 | CWS | Groundwater | 6,073 |
| AZ | BERMUDA WATER COMPANY INC | AZ0408063 | CWS | Groundwater | 18,000 |
| AZ | BIG PARK WATER COMPANY | AZ0413012 | CWS | Groundwater | 7,378 |
| AZ | BUCKEYE CITY OF | AZ0407089 | CWS | Groundwater | 7,008 |
| AZ | CAMP VERDE WATER SYSTEM | AZ0413015 | CWS | Groundwater | 4,430 |
| AZ | CAREFREE WATER COMPANY | AZ0407015 | CWS | Surfacewater purchased | 3,607 |
| AZ | CAVE CREEK WATER | AZ0407016 | CWS | Surfacewater | 6,815 |
| AZ | CCA - ELOY COMPLEX | AZ0411115 | CWS | Groundwater | 8,852 |
| AZ | CHANDLER CITY OF | AZ0407090 | CWS | Surfacewater | 247,328 |
| AZ | CITY OF BUCKEYE - VALENCIA TOWN DIVISION | AZ0407078 | CWS | Groundwater | 15,309 |
| AZ | CITY OF BUCKEYE SONORA - SUNDANCE | AZ0407154 | CWS | Groundwater | 15,783 |
| AZ | CITY OF BUCKEYE TARTESSO WATER SYSTEM | AZ0407526 | CWS | Groundwater | 8,246 |
| AZ | CITY OF SHOW LOW | AZ0409026 | CWS | Groundwater | 17,139 |
| AZ | CITY OF WILLCOX | AZ0402035 | CWS | Groundwater | 3,757 |
| AZ | CLARKDALE MUNICIPAL WATER SYSTEM | AZ0413024 | CWS | Groundwater | 4,599 |
| AZ | COMMUNITY WC OF GREEN VALLEY | AZ0410004 | CWS | Groundwater | 22,085 |
| AZ | CORDES LAKES WATER COMPANY | AZ0413023 | CWS | Groundwater | 4,250 |
| AZ | COTTONWOOD MUNICIPAL WATER VV6 | AZ0413106 | CWS | Groundwater | 4,463 |
| AZ | DESERT HILLS WATER | AZ0407026 | CWS | Surfacewater purchased | 4,415 |
| AZ | DESERT OASIS | AZ0407523 | CWS | Groundwater | 11,081 |
| AZ | DONEY PARK WATER | AZ0403005 | CWS | Groundwater | 8,938 |
| AZ | DOUGLAS CITY OF | AZ0402014 | CWS | Groundwater | 16,656 |
| AZ | EAGAR TOWN OF | AZ0401004 | CWS | Groundwater | 5,000 |
| AZ | EL MIRAGE CITY OF | AZ0407091 | CWS | Groundwater | 39,884 |
| AZ | ELOY CITY OF | AZ0411030 | CWS | Groundwater | 8,859 |
| AZ | EPCOR - AGUA FRIA | AZ0407695 | CWS | Surfacewater | 80,959 |
| AZ | EPCOR - ANTHEM | AZ0407504 | CWS | Surfacewater | 25,302 |
| AZ | EPCOR - CHAPARRAL CITY | AZ0407017 | CWS | Surfacewater | 26,026 |
| AZ | EPCOR - LAKE HAVASU | AZ0408015 | CWS | Groundwater | 4,877 |
| AZ | EPCOR - NORTH EAST AGUA FRIA | AZ0407531 | CWS | Groundwater | 14,723 |
| AZ | EPCOR - PARADISE VALLEY/SCOTTSDALE | AZ0407056 | CWS | Surfacewater purchased | 14,107 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| AZ | EPCOR - SUN CITY | AZ0407099 | CWS | Groundwater | 38,016 |
| AZ | EPCOR - SUN CITY WEST | AZ0407150 | CWS | Groundwater | 25,362 |
| AZ | EPCOR - TIERRA DEL RIO | AZ0407532 | CWS | Groundwater | 5,000 |
| AZ | EPCOR - WILLOW VALLEY/KING STREET | AZ0408040 | CWS | Groundwater | 3,554 |
| AZ | FARMERS WATER CO CONTINENTAL | AZ0410049 | CWS | Groundwater | 4,483 |
| AZ | FARMERS WATER CO SANTA RITA SPRINGS | AZ0410213 | CWS | Groundwater | 3,318 |
| AZ | FESTIVAL RANCH | AZ0407765 | CWS | Groundwater | 10,313 |
| AZ | FLAGSTAFF CITY OF | AZ0403008 | CWS | Surfacewater | 76,960 |
| AZ | FLORENCE WATER COMPANY | AZ0411017 | CWS | Groundwater | 15,900 |
| AZ | FLOWING WELLS IRRIGATION DISTRICT | AZ0410051 | CWS | Groundwater | 16,000 |
| AZ | FOOTHILLS WATER AND SEWER LLC | AZ0414004 | CWS | Surfacewater | 32,425 |
| AZ | GILBERT, TOWN OF | AZ0407092 | CWS | Surfacewater | 247,600 |
| AZ | GLOBE CITY OF | AZ0404008 | CWS | Groundwater | 7,536 |
| AZ | GOLDEN SHORES WATER COMPANY | AZ0408024 | CWS | Groundwater | 3,790 |
| AZ | GOLDEN VALLEY IMPROVEMENT DISTRICT | AZ0408081 | CWS | Groundwater | 3,950 |
| AZ | GRAHAM COUNTY UTILITIES - PIMA | AZ0405002 | CWS | Groundwater | 3,590 |
| AZ | GREEN VALLEY DWID | AZ0410157 | CWS | Groundwater | 8,687 |
| AZ | GWR - SANTA CRUZ WATER CO. INC. | AZ0411131 | CWS | Groundwater | 50,995 |
| AZ | HOLBROOK CITY OF | AZ0409015 | CWS | Groundwater | 5,318 |
| AZ | KACHINA VILLAGE DWID | AZ0403013 | CWS | Groundwater | 3,500 |
| AZ | KINGMAN MUNICIPAL WATER | AZ0408020 | CWS | Groundwater | 45,000 |
| AZ | LAGO DEL ORO WATER COMPANY | AZ0411117 | CWS | Groundwater | 17,588 |
| AZ | LAKE HAVASU CITY OF | AZ0408022 | CWS | Groundwater under influence of surfacewater | 54,610 |
| AZ | LIBERTY WATER RIO RICO | AZ0412011 | CWS | Groundwater | 17,960 |
| AZ | MARANA MUNICIPAL - HARTMAN VISTAS | AZ0410329 | CWS | Groundwater | 3,923 |
| AZ | MARANA MUNICIPAL - PICTURE ROCKS | AZ0410092 | CWS | Groundwater | 5,110 |
| AZ | METROPOLITAN DWID - DIABLO VILLAGE | AZ0410357 | CWS | Groundwater | 5,510 |
| AZ | METROPOLITAN DWID - HUB | AZ0410060 | CWS | Groundwater | 4,210 |
| AZ | MOHAVE | AZ0408032 | CWS | Groundwater | 36,330 |
| AZ | MORENCI WATER ELEC CO MAIN | AZ0406003 | CWS | Surfacewater | 4,185 |
| AZ | NOGALES CITY OF | AZ0412004 | CWS | Groundwater | 22,000 |
| AZ | NORTH MOHAVE VALLEY | AZ0408068 | CWS | Groundwater | 5,190 |
| AZ | ORO VALLEY WATER COUNTRYSIDE | AZ0410175 | CWS | Groundwater | 5,167 |
| AZ | ORO VALLEY WATER UTILITY | AZ0410164 | CWS | Groundwater | 40,744 |
| AZ | PAGE CITY OF | AZ0403017 | CWS | Surfacewater | 7,812 |
| AZ | PEORIA CITY OF | AZ0407096 | CWS | Surfacewater | 135,975 |
| AZ | PHOENIX CITY OF | AZ0407025 | CWS | Surfacewater | 1,695,000 |
| AZ | PHOENIX INTERNATIONAL RACEWAY | AZ0407406 | NTNCWS | Groundwater | 4,500 |
| AZ | PIMA UTILITIES | AZ0407120 | CWS | Groundwater | 20,000 |
| AZ | PONDEROSA DWID | AZ0409023 | CWS | Groundwater | 5,375 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| AZ | PUEBLO DEL SOL WATER COMPANY | AZ0402044 | CWS | Groundwater | 12,804 |
| AZ | QUAIL CREEK WATER COMPANY | AZ0410262 | CWS | Groundwater | 5,514 |
| AZ | QUEEN CREEK TOWN OF | AZ0407033 | CWS | Groundwater | 95,502 |
| AZ | RAY WATER COMPANY INC | AZ0410095 | CWS | Groundwater | 4,900 |
| AZ | ROSE VALLEY WATER COMPANY | AZ0407065 | CWS | Groundwater | 6,202 |
| AZ | SAHUARITA WATER COMPANY | AZ0410312 | CWS | Groundwater | 18,178 |
| AZ | SAN LUIS CITY OF | AZ0414005 | CWS | Groundwater | 67,505 |
| AZ | SOMERTON CITY OF | AZ0414015 | CWS | Groundwater | 17,688 |
| AZ | ST JOHNS CITY OF | AZ0401012 | CWS | Groundwater | 3,800 |
| AZ | SUNRISE WATER COMPANY | AZ0407070 | CWS | Groundwater | 6,475 |
| AZ | SURPRISE CITY OF - MOUNTAIN VISTA | AZ0407500 | CWS | Groundwater | 31,649 |
| AZ | TOLLESON CITY OF | AZ0407101 | CWS | Groundwater | 6,680 |
| AZ | TUCSON WATER CORONA DE TUCSON | AZ0410169 | CWS | Groundwater | 10,000 |
| AZ | VAIL WATER COMPANY | AZ0410041 | CWS | Groundwater | 15,535 |
| AZ | VALLEY PIONEERS WATER COMPANY INC | AZ0408038 | CWS | Groundwater | 5,420 |
| AZ | VOYAGER WATER COMPANY | AZ0410035 | CWS | Groundwater | 6,314 |
| AZ | WICKENBURG TOWN OF | AZ0407045 | CWS | Groundwater | 6,179 |
| AZ | WINSLOW CITY OF | AZ0409035 | CWS | Groundwater | 9,789 |
| AZ | YUMA CITY OF | AZ0414024 | CWS | Surfacewater | 103,264 |
| CA | ALCO WATER SERVICE | CA2710001 | CWS | Groundwater | 30,103 |
| CA | AMERICAN CANYON, CITY OF | CA2810005 | CWS | Surfacewater | 20,990 |
| CA | AMERICAN VALLEY CSD | CA3210004 | CWS | Groundwater | 4,300 |
| CA | ANGELS, CITY OF | CA0510003 | CWS | Surfacewater | 3,836 |
| CA | ARCATA, CITY OF | CA1210001 | CWS | Groundwater purchased | 19,558 |
| CA | ARMONA COMMUNITY SERVICES DIST | CA1610001 | CWS | Groundwater | 4,143 |
| CA | ARROWHEAD REGIONAL MEDICAL CENTER | CA3601135 | NTNCWS | Groundwater purchased | 23,787 |
| CA | ARROYO GRANDE, WATER DEPARTMENT | CA4010001 | CWS | Surfacewater purchased | 17,963 |
| CA | ARVIN COMMUNITY SERVICES DIST | CA1510001 | CWS | Groundwater | 19,895 |
| CA | AVENAL, CITY OF | CA1610002 | CWS | Surfacewater | 13,696 |
| CA | AWA BUCKHORN PLANT | CA0310012 | CWS | Surfacewater | 8,791 |
| CA | AWA, IONE | CA0310002 | CWS | Surfacewater | 7,220 |
| CA | AWA, TANNER | CA0310003 | CWS | Surfacewater | 4,940 |
| CA | BANNING, CITY OF | CA3310006 | CWS | Groundwater | 31,179 |
| CA | BASS LAKE WATER COMPANY | CA2010003 | CWS | Surfacewater | 4,527 |
| CA | BEAR VALLEY CSD | CA1510038 | CWS | Groundwater | 5,592 |
| CA | BEAUMONT CHERRY VALLEY WD | CA3310002 | CWS | Groundwater | 49,241 |
| CA | BELLA VISTA WATER DISTRICT | CA4510014 | CWS | Surfacewater | 19,098 |
| CA | BIG BEAR CITY CSD | CA3610008 | CWS | Groundwater under influence of surfacewater | 12,738 |
| CA | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | CA3610044 | CWS | Groundwater | 28,276 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| CA | BIGHORN - DESERT VIEW WATER AGENCY | CA3610009 | CWS | Groundwater | 3,689 |
| CA | BISHOP, CITY OF | CA1410001 | CWS | Groundwater | 3,879 |
| CA | BLUE LAKE SPRINGS MUT WTR | CA0510009 | CWS | Surfacewater purchased | 4,793 |
| CA | BLYTHE - CITY OF | CA3310003 | CWS | Groundwater | 11,431 |
| CA | BORREGO WD | CA3710036 | CWS | Groundwater | 3,429 |
| CA | BRAWLEY, CITY OF | CA1310001 | CWS | Surfacewater purchased | 26,928 |
| CA | BRENTWOOD | CA0710004 | CWS | Surfacewater purchased | 64,342 |
| CA | BROOKTRAILS TOWNSHIP CSD | CA2310009 | CWS | Surfacewater | 3,800 |
| CA | BUELLTON WATER DEPARTMENT | CA4210018 | CWS | Surfacewater purchased | 5,464 |
| CA | CABRILLO COLLEGE | CA4400753 | NTNCWS | Groundwater | 12,000 |
| CA | CAL AM - WEST PLACER | CA3110150 | CWS | Surfacewater purchased | 5,082 |
| CA | CAL AMERICAN WATER CO | CA5610040 | CWS | Surfacewater purchased | 66,369 |
| CA | CAL/AM WATER COMPANY - BALDWIN HILLS | CA1910052 | CWS | Surfacewater purchased | 20,634 |
| CA | CAL/AM WATER COMPANY - SAN MARINO | CA1910139 | CWS | Surfacewater purchased | 47,695 |
| CA | CAL-AM WATER COMPANY - EAST PASADENA | CA1910020 | CWS | Groundwater | 9,903 |
| CA | CAL-AM WATER CORONADO | CA3710001 | CWS | Surfacewater purchased | 106,000 |
| CA | CALAVERAS PUD | CA0510002 | CWS | Surfacewater | 6,286 |
| CA | CALEXICO, CITY OF | CA1310002 | CWS | Surfacewater purchased | 40,357 |
| CA | CALICO GHOST TOWN | CA3600036 | NTNCWS | Groundwater | 103,972 |
| CA | CALIFORNIA CITY, CITY OF | CA1510032 | CWS | Surfacewater purchased | 14,198 |
| CA | CALIFORNIA WATER SERVICE - BEAR GULCH | CA4110006 | CWS | Surfacewater | 60,903 |
| CA | CALIFORNIA WATER SERVICE - SAN CARLOS | CA4110007 | CWS | Surfacewater purchased | 35,360 |
| CA | CALIFORNIA WATER SERVICE - SAN MATEO | CA4110008 | CWS | Surfacewater purchased | 102,393 |
| CA | CALIFORNIA WATER SERVICE CO - WESTLAKE | CA5610016 | CWS | Surfacewater purchased | 19,494 |
| CA | CALIFORNIA WATER SERVICE CO. - DIXON | CA4810002 | CWS | Groundwater | 10,613 |
| CA | CALIFORNIA WATER SERVICE CO. - DOMINGUEZ | CA1910033 | CWS | Surfacewater purchased | 143,471 |
| CA | CALIFORNIA WATER SERVICE CO. - HERM/REDO | CA1910134 | CWS | Surfacewater purchased | 96,557 |
| CA | CALIFORNIA WATER SERVICE CO. - PALOS VER | CA1910104 | CWS | Surfacewater purchased | 70,478 |
| CA | CALIFORNIA WATER SERVICE-S SAN FRANCISCO | CA4110009 | CWS | Surfacewater purchased | 63,439 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| CA | CALISTOGA, CITY OF | CA2810002 | CWS | Surfacewater | 5,610 |
| CA | CAMARILLO WATER DEPT | CA5610019 | CWS | Surfacewater purchased | 40,481 |
| CA | CAMBRIA COMM SERVICES DIST | CA4010014 | CWS | Groundwater under influence of surfacewater | 6,032 |
| CA | CARLSBAD MWD | CA3710005 | CWS | Surfacewater purchased | 92,245 |
| CA | CARMICHAEL WATER DISTRICT | CA3410004 | CWS | Groundwater under influence of surfacewater | 41,193 |
| CA | CARPINTERIA VALLEY WATER DISTRICT | CA4210001 | CWS | Surfacewater purchased | 15,996 |
| CA | CASITAS MUNICIPAL WATER DIST | CA5610024 | CWS | Surfacewater | 11,005 |
| CA | CASTROVILLE COMMUNITY SERVICES DISTRICT | CA2710005 | CWS | Groundwater | 6,897 |
| CA | CCWD - COPPER COVE | CA0510017 | CWS | Surfacewater | 5,187 |
| CA | CCWD - EBBETTS PASS | CA0510016 | CWS | Surfacewater | 11,545 |
| CA | CCWD - JENNY LIND | CA0510006 | CWS | Surfacewater | 9,861 |
| CA | CENTERVILLE C.S.D. | CA4510011 | CWS | Surfacewater purchased | 4,211 |
| CA | CHANNEL ISLANDS BEACH CSD | CA5610039 | CWS | Surfacewater purchased | 5,400 |
| CA | CHINO HILLS, CITY OF | CA3610036 | CWS | Surfacewater purchased | 82,661 |
| CA | CHOWCHILLA CITY WATER DEPT | CA2010001 | CWS | Groundwater | 13,375 |
| CA | CITRUS HEIGHTS WATER DISTRICT | CA3410006 | CWS | Surfacewater purchased | 66,712 |
| CA | CITY OF ALHAMBRA | CA1910001 | CWS | Surfacewater purchased | 83,750 |
| CA | CITY OF ATWATER | CA2410001 | CWS | Groundwater | 29,479 |
| CA | CITY OF BENICIA | CA4810001 | CWS | Surfacewater | 28,000 |
| CA | CITY OF BREA | CA3010002 | CWS | Surfacewater purchased | 45,629 |
| CA | CITY OF BRISBANE | CA4110002 | CWS | Surfacewater purchased | 3,385 |
| CA | CITY OF BURLINGAME | CA4110003 | CWS | Surfacewater purchased | 31,056 |
| CA | CITY OF COLUSA | CA0610002 | CWS | Groundwater | 6,208 |
| CA | CITY OF CORNING | CA5210001 | CWS | Groundwater | 8,244 |
| CA | CITY OF CRESCENT CITY | CA0810001 | CWS | Groundwater | 16,711 |
| CA | CITY OF DAVIS | CA5710001 | CWS | Surfacewater purchased | 71,698 |
| CA | CITY OF DIXON | CA4810009 | CWS | Groundwater | 11,055 |
| CA | CITY OF DOS PALOS | CA2410002 | CWS | Surfacewater | 7,452 |
| CA | CITY OF EAST PALO ALTO | CA4110024 | CWS | Surfacewater purchased | 29,519 |
| CA | CITY OF FOWLER | CA1010006 | CWS | Groundwater | 6,700 |
| CA | CITY OF GRASS VALLEY | CA2910001 | CWS | Surfacewater | 4,947 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| CA | CITY OF GRIDLEY | CA0410004 | CWS | Groundwater | 7,246 |
| CA | CITY OF GUSTINE | CA2410003 | CWS | Groundwater | 5,855 |
| CA | CITY OF HAYWARD | CA0110006 | CWS | Surfacewater purchased | 159,293 |
| CA | CITY OF JACKSON | CA0310001 | CWS | Surfacewater purchased | 4,786 |
| CA | CITY OF LA HABRA | CA3010018 | CWS | Surfacewater purchased | 63,118 |
| CA | CITY OF LA PALMA | CA3010100 | CWS | Surfacewater purchased | 15,948 |
| CA | CITY OF LINCOLN | CA3110004 | CWS | Surfacewater purchased | 51,252 |
| CA | CITY OF LIVE OAK | CA5110001 | CWS | Groundwater | 9,106 |
| CA | CITY OF LIVERMORE | CA0110011 | CWS | Surfacewater purchased | 35,672 |
| CA | CITY OF LIVINGSTON | CA2410004 | CWS | Groundwater | 14,894 |
| CA | CITY OF LOS BANOS | CA2410005 | CWS | Groundwater | 44,391 |
| CA | CITY OF MADERA | CA2010002 | CWS | Groundwater | 66,172 |
| CA | CITY OF MARTINEZ | CA0710006 | CWS | Surfacewater purchased | 30,085 |
| CA | CITY OF MILLBRAE | CA4110018 | CWS | Surfacewater purchased | 22,795 |
| CA | CITY OF MILPITAS | CA4310005 | CWS | Surfacewater purchased | 77,961 |
| CA | CITY OF MODESTO - SALIDA | CA5010005 | CWS | Groundwater | 14,527 |
| CA | CITY OF MORGAN HILL | CA4310006 | CWS | Groundwater | 47,374 |
| CA | CITY OF MOUNTAIN VIEW | CA4310007 | CWS | Surfacewater purchased | 81,764 |
| CA | CITY OF NEWMAN-WATER DEPARTMENT | CA5010013 | CWS | Groundwater | 11,784 |
| CA | CITY OF ORANGE COVE | CA1010023 | CWS | Surfacewater | 9,780 |
| CA | CITY OF ORLAND | CA1110001 | CWS | Groundwater | 8,527 |
| CA | CITY OF PALO ALTO | CA4310009 | CWS | Surfacewater purchased | 69,397 |
| CA | CITY OF PARLIER | CA1010025 | CWS | Groundwater | 14,494 |
| CA | CITY OF PITTSBURG | CA0710008 | CWS | Surfacewater purchased | 62,500 |
| CA | CITY OF RED BLUFF | CA5210004 | CWS | Groundwater | 14,076 |
| CA | CITY OF REDWOOD CITY | CA4110022 | CWS | Surfacewater purchased | 89,037 |
| CA | CITY OF RIO VISTA | CA4810004 | CWS | Groundwater | 10,472 |
| CA | CITY OF SAN BRUNO | CA4110023 | CWS | Surfacewater purchased | 46,085 |
| CA | CITY OF SAN CLEMENTE | CA3010036 | CWS | Surfacewater purchased | 51,545 |
| CA | CITY OF SAN JOSE - NSJ/ALVISO | CA4310019 | CWS | Surfacewater purchased | 37,991 |
| CA | CITY OF SANGER | CA1010029 | CWS | Groundwater | 25,664 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| CA | CITY OF SANTA CLARA | CA4310012 | CWS | Surfacewater purchased | 130,746 |
| CA | CITY OF SANTA PAULA | CA5610011 | CWS | Groundwater | 30,657 |
| CA | CITY OF SEAL BEACH | CA3010041 | CWS | Surfacewater purchased | 24,204 |
| CA | CITY OF SHASTA LAKE | CA4510006 | CWS | Surfacewater | 10,657 |
| CA | CITY OF SOUTH PASADENA | CA1910154 | CWS | Surfacewater purchased | 25,329 |
| CA | CITY OF SUNNYVALE | CA4310014 | CWS | Surfacewater purchased | 155,567 |
| CA | CITY OF SUSANVILLE | CA1810001 | CWS | Groundwater | 7,811 |
| CA | CITY OF VACAVILLE | CA4810008 | CWS | Surfacewater | 98,742 |
| CA | CITY OF VALLEJO | CA4810007 | CWS | Surfacewater | 126,090 |
| CA | CITY OF WATERFORD | CA5010006 | CWS | Groundwater | 8,788 |
| CA | CITY OF WEST SACRAMENTO | CA5710003 | CWS | Surfacewater | 53,355 |
| CA | CITY OF WHEATLAND | CA5810004 | CWS | Groundwater | 3,712 |
| CA | CITY OF WILLIAMS | CA0610004 | CWS | Groundwater | 5,255 |
| CA | CITY OF WINTERS | CA5710005 | CWS | Groundwater | 7,115 |
| CA | CITY OF WOODLAND | CA5710006 | CWS | Surfacewater purchased | 60,978 |
| CA | CITY OF YUBA CITY | CA5110002 | CWS | Surfacewater | 71,922 |
| CA | CLEAR CREEK CSD-ANDERSON | CA4510016 | CWS | Surfacewater | 8,900 |
| CA | CLOVERDALE, CITY OF | CA4910002 | CWS | Groundwater under influence of surfacewater | 10,537 |
| CA | COACHELLA VWD: I.D. NO. 8 | CA3310048 | CWS | Groundwater | 4,600 |
| CA | COACHELLA WATER AUTHORITY | CA3310007 | CWS | Groundwater | 45,727 |
| CA | COALINGA-CITY | CA1010004 | CWS | Surfacewater | 17,277 |
| CA | COASTSIDE COUNTY WATER DISTRICT | CA4110011 | CWS | Surfacewater | 18,789 |
| CA | COBB AREA COUNTY WATER DISTRICT | CA1710012 | CWS | Groundwater | 3,308 |
| CA | CONTRA COSTA WATER DISTRICT | CA0710003 | CWS | Surfacewater | 198,000 |
| CA | CORCORAN, CITY OF | CA1610004 | CWS | Groundwater | 21,835 |
| CA | CORDOVA GOLF COURSE | CA3400286 | NTNCWS | Groundwater | 6,040 |
| CA | COTATI, CITY OF | CA4910016 | CWS | Groundwater | 7,429 |
| CA | COTTONWOOD WATER DISTRICT | CA4510007 | CWS | Groundwater | 3,316 |
| CA | COVINA-CITY, WATER DEPT. | CA1910127 | CWS | Surfacewater purchased | 33,300 |
| CA | CRESCENTA VALLEY CWD | CA1910028 | CWS | Surfacewater purchased | 32,665 |
| CA | CRESTLINE VILLAGE CWD - DIVISION 10 | CA3610015 | CWS | Surfacewater purchased | 10,030 |
| CA | CUTLER PUD | CA5410001 | CWS | Groundwater | 6,200 |
| CA | CWS - SELMA | CA1010024 | CWS | Groundwater | 26,248 |
| CA | CWSC KING CITY | CA2710009 | CWS | Groundwater | 15,904 |
| CA | CWSC LOS ALTOS SUBURBAN | CA4310001 | CWS | Surfacewater purchased | 70,175 |
| CA | CWSC SALINAS | CA2710010 | CWS | Groundwater | 112,953 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| CA | CWSC SALINAS HILLS | CA2710012 | CWS | Groundwater | 5,285 |
| CA | DEL MAR, CITY OF | CA3710004 | CWS | Surfacewater purchased | 4,258 |
| CA | DEL ORO WATER CO.-PARADISE PINES | CA0410011 | CWS | Groundwater | 10,808 |
| CA | DEL PASO MANOR COUNTY WATER DI | CA3410007 | CWS | Groundwater | 4,520 |
| CA | DELANO, CITY OF | CA1510005 | CWS | Groundwater | 51,428 |
| CA | DELHI CWD | CA2410006 | CWS | Groundwater | 7,784 |
| CA | DENAIR COMMUNITY SERVICES DISTRICT | CA5010021 | CWS | Groundwater | 5,282 |
| CA | DIABLO WATER DISTRICT | CA0710007 | CWS | Surfacewater purchased | 43,357 |
| CA | DINUBA, CITY OF | CA5410002 | CWS | Groundwater | 26,731 |
| CA | DUBLIN SAN RAMON SERVICES DISTRICT | CA0110009 | CWS | Surfacewater purchased | 94,053 |
| CA | EARLIMART PUD | CA5410021 | CWS | Groundwater | 8,800 |
| CA | EAST NILES CSD | CA1510006 | CWS | Surfacewater purchased | 32,517 |
| CA | EL CENTRO, CITY OF | CA1310004 | CWS | Surfacewater purchased | 44,322 |
| CA | EL DORADO ID - MAIN | CA0910001 | CWS | Surfacewater | 130,687 |
| CA | EL SEGUNDO-CITY, WATER DEPT. | CA1910040 | CWS | Surfacewater purchased | 16,719 |
| CA | EL TORO WATER DISTRICT | CA3010079 | CWS | Surfacewater purchased | 58,821 |
| CA | ESCALON, CITY OF | CA3910003 | CWS | Groundwater | 7,501 |
| CA | ESCONDIDO, CITY OF | CA3710006 | CWS | Surfacewater | 137,941 |
| CA | ESTERO MUNICIPAL IMPROVEMENT DISTRICT | CA4110021 | CWS | Surfacewater purchased | 37,687 |
| CA | EUREKA, CITY OF | CA1210004 | CWS | Groundwater purchased | 27,078 |
| CA | EXETER, CITY OF | CA5410003 | CWS | Groundwater | 11,169 |
| CA | FAIR OAKS WATER DISTRICT | CA3410009 | CWS | Surfacewater purchased | 35,475 |
| CA | FARM MUTUAL W.C. (THE) | CA3310046 | CWS | Surfacewater purchased | 4,026 |
| CA | FARMERSVILLE, CITY OF | CA5410004 | CWS | Groundwater | 10,397 |
| CA | FILLMORE WATER DEPT | CA5610002 | CWS | Groundwater | 16,419 |
| CA | FIREBAUGH CITY | CA1010005 | CWS | Groundwater | 7,619 |
| CA | FOLSOM, CITY OF - ASHLAND | CA3410030 | CWS | Surfacewater purchased | 3,538 |
| CA | FOLSOM, CITY OF - MAIN | CA3410014 | CWS | Surfacewater | 68,122 |
| CA | FORESTHILL PUBLIC UTILITY DIST | CA3110003 | CWS | Surfacewater | 6,700 |
| CA | FORT BRAGG, CITY OF | CA2310001 | CWS | Surfacewater | 7,302 |
| CA | FORTUNA, CITY OF | CA1210006 | CWS | Groundwater | 12,133 |
| CA | GALT, CITY OF | CA3410011 | CWS | Groundwater | 26,536 |
| CA | GEORGETOWN DIVIDE PUD | CA0910013 | CWS | Surfacewater | 9,112 |
| CA | GLEN HELEN WATER SYSTEM | CA3600108 | CWS | Groundwater | 83,574 |
| CA | GOLDEN HILLS CSD | CA1510045 | CWS | Groundwater | 9,735 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| CA | GOLDEN STATE WATER CO - APPLE VLY SOUTH | CA3610107 | CWS | Groundwater | 6,180 |
| CA | GOLDEN STATE WATER CO - BARSTOW | CA3610043 | CWS | Groundwater | 32,869 |
| CA | GOLDEN STATE WATER CO - WRIGHTWOOD | CA3610047 | CWS | Groundwater | 4,151 |
| CA | GOLDEN STATE WATER CO.-CLEARLAKE SYSTEM | CA1710002 | CWS | Surfacewater | 4,713 |
| CA | GOLDEN STATE WATER COMPANY - LOS OSOS | CA4010017 | CWS | Groundwater | 5,938 |
| CA | GOLDEN STATE WATER COMPANY - NIPOMO | CA4010018 | CWS | Groundwater | 4,540 |
| CA | GOLDEN STATE WATER COMPANY - ORCUTT | CA4210016 | CWS | Surfacewater purchased | 33,733 |
| CA | GOLDEN STATE WATER COMPANY - SIMI VALLEY | CA5610059 | CWS | Surfacewater purchased | 44,950 |
| CA | GONZALES, CITY OF | CA2710007 | CWS | Groundwater | 8,549 |
| CA | GREAT OAKS WC INC | CA4310022 | CWS | Groundwater | 107,983 |
| CA | GREENFIELD COUNTY WD | CA1510024 | CWS | Groundwater | 11,411 |
| CA | GREENFIELD, CITY OF | CA2710008 | CWS | Groundwater | 17,517 |
| CA | GROVELAND COMMUNITY SERV DIST | CA5510009 | CWS | Surfacewater | 3,400 |
| CA | GROVER BEACH WATER DEPARTMENT | CA4010004 | CWS | Surfacewater | 12,701 |
| CA | GSWC - CALIPATRIA | CA1310003 | CWS | Surfacewater purchased | 7,412 |
| CA | GSWC - CULVER CITY | CA1910030 | CWS | Surfacewater purchased | 37,894 |
| CA | GSWC - FLORENCE/GRAHAM | CA1910077 | CWS | Surfacewater purchased | 62,941 |
| CA | GSWC - SOUTHWEST | CA1910155 | CWS | Surfacewater purchased | 275,051 |
| CA | GSWC-SAN DIMAS | CA1910142 | CWS | Surfacewater purchased | 56,336 |
| CA | GUADALUPE WATER DEPARTMENT | CA4210003 | CWS | Surfacewater purchased | 8,293 |
| CA | HANFORD, CITY OF | CA1610003 | CWS | Groundwater | 62,127 |
| CA | HEALDSBURG, CITY OF | CA4910005 | CWS | Groundwater under influence of surfacewater | 11,174 |
| CA | HEBER PUBLIC UTILITY DISTRICT | CA1310007 | CWS | Surfacewater purchased | 6,979 |
| CA | HELENDALE COMMUNITY SERVICE DISTRICT | CA3610112 | CWS | Groundwater | 6,050 |
| CA | HELIX WATER DISTRICT | CA3710010 | CWS | Surfacewater | 276,918 |
| CA | HEMET, CITY OF | CA3310016 | CWS | Groundwater | 32,600 |
| CA | HESPERIA WD | CA3610024 | CWS | Groundwater | 97,846 |
| CA | HI DESERT WD | CA3610073 | CWS | Groundwater | 25,842 |
| CA | HIDDEN VALLEY LAKE CSD | CA1710015 | CWS | Groundwater | 6,235 |
| CA | HIGHLANDS MUTUAL WATER COMPANY | CA1710003 | CWS | Surfacewater | 9,494 |
| CA | HILMAR COUNTY WATER DISTRICT | CA2410012 | CWS | Groundwater | 5,416 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| CA | HOLLISTER, CITY OF | CA3510001 | CWS | Surfacewater purchased | 23,358 |
| CA | HOLTVILLE, CITY OF | CA1310005 | CWS | Surfacewater purchased | 6,355 |
| CA | HUGHSON, CITY OF | CA5010008 | CWS | Groundwater | 7,000 |
| CA | HUMBOLDT C.S.D. | CA1210009 | CWS | Groundwater | 19,485 |
| CA | HUNTINGTON PARK-CITY, WATER DEPT. | CA1910049 | CWS | Surfacewater purchased | 15,414 |
| CA | HURON, CITY OF | CA1010044 | CWS | Surfacewater | 9,306 |
| CA | IMPERIAL, CITY OF | CA1310006 | CWS | Surfacewater purchased | 19,929 |
| CA | INDIAN WELLS VALLEY W.D. | CA1510017 | CWS | Groundwater | 39,478 |
| CA | INDIO WATER AUTHORITY | CA3310020 | CWS | Groundwater | 80,820 |
| CA | IVANHOE PUBLIC UTILITY DIST | CA5410019 | CWS | Groundwater | 4,495 |
| CA | JACKSON VALLEY IRRIGATION DISTRICT | CA0300037 | CWS | Surfacewater | 3,553 |
| CA | JOE'S TRAVEL PLAZA (EH) | CA5000202 | NTNCWS | Groundwater | 5,026 |
| CA | JOSHUA BASIN WATER DISTRICT | CA3610025 | CWS | Groundwater | 8,367 |
| CA | KELSEYVILLE CO WATERWORKS DISTRICT 3 | CA1710007 | CWS | Groundwater | 4,194 |
| CA | KERMAN, CITY OF | CA1010018 | CWS | Groundwater | 15,282 |
| CA | KEYES COMMUNITY SERVICES DIST. | CA5010009 | CWS | Groundwater | 5,697 |
| CA | KINGSBURG, CITY OF | CA1010019 | CWS | Groundwater | 12,002 |
| CA | KIRKWOOD MEADOWS PUBLIC UTILITY DISTRICT | CA0210002 | CWS | Groundwater | 7,851 |
| CA | KONOCTI COUNTY WATER DISTRICT | CA1710006 | CWS | Surfacewater | 5,928 |
| CA | LA CANADA IRRIGATION DIST. | CA1910054 | CWS | Surfacewater purchased | 9,300 |
| CA | LA CUMBRE MUTUAL WATER CO | CA4210024 | CWS | Surfacewater purchased | 4,861 |
| CA | LAGUNA BEACH COUNTY WD | CA3010017 | CWS | Surfacewater purchased | 18,401 |
| CA | LAGUNA SECA RECREATION WS | CA2702009 | NTNCWS | Groundwater | 10,040 |
| CA | LAKE ALMANOR COUNTRY CLUB MWC | CA3210006 | CWS | Groundwater | 6,000 |
| CA | LAKE ARROWHEAD CSD | CA3610005 | CWS | Surfacewater | 7,008 |
| CA | LAKE COUNTY CSA 21 - NORTH LAKEPORT | CA1710021 | CWS | Surfacewater | 4,260 |
| CA | LAKE OF THE SPRINGS | CA5800809 | NTNCWS | Groundwater | 6,500 |
| CA | LAKEPORT, CITY OF | CA1710004 | CWS | Surfacewater | 4,762 |
| CA | LAKESIDE WD | CA3710013 | CWS | Surfacewater purchased | 35,500 |
| CA | LAKEWOOD - CITY, WATER DEPT. | CA1910239 | CWS | Groundwater | 63,050 |
| CA | LAMONT PUBLIC UTILITY DIST | CA1510012 | CWS | Groundwater | 19,057 |
| CA | LAS FLORES WATER CO. | CA1910061 | CWS | Surfacewater purchased | 4,847 |
| CA | LAS VIRGENES MWD | CA1910225 | CWS | Surfacewater | 72,602 |
| CA | LEMOORE, CITY OF | CA1610005 | CWS | Groundwater | 26,093 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| CA | LIBERTY UTILITIES - COMPTON | CA1910021 | CWS | Surfacewater purchased | 23,802 |
| CA | LIBERTY UTILITIES - LYNWOOD | CA1910161 | CWS | Surfacewater purchased | 24,171 |
| CA | LIBERTY UTILITIES (AV RANCHOS) CORP. | CA3610003 | CWS | Groundwater | 62,602 |
| CA | LINCOLN AVENUE WATER CO. | CA1910063 | CWS | Surfacewater | 16,126 |
| CA | LINDA COUNTY WATER DISTRICT | CA5810002 | CWS | Groundwater | 21,654 |
| CA | LINDSAY, CITY OF | CA5410006 | CWS | Surfacewater | 12,659 |
| CA | LODI, CITY OF | CA3910004 | CWS | Surfacewater | 68,272 |
| CA | LOMPOC-CITY WATER UTILITY DIV | CA4210006 | CWS | Surfacewater | 40,415 |
| CA | LOS ANGELES CWWD 29 & 80-MALIBU | CA1910204 | CWS | Surfacewater purchased | 32,695 |
| CA | LOS ANGELES CWWD 36-VAL VERDE | CA1910185 | CWS | Surfacewater purchased | 5,701 |
| CA | LOS ANGELES CWWD 37-ACTON | CA1910248 | CWS | Surfacewater purchased | 4,895 |
| CA | LOS ANGELES CWWD 40, R 24,27,33-PEARBLSM | CA1910203 | CWS | Surfacewater purchased | 11,179 |
| CA | LOS ANGELES CWWD 40, REG. 38-LAKE LA | CA1910005 | CWS | Surfacewater purchased | 12,617 |
| CA | LOS OSOS COMMUNITY SERVICES DISTRICT | CA4010016 | CWS | Groundwater | 7,086 |
| CA | MADERA VALLEY WATER COMPANY | CA2010010 | CWS | Groundwater | 6,428 |
| CA | MALAGA COUNTY WATER DISTRICT | CA1010042 | CWS | Groundwater | 5,979 |
| CA | MAMMOTH CWD | CA2610001 | CWS | Surfacewater | 8,234 |
| CA | MAMMOTH MOUNTAIN SKI AREA - OUTPOST 14 | CA2600624 | NTNCWS | Groundwater | 7,736 |
| CA | MANHATTAN BEACH-CITY, WATER DEPT. | CA1910083 | CWS | Surfacewater purchased | 35,506 |
| CA | MARIN MUNICIPAL WATER DISTRICT | CA2110002 | CWS | Surfacewater | 193,937 |
| CA | MAYWOOD MUTUAL WATER CO. #1 | CA1910084 | CWS | Surfacewater purchased | 5,500 |
| CA | MAYWOOD MUTUAL WATER CO. #3 | CA1910086 | CWS | Surfacewater purchased | 9,500 |
| CA | MCFARLAND, CITY OF | CA1510013 | CWS | Groundwater | 15,506 |
| CA | MCKINLEYVILLE C.S.D. | CA1210016 | CWS | Groundwater purchased | 16,900 |
| CA | MEADOW VISTA CWD | CA3110009 | CWS | Surfacewater | 5,032 |
| CA | MEINERS OAKS CWD | CA5610005 | CWS | Surfacewater purchased | 4,200 |
| CA | MENDOTA, CITY OF | CA1010021 | CWS | Groundwater | 11,404 |
| CA | MENLO PARK MUNICIPAL WATER | CA4110017 | CWS | Surfacewater purchased | 19,297 |
| CA | MESA  WATER DISTRICT | CA3010004 | CWS | Surfacewater purchased | 110,000 |
| CA | MID-PENINSULA WATER DISTRICT | CA4110001 | CWS | Surfacewater purchased | 28,050 |
| CA | MILLVIEW COUNTY WATER DISTRICT | CA2310006 | CWS | Surfacewater | 5,500 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| CA | MISSION HILLS CSD | CA4210019 | CWS | Groundwater | 3,600 |
| CA | MISSION SPRINGS WD | CA3310008 | CWS | Groundwater | 43,223 |
| CA | MOJAVE PUD | CA1510014 | CWS | Surfacewater purchased | 4,699 |
| CA | MONTARA WATER AND SANITARY DISTRICT | CA4110010 | CWS | Surfacewater | 5,298 |
| CA | MONTE VISTA CWD | CA3610029 | CWS | Surfacewater purchased | 56,839 |
| CA | MONTECITO WATER DIST | CA4210007 | CWS | Surfacewater | 11,817 |
| CA | MONTEREY ONE WATER | CA2790002 | System not found in SDWIS, additional search could not find system name. | | |
| CA | MORRO BAY PW DEPT - WATER DIVISION | CA4010011 | CWS | Surfacewater purchased | 15,543 |
| CA | MOULTON NIGUEL WATER DISTRICT | CA3010073 | CWS | Surfacewater purchased | 170,236 |
| CA | MOUNTAIN HOUSE COMMUNITY SERVICES DIST. | CA3910027 | CWS | Surfacewater | 23,146 |
| CA | MOUNTAIN VIEW TRAILER COURT | CA1400099 | CWS | Groundwater | 51,099 |
| CA | MT. KONOCTI MUTUAL WATER COMPANY | CA1710014 | CWS | Surfacewater | 4,360 |
| CA | MT. SHASTA, CITY OF | CA4710008 | CWS | Groundwater | 3,642 |
| CA | MUSCOY MWC NO. 1 | CA3610031 | CWS | Groundwater | 13,000 |
| CA | MYOMA DUNES MUTUAL WATER COMPANY | CA3310051 | CWS | Groundwater | 8,948 |
| CA | NAPA, CITY OF | CA2810003 | CWS | Surfacewater | 87,067 |
| CA | NEEDLES, CITY OF | CA3610032 | CWS | Groundwater | 8,766 |
| CA | NEVADA ID - E. GEORGE, BANNER MOUNTAIN | CA2910004 | CWS | Surfacewater | 17,154 |
| CA | NEVADA ID - LAKE OF PINES | CA2910014 | CWS | Surfacewater | 6,870 |
| CA | NEVADA ID - LAKE WILDWOOD | CA2910023 | CWS | Surfacewater | 9,108 |
| CA | NEVADA ID - LOMA RICA | CA2910006 | CWS | Surfacewater | 14,072 |
| CA | NEVADA ID - NORTH AUBURN | CA3110026 | CWS | Surfacewater | 6,870 |
| CA | NIPOMO COMM SERVICES DIST | CA4010026 | CWS | Surfacewater purchased | 13,771 |
| CA | NORTH COAST COUNTY WATER DIST | CA4110025 | CWS | Surfacewater purchased | 38,546 |
| CA | NORTH MARIN WATER DISTRICT | CA2110003 | CWS | Surfacewater | 61,693 |
| CA | NORTH PERRIS WATER SYSTEM | CA3310082 | CWS | Groundwater | 4,500 |
| CA | NORTH TAHOE PUD - MAIN | CA3110001 | CWS | Surfacewater | 10,000 |
| CA | NORTHSTAR C.S.D. | CA3110028 | CWS | Surfacewater | 15,402 |
| CA | NORTHSTAR CSD - MARTIS VALLEY | CA3110051 | CWS | Groundwater | 3,987 |
| CA | NUEVO WATER COMPANY | CA3310026 | CWS | Surfacewater purchased | 7,033 |
| CA | OAKDALE, CITY OF | CA5010014 | CWS | Groundwater | 22,936 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| CA | OCEANO COMM SERVICES DIST. | CA4010005 | CWS | Surfacewater purchased | 7,487 |
| CA | OJAI WATER SYSTEM | CA5610014 | CWS | Surfacewater purchased | 6,801 |
| CA | OLIVENHAIN MWD | CA3710029 | CWS | Surfacewater | 86,649 |
| CA | ORANGE VALE WATER COMPANY | CA3410016 | CWS | Surfacewater purchased | 16,861 |
| CA | OROSI PUBLIC UTILITY DISTRICT | CA5410008 | CWS | Groundwater | 8,300 |
| CA | OTAY WATER DISTRICT | CA3710034 | CWS | Surfacewater purchased | 226,413 |
| CA | OXNARD WATER DEPT | CA5610007 | CWS | Surfacewater purchased | 200,232 |
| CA | PACIFIC UNION COLLEGE | CA2810012 | CWS | Groundwater | 4,720 |
| CA | PADRE DAM MWD | CA3710037 | CWS | Surfacewater purchased | 90,683 |
| CA | PAJARO COMMUNITY SERVICES DISTRICT | CA2710020 | CWS | Groundwater | 6,500 |
| CA | PALM RANCH IRRIGATION DIST. | CA1910103 | CWS | Surfacewater purchased | 5,474 |
| CA | PARADISE IRRIGATION DISTRICT | CA0410007 | CWS | Surfacewater | 4,764 |
| CA | PARK MOABI | CA3600193 | NTNCWS | Groundwater | 149,796 |
| CA | PASADENA WATER AND POWER | CA1910124 | CWS | Surfacewater purchased | 145,306 |
| CA | PASO ROBLES WATER DEPARTMENT | CA4010007 | CWS | Surfacewater | 31,221 |
| CA | PATTERSON, CITY OF | CA5010017 | CWS | Groundwater | 23,764 |
| CA | PERRIS, CITY OF | CA3310029 | CWS | Surfacewater purchased | 7,854 |
| CA | PETALUMA, CITY OF | CA4910006 | CWS | Groundwater | 63,505 |
| CA | PHELAN PINON HILLS CSD | CA3610120 | CWS | Groundwater | 23,585 |
| CA | PHELPS VINEYARDS | CA2800609 | NTNCWS | Groundwater | 19,412 |
| CA | PINEDALE COUNTY WATER DISTRICT | CA1010026 | CWS | Groundwater | 16,735 |
| CA | PISMO BEACH WATER DEPARTMENT | CA4010008 | CWS | Surfacewater purchased | 8,180 |
| CA | PLACER CWA - AUBURN/BOWMAN | CA3110005 | CWS | Surfacewater | 26,267 |
| CA | PLACER CWA - FOOTHILL | CA3110025 | CWS | Surfacewater | 89,008 |
| CA | PLACERVILLE, CITY OF - MAIN | CA0910003 | CWS | Surfacewater purchased | 10,747 |
| CA | PLANADA CSD | CA2410007 | CWS | Groundwater | 4,500 |
| CA | PLEASANT VALLEY MUTUAL WATER CO | CA5610008 | CWS | Surfacewater purchased | 5,000 |
| CA | PLUMAS LAKE | CA5805001 | CWS | Groundwater | 9,695 |
| CA | POMONA - CITY, WATER DEPT. | CA1910126 | CWS | Surfacewater | 151,713 |
| CA | PORT HUENEME WATER DEPT | CA5610009 | CWS | Surfacewater purchased | 21,954 |
| CA | PORTERVILLE, CITY OF | CA5410010 | CWS | Groundwater | 65,702 |
| CA | POWAY, CITY OF | CA3710015 | CWS | Surfacewater | 49,062 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| CA | PRESERVE AT MILLERTON LAKE WATER SYSTEM | CA2010018 | System not found in SDWIS, additional search could not find system name. | | |
| CA | PURISSIMA HILLS WATER DISTRICT | CA4310021 | CWS | Surfacewater purchased | 6,822 |
| CA | QUARTZ HILL WATER DIST. | CA1910130 | CWS | Surfacewater purchased | 19,100 |
| CA | RAINBOW MUNICIPAL WD | CA3710016 | CWS | Surfacewater purchased | 23,536 |
| CA | RAMONA MUNICIPAL WD | CA3710019 | CWS | Surfacewater purchased | 35,135 |
| CA | RANCHO CALIFORNIA WATER DISTRICT | CA3310038 | CWS | Surfacewater purchased | 144,088 |
| CA | RANCHO MURIETA COMMUNITY SERVI | CA3410005 | CWS | Surfacewater | 5,744 |
| CA | REDWOOD VALLEY COUNTY WATER DISTRICT | CA2310008 | CWS | Surfacewater | 5,200 |
| CA | REEDLEY, CITY OF | CA1010027 | CWS | Groundwater | 25,917 |
| CA | RINCON DEL DIABLO MWD (ID-1) | CA3710018 | CWS | Surfacewater purchased | 29,206 |
| CA | RINCON DEL DIABLO MWD (ID-A) | CA3710044 | CWS | Surfacewater purchased | 3,316 |
| CA | RIO ALTO WATER DISTRICT | CA5210005 | CWS | Groundwater | 3,329 |
| CA | RIO LINDA/ELVERTA COMMUNITY WATER DIST | CA3410018 | CWS | Groundwater | 14,381 |
| CA | RIPON, CITY OF | CA3910007 | CWS | Groundwater | 16,292 |
| CA | RIVERSIDE HIGHLAND WATER COMPANY | CA3610057 | CWS | Groundwater | 18,800 |
| CA | ROHNERT PARK, CITY OF | CA4910014 | CWS | Groundwater | 42,484 |
| CA | ROSAMOND CSD | CA1510018 | CWS | Surfacewater purchased | 17,374 |
| CA | ROWLAND WATER DISTRICT | CA1910194 | CWS | Surfacewater purchased | 59,283 |
| CA | RUBIO CANON LAND & WATER ASSOCIATION | CA1910140 | CWS | Surfacewater | 9,600 |
| CA | RUNNING SPRINGS WATER DISTRICT | CA3610062 | CWS | Surfacewater purchased | 5,268 |
| CA | RUSSIAN RIVER COUNTY WATER DISTRICT | CA4910008 | CWS | Groundwater | 4,150 |
| CA | SACRAMENTO INTERNATIONAL AIRPORT [SWS] | CA3400139 | NTNCWS | Surfacewater purchased | 41,717 |
| CA | SAN BENITO HIGH SCHOOL | CA3500571 | NTNCWS | Groundwater | 3,310 |
| CA | SAN BERNARDINO VALLEY WD | CA3610019 | CWS | Groundwater | 109,608 |
| CA | SAN DIEGUITO WD | CA3710021 | CWS | Surfacewater purchased | 39,823 |
| CA | SAN FERNANDO-CITY, WATER DEPT. | CA1910143 | CWS | Groundwater | 23,946 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| CA | SAN FRANCISCO INTERNATIONAL AIRPORT | CA3810010 | NTNCWS | Surfacewater purchased | 135,962 |
| CA | SAN GABRIEL COUNTY WD | CA1910144 | CWS | Groundwater | 45,000 |
| CA | SAN JACINTO, CITY OF | CA3310032 | CWS | Groundwater | 17,961 |
| CA | SAN JOAQUIN COUNTY - LINCOLN VILLAGE | CA3910010 | CWS | Surfacewater purchased | 5,990 |
| CA | SAN JOAQUIN COUNTY-MOKELUMNE ACRES | CA3910017 | CWS | Groundwater | 3,802 |
| CA | SAN JOAQUIN, CITY OF | CA1010034 | CWS | Groundwater | 4,060 |
| CA | SAN JUAN WATER DISTRICT | CA3410021 | CWS | Surfacewater | 28,687 |
| CA | SAN LUIS OBISPO WATER DEPARTMENT | CA4010009 | CWS | Surfacewater | 46,058 |
| CA | SANTA CLARITA VALLEY W.A.-TESORO DIV. | CA1910255 | CWS | Surfacewater purchased | 6,597 |
| CA | SANTA FE I.D. | CA3710023 | CWS | Surfacewater | 21,549 |
| CA | SANTA FE SPRINGS - CITY, WATER DEPT. | CA1910245 | CWS | Surfacewater purchased | 19,219 |
| CA | SANTA ROSA, CITY OF | CA4910009 | CWS | Groundwater | 173,648 |
| CA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | CA4210020 | CWS | Surfacewater purchased | 7,022 |
| CA | SBDNO COUNTY SERVICE AREA 64 | CA3610121 | CWS | Groundwater | 14,741 |
| CA | SBDNO COUNTY SERVICE AREA 70J | CA3610125 | CWS | Groundwater | 12,580 |
| CA | SCOTTS VALLEY WATER DISTRICT | CA4410013 | CWS | Groundwater | 10,709 |
| CA | SCWA MATHER-SUNRISE | CA3410704 | CWS | Surfacewater purchased | 24,519 |
| CA | SEBASTOPOL, CITY OF | CA4910011 | CWS | Groundwater | 7,522 |
| CA | SFPUC CITY DISTRIBUTION DIVISION | CA3810011 | CWS | Surfacewater purchased | 884,363 |
| CA | SHAFTER, CITY OF | CA1510019 | CWS | Groundwater | 21,036 |
| CA | SHEEP CREEK WATER COMPANY | CA3610109 | CWS | Groundwater | 3,626 |
| CA | SIERRA MADRE-CITY, WATER DEPT. | CA1910148 | CWS | Surfacewater purchased | 11,000 |
| CA | SIGNAL HILL - CITY, WATER DEPT. | CA1910149 | CWS | Surfacewater purchased | 11,795 |
| CA | SLVWD - FELTON WATER SYSTEM | CA4410002 | CWS | Surfacewater | 4,340 |
| CA | SNOW SUMMIT | CA3600707 | NTNCWS | Groundwater | 75,500 |
| CA | SO. CAL. EDISON CO.-SANTA CATALINA | CA1910006 | CWS | Surfacewater | 4,096 |
| CA | SOLEDAD, CITY OF | CA2710011 | CWS | Groundwater | 17,073 |
| CA | SONOMA, CITY OF | CA4910012 | CWS | Groundwater | 11,725 |
| CA | SOQUEL CREEK WATER DISTRICT | CA4410017 | CWS | Groundwater | 40,644 |
| CA | SOUTH COAST WATER DISTRICT | CA3010042 | CWS | Surfacewater purchased | 34,232 |
| CA | SOUTH FEATHER W&P - MINERS RANCH | CA0410006 | CWS | Surfacewater | 22,727 |
| CA | SOUTH MESA WC | CA3310017 | CWS | Groundwater | 10,011 |
| CA | SOUTH TAHOE PUD - MAIN | CA0910002 | CWS | Groundwater | 109,330 |
| CA | ST. HELENA, CITY OF | CA2810004 | CWS | Surfacewater | 6,152 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| CA | STALLION SPRINGS CSD | CA1510025 | CWS | Groundwater | 4,571 |
| CA | STANFORD UNIVERSITY | CA4310013 | CWS | Surfacewater purchased | 32,218 |
| CA | SUBURBAN WATER SYSTEMS-GLENDORA | CA1910046 | CWS | Surfacewater purchased | 5,249 |
| CA | SUBURBAN WATER SYSTEMS-LA MIRADA | CA1910059 | CWS | Groundwater | 56,739 |
| CA | SUBURBAN WATER SYSTEMS-SAN JOSE | CA1910205 | CWS | Surfacewater purchased | 168,843 |
| CA | SUISUN-SOLANO WATER AUTHORITY | CA4810005 | CWS | Surfacewater | 29,516 |
| CA | SUNNY SLOPE WATER CO. | CA1910157 | CWS | Groundwater | 30,700 |
| CA | SUNNYSLOPE COUNTY WATER DIST | CA3510003 | CWS | Surfacewater purchased | 22,902 |
| CA | SWEETWATER SPRINGS CWD - GUERNEVILLE | CA4910004 | CWS | Groundwater | 6,000 |
| CA | TAHOE CITY PUD - MAIN | CA3110010 | CWS | Groundwater | 5,661 |
| CA | TAHOE SWISS VILLAGE UTILITY | CA3110042 | CWS | Groundwater | 3,411 |
| CA | TEHACHAPI, CITY OF | CA1510020 | CWS | Groundwater | 9,094 |
| CA | TEJON CASTAC WD - I5 & LAVAL RD | CA1503341 | NTNCWS | Surfacewater | 30,250 |
| CA | TEMESCAL VALLEY WATER DISTRICT | CA3310074 | CWS | Surfacewater purchased | 19,856 |
| CA | TEMPLETON CSD | CA4010019 | CWS | Groundwater | 7,616 |
| CA | THERMALITO WATER & SEWER DIST | CA0410008 | CWS | Surfacewater | 10,339 |
| CA | THOUSAND OAKS WATER DEPT | CA5610020 | CWS | Surfacewater purchased | 53,157 |
| CA | THOUSAND PINES CHRISTIAN | CA3600585 | NTNCWS | Groundwater | 15,034 |
| CA | TOWN OF DISCOVERY BAY | CA0710009 | CWS | Groundwater | 16,790 |
| CA | TOWN OF HILLSBOROUGH | CA4110016 | CWS | Surfacewater purchased | 11,407 |
| CA | TRABUCO CANYON WATER DISTRICT | CA3010094 | CWS | Surfacewater purchased | 13,659 |
| CA | TRACT 180 MUTUAL WATER CO. | CA1910159 | CWS | Groundwater | 14,000 |
| CA | TRACT 349 MUTUAL WATER CO. | CA1910160 | CWS | Groundwater | 7,500 |
| CA | TRIUNFO WATER & SANITATION DISTRICT | CA5610043 | CWS | Surfacewater purchased | 13,898 |
| CA | TUD - COLUMBIA WATER SYSTEM | CA5510013 | CWS | Surfacewater | 4,917 |
| CA | TUD - SONORA/JAMESTOWN WATER SYSTEM | CA5510001 | CWS | Surfacewater | 11,620 |
| CA | TUD - UPPER BASIN WATER SYSTEM | CA5510012 | CWS | Surfacewater | 11,018 |
| CA | TULARE, CITY OF | CA5410015 | CWS | Groundwater | 69,200 |
| CA | TURLOCK, CITY OF | CA5010019 | CWS | Groundwater | 74,820 |
| CA | TWENTYNINE PALMS WATER DISTRICT | CA3610049 | CWS | Groundwater | 18,795 |
| CA | UKIAH, CITY OF | CA2310003 | CWS | Surfacewater | 16,607 |
| CA | UNION PUBLIC UTILITY DISTRICT | CA0510001 | CWS | Surfacewater | 4,668 |
| CA | UPLAND, CITY OF | CA3610050 | CWS | Surfacewater | 78,891 |
| CA | VALLECITOS WD | CA3710002 | CWS | Surfacewater purchased | 108,392 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| CA | VALLEY CENTER MWD | CA3710026 | CWS | Surfacewater purchased | 29,708 |
| CA | VALLEY OF THE MOON WATER DISTRICT | CA4910013 | CWS | Groundwater | 23,077 |
| CA | VALLEY VIEW MUTUAL WATER CO. | CA1910165 | CWS | Groundwater | 4,584 |
| CA | VANDENBERG VILLAGE COMM. SERV. DIST. | CA4210017 | CWS | Groundwater | 7,308 |
| CA | VAUGHN WC INC | CA1510029 | CWS | Groundwater | 33,420 |
| CA | VENTURA CWWD NO. 1 - MOORPARK | CA5610018 | CWS | Surfacewater purchased | 36,625 |
| CA | VENTURA RIVER WATER DISTRICT | CA5610022 | CWS | Surfacewater | 5,700 |
| CA | VENTURA WATER DEPARTMENT | CA5610017 | CWS | Surfacewater | 113,500 |
| CA | VENTURA WWD NO. 8 - SIMI VALLEY | CA5610023 | CWS | Surfacewater purchased | 94,738 |
| CA | VICTORVILLE WATER DISTRICT | CA3610052 | CWS | Surfacewater purchased | 124,653 |
| CA | VISTA IRRIGATION DISTRICT | CA3710027 | CWS | Surfacewater | 132,838 |
| CA | WALNUT PARK MUTUAL WATER CO. | CA1910169 | CWS | Groundwater | 16,180 |
| CA | WALNUT VALLEY WATER DISTRICT | CA1910234 | CWS | Surfacewater purchased | 100,202 |
| CA | WASCO, CITY OF | CA1510021 | CWS | Groundwater | 24,046 |
| CA | WATSONVILLE, CITY OF | CA4410011 | CWS | Surfacewater | 65,384 |
| CA | WEED, CITY OF | CA4710009 | CWS | Groundwater | 5,324 |
| CA | WEST END CONSOLIDATED WATER COMPANY | CA3610086 | CWS | Groundwater | 78,891 |
| CA | WEST KERN WATER DISTRICT | CA1510022 | CWS | Groundwater | 22,172 |
| CA | WESTBOROUGH WATER DISTRICT | CA4110027 | CWS | Surfacewater purchased | 13,486 |
| CA | WESTERN DIGITAL TECHNOLOGIES, INC. | CA4300791 | NTNCWS | Groundwater | 4,018 |
| CA | WESTERN HEIGHTS WATER COMPANY | CA3610053 | CWS | Surfacewater purchased | 7,464 |
| CA | WESTERN MWD | CA3310049 | CWS | Surfacewater purchased | 80,766 |
| CA | WESTERN MWD - MURRIETA DIVISION | CA3310036 | CWS | Surfacewater purchased | 16,143 |
| CA | WILLITS, CITY OF | CA2310004 | CWS | Surfacewater | 6,175 |
| CA | WILLOW COUNTY WATER DISTRICT | CA2310005 | CWS | Groundwater | 3,797 |
| CA | WINDSOR, TOWN OF | CA4910017 | CWS | Groundwater | 28,397 |
| CA | WOODLAKE, CITY OF | CA5410020 | CWS | Groundwater | 7,950 |
| CA | YOSEMITE SPRING PARK UTIL CO | CA2010005 | CWS | Groundwater | 6,224 |
| CA | YREKA, CITY OF | CA4710011 | CWS | Surfacewater | 7,746 |
| CA | YUCAIPA VALLEY WATER DISTRICT | CA3610055 | CWS | Surfacewater | 51,727 |
| CO | ADVENIR FRENCH QUARTER | CO0116104 | CWS | Surfacewater purchased | 3,447 |
| CO | ALAMOSA CITY OF | CO0102100 | CWS | Groundwater | 11,271 |
| CO | ASPEN CITY OF | CO0149122 | CWS | Surfacewater | 31,100 |
| CO | BANCROFT  CLOVER WSD | CO0130133 | CWS | Surfacewater purchased | 44,000 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| CO | BEAR CREEK WSD | CO0130138 | CWS | Surfacewater purchased | 30,000 |
| CO | BERTHOUD TOWN OF | CO0135138 | CWS | Surfacewater | 7,540 |
| CO | BLACK HAWK CITY OF | CO0124147 | CWS | Surfacewater | 15,167 |
| CO | BRECKENRIDGE TOWN OF | CO0159020 | CWS | Surfacewater | 28,315 |
| CO | BROOMFIELD CITY AND COUNTY OF | CO0107155 | CWS | Surfacewater | 106,153 |
| CO | BURLINGTON CITY OF | CO0132005 | CWS | Groundwater | 3,720 |
| CO | CANON CITY CITY OF | CO0122100 | CWS | Surfacewater | 34,800 |
| CO | CASTLE PINES NORTH MD | CO0118006 | CWS | Surfacewater purchased | 9,800 |
| CO | CASTLE PINES VILLAGE MD | CO0118005 | CWS | Groundwater | 5,074 |
| CO | CASTLE ROCK TOWN OF | CO0118010 | CWS | Surfacewater | 99,757 |
| CO | CENTENNIAL WSD | CO0118015 | CWS | Surfacewater | 103,444 |
| CO | CENTRAL CITY CITY OF | CO0124171 | CWS | Surfacewater | 3,750 |
| CO | CENTRAL WELD CNTY WD | CO0162122 | CWS | Surfacewater purchased | 7,662 |
| CO | CHERRY CREEK VALLEY WSD | CO0116175 | CWS | Surfacewater purchased | 20,000 |
| CO | CHERRY CREEK VILLAGE WD | CO0103176 | CWS | Surfacewater purchased | 9,215 |
| CO | CHIPETA WD | CO0143176 | CWS | Surfacewater purchased | 3,461 |
| CO | COLORADO SPRINGS UTILITIES | CO0121150 | CWS | Surfacewater | 464,111 |
| CO | CONSOLIDATED MUTUAL WATER COMPANY | CO0130145 | CWS | Surfacewater purchased | 54,669 |
| CO | CORTEZ CITY OF | CO0142200 | CWS | Surfacewater | 8,700 |
| CO | COTTONWOOD WSD | CO0118020 | CWS | Surfacewater purchased | 10,867 |
| CO | CRAIG CITY OF | CO0141188 | CWS | Surfacewater | 9,901 |
| CO | CRESTVIEW WSD | CO0101040 | CWS | Surfacewater purchased | 18,000 |
| CO | CSU FOOTHILLS CAMPUS | CO0235182 | NTNCWS | Surfacewater purchased | 4,483 |
| CO | CSU MAIN AND WEST HOUSING CAMPUS | CO0235184 | CWS | Surfacewater purchased | 27,375 |
| CO | CSU SOUTH CAMPUS | CO0235181 | NTNCWS | Surfacewater purchased | 5,164 |
| CO | DACONO CITY OF | CO0162200 | CWS | Surfacewater purchased | 5,800 |
| CO | DELTA CITY OF | CO0115205 | CWS | Surfacewater purchased | 8,700 |
| CO | DOMINION WSD | CO0118021 | CWS | Surfacewater purchased | 6,175 |
| CO | DONALA WSD | CO0121175 | CWS | Surfacewater purchased | 6,600 |
| CO | DURANGO CITY OF | CO0134150 | CWS | Surfacewater | 35,150 |
| CO | EAGLE TOWN OF | CO0119233 | CWS | Surfacewater | 6,961 |
| CO | EAST LARIMER COUNTY WD | CO0135233 | CWS | Surfacewater purchased | 24,288 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| CO | EATON TOWN OF | CO0162233 | CWS | Surfacewater purchased | 6,000 |
| CO | EDGEWATER CITY OF | CO0130237 | CWS | Surfacewater purchased | 5,300 |
| CO | ESTES PARK TOWN OF | CO0135257 | CWS | Surfacewater | 16,722 |
| CO | EVANS CITY OF | CO0162260 | CWS | Surfacewater purchased | 19,369 |
| CO | EVERGREEN MD | CO0130030 | CWS | Surfacewater | 15,750 |
| CO | FIRESTONE TOWN OF | CO0162476 | CWS | Surfacewater purchased | 17,792 |
| CO | FREDERICK TOWN OF | CO0162288 | CWS | Surfacewater purchased | 15,727 |
| CO | FT COLLINS LOVELAND WD | CO0135292 | CWS | Surfacewater purchased | 63,532 |
| CO | FT LUPTON CITY OF | CO0162291 | CWS | Surfacewater | 15,465 |
| CO | FT MORGAN CITY OF | CO0144005 | CWS | Surfacewater | 12,000 |
| CO | GLENDALE CITY OF | CO0103055 | CWS | Surfacewater purchased | 4,400 |
| CO | GLENWOOD SPRINGS CITY OF | CO0123314 | CWS | Surfacewater | 9,428 |
| CO | GOLDEN CITY OF | CO0130040 | CWS | Surfacewater | 29,635 |
| CO | GRAND COUNTY WATER NO 1 | CO0125323 | CWS | Surfacewater | 5,400 |
| CO | GREEN MOUNTAIN WSD | CO0130321 | CWS | Surfacewater purchased | 11,045 |
| CO | GYPSUM TOWN OF | CO0119329 | CWS | Surfacewater | 7,764 |
| CO | HAYDEN TOWN OF | CO0154333 | CWS | Surfacewater | 3,915 |
| CO | HIGH VIEW WD | CO0130344 | CWS | Surfacewater purchased | 4,000 |
| CO | HUDSON TOWN OF | CO0162359 | CWS | Surfacewater purchased | 3,350 |
| CO | IDAHO SPRINGS CITY OF | CO0110020 | CWS | Surfacewater | 9,390 |
| CO | JOHNSTOWN TOWN OF | CO0162418 | CWS | Surfacewater | 18,882 |
| CO | KEN CARYL WSD | CO0103075 | CWS | Surfacewater purchased | 12,000 |
| CO | LAKEHURST WSD | CO0130466 | CWS | Surfacewater purchased | 12,000 |
| CO | LAKEWOOD CITY OF | CO0130467 | CWS | Surfacewater purchased | 6,000 |
| CO | LAMAR CITY OF | CO0150700 | CWS | Groundwater | 8,600 |
| CO | LEFT HAND WD | CO0107471 | CWS | Surfacewater | 21,452 |
| CO | LIMON TOWN OF | CO0137015 | CWS | Groundwater | 5,080 |
| CO | LITTLE THOMPSON WD | CO0135477 | CWS | Surfacewater purchased | 21,779 |
| CO | LONGMONT CITY OF | CO0107485 | CWS | Surfacewater | 99,629 |
| CO | LOUISVILLE CITY OF | CO0107487 | CWS | Surfacewater | 20,975 |
| CO | LOVELAND CITY OF | CO0135485 | CWS | Surfacewater | 76,378 |
| CO | LYONS TOWN OF | CO0107496 | CWS | Surfacewater purchased | 3,597 |
| CO | MANITOU SPRINGS CITY OF | CO0121450 | CWS | Surfacewater | 6,938 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| CO | MENOKEN WD | CO0143506 | CWS | Surfacewater purchased | 3,500 |
| CO | MERIDIAN SERVICE MD | CO0121455 | CWS | Groundwater | 8,814 |
| CO | MID VALLEY MD | CO0119508 | CWS | Groundwater | 4,500 |
| CO | MONTE VISTA CITY OF | CO0153600 | CWS | Groundwater | 4,600 |
| CO | MONTEZUMA WC | CO0142900 | CWS | Surfacewater | 13,797 |
| CO | MONTROSE CITY OF | CO0143518 | CWS | Surfacewater purchased | 19,305 |
| CO | MORGAN COUNTY QUALITY WD | CO0144020 | CWS | Surfacewater purchased | 8,116 |
| CO | MORRISON TOWN OF | CO0130085 | CWS | Surfacewater | 9,887 |
| CO | MT WERNER WD | CO0154524 | CWS | Surfacewater | 16,980 |
| CO | NEW CASTLE TOWN OF | CO0123538 | CWS | Surfacewater | 5,024 |
| CO | NORTH TABLE MOUNTAIN WSD | CO0130105 | CWS | Surfacewater | 10,000 |
| CO | NORTH WASHINGTON STREET WSD | CO0101105 | CWS | Surfacewater purchased | 14,500 |
| CO | NORTH WELD COUNTY WD | CO0162553 | CWS | Surfacewater purchased | 13,000 |
| CO | NORTHERN COLORADO WA | CO0135554 | CWS | Surfacewater purchased | 4,550 |
| CO | NORTHERN DOUGLAS COUNTY WSD | CO0118016 | CWS | Surfacewater purchased | 6,160 |
| CO | PAGOSA AREA WSD | CO0104300 | CWS | Surfacewater | 11,069 |
| CO | PAINT BRUSH HILLS | CO0221690 | CWS | Groundwater | 3,447 |
| CO | PARK CENTER WD | CO0122600 | CWS | Surfacewater | 4,000 |
| CO | PARKVILLE WD | CO0133700 | CWS | Surfacewater | 7,500 |
| CO | PINERY WWD | CO0118025 | CWS | Surfacewater purchased | 12,901 |
| CO | PLATTE CANYON WSD | CO0103614 | CWS | Surfacewater purchased | 19,485 |
| CO | ROXBOROUGH WSD | CO0118055 | CWS | Surfacewater | 10,622 |
| CO | SALIDA CITY OF | CO0108700 | CWS | Surfacewater | 6,000 |
| CO | SEVERANCE TOWN OF | CO0162707 | CWS | Surfacewater purchased | 8,211 |
| CO | SNAKE RIVER WD | CO0159105 | CWS | Groundwater | 9,900 |
| CO | SNOWMASS VILLAGE WSD | CO0149717 | CWS | Surfacewater | 6,353 |
| CO | SOUTHGATE WSD | CO0103721 | CWS | Surfacewater purchased | 55,000 |
| CO | SOUTHWEST METROPOLITAN WSD | CO0103723 | CWS | Surfacewater purchased | 48,648 |
| CO | STEAMBOAT SPRINGS CITY OF | CO0154725 | CWS | Surfacewater purchased | 9,950 |
| CO | SUPERIOR MD NO 1 | CO0107725 | CWS | Surfacewater | 17,170 |
| CO | TRI COUNTY WCD | CO0143755 | CWS | Surfacewater purchased | 18,200 |
| CO | TRINIDAD CITY OF | CO0136800 | CWS | Surfacewater | 11,400 |
| CO | TRIVIEW MD | CO0121840 | CWS | Groundwater | 5,649 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| CO | VAIL ASSOC  MIDVAIL EAGLE | CO0219800 | NTNCWS | Surfacewater purchased | 7,600 |
| CO | VALLEY WD | CO0130800 | CWS | Surfacewater purchased | 10,000 |
| CO | WELLINGTON TOWN OF | CO0135838 | CWS | Surfacewater | 11,500 |
| CO | WEST FORT COLLINS WD | CO0135290 | CWS | Surfacewater purchased | 4,000 |
| CO | WESTMINSTER CITY OF | CO0101170 | CWS | Surfacewater | 192,878 |
| CO | WHEAT RIDGE WATER DISTRICT | CO0130842 | CWS | Surfacewater purchased | 20,000 |
| CO | WILLOWBROOK WSD | CO0130843 | CWS | Surfacewater purchased | 9,348 |
| CO | WILLOWS WD | CO0103100 | CWS | Surfacewater purchased | 19,000 |
| CO | WINDSOR TOWN OF | CO0162843 | CWS | Surfacewater purchased | 23,500 |
| CO | WINTER PARK WSD | CO0125843 | CWS | Surfacewater | 6,635 |
| CO | WOODLAND PARK CITY OF | CO0160900 | CWS | Surfacewater | 8,500 |
| CO | WOODMEN HILLS MD | CO0121930 | CWS | Groundwater | 8,474 |
| CO | WOODMOOR WSD | CO0121950 | CWS | Surfacewater | 17,694 |
| CO | YUMA CITY OF | CO0163020 | CWS | Groundwater | 4,049 |
| CT | AQUARION WATER CO OF CT - PLAINVILLE | CT1100011 | CWS | Groundwater | 18,231 |
| CT | AQUARION WATER CO OF CT-GREENWICH SYSTEM | CT0570011 | CWS | Surfacewater | 53,297 |
| CT | AQUARION WATER CO OF CT-MAIN SYSTEM | CT0150011 | CWS | Surfacewater | 351,756 |
| CT | AQUARION WATER CO OF CT-MYSTIC | CT1370011 | CWS | Surfacewater | 10,788 |
| CT | AQUARION WATER CO OF CT-NEW CANAAN SYS | CT0900011 | CWS | Surfacewater purchased | 10,097 |
| CT | AQUARION WATER CO OF CT-NEW MILFORD | CT0960011 | CWS | Groundwater | 11,829 |
| CT | AQUARION WATER CO OF CT-NEWTOWN REGIONAL | CT0970011 | CWS | Groundwater | 6,054 |
| CT | AQUARION WATER CO OF CT-NOROTON SYSTEM | CT0350011 | CWS | Surfacewater purchased | 18,737 |
| CT | AQUARION WATER CO OF CT-RIDGEFIELD SYS | CT1180011 | CWS | Surfacewater purchased | 7,415 |
| CT | AQUARION WATER CO OF CT-SIMSBURY SYSTEM | CT1280021 | CWS | Groundwater | 14,691 |
| CT | AQUARION WATER CO OF CT-STAMFORD | CT1350011 | CWS | Surfacewater | 119,214 |
| CT | AQUARION WATER CO OF CT-VALLEY SYSTEM | CT1240011 | CWS | Surfacewater purchased | 13,080 |
| CT | BERLIN WATER CONTROL COMMISSION | CT0070021 | CWS | Surfacewater purchased | 5,128 |
| CT | BETHEL WATER DEPT | CT0090011 | CWS | Surfacewater | 9,507 |
| CT | COLCHESTER SEWER & WATER COMMISSION | CT0280011 | CWS | Groundwater | 4,020 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| CT | CROMWELL FIRE DISTRICT WATER DEPARTMENT | CT0330011 | CWS | Groundwater | 14,316 |
| CT | CTWC - NAUGATUCK REG-COLLINSVILLE SYS | CT0230011 | CWS | Surfacewater | 6,324 |
| CT | CTWC - NAUGATUCK REGION-CENTRAL SYSTEM | CT0880011 | CWS | Surfacewater | 22,615 |
| CT | CTWC - NAUGATUCK REG-TERRYVILLE SYSTEM | CT1110011 | CWS | Groundwater | 5,607 |
| CT | CTWC - NAUGATUCK REG-THOMASTON SYSTEM | CT1400011 | CWS | Groundwater | 3,789 |
| CT | CTWC - SHORELINE REGION-CHESTER SYSTEM | CT0261031 | CWS | Surfacewater | 5,030 |
| CT | DANBURY WATER DEPARTMENT | CT0340011 | CWS | Surfacewater | 62,055 |
| CT | EAST LYME WATER & SEWER COMMISSION | CT0450011 | CWS | Surfacewater purchased | 15,245 |
| CT | GROTON UTILITIES | CT0590011 | CWS | Surfacewater | 30,200 |
| CT | HAZARDVILLE WATER COMPANY | CT0490021 | CWS | Groundwater | 18,544 |
| CT | HERITAGE WATER COMPANY | CT1300021 | CWS | Surfacewater purchased | 7,300 |
| CT | JEWETT CITY WATER COMPANY | CT0580011 | CWS | Surfacewater | 6,840 |
| CT | KENSINGTON FIRE DISTRICT | CT0070011 | CWS | Surfacewater purchased | 7,553 |
| CT | MANCHESTER WATER DEPARTMENT | CT0770021 | CWS | Surfacewater | 51,198 |
| CT | MERIDEN WATER DIVISION | CT0800011 | CWS | Surfacewater | 58,441 |
| CT | METROPOLITAN DISTRICT COMMISSION | CT0640011 | CWS | Surfacewater | 390,887 |
| CT | MIDDLETOWN WATER DEPARTMENT | CT0830011 | CWS | Surfacewater | 41,019 |
| CT | NEW BRITAIN WATER DEPARTMENT | CT0890011 | CWS | Surfacewater | 73,534 |
| CT | NEW LONDON DEPT. OF PUBLIC UTILITIES | CT0950011 | CWS | Surfacewater | 27,620 |
| CT | NORWICH PUBLIC UTILITIES | CT1040011 | CWS | Surfacewater | 36,067 |
| CT | PORTLAND WATER DEPARTMENT | CT1130011 | CWS | Surfacewater purchased | 5,010 |
| CT | PUTNAM WATER POLLUTION CONTROL AUTHORITY | CT1160011 | CWS | Surfacewater | 7,300 |
| CT | REGIONAL WATER AUTHORITY | CT0930011 | CWS | Surfacewater | 418,900 |
| CT | SOUTHINGTON WATER DEPARTMENT | CT1310011 | CWS | Surfacewater | 43,069 |
| CT | TORRINGTON WATER COMPANY | CT1430011 | CWS | Surfacewater | 37,915 |
| CT | WALLINGFORD WATER DEPARTMENT | CT1480011 | CWS | Surfacewater | 37,267 |
| CT | WATERBURY WATER DEPARTMENT | CT1510011 | CWS | Surfacewater | 107,271 |
| CT | WATERFORD WPCA | CT1520071 | CWS | Surfacewater purchased | 16,578 |
| CT | WATERTOWN FIRE DISTRICT | CT1530011 | CWS | Groundwater | 6,718 |
| CT | WATERTOWN WATER & SEWER AUTHORITY | CT1530021 | CWS | Surfacewater purchased | 9,972 |
| CT | WINDHAM WATER WORKS | CT1630011 | CWS | Surfacewater | 21,214 |
| CT | WINSTED WATER WORKS | CT1620011 | CWS | Surfacewater | 7,784 |
| DC | D.C. WATER AND SEWER AUTHORITY | DC0000002 | CWS | Surfacewater purchased | 632,323 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| DE | ARTESIAN NORTHERN KENT REGIONAL | DE00A0673 | CWS | Groundwater | 7,014 |
| DE | ARTESIAN NORTHERN SUSSEX REGIONAL | DE0020003 | CWS | Groundwater | 5,511 |
| DE | ARTESIAN SOUTHERN SUSSEX REGIONAL | DE00A0323 | CWS | Groundwater | 18,015 |
| DE | BAYSIDE PUMP DISTRICT | DE00A0837 | CWS | Groundwater | 8,400 |
| DE | BETHANY BAY PUMP DISTRICT | DE0000221 | CWS | Groundwater | 43,532 |
| DE | BETHANY BEACH WATER DEPARTMENT | DE0000556 | CWS | Groundwater | 12,000 |
| DE | CAMDEN PUMP DISTRICT | DE0000124 | CWS | Groundwater | 17,208 |
| DE | CAMDEN WYOMING SEWER AND WATER AUTHORITY | DE0000563 | CWS | Groundwater | 5,000 |
| DE | CHURCH CREEK (AWC) | DE00A0428 | CWS | Groundwater | 8,679 |
| DE | DELMAR UTILITY COMM  (TN OF DELMAR) | DE0000567 | CWS | Groundwater | 4,500 |
| DE | DEWEY BEACH WATER DEPARTMENT | DE0000825 | CWS | Groundwater purchased | 31,000 |
| DE | DOVER WATER DEPARTMENT | DE0000571 | CWS | Groundwater | 39,491 |
| DE | EAST NCC DISTRICT | DE00A0334 | CWS | Groundwater | 5,340 |
| DE | GARRISON LAKE PUMP DISTRICT | DE0000004 | CWS | Groundwater | 13,467 |
| DE | GEORGETOWN WATER DEPARTMENT | DE0000592 | CWS | Groundwater | 7,259 |
| DE | HARRINGTON WATER DEPARTMENT | DE0000126 | CWS | Groundwater | 3,562 |
| DE | LAUREL WATER DEPARTMENT | DE0000597 | CWS | Groundwater | 3,984 |
| DE | LEWES BOARD OF PUBLIC WORKS | DE0000602 | CWS | Groundwater | 9,400 |
| DE | LONG NECK WATER COMPANY | DE0000625 | CWS | Groundwater | 11,000 |
| DE | MEADOWS PUMP DISTRICT | DE0000271 | CWS | Groundwater | 14,538 |
| DE | MIDDLETOWN WATER DEPARTMENT | DE0000614 | CWS | Surfacewater purchased | 17,700 |
| DE | MILFORD WATER DEPARTMENT | DE0000616 | CWS | Groundwater | 9,800 |
| DE | MILLSBORO WATER DEPARTMENT | DE0000622 | CWS | Groundwater | 14,363 |
| DE | MUNICIPAL SERVICES COMMISSION | DE0000634 | CWS | Groundwater | 5,364 |
| DE | NORTH WEST PUMP DISTRICT | DE00A0347 | CWS | Groundwater | 4,149 |
| DE | REHOBOTH BEACH WATER DEPARTMENT | DE0000723 | CWS | Groundwater | 26,400 |
| DE | REHOBOTH PUMP DISTRICT | DE0000991 | CWS | Groundwater | 59,322 |
| DE | SEAFORD WATER DEPARTMENT | DE0000246 | CWS | Groundwater | 6,699 |
| DE | SELBYVILLE WATER DEPARTMENT | DE0000654 | CWS | Groundwater | 3,502 |
| DE | SMYRNA WATER DEPARTMENT | DE0000657 | CWS | Groundwater | 11,813 |
| DE | SUSSEX SHORES WATER COMPANY | DE0000557 | CWS | Groundwater | 12,450 |
| DE | WILMINGTON WATER DEPARTMENT | DE0000663 | CWS | Surfacewater | 107,976 |
| FL | ALACHUA WTP | FL2010017 | CWS | Groundwater | 8,220 |
| FL | ALOHA GARDENS UTILITIES | FL6510050 | CWS | Surfacewater purchased | 8,136 |
| FL | ALTAMONTE SPRINGS WATER DEPT (2 WPS) | FL3590026 | CWS | Groundwater | 55,576 |
| FL | APALACHICOLA, CITY OF | FL1190150 | CWS | Groundwater | 4,500 |
| FL | APOPKA, CITY OF (5 WTPS) | FL3480200 | CWS | Groundwater | 63,464 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| FL | ARCADIA WATER DEPT, CITY OF | FL6140314 | CWS | Surfacewater purchased | 8,942 |
| FL | ATLANTIC BEACH WATER SYSTEM | FL2160200 | CWS | Groundwater | 23,503 |
| FL | AUBURN WATER SYSTEM | FL1460035 | CWS | Groundwater | 21,501 |
| FL | AUBURNDALE, CITY OF | FL6530090 | CWS | Groundwater | 35,239 |
| FL | AVE MARIA UTILITY COMPANY, LLLP | FL5114154 | CWS | Groundwater | 5,840 |
| FL | AVON PARK, CITY OF | FL6280049 | CWS | Groundwater | 18,561 |
| FL | BAGDAD-GARCON POINT WATER SYSTEM | FL1570042 | CWS | Groundwater | 9,867 |
| FL | BAREFOOT BAY | FL3050057 | CWS | Groundwater | 9,648 |
| FL | BARTOW, CITY OF | FL6530315 | CWS | Groundwater | 21,501 |
| FL | BAY COUNTY WATER SYSTEM | FL1030050 | CWS | Surfacewater | 30,642 |
| FL | BCWWS 1A | FL4060167 | CWS | Groundwater | 75,305 |
| FL | BCWWS 2A | FL4060163 | CWS | Groundwater | 54,622 |
| FL | BCWWS 3A | FL4060165 | CWS | Groundwater | 16,046 |
| FL | BCWWS 3B/C | FL4060162 | CWS | Groundwater purchased | 32,650 |
| FL | BELLEAIR WATER PLANT | FL6520135 | CWS | Groundwater | 5,299 |
| FL | BELLEVIEW, CITY OF  (2 WPS) | FL3420074 | CWS | Groundwater | 8,433 |
| FL | BEVERLY HILLS / ROLLING OAKS SUBDIVISION | FL6090150 | CWS | Groundwater | 11,572 |
| FL | BLOUNTSTOWN, CITY OF | FL1070685 | CWS | Groundwater | 3,680 |
| FL | BOCA RATON WTP | FL4500130 | CWS | Groundwater | 130,000 |
| FL | BONITA SPRINGS UTILITIES | FL5360025 | CWS | Groundwater | 74,270 |
| FL | BOYNTON BEACH PWS | FL4500145 | CWS | Groundwater | 112,000 |
| FL | BRADENTON CITY OF | FL6410182 | CWS | Surfacewater | 58,584 |
| FL | BRADFORDVILLE REGIONAL W/S | FL1370393 | CWS | Groundwater | 12,272 |
| FL | BROOKSVILLE  CITY OF | FL6272180 | CWS | Groundwater | 11,500 |
| FL | BUNNELL WATER PLANT | FL2180134 | CWS | Groundwater | 3,507 |
| FL | CALLAWAY, CITY OF WATER SYSTEM | FL1030141 | CWS | Surfacewater purchased | 15,269 |
| FL | CAPE CORAL, CITY OF | FL5360325 | CWS | Groundwater | 163,647 |
| FL | CASSELBERRY, CITY OF (3 WPS) | FL3590159 | CWS | Groundwater | 54,747 |
| FL | CENTRAL | FL6534609 | CWS | Groundwater | 13,595 |
| FL | CENTRAL FLORIDA RESEARCH PARK | FL3484264 | NTNCWS | Groundwater | 9,129 |
| FL | CENTURY, TOWN OF | FL1170613 | CWS | Groundwater | 3,490 |
| FL | CHARLOTTE COUNTY UTILITIES | FL5084100 | CWS | Surfacewater purchased | 156,367 |
| FL | CHARLOTTE COUNTY UTILITIES / BURNT STORE | FL6080318 | CWS | Groundwater | 6,300 |
| FL | CHARLOTTE HARBOR WATER ASSN. | FL6080044 | CWS | Groundwater | 4,500 |
| FL | CHASE GROVES(CONSEC.) | FL3594214 | CWS | Groundwater purchased | 4,052 |
| FL | CHIPLEY, CITY OF | FL1670135 | CWS | Groundwater | 3,660 |
| FL | CHULUOTA WATER SYSTEM | FL3590186 | CWS | Groundwater | 3,863 |
| FL | CHUMUCKLA WATER SYSTEM, INC. | FL1570140 | CWS | Groundwater | 4,667 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| FL | CITRUS CO UTL/CHARLES A. BLACK | FL6094948 | CWS | Groundwater | 20,698 |
| FL | CITRUS SPRINGS | FL6090312 | CWS | Groundwater | 18,339 |
| FL | CITY OF FORT MEADE | FL6530320 | CWS | Groundwater | 5,455 |
| FL | CITY OF FORT MYERS WATER TREATMENT PLANT | FL5360102 | CWS | Groundwater | 89,672 |
| FL | CITY OF HOLLY HILL | FL3640557 | CWS | Groundwater | 12,417 |
| FL | CITY OF MARGATE | FL4060845 | CWS | Groundwater | 62,254 |
| FL | CITY OF NEW SMYRNA BEACH | FL3640876 | CWS | Groundwater | 67,847 |
| FL | CITY OF PLANT CITY UTILITY | FL6290323 | CWS | Groundwater | 40,000 |
| FL | CITY OF PUNTA GORDA | FL6080051 | CWS | Surfacewater | 36,302 |
| FL | CITY OF TEMPLE TERRACE UTILITY | FL6291791 | CWS | Groundwater | 31,250 |
| FL | CITY OF WESTON (INDIAN TRACE) | FL4061127 | CWS | Groundwater purchased | 52,300 |
| FL | CLEARWATER WATER SYSTEM | FL6520336 | CWS | Surfacewater purchased | 110,000 |
| FL | CLERMONT EAST WATER SYSTEM (2 WPS) | FL3354779 | CWS | Groundwater | 36,603 |
| FL | CLERMONT, CITY OF (2 WPS) | FL3350215 | CWS | Groundwater | 9,840 |
| FL | CLEWISTON, CITY OF | FL5260053 | CWS | Surfacewater purchased | 9,380 |
| FL | COCOA, CITY OF | FL3050223 | CWS | Surfacewater | 294,039 |
| FL | COCONUT CREEK, CITY OF | FL4061584 | CWS | Groundwater purchased | 54,000 |
| FL | COLLIER COUNTY REGIONAL WTP | FL5114069 | CWS | Groundwater | 171,370 |
| FL | COOPER CITY | FL4060282 | CWS | Groundwater | 33,752 |
| FL | CORAL SPRINGS IMPROVEMENT DIST | FL4060291 | CWS | Groundwater | 40,000 |
| FL | CORAL SPRINGS, CITY OF | FL4060290 | CWS | Groundwater | 65,000 |
| FL | COTTAGE HILL WATER WORKS | FL1170168 | CWS | Groundwater | 3,572 |
| FL | CRESTVIEW, CITY OF WATER DEPT. | FL1460182 | CWS | Groundwater | 32,309 |
| FL | CRYSTAL RIVER, CITY OF | FL6090317 | CWS | Groundwater | 4,528 |
| FL | CSU WTP NO. 1 | FL6605038 | CWS | Groundwater | 19,699 |
| FL | DADE CITY WATER DEPT | FL6510424 | CWS | Groundwater | 15,561 |
| FL | DANIA BEACH, CITY OF | FL4060253 | CWS | Groundwater | 17,132 |
| FL | DAVENPORT, CITY OF | FL6530431 | CWS | Groundwater | 9,043 |
| FL | DAVIE, TOWN OF, #3 ; #5 | FL4060344 | CWS | Groundwater | 26,000 |
| FL | DAYTONA BEACH, CITY OF | FL3640275 | CWS | Groundwater | 76,700 |
| FL | DEERFIELD BEACH, CITY OF | FL4060254 | CWS | Groundwater | 52,749 |
| FL | DELAND, CITY OF | FL3640286 | CWS | Groundwater | 50,910 |
| FL | DELTONA WATER | FL3640287 | CWS | Groundwater | 78,345 |
| FL | DESOTO COUNTY WATER SYSTEM | FL6144898 | CWS | Surfacewater purchased | 4,563 |
| FL | DESTIN WATER USERS, INC. | FL1460202 | CWS | Groundwater | 31,049 |
| FL | DUNDEE, TOWN OF | FL6530485 | CWS | Groundwater | 3,824 |
| FL | DUNEDIN WATER SYSTEM | FL6520486 | CWS | Groundwater | 46,161 |
| FL | DUNES COMMUNITY DEVELOPMENT DISTRICT | FL2184259 | CWS | Groundwater | 4,880 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| FL | EAST MILTON WATER SYSTEM | FL1570232 | CWS | Groundwater | 15,240 |
| FL | EAST SIDE CONSOLIDATED | FL3424897 | CWS | Groundwater | 35,737 |
| FL | EAST WATER SYSTEM | FL3531744 | CWS | Groundwater | 5,052 |
| FL | EDGEWATER, CITY OF | FL3640331 | CWS | Groundwater | 25,707 |
| FL | ENGLEWOOD WATER DIST | FL6580531 | CWS | Groundwater | 38,005 |
| FL | ENTERPRISE CDD (CONSECUTIVE) | FL3494428 | CWS | Groundwater purchased | 8,166 |
| FL | EREC WATER SYSTEM | FL1170718 | CWS | Groundwater | 4,098 |
| FL | EUSTIS, CITY OF (4 WPS) | FL3350346 | CWS | Groundwater | 38,966 |
| FL | FARM HILL UTILITIES, INC. | FL1170259 | CWS | Groundwater | 8,596 |
| FL | FERNANDINA BEACH WTP | FL2450364 | CWS | Groundwater | 19,953 |
| FL | FGUA - PLANTATION BAY WTP | FL2184251 | CWS | Groundwater | 3,500 |
| FL | FGUA / MACDILL | FL6296193 | CWS | Surfacewater purchased | 11,965 |
| FL | FLAGLER BEACH WTP | FL2180349 | CWS | Groundwater | 4,830 |
| FL | FLAMINGO CROSSING (CONSEC.) | FL3484437 | CWS | Groundwater purchased | 9,704 |
| FL | FLORAL CITY WATER ASSN | FL6090588 | CWS | Groundwater | 5,617 |
| FL | FLORIDA CITY | FL4130255 | CWS | Groundwater | 12,000 |
| FL | FLORIDA GOVERNMENTAL UTILITY AUTHORITY | FL5360172 | CWS | Groundwater | 29,656 |
| FL | FORT LAUDERDALE, CITY OF | FL4060486 | CWS | Groundwater | 182,245 |
| FL | FORT WALTON BEACH, CITY OF | FL1460144 | CWS | Groundwater | 24,113 |
| FL | FREEPORT, CITY OF | FL1660290 | CWS | Groundwater | 12,020 |
| FL | FROSTPROOF, CITY OF | FL6530627 | CWS | Groundwater | 3,550 |
| FL | FRUITLAND PARK, CITY OF (3 WPS) | FL3350427 | CWS | Groundwater | 5,127 |
| FL | FT. PIERCE UTILITIES AUTHORITY | FL4560490 | CWS | Groundwater | 58,000 |
| FL | GADSDEN CO REGIONAL W/S | FL1200797 | CWS | Groundwater | 12,371 |
| FL | GASPARILLA ISLAND WATER ASSOC | FL6080104 | CWS | Groundwater | 6,254 |
| FL | GATEWAY SERVICES DISTRICT | FL5364143 | CWS | Surfacewater purchased | 12,717 |
| FL | GIBSON PLACE UTILITIES | FL3600015 | CWS | Groundwater | 20,000 |
| FL | GONZALEZ UTILITIES ASSOCIATION, INC. | FL1170302 | CWS | Groundwater | 6,559 |
| FL | GRACEVILLE, CITY OF | FL1320145 | CWS | Groundwater | 4,000 |
| FL | GREATER PINE ISLAND WATER ASSOCIATION | FL5360322 | CWS | Groundwater | 15,805 |
| FL | GREEN COVE SPRINGS WTP | FL2100437 | CWS | Groundwater | 9,700 |
| FL | GROVELAND WATER DEPARTMENT (3 WPS) | FL3350476 | CWS | Groundwater | 15,232 |
| FL | GRU - MURPHREE WTP | FL2010946 | CWS | Groundwater | 193,525 |
| FL | GULF BREEZE REGIONAL WATER SYSTEM | FL1570316 | CWS | Groundwater purchased | 17,477 |
| FL | GULF COUNTY WATER DEPT. (LIGHTHOUSE) | FL1230848 | CWS | Surfacewater purchased | 5,257 |
| FL | GULF HARBORS | FL6511077 | CWS | Groundwater | 9,110 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| FL | GULFPORT WATER SYSTEM | FL6520705 | CWS | Surfacewater purchased | 12,600 |
| FL | HAINES CITY, CITY OF | FL6532232 | CWS | Groundwater | 30,545 |
| FL | HALLANDALE BEACH, CITY OF | FL4060573 | CWS | Groundwater | 40,000 |
| FL | HAVANA, TOWN OF WATER SYSTEM | FL1200334 | CWS | Groundwater | 3,977 |
| FL | HCPUD/NORTHWEST UTILITIES | FL6290388 | CWS | Surfacewater purchased | 206,485 |
| FL | HCPUD/PEBBLE CREEK SUBDIVISION | FL6291372 | CWS | Surfacewater purchased | 5,408 |
| FL | HCPUD/SEABOARD UTILITIES | FL6290333 | CWS | Surfacewater purchased | 13,986 |
| FL | HCPUD/SOUTH-CENTRAL | FL6290787 | CWS | Surfacewater purchased | 473,500 |
| FL | HCS/STRAWBERRY CREST HIGH/BAILEY ELEM | FL6296333 | NTNCWS | Groundwater | 3,365 |
| FL | HERNANDO CO UTL-EAST | FL6277060 | CWS | Groundwater | 8,630 |
| FL | HERNANDO CO UTL-WEST | FL6277059 | CWS | Groundwater | 135,207 |
| FL | HIALEAH GARDENS | FL4134365 | CWS | Groundwater purchased | 22,200 |
| FL | HIGH SPRINGS WTP | FL2010201 | CWS | Groundwater | 5,795 |
| FL | HIGHLAND BEACH WATER PLANT | FL4500609 | CWS | Groundwater | 3,539 |
| FL | HOLLEY-NAVARRE WATER SYSTEM | FL1570349 | CWS | Groundwater | 46,359 |
| FL | HOLLYWOOD, CITY OF | FL4060642 | CWS | Groundwater | 147,566 |
| FL | HOMESTEAD, CITY OF | FL4130645 | CWS | Groundwater | 68,438 |
| FL | HOMOSASSA SPECIAL WATER DISTRICT | FL6090828 | CWS | Groundwater | 5,548 |
| FL | HUDSON WATER WORKS | FL6512226 | CWS | Groundwater | 7,169 |
| FL | INDIAN RIVER COUNTY UTILITIES  (2 WTPS) | FL3314052 | CWS | Groundwater | 126,893 |
| FL | INVERNESS WATER DEPT | FL6090861 | CWS | Groundwater | 7,194 |
| FL | ISLAND WATER ASSOCIATION | FL5360146 | CWS | Groundwater | 14,784 |
| FL | JACKSONVILLE BEACH WTP | FL2160563 | CWS | Groundwater | 23,352 |
| FL | JACKSONVILLE UNIVERSITY | FL2160568 | CWS | Groundwater | 3,480 |
| FL | JASMINE LAKES UTL | FL6512070 | CWS | Groundwater | 3,311 |
| FL | JASPER WTP | FL2240570 | CWS | Groundwater | 6,250 |
| FL | JEA MAJOR GRID | FL2161328 | CWS | Groundwater | 826,664 |
| FL | JEA: PONTE VEDRA GRID | FL2550908 | CWS | Groundwater | 5,395 |
| FL | JUPITER PUBLIC WATER SYSTEM,TOWN OF | FL4501491 | CWS | Groundwater | 88,797 |
| FL | KEYSTONE POSTMASTER GRID | FL2100610 | CWS | Groundwater | 5,020 |
| FL | LABELLE, CITY OF | FL5260050 | CWS | Groundwater | 5,950 |
| FL | LADY LAKE CENTRAL - WPS 1,2,3 | FL3350977 | CWS | Groundwater | 6,498 |
| FL | LAKE ALFRED, CITY OF | FL6530321 | CWS | Groundwater | 5,584 |
| FL | LAKE ASBURY WTP | FL2100626 | CWS | Groundwater | 15,197 |
| FL | LAKE JACKSON AREA WATER SYSTEM | FL1370888 | CWS | Groundwater | 9,804 |
| FL | LAKE MARY, CITY OF | FL3590201 | CWS | Groundwater | 17,633 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| FL | LAKE PANASOFFKEE WATER ASSN 2WPS | FL6600990 | CWS | Groundwater | 4,642 |
| FL | LAKE PLACID, TOWN OF | FL6280286 | CWS | Groundwater | 4,369 |
| FL | LAKE UTILITY SERVICES INC NORTH (8 WPS) | FL3354883 | CWS | Groundwater | 20,839 |
| FL | LAKE UTILITY SERVICES INC SOUTH | FL3354881 | CWS | Groundwater | 13,198 |
| FL | LAKE WALES, CITY OF | FL6532234 | CWS | Groundwater | 18,722 |
| FL | LAKE WORTH BEACH UTILITIES | FL4500773 | CWS | Surfacewater purchased | 48,000 |
| FL | LAKELAND, CITY OF | FL6531014 | CWS | Groundwater | 185,394 |
| FL | LANTANA WATER TREATMENT PLANT | FL4500784 | CWS | Groundwater | 11,558 |
| FL | LEE COUNTY UTILITIES | FL5364048 | CWS | Surfacewater | 266,949 |
| FL | LEESBURG EAST (2WPS) | FL3351566 | CWS | Groundwater | 9,650 |
| FL | LEESBURG, CITY OF | FL3350745 | CWS | Groundwater | 43,904 |
| FL | LEESBURG/THE PLANTATION | FL3354650 | CWS | Groundwater | 5,141 |
| FL | LITTLE SUMTER UTILITIES 3WPS | FL6604862 | CWS | Groundwater | 25,382 |
| FL | LIVE OAK WTP | FL2610203 | CWS | Groundwater under influence of surfacewater | 6,850 |
| FL | LOFTON OAKS GRID | FL2454338 | CWS | Groundwater | 24,318 |
| FL | LONGWOOD, CITY OF (2 WPS) | FL3590202 | CWS | Groundwater | 23,237 |
| FL | LYNN HAVEN, CITY OF WATER SYS. | FL1030435 | CWS | Surfacewater purchased | 30,601 |
| FL | MACCLENNY WTP | FL2020204 | CWS | Groundwater | 6,391 |
| FL | MADISON WATER DEPARTMENT | FL2400205 | CWS | Groundwater | 7,350 |
| FL | MAITLAND, CITY OF (3 WPS) | FL3480203 | CWS | Groundwater | 13,370 |
| FL | MANATEE COUNTY UTILITIES  DEPT | FL6411132 | CWS | Surfacewater | 347,800 |
| FL | MARCO ISLAND UTILITIES (CITY OF) | FL5110183 | CWS | Surfacewater | 31,830 |
| FL | MARIANNA, CITY OF | FL1320449 | CWS | Groundwater | 8,227 |
| FL | MARTIN CO UTILITIES | FL4431891 | CWS | Groundwater | 101,362 |
| FL | MARY ESTHER, CITY OF | FL1460455 | CWS | Groundwater | 4,013 |
| FL | MASCOTTE WATER DEPARTMENT | FL3350812 | CWS | Groundwater | 9,184 |
| FL | MDWASA/REX UTILITIES | FL4131202 | CWS | Groundwater | 45,200 |
| FL | MEADOWS-AT-WOODRUN | FL1370669 | CWS | Groundwater | 3,545 |
| FL | MELBOURNE, CITY OF | FL3051447 | CWS | Surfacewater | 167,460 |
| FL | MEXICO BEACH, CITY OF | FL1030467 | CWS | Surfacewater purchased | 5,317 |
| FL | MIDWAY WATER SYSTEM, INC. | FL1570470 | CWS | Groundwater | 19,535 |
| FL | MILTON, CITY OF WATER SYSTEM | FL1570146 | CWS | Groundwater | 21,241 |
| FL | MIMS WATER TREATMENT / NORTH BREVARD CO. | FL3050834 | CWS | Groundwater | 7,958 |
| FL | MINNEOLA WATER DEPARTMENT (2 WPS) | FL3350836 | CWS | Groundwater | 17,888 |
| FL | MOLINO UTILITIES, INC. | FL1170475 | CWS | Groundwater | 8,487 |
| FL | MONTICELLO, CITY OF | FL1330478 | CWS | Groundwater | 4,502 |
| FL | MOORE CREEK MOUNT CARMEL UTILITIES | FL1570479 | CWS | Groundwater | 4,508 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| FL | MOORE HAVEN WTP | FL5220192 | CWS | Groundwater | 3,735 |
| FL | MOSSY HEAD WATER WORKS, INC. | FL1660803 | CWS | Groundwater | 4,054 |
| FL | MOUNT DORA, CITY OF (2WPS) | FL3350858 | CWS | Groundwater | 37,426 |
| FL | MULBERRY, CITY OF | FL6531237 | CWS | Groundwater | 3,780 |
| FL | NAPLES WATER DEPT | FL5110198 | CWS | Groundwater | 72,000 |
| FL | NASSAU-AMELIA  UTILITIES | FL2450022 | CWS | Groundwater | 9,540 |
| FL | NAVARRE BEACH WATER SYSTEM | FL1570874 | CWS | Groundwater | 6,094 |
| FL | NEPTUNE BEACH | FL2160206 | CWS | Groundwater | 7,270 |
| FL | NEW PORT RICHEY WATER DEPT | FL6511255 | CWS | Surfacewater purchased | 33,000 |
| FL | NEWBERRY WTP | FL2010207 | CWS | Groundwater | 3,885 |
| FL | NORTH BAY VILLAGE, CITY OF | FL4130970 | CWS | Groundwater purchased | 8,317 |
| FL | NORTH BEACH UTILITIES | FL2550812 | CWS | Groundwater | 3,585 |
| FL | NORTH HUTCHINSON ISLAND | FL4560971 | CWS | Groundwater purchased | 3,954 |
| FL | NORTH LAUDERDALE, CITY OF | FL4060976 | CWS | Groundwater | 35,709 |
| FL | NORTH MIAMI BEACH | FL4131618 | CWS | Groundwater | 180,000 |
| FL | NORTH PORT UTILITIES | FL6580651 | CWS | Surfacewater | 53,577 |
| FL | NORTH SPRINGS IMPROVEMENT DISTRICT | FL4064390 | CWS | Groundwater | 37,371 |
| FL | NORTH SUMTER UTILITY 3WPS | FL6605012 | CWS | Groundwater | 44,517 |
| FL | NORTHEAST | FL6530617 | CWS | Groundwater | 60,557 |
| FL | NORTHWEST | FL6532348 | CWS | Groundwater | 28,082 |
| FL | OAKLAND PARK CITY OF | FL4060989 | CWS | Groundwater purchased | 27,984 |
| FL | OAKLAND TOWN OF | FL3480913 | CWS | Groundwater | 4,893 |
| FL | OCOEE, CITY OF (2 WPS) | FL3480204 | CWS | Groundwater | 34,000 |
| FL | OCUD/EASTERN WATER SYSTEM (2 WP) | FL3484132 | CWS | Groundwater | 293,374 |
| FL | OCUD/SOUTHERN WATER SYS (5 WPS) | FL3484119 | CWS | Groundwater | 80,738 |
| FL | OCUD/WESTERN REGIONAL WTR SYS (5 WPS) | FL3481546 | CWS | Groundwater | 206,742 |
| FL | OKALOOSA CO.WTR.; SWR.SYSTEM | FL1460506 | CWS | Groundwater | 85,169 |
| FL | OKALOOSA COUNTY  MID SYSTEM (CRESTVIEW) | FL1464044 | CWS | Groundwater | 7,300 |
| FL | OKALOOSA COUNTY BLUEWATER BAY-RAINTREE | FL1460775 | CWS | Groundwater | 13,760 |
| FL | OKEECHOBEE UTILITY AUTHORITY | FL4470257 | CWS | Surfacewater | 20,000 |
| FL | OLDSMAR WATER SYSTEM | FL6521417 | CWS | Surfacewater purchased | 14,731 |
| FL | ON TOP OF THE WORLD | FL6424619 | CWS | Groundwater | 12,901 |
| FL | OPA LOCKA, CITY OF | FL4131001 | CWS | Groundwater | 16,479 |
| FL | ORANGE CITY UTILITIES | FL3640946 | CWS | Groundwater | 12,335 |
| FL | ORANGE PARK GRID | FL2100741 | CWS | Groundwater | 93,183 |
| FL | ORANGEWOOD WATER SYSTEM | FL6511311 | CWS | Groundwater | 6,464 |
| FL | ORLANDO UTILITIES COMMISSION (7 WPS) | FL3480962 | CWS | Groundwater | 456,036 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| FL | ORMOND BEACH | FL3640963 | CWS | Groundwater | 50,632 |
| FL | OVIEDO, CITY OF | FL3590970 | CWS | Groundwater | 46,683 |
| FL | OZELLO WATER ASSOCIATION | FL6091322 | CWS | Groundwater purchased | 5,220 |
| FL | PACE WATER SYSTEM, INC. | FL1570671 | CWS | Groundwater | 43,317 |
| FL | PACE/FLEMING GRID | FL2104391 | CWS | Groundwater | 30,045 |
| FL | PALM BAY, CITY OF | FL3050442 | CWS | Groundwater | 121,160 |
| FL | PALM BEACH COUNTY WATER UTILITIES | FL4504393 | CWS | Groundwater | 597,649 |
| FL | PALM COAST UTILITY | FL2180863 | CWS | Groundwater | 96,025 |
| FL | PALM SPRINGS, VILLAGE OF | FL4501058 | CWS | Groundwater | 32,467 |
| FL | PALMETTO WATER DEPT | FL6410322 | CWS | Surfacewater purchased | 13,446 |
| FL | PANAMA CITY BEACH CITY OF | FL1030515 | CWS | Surfacewater purchased | 65,063 |
| FL | PANAMA CITY WATER SYSTEM | FL1030517 | CWS | Surfacewater purchased | 36,909 |
| FL | PARKER, CITY OF WATER SYSTEM | FL1030520 | CWS | Surfacewater purchased | 3,817 |
| FL | PBCWUD - LAKE REGION WTP - SYSTEM 11 | FL4505005 | CWS | Groundwater | 24,065 |
| FL | PCUD-PASCO COUNTY REGIONAL PWS | FL6511361 | CWS | Surfacewater purchased | 214,403 |
| FL | PEACE RIVER REG WATER PLANT | FL6142734 | CWS | Surfacewater | 3,301 |
| FL | PEMBROKE PINES, CITY OF | FL4061083 | CWS | Groundwater | 187,459 |
| FL | PERRY WATER SYSTEM | FL2620208 | CWS | Groundwater | 6,898 |
| FL | PINELLAS COUNTY UTILITIES | FL6521405 | CWS | Surfacewater purchased | 506,353 |
| FL | PINELLAS PARK WATER DEPT | FL6521406 | CWS | Surfacewater purchased | 48,939 |
| FL | PLACID LAKES UTILITY INC | FL6280223 | CWS | Groundwater | 4,100 |
| FL | PLANTATION, EAST ; CENTRAL | FL4061121 | CWS | Groundwater | 85,496 |
| FL | PLURIS-SOUTH GATE UTILITIES | FL6588003 | CWS | Surfacewater purchased | 15,897 |
| FL | PLURIS-WEDGEFIELD INC | FL3480149 | CWS | Groundwater | 5,828 |
| FL | POINT BAKER WATER SYSTEM, INC. | FL1570540 | CWS | Groundwater | 10,226 |
| FL | PORT LABELLE | FL5260226 | CWS | Groundwater | 8,679 |
| FL | PORT ORANGE, CITY OF | FL3641044 | CWS | Groundwater | 71,232 |
| FL | PORT RICHEY WATER DEPT-CITY OF | FL6510324 | CWS | Groundwater | 7,732 |
| FL | PORT ST LUCIE UTILITIES | FL4560954 | CWS | Groundwater | 220,232 |
| FL | PORT ST. JOE, CITY OF | FL1230545 | CWS | Surfacewater | 13,682 |
| FL | PRICE CREEK WTP (LAKE CITY) | FL2120630 | CWS | Groundwater | 17,775 |
| FL | QUINCY, CITY OF W/S | FL1200551 | CWS | Surfacewater | 10,112 |
| FL | R. C. WILLIS WTP (CITY OF PALATKA) | FL2544260 | CWS | Groundwater | 11,900 |
| FL | RCID CENTRAL (4 WPS) | FL3484093 | CWS | Groundwater | 136,500 |
| FL | REGIONAL UTILITIES WATER SYSTEM | FL1660596 | CWS | Groundwater | 62,225 |
| FL | RESERVE UTILITIES | FL4565030 | CWS | Groundwater | 4,808 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| FL | RIVIERA BEACH UTILITY DISTRICT, CITY OF | FL4501229 | CWS | Groundwater | 31,500 |
| FL | ROYAL WATERWORKS, INC | FL4061517 | CWS | Groundwater | 4,481 |
| FL | SAFETY HARBOR WATER DEPT | FL6521576 | CWS | Surfacewater purchased | 16,473 |
| FL | SANFORD, CITY OF (2 WPS) | FL3590205 | CWS | Groundwater | 77,228 |
| FL | SANLANDO (3 WTPS) | FL3591121 | CWS | Groundwater | 36,953 |
| FL | SARASOTA CO SPECIAL UTIL DIST | FL6581591 | CWS | Surfacewater purchased | 209,793 |
| FL | SARASOTA-CITY OF | FL6580326 | CWS | Groundwater | 55,364 |
| FL | SEACOAST UTILITIES AUTHORITY | FL4501124 | CWS | Groundwater | 95,926 |
| FL | SEBRING WATER ; SEWER SYSTEM | FL6280250 | CWS | Groundwater | 42,640 |
| FL | SEMINOLE COUNTY NORTHEAST | FL3590473 | CWS | Groundwater | 19,925 |
| FL | SEMINOLE COUNTY NORTHWEST | FL3594107 | CWS | Groundwater | 31,986 |
| FL | SEMINOLE COUNTY SOUTHEAST | FL3590571 | CWS | Groundwater | 70,040 |
| FL | SEMINOLE COUNTY SOUTHWEST | FL3590785 | CWS | Groundwater | 9,622 |
| FL | SEMINOLE IMPROVEMENT DISTRICT | FL4504903 | CWS | Groundwater | 4,996 |
| FL | SEVEN SPRINGS | FL6512214 | CWS | Groundwater | 32,834 |
| FL | SJCU-CR214 MAINLAND WTP | FL2554447 | CWS | Groundwater | 61,310 |
| FL | SJCU-NORTHEAST UTILITIES WS | FL2554475 | CWS | Groundwater purchased | 11,962 |
| FL | SJCU-NORTHWEST UTILITIES WTP | FL2554471 | CWS | Groundwater | 32,657 |
| FL | SJCU-PONTE VEDRA WS | FL2554343 | CWS | Groundwater | 13,340 |
| FL | SJCU-SAWGRASS GRID | FL2551004 | CWS | Groundwater | 12,940 |
| FL | SOPCHOPPY, CITY OF | FL1650612 | CWS | Groundwater | 11,305 |
| FL | SOUTH DAYTONA, CITY OF | FL3641216 | CWS | Groundwater purchased | 13,080 |
| FL | SOUTH MARTIN REGIONAL UTILITIES | FL4430624 | CWS | Groundwater | 27,000 |
| FL | SOUTH SHORE WATER ASSN., INC. | FL5260262 | CWS | Surfacewater purchased | 4,750 |
| FL | SOUTH SUMTER UTILITIES | FL3600009 | CWS | Groundwater | 21,006 |
| FL | SOUTH WALTON UTILITY COMPANY | FL1660615 | CWS | Groundwater | 25,003 |
| FL | SOUTHLAKE UTILITIES | FL3354916 | CWS | Groundwater | 8,300 |
| FL | SOUTHWEST/POLK COUNTY UTILITY | FL6530852 | CWS | Groundwater | 39,209 |
| FL | SPRING LAKE IMPROVEMENT DISTIRCT | FL5280266 | CWS | Groundwater | 3,586 |
| FL | SPRINGFIELD, CITY OF | FL1030148 | CWS | Surfacewater purchased | 8,118 |
| FL | SPRUCE CREEK NORTH | FL6424652 | CWS | Groundwater | 6,988 |
| FL | ST LUCIE COUNTY UTIL NORTH COUNTY SYSTEM | FL4561689 | CWS | Groundwater | 3,975 |
| FL | ST PETERSBURG, CITY OF | FL6521715 | CWS | Surfacewater purchased | 347,050 |
| FL | ST. AUGUSTINE WS | FL2550210 | CWS | Groundwater | 41,874 |
| FL | ST. CLOUD, CITY OF (3 WPS) | FL3491373 | CWS | Groundwater | 64,668 |
| FL | ST. JOSEPH'S HOSPITAL | FL6296137 | NTNCWS | Groundwater | 4,454 |
| FL | ST. LUCIE WEST SERVICES DISTRICT | FL4565031 | CWS | Groundwater | 21,400 |
| FL | STARKE WTP | FL2040211 | CWS | Groundwater | 6,927 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| FL | SUGARMILL WOODS S/D | FL6091735 | CWS | Groundwater | 10,308 |
| FL | SUN N LAKES OF SEBRING WATER | FL6280274 | CWS | Groundwater | 7,710 |
| FL | SUN OUTDOORS SARASOTA | FL6581741 | CWS | Groundwater | 3,800 |
| FL | SUNRISE SAWGRASS | FL4061408 | CWS | Groundwater | 72,400 |
| FL | SUNRISE SOUTHWEST | FL4064326 | CWS | Groundwater | 10,750 |
| FL | SUNRISE SPRINGTREE | FL4061410 | CWS | Groundwater | 79,550 |
| FL | SUNSHINE PARKWAY SYSTEMS | FL3350691 | CWS | Groundwater | 6,538 |
| FL | SURFSIDE, TOWN OF | FL4131424 | CWS | Groundwater purchased | 6,000 |
| FL | SUWANNEE CORRECTIONAL INSTITUTE | FL2614268 | CWS | Groundwater | 3,950 |
| FL | TAFT WATER ASSOCIATION | FL3481326 | CWS | Groundwater | 4,232 |
| FL | TALLAHASSEE, CITY OF | FL1370655 | CWS | Groundwater | 193,927 |
| FL | TAMARAC (WEST), CITY OF | FL4061429 | CWS | Groundwater | 63,793 |
| FL | TARPON SPRINGS WATER SYSTEM | FL6521784 | CWS | Groundwater | 28,875 |
| FL | TAVARES WATER DEPARTMENT (4 WPS) | FL3351333 | CWS | Groundwater | 20,013 |
| FL | TEQUESTA PWS, VILLAGE OF | FL4501438 | CWS | Groundwater | 15,500 |
| FL | TITUSVILLE, CITY OF | FL3051367 | CWS | Surfacewater purchased | 55,248 |
| FL | TOHO BUENAVENTURA LAKES | FL3490184 | CWS | Groundwater | 16,569 |
| FL | TOHO WATER AUTHORITY EASTERN | FL3490751 | CWS | Groundwater | 110,102 |
| FL | TOHO WATER AUTHORITY WESTERN | FL3491011 | CWS | Groundwater | 40,330 |
| FL | TOHO WATER AUTHORITY-POINCIANA SYSTEM | FL3494429 | CWS | Groundwater | 69,447 |
| FL | TOWN OF BAY HARBOR ISLANDS | FL4130089 | CWS | Groundwater purchased | 5,980 |
| FL | TOWN OF FORT MYERS BEACH (BEACH WATER) | FL5364145 | CWS | Surfacewater purchased | 6,900 |
| FL | TOWN OF LONGBOAT KEY | FL6411098 | CWS | Surfacewater purchased | 7,098 |
| FL | TOWN OF ORANGE PARK | FL2101182 | CWS | Groundwater | 8,630 |
| FL | TOWN OF PONCE INLET | FL3641041 | CWS | Groundwater purchased | 3,717 |
| FL | TURTLE LAKES (MAD HATTER EAST) | FL6512064 | CWS | Groundwater | 7,021 |
| FL | UIF - CYPRESS LAKES | FL6535055 | CWS | Groundwater | 3,418 |
| FL | UMATILLA WATER WORKS (2 WPS) | FL3351402 | CWS | Groundwater | 3,482 |
| FL | VALPARAISO, CITY OF | FL1460149 | CWS | Groundwater | 5,539 |
| FL | VC/HALIFAX PLANTATION (WTP-8) | FL3644123 | CWS | Groundwater | 4,929 |
| FL | VC/SOUTHEAST VOLUSIA INTERCONNECTED-WS#7 | FL3644329 | CWS | Groundwater purchased | 3,939 |
| FL | VC/SOUTHWEST WATER SYSTEM | FL3641336 | CWS | Groundwater | 17,563 |
| FL | VC/SOUTHWEST WTP-2 | FL3644155 | CWS | Groundwater | 3,828 |
| FL | VC/SPRUCE CREEK WTP-15 | FL3640412 | CWS | Groundwater | 3,368 |
| FL | VENICE WATER DEPT  CITY OF | FL6581901 | CWS | Groundwater | 31,358 |
| FL | VERO BEACH, CITY OF | FL3310206 | CWS | Groundwater | 37,308 |
| FL | VILLAGE OF GOLF | FL4501528 | CWS | Groundwater | 3,505 |
| FL | VILLAGE OF INDIANTOWN | FL4430667 | CWS | Groundwater | 5,847 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| FL | VILLAGE OF PINE RIDGE (CONSEC) | FL3600007 | CWS | Groundwater purchased | 3,914 |
| FL | VILLAGES OF LAKE-SUMTER - WTPS 1, 3, ; 5 | FL3350942 | CWS | Groundwater | 18,673 |
| FL | WAHNETA WATER SYSTEM | FL6531917 | CWS | Groundwater | 4,500 |
| FL | WAKULLA REGIONAL (AKA GULF COAST) | FL1650785 | CWS | Groundwater | 6,572 |
| FL | WATER MGMT SERVICES (ST. GEORGE ISLAND) | FL1190789 | CWS | Groundwater | 4,593 |
| FL | WAUCHULA CITY WATER DEPARTMENT | FL6250329 | CWS | Groundwater | 5,000 |
| FL | WEATHERSFIELD | FL3591451 | CWS | Groundwater | 4,221 |
| FL | WELLINGTON WTP | FL4500014 | CWS | Groundwater | 56,475 |
| FL | WEST MELBOURNE WTR SYS(CONSEC) | FL3051460 | CWS | Surfacewater purchased | 25,385 |
| FL | WEST MIAMI, CITY OF | FL4131558 | CWS | Groundwater purchased | 8,120 |
| FL | WEST PALM BEACH WTP | FL4501559 | CWS | Surfacewater | 102,000 |
| FL | WEST SIDE CONSOLIDATED | FL6421144 | CWS | Groundwater | 33,667 |
| FL | WILDWOOD, CITY OF (7 WPS) | FL6600331 | CWS | Groundwater | 17,214 |
| FL | WILTON MANORS, CITY OF | FL4061574 | CWS | Groundwater purchased | 11,700 |
| FL | WINCO UTILITIES W/S | FL1650791 | CWS | Groundwater | 3,545 |
| FL | WINTER GARDEN WATER DEPT (3 WPS) | FL3481481 | CWS | Groundwater | 72,205 |
| FL | WINTER HAVEN WATER DEPARTMENT | FL6531992 | CWS | Groundwater | 87,537 |
| FL | WINTER PARK, CITY OF (3 WPS) | FL3481482 | CWS | Groundwater | 82,984 |
| FL | WINTER SPRINGS, CITY OF (3 WPS) | FL3590879 | CWS | Groundwater | 34,657 |
| GA | ADAIRSVILLE | GA0150000 | CWS | Groundwater under influence of surfacewater | 7,306 |
| GA | ADEL | GA0750000 | CWS | Groundwater | 6,560 |
| GA | ALAMO | GA3090000 | CWS | Groundwater | 3,730 |
| GA | ALBANY | GA0950000 | CWS | Groundwater | 92,208 |
| GA | ALMA | GA0050000 | CWS | Groundwater | 4,064 |
| GA | AMERICUS | GA2610000 | CWS | Groundwater | 14,524 |
| GA | ASHBURN | GA2870000 | CWS | Groundwater | 4,982 |
| GA | ATHENS-CLARKE CO WATER SYSTEM | GA0590000 | CWS | Surfacewater | 125,000 |
| GA | ATLANTA | GA1210001 | CWS | Surfacewater | 1,089,893 |
| GA | AUBURN | GA0130000 | CWS | Surfacewater purchased | 8,094 |
| GA | AUSTELL | GA0670001 | CWS | Surfacewater purchased | 7,774 |
| GA | BAINBRIDGE | GA0870001 | CWS | Groundwater | 13,547 |
| GA | BALDWIN | GA1370001 | CWS | Surfacewater | 4,160 |
| GA | BALDWIN COUNTY | GA0090000 | CWS | Surfacewater purchased | 23,067 |
| GA | BANKS CO - MOUNTAIN CREEK | GA0110026 | CWS | Surfacewater | 6,453 |
| GA | BARNESVILLE | GA1710000 | CWS | Surfacewater | 10,725 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| GA | BARROW COUNTY BOC TRANSMISSION MAINS | GA0130034 | CWS | Surfacewater purchased | 39,000 |
| GA | BARROW COUNTY WATER SYSTEM | GA0130031 | CWS | Surfacewater purchased | 14,043 |
| GA | BARTOW COUNTY | GA0150001 | CWS | Surfacewater purchased | 60,873 |
| GA | BAXLEY | GA0010000 | CWS | Groundwater | 4,741 |
| GA | BIG CANOE SUBDIVISION | GA2270004 | CWS | Surfacewater | 6,396 |
| GA | BLACKSHEAR | GA2290000 | CWS | Groundwater | 4,455 |
| GA | BLAKELY | GA0990000 | CWS | Groundwater | 5,716 |
| GA | BLUE RIDGE WATER SYSTEM | GA1110000 | CWS | Surfacewater | 6,112 |
| GA | BOWDON | GA0450000 | CWS | Surfacewater | 6,180 |
| GA | BRASELTON | GA1570000 | CWS | Surfacewater purchased | 12,371 |
| GA | BREMEN | GA1430000 | CWS | Surfacewater | 6,200 |
| GA | BRUNSWICK | GA1270000 | CWS | Groundwater | 40,127 |
| GA | BUFORD | GA1350000 | CWS | Surfacewater | 8,482 |
| GA | BUTLER | GA2690000 | CWS | Groundwater | 4,460 |
| GA | BUTTS COUNTY/JACKSON/JENKINSBURG WS | GA0350051 | CWS | Surfacewater | 31,171 |
| GA | BYRON | GA2250000 | CWS | Groundwater | 9,993 |
| GA | CAIRO | GA1310000 | CWS | Groundwater | 9,285 |
| GA | CAMILLA | GA2050001 | CWS | Groundwater | 6,537 |
| GA | CANTON | GA0570001 | CWS | Surfacewater | 16,375 |
| GA | CARROLL COUNTY | GA0450001 | CWS | Surfacewater | 48,941 |
| GA | CARROLLTON | GA0450002 | CWS | Surfacewater | 25,200 |
| GA | CARTERSVILLE | GA0150002 | CWS | Surfacewater | 24,830 |
| GA | CAVE SPRING | GA1150000 | CWS | Groundwater | 4,248 |
| GA | CEDARTOWN | GA2330000 | CWS | Surfacewater purchased | 9,750 |
| GA | CHEROKEE COUNTY | GA0570002 | CWS | Surfacewater | 189,542 |
| GA | CLARKESVILLE | GA1370002 | CWS | Surfacewater | 5,785 |
| GA | CLAXTON | GA1090001 | CWS | Groundwater | 3,840 |
| GA | CLAYTON | GA2410000 | CWS | Surfacewater purchased | 7,225 |
| GA | CLEVELAND WATERWORKS | GA3110000 | CWS | Surfacewater purchased | 5,587 |
| GA | COBB COUNTY | GA0670003 | CWS | Surfacewater purchased | 695,000 |
| GA | COCHRAN | GA0230000 | CWS | Groundwater | 8,114 |
| GA | COLLEGE PARK | GA1210002 | CWS | Surfacewater purchased | 20,382 |
| GA | COLUMBIA COUNTY | GA0730000 | CWS | Surfacewater | 124,763 |
| GA | COMMERCE | GA1570001 | CWS | Surfacewater | 7,387 |
| GA | COOSA WATER AUTHORITY | GA2910006 | CWS | Groundwater | 4,407 |
| GA | CORDELE | GA0810001 | CWS | Groundwater | 11,196 |
| GA | CORNELIA | GA1370003 | CWS | Surfacewater | 6,130 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| GA | COVINGTON | GA2170001 | CWS | Surfacewater purchased | 17,272 |
| GA | COWETA WATER & SEWER AUTH. | GA0770042 | CWS | Surfacewater | 92,907 |
| GA | CUMMING | GA1170000 | CWS | Surfacewater | 58,661 |
| GA | CUTHBERT | GA2430000 | CWS | Groundwater | 3,320 |
| GA | DADE COUNTY WATER AUTHORITY | GA0830000 | CWS | Surfacewater | 16,285 |
| GA | DAHLONEGA | GA1870000 | CWS | Surfacewater | 7,500 |
| GA | DALLAS | GA2230000 | CWS | Surfacewater purchased | 13,232 |
| GA | DAWSON | GA2730001 | CWS | Groundwater | 4,936 |
| GA | DEKALB COUNTY | GA0890001 | CWS | Surfacewater | 743,000 |
| GA | DEMOREST | GA1370004 | CWS | Surfacewater purchased | 18,049 |
| GA | DOUGLAS | GA0690002 | CWS | Groundwater | 11,255 |
| GA | DOUGLASVILLE-DOUGLAS COUNTY WSA | GA0970000 | CWS | Surfacewater | 110,219 |
| GA | DUBLIN | GA1750002 | CWS | Surfacewater | 17,500 |
| GA | EAST DUBLIN | GA1750004 | CWS | Groundwater | 4,536 |
| GA | EAST POINT | GA1210003 | CWS | Surfacewater | 33,712 |
| GA | EASTMAN | GA0910002 | CWS | Groundwater | 8,098 |
| GA | EATONTON PUTNAM WATER & SEWER AUTH | GA2370000 | CWS | Surfacewater purchased | 11,479 |
| GA | EFFINGHAM COUNTY SURFACE WATER SYSTEM | GA1030131 | CWS | Surfacewater purchased | 9,869 |
| GA | ELBERTON | GA1050001 | CWS | Surfacewater | 7,800 |
| GA | ELLIJAY-GILMER CO. WATER AUTH. | GA1230000 | CWS | Surfacewater | 13,010 |
| GA | ETOWAH | GA0850007 | CWS | Surfacewater | 16,357 |
| GA | FAIRBURN | GA1210004 | CWS | Surfacewater purchased | 14,000 |
| GA | FAYETTE COUNTY | GA1130001 | CWS | Surfacewater | 77,051 |
| GA | FAYETTEVILLE | GA1130003 | CWS | Surfacewater purchased | 15,281 |
| GA | FITZGERALD | GA0170000 | CWS | Groundwater | 15,394 |
| GA | FLOWERY BRANCH | GA1390030 | CWS | Groundwater | 4,594 |
| GA | FOLKSTON | GA0490000 | CWS | Groundwater | 4,641 |
| GA | FORSYTH | GA2070001 | CWS | Surfacewater | 8,585 |
| GA | FORSYTH CO. WATER & SEWER | GA1170050 | CWS | Surfacewater | 161,200 |
| GA | FORT OGLETHORPE | GA0470001 | CWS | Surfacewater purchased | 7,909 |
| GA | FORT VALLEY  UTILITY COMMISSION | GA2250001 | CWS | Groundwater | 13,296 |
| GA | FRANKLIN COUNTY WATER SYSTEM | GA1190051 | CWS | Surfacewater purchased | 5,691 |
| GA | GAINESVILLE | GA1390001 | CWS | Surfacewater | 140,000 |
| GA | GARDEN CITY | GA0510000 | CWS | Groundwater | 8,141 |
| GA | GLEN OF ROBIN HOOD | GA0510109 | CWS | Groundwater | 5,000 |
| GA | GLENNVILLE WATER SYSTEM | GA2670002 | CWS | Groundwater | 5,173 |
| GA | GRAY | GA1690000 | CWS | Groundwater | 9,551 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| GA | GROVETOWN | GA0730001 | CWS | Surfacewater purchased | 16,000 |
| GA | GWINNETT CO. DEPT. OF WATER RESOURCES | GA1350004 | CWS | Surfacewater | 975,000 |
| GA | HAHIRA | GA1850000 | CWS | Groundwater | 3,440 |
| GA | HAMPTON | GA1510000 | CWS | Surfacewater purchased | 7,305 |
| GA | HAPEVILLE | GA1210006 | CWS | Surfacewater purchased | 5,790 |
| GA | HARALSON COUNTY WATER AUTHORITY | GA1430007 | CWS | Surfacewater | 12,220 |
| GA | HARRIS COUNTY WATER SYSTEM | GA1450011 | CWS | Surfacewater | 22,922 |
| GA | HART CO. WATER & SEWER AUTH. | GA1470065 | CWS | Surfacewater purchased | 5,637 |
| GA | HARTWELL | GA1470000 | CWS | Surfacewater | 8,129 |
| GA | HAWKINSVILLE | GA2350001 | CWS | Groundwater | 6,590 |
| GA | HAZLEHURST WATER SYSTEM | GA1610001 | CWS | Groundwater | 5,569 |
| GA | HEARD COUNTY WATER AUTHORITY | GA1490000 | CWS | Surfacewater | 8,172 |
| GA | HENRY COUNTY WATER AUTHORITY | GA1510001 | CWS | Surfacewater | 176,038 |
| GA | HEPHZIBAH | GA2450002 | CWS | Groundwater | 6,257 |
| GA | HIAWASSEE | GA2810000 | CWS | Surfacewater | 5,496 |
| GA | HINESVILLE | GA1790000 | CWS | Groundwater | 24,666 |
| GA | HOGANSVILLE | GA2850000 | CWS | Surfacewater purchased | 3,741 |
| GA | HOUSTON COUNTY-FEAGIN MILL | GA1530021 | CWS | Groundwater | 92,971 |
| GA | JACKSON COUNTY WATER & SEWER AUTHORITY | GA1570117 | CWS | Surfacewater purchased | 24,957 |
| GA | JASPER | GA2270000 | CWS | Surfacewater | 11,700 |
| GA | JEFFERSON | GA1570003 | CWS | Surfacewater | 10,501 |
| GA | JESUP WATER SYSTEM | GA3050000 | CWS | Groundwater | 10,200 |
| GA | JONES COUNTY | GA1690002 | CWS | Surfacewater purchased | 12,736 |
| GA | KINGSLAND | GA0390000 | CWS | Groundwater | 19,804 |
| GA | LAGRANGE | GA2850001 | CWS | Surfacewater | 41,852 |
| GA | LAKE ARROWHEAD SUBDIVISION | GA0570006 | CWS | Groundwater | 4,844 |
| GA | LAKE BLACKSHEAR AREA | GA0810064 | CWS | Groundwater | 3,505 |
| GA | LARCHMONT ESTATES SUBDIVISION | GA0510034 | CWS | Groundwater | 11,799 |
| GA | LAVONIA | GA1190003 | CWS | Surfacewater | 8,190 |
| GA | LEE COUNTY UTILITIES AUTHORITY | GA1770068 | CWS | Groundwater | 19,508 |
| GA | LEESBURG | GA1770000 | CWS | Groundwater | 3,372 |
| GA | LINCOLN COUNTY WATER SYSTEM | GA1810038 | CWS | Surfacewater purchased | 4,109 |
| GA | LOCUST GROVE | GA1510002 | CWS | Groundwater | 5,648 |
| GA | LOGANVILLE | GA1350006 | CWS | Surfacewater purchased | 12,319 |
| GA | LOUISVILLE | GA1630002 | CWS | Groundwater | 4,965 |
| GA | LOWNDES CO.-NORTH LOWNDES CO. WS | GA1850016 | CWS | Groundwater | 12,473 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| GA | LOWNDES CO-SOUTH LOWNDES | GA1850019 | CWS | Groundwater | 7,108 |
| GA | LYONS | GA2790000 | CWS | Groundwater | 4,476 |
| GA | MACON WATER AUTHORITY | GA0210001 | CWS | Surfacewater | 130,024 |
| GA | MADISON | GA2110002 | CWS | Surfacewater | 6,427 |
| GA | MANCHESTER | GA1990003 | CWS | Surfacewater | 5,343 |
| GA | MARIETTA | GA0670005 | CWS | Surfacewater purchased | 60,100 |
| GA | MARION COUNTY WATER SYSTEM | GA1970003 | CWS | Groundwater | 5,705 |
| GA | MCCAYSVILLE | GA1110001 | CWS | Surfacewater | 7,020 |
| GA | MCDONOUGH | GA1510003 | CWS | Surfacewater | 16,187 |
| GA | MCINTOSH COUNTY-CRESCENT COMMUNITY WS | GA1910021 | CWS | Groundwater | 3,406 |
| GA | MCRAE WATER SYSTEM | GA2710003 | CWS | Groundwater | 4,907 |
| GA | METTER | GA0430000 | CWS | Groundwater | 4,776 |
| GA | MILLEDGEVILLE | GA0090001 | CWS | Surfacewater | 20,540 |
| GA | MILLEN | GA1650000 | CWS | Groundwater | 5,259 |
| GA | MONROE | GA2970001 | CWS | Surfacewater | 23,997 |
| GA | MONTEZUMA | GA1930002 | CWS | Groundwater | 3,915 |
| GA | MONTICELLO | GA1590000 | CWS | Surfacewater | 3,505 |
| GA | MOULTRIE | GA0710004 | CWS | Groundwater | 15,735 |
| GA | MOUNT VERNON | GA2090003 | CWS | Groundwater | 3,973 |
| GA | NASHVILLE | GA0190002 | CWS | Groundwater | 4,717 |
| GA | NEWNAN UTILITIES | GA0770002 | CWS | Surfacewater | 49,987 |
| GA | NEWTON CO. WATER-SEWERAGE AUTH | GA2170004 | CWS | Surfacewater purchased | 63,340 |
| GA | NORTH FULTON COUNTY | GA1210005 | CWS | Surfacewater purchased | 437,032 |
| GA | OCONEE COUNTY | GA2190000 | CWS | Surfacewater purchased | 30,162 |
| GA | OGLETHORPE | GA1930003 | CWS | Groundwater | 4,001 |
| GA | PALMETTO | GA1210008 | CWS | Surfacewater | 4,718 |
| GA | PAULDING COUNTY WATER SYSTEM | GA2230002 | CWS | Surfacewater | 117,468 |
| GA | PELHAM | GA2050003 | CWS | Groundwater | 4,053 |
| GA | PERRY | GA1530006 | CWS | Groundwater | 31,608 |
| GA | PICKENS COUNTY WATER AUTH. | GA2270002 | CWS | Surfacewater purchased | 7,153 |
| GA | POLK COUNTY WATER AUTHORITY | GA2330001 | CWS | Surfacewater purchased | 23,792 |
| GA | POOLER | GA0510001 | CWS | Surfacewater purchased | 21,187 |
| GA | PORT WENTWORTH | GA0510002 | CWS | Surfacewater purchased | 11,000 |
| GA | QUITMAN | GA0270002 | CWS | Groundwater | 4,860 |
| GA | RABUN COUNTY WATER & SEWER AUTHORITY | GA2410118 | CWS | Surfacewater | 4,587 |
| GA | REYNOLDS PLANTATION | GA1330046 | CWS | Surfacewater | 13,500 |
| GA | RICHMOND HILL | GA0290000 | CWS | Groundwater | 16,068 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| GA | RINCON WATER SYSTEM | GA1030001 | CWS | Surfacewater purchased | 15,654 |
| GA | ROCKDALE CO. WATER SYSTEM | GA2470000 | CWS | Surfacewater | 91,678 |
| GA | ROCKMART | GA2330002 | CWS | Groundwater under influence of surfacewater | 4,199 |
| GA | ROSWELL | GA1210009 | CWS | Surfacewater | 14,300 |
| GA | SANDERSVILLE | GA3030005 | CWS | Groundwater | 6,045 |
| GA | SATILLA REGIONAL WATER & SEWER AUTH. | GA2990001 | CWS | Groundwater | 10,657 |
| GA | SATILLA REGIONAL WATER & SEWER AUTH-EAST | GA2990051 | CWS | Groundwater | 3,654 |
| GA | SAVANNAH HEALTH SERVICES, LLC D/B/A MEMO | GA0510083 | NTNCWS | Groundwater | 4,800 |
| GA | SAVANNAH-GEORGETOWN/GATEWAY | GA0510081 | CWS | Groundwater | 14,589 |
| GA | SAVANNAH-I & D | GA0510004 | CWS | Surfacewater | 10,500 |
| GA | SAVANNAH-MAIN | GA0510003 | CWS | Groundwater | 168,958 |
| GA | SAVANNAH-WHITEMARSH ISLAND | GA0510250 | CWS | Groundwater | 4,247 |
| GA | SAVANNAH-WILMINGTON ISLAND | GA0510229 | CWS | Groundwater | 13,526 |
| GA | SENOIA | GA0770003 | CWS | Surfacewater | 4,213 |
| GA | SMYRNA | GA0670007 | CWS | Surfacewater purchased | 40,508 |
| GA | SOCIAL CIRCLE | GA2970002 | CWS | Surfacewater | 5,470 |
| GA | SOUTH ATLANTIC UTILITIES-BRYAN COUNTY(S) | GA0290080 | CWS | Groundwater | 3,422 |
| GA | SOUTH MONROE COUNTY WATER SYSTEM | GA2070074 | CWS | Surfacewater purchased | 7,320 |
| GA | SOUTHERN NUCLEAR-VOGTLE UNITS 3 & 4 | GA0330056 | NTNCWS | Groundwater | 4,800 |
| GA | SPALDING COUNTY WATER SYSTEM | GA2550036 | CWS | Surfacewater purchased | 40,430 |
| GA | SPARTA | GA1410001 | CWS | Surfacewater | 3,354 |
| GA | ST. MARYS | GA0390001 | CWS | Groundwater | 17,270 |
| GA | ST. SIMONS ISLAND | GA1270001 | CWS | Groundwater | 29,249 |
| GA | STATESBORO | GA0310004 | CWS | Groundwater | 36,846 |
| GA | STATHAM | GA0130004 | CWS | Groundwater | 3,986 |
| GA | STOCKBRIDGE | GA1510004 | CWS | Surfacewater purchased | 7,195 |
| GA | SWAINSBORO | GA1070005 | CWS | Groundwater | 7,236 |
| GA | SYLVANIA | GA2510003 | CWS | Groundwater | 4,910 |
| GA | SYLVESTER | GA3210003 | CWS | Groundwater | 7,203 |
| GA | TALBOT COUNTY WATER WORKS | GA2630005 | CWS | Surfacewater purchased | 3,879 |
| GA | TALLAPOOSA | GA1430002 | CWS | Surfacewater purchased | 4,680 |
| GA | TEMPLE | GA0450005 | CWS | Surfacewater purchased | 4,500 |
| GA | THE LANDINGS SUBDIVISION | GA0510033 | CWS | Groundwater | 11,058 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| GA | THOMASTON | GA2930000 | CWS | Surfacewater | 12,482 |
| GA | THOMASVILLE | GA2750005 | CWS | Groundwater | 25,191 |
| GA | THOMSON-MCDUFFIE CO W&S COMM | GA1890001 | CWS | Surfacewater | 21,312 |
| GA | TIFTON-TIFT COUNTY WATER SYSTEM | GA2770001 | CWS | Groundwater | 30,940 |
| GA | TOCCOA | GA2570001 | CWS | Surfacewater | 24,960 |
| GA | TOWNS COUNTY | GA2810007 | CWS | Surfacewater purchased | 11,556 |
| GA | TYBEE ISLAND | GA0510005 | CWS | Groundwater | 8,047 |
| GA | UNADILLA | GA0930003 | CWS | Groundwater | 3,469 |
| GA | UNION CITY | GA1210010 | CWS | Surfacewater purchased | 18,636 |
| GA | UPSON COUNTY | GA2930010 | CWS | Surfacewater purchased | 5,049 |
| GA | VALDOSTA | GA1850002 | CWS | Groundwater | 51,823 |
| GA | VIDALIA | GA2790002 | CWS | Groundwater | 14,909 |
| GA | VIENNA | GA0930004 | CWS | Groundwater | 3,540 |
| GA | VILLA RICA | GA0450006 | CWS | Surfacewater | 15,667 |
| GA | WALESKA | GA0570024 | CWS | Surfacewater purchased | 4,657 |
| GA | WALTHOURVILLE WATER SYSTEM | GA1790020 | CWS | Groundwater | 3,858 |
| GA | WALTON CO. WATER & SEWER AUTH. | GA2970008 | CWS | Surfacewater purchased | 40,400 |
| GA | WARNER ROBINS | GA1530007 | CWS | Groundwater | 72,447 |
| GA | WASHINGTON | GA3170002 | CWS | Surfacewater | 6,490 |
| GA | WAYCROSS | GA2990002 | CWS | Groundwater | 19,900 |
| GA | WAYNESBORO | GA0330004 | CWS | Groundwater | 5,813 |
| GA | WEST POINT | GA2850002 | CWS | Surfacewater | 5,800 |
| GA | WHITE CO WATER & SEWERAGE AUTH | GA3110072 | CWS | Surfacewater | 4,420 |
| GA | WINDER | GA0130002 | CWS | Surfacewater | 40,820 |
| GA | WRIGHTSVILLE | GA1670002 | CWS | Groundwater | 3,757 |
| HI | HAINA | HI0000161 | CWS | Groundwater | 4,563 |
| HI | HANAPEPE-ELEELE | HI0000404 | CWS | Groundwater | 5,592 |
| HI | HAWAIIAN BEACHES | HI0000117 | CWS | Groundwater | 3,546 |
| HI | HILO | HI0000101 | CWS | Groundwater | 39,477 |
| HI | HNL-WINDWARD-PEARL HARBOR | HI0000331 | CWS | Groundwater | 631,389 |
| HI | KAANAPALI | HI0000205 | CWS | Groundwater | 8,000 |
| HI | KALAHEO-KOLOA | HI0000434 | CWS | Groundwater | 12,660 |
| HI | KAMEHAMEHA SCHOOLS | HI0000319 | CWS | Groundwater | 4,000 |
| HI | KAPALUA | HI0000204 | CWS | Groundwater | 4,200 |
| HI | KAUNAKAKAI | HI0000234 | CWS | Groundwater | 3,702 |
| HI | KEKAHA-WAIMEA | HI0000406 | CWS | Groundwater | 5,998 |
| HI | KILAUEA | HI0000407 | CWS | Groundwater | 3,420 |
| HI | LAHAINA | HI0000214 | CWS | Surfacewater | 20,065 |
| HI | LAIE WATER COMPANY | HI0000325 | CWS | Groundwater | 5,577 |
| HI | LIHUE-KAPAA | HI0000400 | CWS | Surfacewater | 34,854 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| HI | LOWER KULA | HI0000247 | CWS | Surfacewater | 3,522 |
| HI | MAKAWAO | HI0000213 | CWS | Surfacewater | 29,868 |
| HI | MILILANI | HI0000367 | CWS | Groundwater | 50,573 |
| HI | NORTH KOHALA | HI0000129 | CWS | Groundwater | 4,933 |
| HI | NORTH KONA | HI0000131 | CWS | Groundwater | 29,581 |
| HI | OLAA-MOUNTAIN VIEW | HI0000112 | CWS | Groundwater | 6,467 |
| HI | PRINCEVILLE | HI0000428 | CWS | Groundwater | 6,911 |
| HI | PUNAHOU SCHOOL | HI0000324 | NTNCWS | Groundwater | 4,000 |
| HI | SOUTH KOHALA | HI0000130 | CWS | Surfacewater | 9,612 |
| HI | SOUTH KONA | HI0000132 | CWS | Groundwater | 6,512 |
| HI | THE QUEEN'S MEDICAL CENTER | HI0000312 | CWS | Groundwater | 3,440 |
| HI | UPPER KULA | HI0000215 | CWS | Surfacewater | 7,686 |
| HI | WAHIAWA | HI0000333 | CWS | Groundwater | 23,348 |
| HI | WAIALEE-SUNSET BEACH | HI0000366 | CWS | Groundwater | 4,916 |
| HI | WAIALUA-HALEIWA | HI0000332 | CWS | Groundwater | 9,996 |
| HI | WAIKOLOA | HI0000135 | CWS | Groundwater | 12,100 |
| HI | WAILUKU | HI0000212 | CWS | Surfacewater | 74,511 |
| HI | WAIPAHU-EWA-WAIANAE | HI0000335 | CWS | Groundwater | 217,479 |
| HI | WAIPIO HEIGHTS | HI0000334 | CWS | Groundwater | 11,516 |
| IA | ADEL MUNICIPAL WATER WORKS | IA2503003 | CWS | Groundwater | 6,153 |
| IA | ALBIA MUNICIPAL WATER WORKS | IA6803010 | CWS | Surfacewater purchased | 3,721 |
| IA | ALGONA MUNICIPAL UTILITIES | IA5502015 | CWS | Groundwater | 5,487 |
| IA | ALTOONA WATER SUPPLY | IA7707030 | CWS | Groundwater | 19,565 |
| IA | ANAMOSA MUNICIPAL WATER SUPPLY | IA5307048 | CWS | Groundwater | 4,457 |
| IA | ANKENY, CITY OF | IA7709053 | CWS | Surfacewater purchased | 67,887 |
| IA | ASBURY MUNICIPAL WATER SYSTEM | IA3102001 | CWS | Groundwater | 5,943 |
| IA | ATLANTIC MUNICIPAL UTILITIES | IA1509074 | CWS | Groundwater | 6,902 |
| IA | BONDURANT MUNI WATER SUPPLY | IA7717032 | CWS | Surfacewater purchased | 7,690 |
| IA | BOONE WATER WORKS | IA0819033 | CWS | Groundwater under influence of surfacewater | 12,460 |
| IA | CARROLL MUNICIPAL WATER SUPPLY | IA1415072 | CWS | Groundwater | 10,321 |
| IA | CARTER LAKE WATER DISTRICT | IA7812079 | CWS | Surfacewater purchased | 3,791 |
| IA | CEDAR FALLS MUNICIPAL WATER UTILITIES | IA0709084 | CWS | Groundwater | 40,713 |
| IA | CENTERVILLE MUNICIPAL WATERWORKS | IA0407008 | CWS | Surfacewater purchased | 5,600 |
| IA | CHARITON MUNICIPAL WATER WORKS | IA5903011 | CWS | Surfacewater purchased | 4,193 |
| IA | CHARLES CITY WATER SUPPLY | IA3405012 | CWS | Groundwater | 7,396 |
| IA | CHEROKEE WATER SUPPLY - PLANT 1 | IA1811020 | CWS | Groundwater | 5,199 |
| IA | CLARINDA WATER PLANT | IA7329029 | CWS | Surfacewater | 4,372 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| IA | CLEAR LAKE WATER DEPARTMENT | IA1716076 | CWS | Groundwater | 7,777 |
| IA | CLIVE WATER DEPARTMENT | IA7720051 | CWS | Surfacewater purchased | 18,601 |
| IA | CORALVILLE MUNI WATER SYSTEM | IA5208071 | CWS | Groundwater | 22,318 |
| IA | CRESCO WATERWORKS | IA4515087 | CWS | Groundwater | 3,913 |
| IA | DE WITT WATER SUPPLY | IA2330036 | CWS | Groundwater | 5,514 |
| IA | DECORAH WATER DEPARTMENT | IA9630012 | CWS | Groundwater | 7,615 |
| IA | DENISON WATER SUPPLY | IA2424027 | CWS | Groundwater | 8,373 |
| IA | DYERSVILLE MUNICIPAL WATER CO | IA3130091 | CWS | Groundwater | 4,477 |
| IA | EAGLE GROVE WATER SUPPLY | IA9926096 | CWS | Groundwater | 3,601 |
| IA | ELDRIDGE WATER SUPPLY | IA8230008 | CWS | Groundwater | 6,726 |
| IA | EMMETSBURG MUNICIPAL WATER DEPARTMENT | IA7428021 | CWS | Groundwater | 3,706 |
| IA | ESTHERVILLE WATER TREATMENT PLANT | IA3218024 | CWS | Groundwater | 5,904 |
| IA | EVANSDALE WATER WORKS | IA0723027 | CWS | Groundwater | 4,561 |
| IA | FAIRFIELD WATER SUPPLY | IA5131033 | CWS | Groundwater | 9,416 |
| IA | FOREST CITY WATER SUPPLY | IA9525047 | CWS | Groundwater | 4,285 |
| IA | FORT DODGE WATER SUPPLY | IA9433050 | CWS | Groundwater | 24,871 |
| IA | FT MADISON MUNI WATER WORKS | IA5625062 | CWS | Groundwater | 11,087 |
| IA | GENESIS E CAMPUS HOSPITAL EMG WELL | IA8222102 | NTNCWS | Groundwater | 6,165 |
| IA | GLENWOOD MUNICIPAL UTILITIES | IA6525090 | CWS | Groundwater | 5,449 |
| IA | GRIMES WATER SUPPLY | IA7736011 | CWS | Groundwater | 15,392 |
| IA | GRINNELL WATER DEPARTMENT | IA7930008 | CWS | Groundwater | 9,564 |
| IA | HAMPTON MUNI WATER WORKS | IA3544024 | CWS | Groundwater | 4,337 |
| IA | HUMBOLDT MUNICIPAL WATER DEPT | IA4641064 | CWS | Groundwater under influence of surfacewater | 4,792 |
| IA | HUXLEY WATERWORKS DEPT | IA8538066 | CWS | Groundwater | 4,244 |
| IA | IA REGIONAL UTILITIES ASSOC (WAVERLY) | IA0990701 | CWS | Groundwater | 37,820 |
| IA | INDEPENDENCE WATER DEPT | IA1037070 | CWS | Groundwater | 6,064 |
| IA | INDIANOLA WATER SUPPLY | IA9133075 | CWS | Groundwater | 15,833 |
| IA | IOWA FALLS WATER DEPARTMENT | IA4260097 | CWS | Groundwater | 5,106 |
| IA | IOWA LAKES REGIONAL WATER | IA2100701 | CWS | Groundwater | 6,225 |
| IA | IOWA LAKES REGIONAL WATER - OSGOOD | IA3060001 | CWS | Surfacewater purchased | 6,242 |
| IA | IOWA-AMERICAN WTR CO-CLINTON DISTRICT | IA2326048 | CWS | Groundwater | 24,769 |
| IA | JEFFERSON WATER DEPARTMENT | IA3742004 | CWS | Groundwater | 4,182 |
| IA | JOHNSTON MUNICIPAL WATER SUPPLY | IA7740011 | CWS | Surfacewater purchased | 24,064 |
| IA | KNOXVILLE WATER WORKS | IA6342036 | CWS | Groundwater | 8,400 |
| IA | LEMARS WATER DEPARTMENT | IA7540174 | CWS | Groundwater | 10,571 |
| IA | MAHASKA RURAL WATER SYSTEM, INC. | IA6273901 | CWS | Groundwater | 8,142 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| IA | MAQUOKETA MUNICIPAL WATER | IA4950029 | CWS | Groundwater | 6,128 |
| IA | MARION CO. RURAL WATER DISTRICT | IA6342711 | CWS | Groundwater purchased | 5,687 |
| IA | MARION MUNICIPAL WATER DEPT | IA5751035 | CWS | Groundwater | 41,623 |
| IA | MARSHALLTOWN WATER WORKS | IA6469042 | CWS | Groundwater | 27,591 |
| IA | MASON CITY WATER DEPARTMENT | IA1750048 | CWS | Groundwater | 27,338 |
| IA | MONTICELLO WATER SUPPLY | IA5343098 | CWS | Groundwater | 4,040 |
| IA | MOUNT PLEASANT MUNICIPAL UTILITIES | IA4453016 | CWS | Groundwater | 9,274 |
| IA | MOUNT VERNON WATER SUPPLY | IA5758021 | CWS | Groundwater | 4,527 |
| IA | NEVADA WATER SUPPLY | IA8562044 | CWS | Groundwater | 6,925 |
| IA | NEW HAMPTON WATER SUPPLY | IA1970051 | CWS | Groundwater | 3,494 |
| IA | NEWTON WATER SUPPLY | IA5059064 | CWS | Groundwater | 15,760 |
| IA | NORTH LIBERTY WATER SUPPLY | IA5252072 | CWS | Groundwater | 20,491 |
| IA | NORWALK WATER SUPPLY | IA9164078 | CWS | Surfacewater purchased | 12,799 |
| IA | OELWEIN MUNICIPAL WATER WORKS | IA3353088 | CWS | Groundwater | 5,920 |
| IA | ORANGE CITY MUNICIPAL WATER DEPARTMENT | IA8474097 | CWS | Groundwater | 6,267 |
| IA | OSAGE MUNICIPAL WATER SUPPLY | IA6663001 | CWS | Groundwater | 3,637 |
| IA | OSCEOLA RURAL WATER SYSTEM-NORTH | IA7227701 | CWS | Groundwater | 6,242 |
| IA | OSKALOOSA MUNICIPAL WATER DEPT | IA6273005 | CWS | Groundwater under influence of surfacewater | 11,558 |
| IA | PELLA WATER WORKS DEPARTMENT | IA6368033 | CWS | Groundwater | 10,464 |
| IA | PERRY MUNICIPAL WATER WORKS | IA2561036 | CWS | Groundwater | 7,836 |
| IA | POLK CITY WATER SUPPLY | IA7770050 | CWS | Surfacewater purchased | 5,543 |
| IA | POWESHIEK WATER ASSOCIATION | IA8670701 | CWS | Groundwater | 13,920 |
| IA | RATHBUN REG WATER ASSN (FT MADISON) | IA0400901 | CWS | Surfacewater purchased | 10,440 |
| IA | RATHBUN REG WTR ASSN (BURLINGTON) | IA0400902 | CWS | Surfacewater purchased | 9,000 |
| IA | RED OAK WATER SUPPLY | IA6950075 | CWS | Groundwater | 5,596 |
| IA | REGIONAL WATER | IA8300184 | CWS | Groundwater | 4,132 |
| IA | RURAL WATER SYSTEM #1 | IA8400722 | CWS | Groundwater under influence of surfacewater | 3,400 |
| IA | SERGEANT BLUFF WATER SUPPLY | IA9774033 | CWS | Groundwater | 5,015 |
| IA | SHELDON WATER DEPARTMENT | IA7170040 | CWS | Groundwater | 5,512 |
| IA | SHENANDOAH WATER DEPT | IA7383045 | CWS | Groundwater | 4,925 |
| IA | SIOUX CENTER MUNICIPAL WATER DEPARTMENT | IA8486053 | CWS | Groundwater | 8,229 |
| IA | SIRWA #2 (CRESTON) | IA8080701 | CWS | Surfacewater purchased | 19,488 |
| IA | SIRWA #3 (OSCEOLA) | IA2038701 | CWS | Surfacewater purchased | 3,425 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| IA | SOUTHEAST POLK RWD | IA7774701 | CWS | Surfacewater purchased | 6,210 |
| IA | SOUTHERN SIOUX COUNTY RURAL WATER | IA8400733 | CWS | Groundwater | 5,170 |
| IA | STORM LAKE WATER TREATMENT PLANT | IA1178097 | CWS | Groundwater | 11,431 |
| IA | STORY CITY WATER DEPT | IA8584000 | CWS | Groundwater | 3,352 |
| IA | TIFFIN WATER SUPPLY | IA5288021 | CWS | Groundwater | 4,512 |
| IA | URBANDALE WATER UTILITY | IA7780042 | CWS | Surfacewater purchased | 45,600 |
| IA | VINTON MUNICIPAL WATER DEPT | IA0688053 | CWS | Groundwater | 4,938 |
| IA | WAPELLO RURAL WATER ASSOC. | IA9000742 | CWS | Surfacewater purchased | 16,075 |
| IA | WASHINGTON WATER DEPARTMENT | IA9271068 | CWS | Groundwater | 7,352 |
| IA | WAUKEE WATER SUPPLY | IA2573080 | CWS | Surfacewater purchased | 23,940 |
| IA | WAUKON WATER DEPARTMENT | IA0398082 | CWS | Groundwater | 3,827 |
| IA | WAVERLY WATER DEPARTMENT | IA0990085 | CWS | Groundwater | 10,394 |
| IA | WEBSTER CITY WATER SUPPLY | IA4063094 | CWS | Groundwater | 7,825 |
| IA | WEST LIBERTY WATER UTILITY | IA7073010 | CWS | Groundwater | 3,858 |
| IA | WILLIAMSBURG PUBLIC WATER SUPPLY | IA4884023 | CWS | Groundwater | 3,345 |
| IA | WORTH CO INTERCHANGE 214 WATER SUPPLY | IA9855202 | NTNCWS | Groundwater | 3,850 |
| ID | AMERICAN FALLS CITY OF | ID6390001 | CWS | Groundwater | 4,225 |
| ID | AMMON CITY OF | ID7100004 | CWS | Groundwater | 17,338 |
| ID | AVONDALE IRRIGATION DIST | ID1280008 | CWS | Groundwater | 7,500 |
| ID | BLACKFOOT CITY OF | ID6060007 | CWS | Groundwater | 11,922 |
| ID | BONNERS FERRY CITY OF | ID1110003 | CWS | Surfacewater | 3,367 |
| ID | BUHL CITY OF | ID5420007 | CWS | Groundwater | 4,100 |
| ID | BURLEY WATER DEPT | ID5160008 | CWS | Groundwater | 10,345 |
| ID | CALDWELL CITY OF | ID3140013 | CWS | Groundwater | 65,000 |
| ID | CENTRAL SHOSHONE COUNTY WATER DIST | ID1400089 | CWS | Groundwater under influence of surfacewater | 6,098 |
| ID | CHUBBUCK CITY OF | ID6030008 | CWS | Groundwater | 15,570 |
| ID | COEUR D ALENE CITY OF | ID1280053 | CWS | Groundwater | 54,115 |
| ID | EAGLE, CITY OF (EASTERN ZONE) | ID4010201 | CWS | Groundwater | 3,683 |
| ID | EAGLE, CITY OF (WESTERN ZONE) | ID4010222 | CWS | Groundwater | 4,989 |
| ID | EAST GREENACRES IRRIGATION DIST | ID1280064 | CWS | Groundwater | 10,600 |
| ID | EMMETT CITY OF | ID3230012 | CWS | Groundwater | 6,700 |
| ID | FALLS WATER COMPANY INC | ID7100030 | CWS | Groundwater | 19,975 |
| ID | FRUITLAND CITY OF | ID3380005 | CWS | Surfacewater | 6,000 |
| ID | GOODING CITY OF | ID5240009 | CWS | Groundwater | 3,567 |
| ID | HAILEY WATER AND SEWER | ID5070022 | CWS | Groundwater | 8,000 |
| ID | HAYDEN LAKE IRRIGATION DIST | ID1280087 | CWS | Groundwater | 8,925 |
| ID | JEROME CITY OF | ID5270011 | CWS | Groundwater | 11,500 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| ID | KIMBERLY CITY OF | ID5420033 | CWS | Groundwater | 4,200 |
| ID | KUNA CITY OF | ID4010085 | CWS | Groundwater | 28,000 |
| ID | LEWISTON CITY OF | ID2350014 | CWS | Groundwater | 15,001 |
| ID | LEWISTON ORCHARDS IRRIGATION DIST | ID2350015 | CWS | Groundwater | 20,000 |
| ID | MCCALL CITY OF | ID4430033 | CWS | Surfacewater | 3,871 |
| ID | MERIDIAN WATER DEPT | ID4010097 | CWS | Groundwater | 133,470 |
| ID | MIDDLETON CITY OF | ID3140074 | CWS | Groundwater | 8,645 |
| ID | MOUNTAIN HOME CITY OF | ID4200032 | CWS | Groundwater | 14,000 |
| ID | NAMPA CITY OF | ID3140080 | CWS | Groundwater | 100,200 |
| ID | PAYETTE CITY OF | ID3380009 | CWS | Groundwater | 7,433 |
| ID | POCATELLO CITY OF | ID6030043 | CWS | Groundwater | 56,732 |
| ID | POST FALLS CITY OF | ID1280147 | CWS | Groundwater | 17,422 |
| ID | PRESTON CITY OF | ID6210014 | CWS | Groundwater | 5,591 |
| ID | RATHDRUM CITY OF | ID1280152 | CWS | Groundwater | 8,108 |
| ID | REXBURG CITY OF | ID7330022 | CWS | Groundwater | 39,409 |
| ID | RIGBY CITY OF | ID7260032 | CWS | Groundwater | 4,016 |
| ID | ROSS POINT WATER DIST | ID1280163 | CWS | Groundwater | 8,965 |
| ID | RUPERT CITY OF | ID5340017 | CWS | Groundwater | 5,796 |
| ID | SANDPOINT PUBLIC WORKS DEPT | ID1090121 | CWS | Surfacewater | 11,469 |
| ID | SCHWEITZER MOUNTAIN RESORT | ID1090123 | NTNCWS | Groundwater | 3,301 |
| ID | SHELLEY CITY OF | ID6060071 | CWS | Groundwater | 4,409 |
| ID | SILVERWOOD | ID1280091 | NTNCWS | Groundwater | 3,930 |
| ID | ST ANTHONY | ID7220067 | CWS | Groundwater | 3,542 |
| ID | ST MARIES CITY OF | ID1050024 | CWS | Surfacewater | 4,038 |
| ID | STAR SEWER AND WATER DIST WATER SYSTEM | ID4010220 | CWS | Groundwater | 14,000 |
| ID | SUN VALLEY WATER AND SEWER DIST | ID5070051 | CWS | Groundwater | 3,400 |
| ID | VEOLIA EAGLE | ID4010049 | CWS | Groundwater | 9,800 |
| ID | WEISER CITY OF | ID3440011 | CWS | Surfacewater | 5,630 |
| IL | ABS WATER COOP | IL0015350 | CWS | Groundwater purchased | 7,090 |
| IL | ADDISON | IL0430050 | CWS | Surfacewater purchased | 36,742 |
| IL | ALEDO | IL1310050 | CWS | Groundwater | 3,470 |
| IL | ALSIP | IL0310030 | CWS | Surfacewater purchased | 18,880 |
| IL | ANNA | IL1810050 | CWS | Groundwater purchased | 5,027 |
| IL | AQUA ILLINOIS-CANDLEWICK DVN | IL0075050 | CWS | Groundwater | 6,419 |
| IL | AQUA ILLINOIS-NORTH MAINE UTILITIES | IL0315350 | CWS | Surfacewater purchased | 30,043 |
| IL | AQUA ILLINOIS-PEOTONE | IL1970750 | CWS | Groundwater | 4,182 |
| IL | AQUA ILLINOIS-UNIVERSITY PARK | IL1975030 | CWS | Surfacewater purchased | 7,052 |
| IL | AQUA ILLINOIS-VERMILION COUNTY | IL1835120 | CWS | Surfacewater | 38,000 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| IL | AQUA ILLINOIS-WILLOWBROOK | IL1977870 | CWS | Groundwater | 3,338 |
| IL | ARLINGTON HEIGHTS | IL0314030 | CWS | Surfacewater purchased | 79,000 |
| IL | AUBURN | IL1670050 | CWS | Surfacewater purchased | 4,895 |
| IL | AVOCATE CHRIST MEDICAL CENTER | IL3162461 | NTNCWS | Surfacewater purchased | 10,000 |
| IL | BARRINGTON | IL0974080 | CWS | Groundwater | 10,327 |
| IL | BARTLETT | IL0314120 | CWS | Surfacewater purchased | 41,103 |
| IL | BATAVIA | IL0894130 | CWS | Groundwater | 26,345 |
| IL | BEACH PARK | IL0970190 | CWS | Surfacewater purchased | 8,616 |
| IL | BEARDSTOWN | IL0170150 | CWS | Groundwater | 6,123 |
| IL | BEECHER | IL1970050 | CWS | Groundwater | 4,360 |
| IL | BELLWOOD | IL0310150 | CWS | Surfacewater purchased | 19,156 |
| IL | BENSENVILLE | IL0434140 | CWS | Surfacewater purchased | 18,044 |
| IL | BENTON | IL0550050 | CWS | Surfacewater purchased | 8,398 |
| IL | BERKELEY | IL0310180 | CWS | Surfacewater purchased | 5,073 |
| IL | BERWYN | IL0310210 | CWS | Surfacewater purchased | 58,000 |
| IL | BLOOMINGDALE | IL0430100 | CWS | Surfacewater purchased | 22,423 |
| IL | BLUE ISLAND | IL0310240 | CWS | Surfacewater purchased | 23,463 |
| IL | BOND/MADISON WATER COMPANY | IL0050020 | CWS | Surfacewater purchased | 6,838 |
| IL | BRAIDWOOD | IL1970150 | CWS | Groundwater | 6,200 |
| IL | BREESE | IL0270250 | CWS | Surfacewater | 4,772 |
| IL | BRIDGEVIEW | IL0310270 | CWS | Surfacewater purchased | 16,446 |
| IL | BRIGHTON | IL1174160 | CWS | Surfacewater purchased | 7,182 |
| IL | BROADVIEW | IL0310300 | CWS | Surfacewater purchased | 7,932 |
| IL | BROOKFIELD | IL0310330 | CWS | Surfacewater purchased | 18,978 |
| IL | BUFFALO GROVE | IL0314180 | CWS | Surfacewater purchased | 44,128 |
| IL | BURNHAM | IL0310360 | CWS | Surfacewater purchased | 4,159 |
| IL | BURR RIDGE | IL0434190 | CWS | Surfacewater purchased | 11,192 |
| IL | BYRON | IL1410100 | CWS | Groundwater | 4,743 |
| IL | CAHOKIA HEIGHTS | IL1635000 | CWS | Surfacewater purchased | 13,888 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| IL | CALHOUN COUNTY RWD | IL0130010 | CWS | Groundwater | 4,515 |
| IL | CALUMET CITY | IL0310390 | CWS | Surfacewater purchased | 37,000 |
| IL | CALUMET PARK | IL0310420 | CWS | Surfacewater purchased | 7,900 |
| IL | CAPTAIN JAMES A LOVELL FHCC | IL3161232 | NTNCWS | Surfacewater purchased | 12,100 |
| IL | CARBONDALE | IL0770150 | CWS | Surfacewater | 26,138 |
| IL | CARLINVILLE | IL1170150 | CWS | Surfacewater | 6,112 |
| IL | CARLYLE | IL0270300 | CWS | Surfacewater | 3,486 |
| IL | CARMI | IL1930100 | CWS | Groundwater | 6,307 |
| IL | CAROL STREAM | IL0430200 | CWS | Surfacewater purchased | 39,447 |
| IL | CARPENTERSVILLE | IL0890200 | CWS | Groundwater | 37,983 |
| IL | CARTERVILLE | IL1990150 | CWS | Surfacewater purchased | 6,484 |
| IL | CASEYVILLE | IL1630250 | CWS | Surfacewater purchased | 17,000 |
| IL | CATERPILLAR TRAIL PWD | IL2035030 | CWS | Groundwater | 5,970 |
| IL | CENTRALIA | IL1214220 | CWS | Surfacewater | 12,182 |
| IL | CHARLESTON | IL0290100 | CWS | Surfacewater | 16,400 |
| IL | CHATHAM | IL1670300 | CWS | Groundwater purchased | 16,544 |
| IL | CHERRY VALLEY | IL2010050 | CWS | Groundwater | 5,000 |
| IL | CHICAGO | IL0316000 | CWS | Surfacewater | 2,700,000 |
| IL | CHICAGO HEIGHTS | IL0310450 | CWS | Surfacewater purchased | 30,300 |
| IL | CHICAGO RIDGE | IL0310480 | CWS | Surfacewater purchased | 14,305 |
| IL | CHILLICOTHE | IL1430200 | CWS | Groundwater | 5,996 |
| IL | CICERO | IL0310510 | CWS | Surfacewater purchased | 83,000 |
| IL | CLARENDON HILLS | IL0430250 | CWS | Surfacewater purchased | 8,653 |
| IL | CLARK-EDGAR RWD | IL0230010 | CWS | Groundwater | 5,801 |
| IL | CLEAR WATER SERVICE CORP | IL0295100 | CWS | Groundwater | 5,955 |
| IL | CLINTON | IL0390050 | CWS | Groundwater | 7,128 |
| IL | COAL CITY | IL0630200 | CWS | Groundwater | 5,587 |
| IL | COAL VALLEY | IL1614260 | CWS | Groundwater | 3,600 |
| IL | COAL VALLEY PWD | IL1995250 | CWS | Surfacewater purchased | 3,661 |
| IL | COLUMBIA | IL1330050 | CWS | Surfacewater purchased | 11,638 |
| IL | CORINTH PWD | IL1995120 | CWS | Surfacewater purchased | 3,927 |
| IL | CORTLAND | IL0370051 | CWS | Groundwater | 4,270 |
| IL | COUNTRY CLUB HILLS | IL0310540 | CWS | Surfacewater purchased | 16,511 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| IL | COUNTRYSIDE | IL0310570 | CWS | Surfacewater purchased | 5,895 |
| IL | CRESTWOOD | IL0310600 | CWS | Surfacewater purchased | 10,950 |
| IL | CRETE | IL1970300 | CWS | Groundwater | 8,200 |
| IL | CURRAN-GARDNER TOWNSHIP PWD | IL1675350 | CWS | Groundwater | 6,518 |
| IL | DALLAS RURAL WATER DISTRICT | IL0710010 | CWS | Groundwater | 6,125 |
| IL | DARIEN | IL0430270 | CWS | Surfacewater purchased | 22,061 |
| IL | DE KALB | IL0370100 | CWS | Groundwater | 45,000 |
| IL | DEERFIELD | IL0974340 | CWS | Surfacewater purchased | 19,196 |
| IL | DES PLAINES | IL0310630 | CWS | Surfacewater purchased | 60,675 |
| IL | DIXON | IL1030200 | CWS | Groundwater | 15,433 |
| IL | DOLTON | IL0310690 | CWS | Surfacewater purchased | 21,426 |
| IL | DOWNERS GROVE | IL0430300 | CWS | Surfacewater purchased | 49,057 |
| IL | DUQUOIN | IL1450100 | CWS | Surfacewater purchased | 7,449 |
| IL | DWIGHT | IL1050250 | CWS | Groundwater | 4,260 |
| IL | E J WATER COOP | IL0790010 | CWS | Surfacewater | 23,944 |
| IL | EFFINGHAM | IL0490250 | CWS | Surfacewater | 12,328 |
| IL | ELBURN | IL0890300 | CWS | Groundwater | 6,200 |
| IL | ELDORADO | IL1655030 | CWS | Groundwater purchased | 5,024 |
| IL | ELK GROVE VILLAGE | IL0314400 | CWS | Surfacewater purchased | 34,700 |
| IL | ELMHURST | IL0430350 | CWS | Surfacewater purchased | 46,387 |
| IL | ELMWOOD PARK | IL0310780 | CWS | Surfacewater purchased | 25,000 |
| IL | EMBARRAS AREA WATER DISTRICT | IL0290020 | CWS | Groundwater purchased | 3,500 |
| IL | EUREKA | IL2030200 | CWS | Groundwater | 5,372 |
| IL | EVERGREEN PARK | IL0310840 | CWS | Surfacewater purchased | 19,943 |
| IL | FAIRBURY | IL1050350 | CWS | Groundwater | 3,964 |
| IL | FAIRFIELD | IL1910100 | CWS | Surfacewater | 6,202 |
| IL | FAYETTE WATER COMPANY | IL0510010 | CWS | Surfacewater purchased | 5,250 |
| IL | FLORA | IL0250100 | CWS | Surfacewater purchased | 5,478 |
| IL | FLOSSMOOR | IL0310870 | CWS | Surfacewater purchased | 9,704 |
| IL | FOREST PARK | IL0310900 | CWS | Surfacewater purchased | 14,339 |
| IL | FORSYTH | IL1150200 | CWS | Groundwater | 3,490 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| IL | FORT MASSAC PWD | IL1275050 | CWS | Groundwater purchased | 5,705 |
| IL | FOSTERBURG PWD | IL1195220 | CWS | Surfacewater purchased | 7,230 |
| IL | FOUNTAIN WATER DISTRICT | IL1330020 | CWS | Groundwater | 4,140 |
| IL | FRANKFORT | IL1970400 | CWS | Groundwater | 20,296 |
| IL | FRANKLIN PARK | IL0310960 | CWS | Surfacewater purchased | 18,333 |
| IL | FREEBURG | IL1630600 | CWS | Surfacewater purchased | 4,529 |
| IL | FULTON | IL1950250 | CWS | Groundwater | 3,346 |
| IL | GENESEO | IL0730500 | CWS | Groundwater | 6,480 |
| IL | GENEVA | IL0890350 | CWS | Groundwater | 21,495 |
| IL | GENOA | IL0370150 | CWS | Groundwater | 5,200 |
| IL | GEORGETOWN | IL1830350 | CWS | Groundwater | 3,678 |
| IL | GIBSON CITY | IL0530100 | CWS | Groundwater | 3,407 |
| IL | GILBERTS | IL0890400 | CWS | Groundwater | 7,200 |
| IL | GILLESPIE | IL1170400 | CWS | Surfacewater | 3,919 |
| IL | GLEN CARBON | IL1190300 | CWS | Surfacewater purchased | 12,943 |
| IL | GLEN ELLYN | IL0430450 | CWS | Surfacewater purchased | 27,928 |
| IL | GLENDALE HEIGHTS | IL0430400 | CWS | Surfacewater purchased | 34,208 |
| IL | GLENVIEW | IL0311020 | CWS | Surfacewater purchased | 42,271 |
| IL | GLENWOOD | IL0311050 | CWS | Surfacewater purchased | 8,956 |
| IL | GRANDWOOD PARK SUBDIVISION - LAKE CO PW | IL0975600 | CWS | Surfacewater purchased | 5,430 |
| IL | GRAYSLAKE | IL0970250 | CWS | Surfacewater purchased | 21,248 |
| IL | GREENE COUNTY RWD | IL0610020 | CWS | Groundwater purchased | 3,383 |
| IL | GREENVILLE | IL0050050 | CWS | Surfacewater | 8,310 |
| IL | GURNEE | IL0970350 | CWS | Surfacewater purchased | 30,706 |
| IL | HAINESVILLE | IL0970400 | CWS | Groundwater | 3,645 |
| IL | HAMILTON COUNTY WATER DISTRICT | IL0651000 | CWS | Surfacewater purchased | 3,762 |
| IL | HAMPSHIRE | IL0890450 | CWS | Groundwater | 5,563 |
| IL | HANOVER PARK | IL0314480 | CWS | Surfacewater purchased | 37,973 |
| IL | HARRISBURG | IL1650200 | CWS | Groundwater purchased | 8,460 |
| IL | HARVARD | IL1110250 | CWS | Groundwater | 9,447 |
| IL | HARVEY | IL0311110 | CWS | Surfacewater purchased | 25,000 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| IL | HARWOOD HEIGHTS | IL0311140 | CWS | Surfacewater purchased | 8,649 |
| IL | HAVANA | IL1250200 | CWS | Groundwater | 3,301 |
| IL | HAZEL CREST | IL0311170 | CWS | Surfacewater purchased | 14,000 |
| IL | HERRIN | IL1990400 | CWS | Surfacewater purchased | 12,872 |
| IL | HICKORY HILLS | IL0311200 | CWS | Surfacewater purchased | 14,049 |
| IL | HIGHLAND | IL1190550 | CWS | Surfacewater | 10,919 |
| IL | HIGHLAND PARK | IL0970500 | CWS | Surfacewater | 29,763 |
| IL | HIGHWOOD | IL0970550 | CWS | Surfacewater | 5,331 |
| IL | HILLSBORO | IL1350300 | CWS | Surfacewater | 4,359 |
| IL | HILLSIDE | IL0311230 | CWS | Surfacewater purchased | 8,200 |
| IL | HINSDALE | IL0434520 | CWS | Surfacewater purchased | 17,940 |
| IL | HOFFMAN ESTATES | IL0311290 | CWS | Surfacewater purchased | 52,271 |
| IL | HOMETOWN | IL0311320 | CWS | Surfacewater purchased | 4,339 |
| IL | HOMEWOOD | IL0311350 | CWS | Surfacewater purchased | 19,463 |
| IL | HOOPESTON | IL1830450 | CWS | Groundwater | 5,802 |
| IL | HUNTLEY | IL1110350 | CWS | Groundwater | 26,632 |
| IL | IL AMERICAN-CHAMPAIGN | IL0195300 | CWS | Groundwater | 142,250 |
| IL | IL AMERICAN-CHICAGO SUBURBAN | IL0315150 | CWS | Surfacewater purchased | 11,713 |
| IL | IL AMERICAN-DUPAGE UTILITY | IL0430552 | CWS | Surfacewater purchased | 5,833 |
| IL | IL AMERICAN-FERNWAY | IL0315030 | CWS | Surfacewater purchased | 5,642 |
| IL | IL AMERICAN-HOMER TOWNSHIP | IL1970100 | CWS | Surfacewater purchased | 20,237 |
| IL | IL AMERICAN-JERSEYVILLE | IL0830250 | CWS | Groundwater | 11,825 |
| IL | IL AMERICAN-LIBERTY RIDGE WEST | IL0435650 | CWS | Surfacewater purchased | 3,573 |
| IL | IL AMERICAN-PONTIAC | IL1055030 | CWS | Surfacewater | 11,864 |
| IL | IL AMERICAN-SOUTH BELOIT | IL2010450 | CWS | Groundwater purchased | 7,564 |
| IL | IL AMERICAN-STERLING | IL1955040 | CWS | Groundwater | 15,000 |
| IL | IL AMERICAN-STREATOR | IL0995030 | CWS | Surfacewater | 19,000 |
| IL | IL AMERICAN-VALLEY VIEW | IL0437350 | CWS | Surfacewater purchased | 4,555 |
| IL | IL AMERICAN-WEST SUBURBAN | IL1974151 | CWS | Surfacewater purchased | 73,978 |
| IL | ISLAND LAKE | IL0974540 | CWS | Groundwater | 8,200 |
| IL | ITASCA | IL0430500 | CWS | Surfacewater purchased | 9,867 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| IL | JOHNSTON CITY | IL1990500 | CWS | Surfacewater purchased | 3,639 |
| IL | JOLIET | IL1970450 | CWS | Groundwater | 148,693 |
| IL | JUSTICE-WILLOW SPRINGS WATER COMMISSION | IL0315820 | CWS | Surfacewater purchased | 18,450 |
| IL | KEWANEE | IL0730650 | CWS | Groundwater | 12,547 |
| IL | LA GRANGE | IL0311530 | CWS | Surfacewater purchased | 15,608 |
| IL | LA GRANGE HIGHLANDS SANITARY DISTRICT | IL0315860 | CWS | Surfacewater purchased | 6,500 |
| IL | LA GRANGE PARK | IL0311560 | CWS | Surfacewater purchased | 13,579 |
| IL | LAKE BLUFF | IL0970750 | CWS | Surfacewater purchased | 5,722 |
| IL | LAKE OF EGYPT PWD | IL1995200 | CWS | Surfacewater | 10,345 |
| IL | LAKE SARA AREA WATER CO-OP, INC. | IL0495150 | CWS | Surfacewater | 3,352 |
| IL | LAKE VILLA | IL0970840 | CWS | Surfacewater purchased | 8,829 |
| IL | LAKE ZURICH | IL0970850 | CWS | Groundwater | 20,022 |
| IL | LAKEWOOD | IL1115760 | CWS | Groundwater | 3,780 |
| IL | LANSING | IL0311590 | CWS | Surfacewater purchased | 27,657 |
| IL | LAWRENCEVILLE | IL1010150 | CWS | Groundwater | 4,666 |
| IL | LCPW - PEKARA SUBDIVISION | IL0975900 | CWS | Groundwater | 3,705 |
| IL | LE ROY | IL1130750 | CWS | Groundwater | 3,800 |
| IL | LEBANON | IL1630650 | CWS | Surfacewater purchased | 4,418 |
| IL | LEMONT | IL0311620 | CWS | Groundwater | 17,000 |
| IL | LEYDEN TWSP WATER DISTRICT | IL0315880 | CWS | Surfacewater purchased | 16,000 |
| IL | LIBERTYVILLE | IL0970900 | CWS | Surfacewater purchased | 20,315 |
| IL | LINCOLNSHIRE | IL0970950 | CWS | Surfacewater purchased | 7,275 |
| IL | LINCOLNWOOD | IL0311650 | CWS | Surfacewater purchased | 12,394 |
| IL | LINDENHURST | IL0971000 | CWS | Surfacewater purchased | 14,467 |
| IL | LISLE | IL0430551 | CWS | Surfacewater purchased | 22,930 |
| IL | LITCHFIELD | IL1350400 | CWS | Surfacewater | 6,573 |
| IL | LOMBARD | IL0430600 | CWS | Surfacewater purchased | 44,476 |
| IL | LONG CREEK TOWNSHIP PWS | IL1155150 | CWS | Groundwater | 7,850 |
| IL | LOVES PARK | IL2010150 | CWS | Groundwater | 23,744 |
| IL | LUTHERAN GENERAL HOSPITAL | IL3154633 | NTNCWS | Surfacewater purchased | 5,800 |
| IL | LYNWOOD | IL0311680 | CWS | Surfacewater purchased | 9,680 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| IL | LYONS | IL0311710 | CWS | Surfacewater purchased | 10,775 |
| IL | MACKINAW | IL1790350 | CWS | Groundwater | 3,450 |
| IL | MACOMB | IL1090350 | CWS | Surfacewater | 15,052 |
| IL | MAHOMET | IL0190450 | CWS | Groundwater | 5,801 |
| IL | MANHATTAN | IL1970550 | CWS | Groundwater | 7,800 |
| IL | MARION | IL1990550 | CWS | Surfacewater purchased | 17,428 |
| IL | MARKHAM | IL0311770 | CWS | Surfacewater purchased | 12,500 |
| IL | MARSEILLES | IL0990500 | CWS | Groundwater | 5,061 |
| IL | MARSHALL | IL0230100 | CWS | Groundwater | 4,600 |
| IL | MARYVILLE | IL1190750 | CWS | Groundwater | 10,150 |
| IL | MASCOUTAH | IL1630800 | CWS | Surfacewater purchased | 9,118 |
| IL | MATTESON | IL0311800 | CWS | Surfacewater purchased | 21,000 |
| IL | MATTOON | IL0290250 | CWS | Surfacewater | 19,500 |
| IL | MAYWOOD | IL0311830 | CWS | Surfacewater purchased | 24,090 |
| IL | MELROSE PARK | IL0311860 | CWS | Surfacewater purchased | 25,514 |
| IL | MENDOTA | IL0990550 | CWS | Groundwater | 7,273 |
| IL | METAMORA | IL2030350 | CWS | Groundwater | 3,904 |
| IL | METROPOLIS | IL1270150 | CWS | Groundwater | 6,830 |
| IL | MIDLOTHIAN | IL0311920 | CWS | Surfacewater purchased | 14,820 |
| IL | MID-MARK WATER COMMISSION | IL0310230 | CWS | Surfacewater purchased | 25,986 |
| IL | MILAN | IL1610400 | CWS | Groundwater | 5,097 |
| IL | MILL CREEK PWD | IL0015300 | CWS | Groundwater | 5,640 |
| IL | MILLSTADT | IL1630850 | CWS | Surfacewater purchased | 4,474 |
| IL | MILLSTONE PWD | IL1515050 | CWS | Groundwater | 5,445 |
| IL | MITCHELL PWD | IL1195210 | CWS | Surfacewater purchased | 4,787 |
| IL | MOKENA | IL1970600 | CWS | Surfacewater purchased | 19,887 |
| IL | MONEE | IL1970650 | CWS | Groundwater | 5,148 |
| IL | MONMOUTH | IL1870150 | CWS | Groundwater | 9,841 |
| IL | MONTGOMERY | IL0894690 | CWS | Groundwater | 28,956 |
| IL | MONTICELLO | IL1470350 | CWS | Groundwater | 5,250 |
| IL | MORRIS | IL0630600 | CWS | Groundwater | 15,335 |
| IL | MORRISON | IL1950350 | CWS | Groundwater | 4,188 |
| IL | MORTON | IL1790500 | CWS | Groundwater | 17,000 |
| IL | MORTON GROVE | IL0311950 | CWS | Surfacewater purchased | 23,519 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| IL | MOUNT PROSPECT | IL0311980 | CWS | Surfacewater purchased | 41,492 |
| IL | MOUNT VERNON | IL0810300 | CWS | Surfacewater purchased | 15,591 |
| IL | MOUNT ZION | IL1150350 | CWS | Surfacewater purchased | 5,833 |
| IL | MUNDELEIN | IL0971150 | CWS | Surfacewater purchased | 31,500 |
| IL | MURDALE PWD | IL0775200 | CWS | Surfacewater purchased | 4,330 |
| IL | MURPHYSBORO | IL0770500 | CWS | Surfacewater purchased | 10,740 |
| IL | NAPERVILLE | IL0434670 | CWS | Surfacewater purchased | 155,156 |
| IL | NEW BADEN | IL0274700 | CWS | Surfacewater purchased | 3,600 |
| IL | NEW LENOX | IL1970700 | CWS | Surfacewater purchased | 27,690 |
| IL | NILES | IL0312010 | CWS | Surfacewater purchased | 28,938 |
| IL | NORRIDGE | IL0312040 | CWS | Surfacewater purchased | 14,281 |
| IL | NORTH AURORA | IL0890600 | CWS | Groundwater | 17,500 |
| IL | NORTH EAST CENTRAL PWD | IL1195280 | CWS | Groundwater purchased | 4,895 |
| IL | NORTH EAST MARION COUNTY WATER CMPNY | IL1210030 | CWS | Surfacewater purchased | 3,525 |
| IL | NORTH RIVERSIDE | IL0312160 | CWS | Surfacewater purchased | 6,672 |
| IL | NORTH TAZEWELL PWD | IL1795780 | CWS | Groundwater | 8,300 |
| IL | NORTHEAST MOUNT VERNON WATER COMPANY | IL0810010 | CWS | Surfacewater purchased | 5,160 |
| IL | NORTHFIELD | IL0312100 | CWS | Surfacewater purchased | 5,470 |
| IL | NORTHLAKE | IL0314710 | CWS | Surfacewater purchased | 12,323 |
| IL | NORTHSHORE UNIVERSITY EVANSTON | IL3158048 | NTNCWS | Surfacewater purchased | 6,300 |
| IL | O FALLON | IL1631100 | CWS | Surfacewater purchased | 46,603 |
| IL | OAK BROOK | IL0430700 | CWS | Surfacewater purchased | 15,735 |
| IL | OAK FOREST | IL0312190 | CWS | Surfacewater purchased | 26,547 |
| IL | OAK LAWN | IL0312220 | CWS | Surfacewater purchased | 55,022 |
| IL | OAK PARK | IL0312250 | CWS | Surfacewater purchased | 51,878 |
| IL | OGLESBY | IL0990700 | CWS | Groundwater | 4,500 |
| IL | OLNEY | IL1590200 | CWS | Surfacewater | 8,877 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| IL | OLYMPIA FIELDS | IL0312280 | CWS | Surfacewater purchased | 4,988 |
| IL | OREGON | IL1410400 | CWS | Groundwater | 3,545 |
| IL | ORLAND PARK | IL0312310 | CWS | Surfacewater purchased | 58,862 |
| IL | OSWEGO | IL0930150 | CWS | Groundwater | 38,169 |
| IL | OTTAWA | IL0990800 | CWS | Groundwater | 19,000 |
| IL | PALATINE | IL0312340 | CWS | Surfacewater purchased | 70,875 |
| IL | PALOS HEIGHTS | IL0312370 | CWS | Surfacewater purchased | 15,500 |
| IL | PALOS HILLS | IL0312400 | CWS | Surfacewater purchased | 17,484 |
| IL | PALOS PARK | IL0311000 | CWS | Surfacewater purchased | 4,899 |
| IL | PANA | IL0210500 | CWS | Surfacewater | 5,847 |
| IL | PARIS | IL0450300 | CWS | Groundwater | 9,077 |
| IL | PARK CITY | IL0971400 | CWS | Surfacewater purchased | 6,650 |
| IL | PARK FOREST | IL0314740 | CWS | Groundwater | 21,975 |
| IL | PARK RIDGE | IL0312460 | CWS | Surfacewater purchased | 37,457 |
| IL | PAXTON | IL0530250 | CWS | Groundwater | 4,500 |
| IL | PEORIA HEIGHTS | IL1434750 | CWS | Groundwater | 5,908 |
| IL | PERU | IL0990850 | CWS | Groundwater | 10,300 |
| IL | PETERSBURG | IL1290200 | CWS | Groundwater | 4,800 |
| IL | PIKE COUNTY PWD 1 | IL1495000 | CWS | Groundwater | 5,327 |
| IL | PINCKNEYVILLE | IL1450150 | CWS | Surfacewater | 6,350 |
| IL | PINGREE GROVE | IL0890160 | CWS | Groundwater | 8,165 |
| IL | PITTSFIELD | IL1490750 | CWS | Groundwater | 4,576 |
| IL | PLAINFIELD | IL1970800 | CWS | Surfacewater purchased | 44,762 |
| IL | PLANO | IL0930200 | CWS | Groundwater | 12,191 |
| IL | POSEN | IL0312520 | CWS | Surfacewater purchased | 5,987 |
| IL | PRAIRIE PATH WATER COMPANY-LAKE HOLIDAY | IL0995200 | CWS | Groundwater | 6,601 |
| IL | PRINCETON | IL0110850 | CWS | Groundwater | 7,660 |
| IL | RACCOON WATER COMPANY | IL1215100 | CWS | Surfacewater purchased | 8,090 |
| IL | RANTOUL | IL0190650 | CWS | Groundwater | 13,000 |
| IL | RED BUD | IL1570450 | CWS | Groundwater | 3,804 |
| IL | RICHTON PARK | IL0312550 | CWS | Groundwater | 12,500 |
| IL | RIVER FOREST | IL0312610 | CWS | Surfacewater purchased | 11,172 |
| IL | RIVER GROVE | IL0312640 | CWS | Surfacewater purchased | 10,093 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| IL | RIVERDALE | IL0312580 | CWS | Surfacewater purchased | 13,549 |
| IL | RIVERSIDE | IL0312670 | CWS | Surfacewater purchased | 8,875 |
| IL | RIVERTON | IL1670950 | CWS | Groundwater | 4,333 |
| IL | RIVERWOODS | IL0971450 | CWS | Surfacewater purchased | 3,595 |
| IL | ROBBINS | IL0312700 | CWS | Surfacewater purchased | 5,415 |
| IL | ROBINSON-PALESTINE WATER COMMISSION | IL0335030 | CWS | Groundwater | 11,331 |
| IL | ROCHELLE | IL1410500 | CWS | Groundwater | 9,574 |
| IL | ROCHESTER | IL1671000 | CWS | Surfacewater purchased | 3,689 |
| IL | ROCK FALLS | IL1950450 | CWS | Groundwater | 9,300 |
| IL | ROLLING MEADOWS | IL0312730 | CWS | Surfacewater purchased | 24,099 |
| IL | ROSELLE | IL0434820 | CWS | Surfacewater purchased | 22,763 |
| IL | ROSEMONT | IL0312760 | CWS | Surfacewater purchased | 4,200 |
| IL | ROUND LAKE | IL0971500 | CWS | Surfacewater purchased | 18,278 |
| IL | ROUND LAKE BEACH | IL0971550 | CWS | Surfacewater purchased | 28,845 |
| IL | ROUND LAKE PARK | IL0971600 | CWS | Surfacewater purchased | 4,800 |
| IL | SALEM | IL1210450 | CWS | Surfacewater | 8,406 |
| IL | SALINE VALLEY CONSERVANCY DISTRICT | IL1655300 | CWS | Groundwater | 3,921 |
| IL | SANGAMON VALLEY PWD | IL0195150 | CWS | Groundwater | 5,000 |
| IL | SAUK | IL0312790 | CWS | Groundwater | 9,921 |
| IL | SCHAUMBURG | IL0314890 | CWS | Surfacewater purchased | 74,550 |
| IL | SCHILLER PARK | IL0312850 | CWS | Surfacewater purchased | 11,515 |
| IL | SHELBYVILLE | IL1730300 | CWS | Groundwater | 6,500 |
| IL | SHOREWOOD | IL1975080 | CWS | Groundwater | 17,495 |
| IL | SILVIS | IL1610700 | CWS | Groundwater | 7,800 |
| IL | SKOKIE | IL0312880 | CWS | Surfacewater purchased | 62,700 |
| IL | SMITHTON | IL1631300 | CWS | Surfacewater purchased | 4,006 |
| IL | SOUTH CHICAGO HEIGHTS | IL0312940 | CWS | Surfacewater purchased | 4,164 |
| IL | SOUTH HIGHWAY PWD | IL0775400 | CWS | Surfacewater purchased | 4,501 |
| IL | SOUTH HOLLAND | IL0312970 | CWS | Surfacewater purchased | 22,500 |
| IL | SOUTH JACKSONVILLE | IL1370400 | CWS | Groundwater | 3,508 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| IL | SOUTH STICKNY SD | IL0317370 | CWS | Surfacewater purchased | 30,000 |
| IL | SOUTHEAST REGIONAL WATER FACILITY | IL0430060 | CWS | Surfacewater purchased | 6,883 |
| IL | SPARTA | IL1570600 | CWS | Surfacewater | 4,600 |
| IL | SPRING VALLEY | IL0111000 | CWS | Groundwater | 5,582 |
| IL | SPRINGFIELD | IL1671200 | CWS | Surfacewater | 117,428 |
| IL | STAUNTON | IL1171050 | CWS | Surfacewater | 6,029 |
| IL | STEGER | IL0314860 | CWS | Groundwater | 9,700 |
| IL | STICKNEY | IL0313000 | CWS | Surfacewater purchased | 7,110 |
| IL | STONE PARK | IL0313030 | CWS | Surfacewater purchased | 4,946 |
| IL | STREAMWOOD | IL0313060 | CWS | Surfacewater purchased | 39,858 |
| IL | SULLIVAN | IL1390300 | CWS | Groundwater | 4,326 |
| IL | SUMMIT | IL0310060 | CWS | Surfacewater purchased | 11,054 |
| IL | SYCAMORE | IL0370550 | CWS | Groundwater | 17,600 |
| IL | TAYLORVILLE | IL0210600 | CWS | Surfacewater | 16,396 |
| IL | THREE COUNTY PWD | IL1195450 | CWS | Surfacewater purchased | 3,506 |
| IL | TINLEY PARK | IL0314910 | CWS | Surfacewater purchased | 56,703 |
| IL | TRITOWNSHIP WATER DISTRICT | IL1190080 | CWS | Surfacewater purchased | 4,025 |
| IL | TROY | IL1191000 | CWS | Groundwater | 16,800 |
| IL | TUSCOLA | IL0415030 | CWS | Groundwater purchased | 4,600 |
| IL | U OF I CHICAGO MEDICAL CENTER | IL3155606 | NTNCWS | Surfacewater purchased | 7,000 |
| IL | VANDALIA | IL0510350 | CWS | Surfacewater | 6,975 |
| IL | VERNON HILLS - LAKE CO PW | IL0971750 | CWS | Surfacewater purchased | 34,617 |
| IL | VILLA PARK | IL0430800 | CWS | Surfacewater purchased | 22,263 |
| IL | VIRDEN | IL1171100 | CWS | Surfacewater purchased | 3,425 |
| IL | VOLO | IL0971770 | CWS | Surfacewater purchased | 4,000 |
| IL | WARRENVILLE | IL0430833 | CWS | Groundwater | 12,709 |
| IL | WASCO SD | IL0890110 | CWS | Groundwater | 4,000 |
| IL | WASHINGTON | IL1790750 | CWS | Groundwater | 14,793 |
| IL | WASHINGTON COUNTY WATER COMPANY | IL1895600 | CWS | Surfacewater purchased | 11,374 |
| IL | WATERLOO | IL1330300 | CWS | Surfacewater purchased | 10,190 |
| IL | WATSEKA | IL0750900 | CWS | Groundwater | 5,500 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| IL | WAUCONDA | IL0971850 | CWS | Surfacewater purchased | 14,084 |
| IL | WEST CHICAGO | IL0430900 | CWS | Groundwater | 27,086 |
| IL | WEST DUNDEE | IL0890950 | CWS | Groundwater | 7,339 |
| IL | WEST FRANKFORT | IL0550700 | CWS | Surfacewater purchased | 9,475 |
| IL | WESTCHESTER | IL0313150 | CWS | Surfacewater purchased | 16,700 |
| IL | WESTERN SPRINGS | IL0313180 | CWS | Groundwater | 13,125 |
| IL | WESTMONT | IL0430950 | CWS | Surfacewater purchased | 25,000 |
| IL | WESTVILLE | IL1830950 | CWS | Surfacewater purchased | 3,791 |
| IL | WHEATON | IL0431050 | CWS | Surfacewater purchased | 52,894 |
| IL | WHEELING | IL0314970 | CWS | Surfacewater purchased | 39,137 |
| IL | WILDWOOD SUBDIVISION - LAKE CO PW | IL0977350 | CWS | Surfacewater purchased | 13,965 |
| IL | WILLIAMSVILLE | IL1671300 | CWS | Surfacewater purchased | 6,091 |
| IL | WILLOWBROOK | IL0431100 | CWS | Surfacewater purchased | 8,540 |
| IL | WINFIELD | IL0431150 | CWS | Surfacewater purchased | 9,820 |
| IL | WINTHROP HARBOR | IL0971950 | CWS | Surfacewater purchased | 6,700 |
| IL | WONDER LAKE | IL1115750 | CWS | Groundwater | 4,500 |
| IL | WOOD DALE | IL0431200 | CWS | Surfacewater purchased | 14,012 |
| IL | WOODHAVEN | IL1035100 | CWS | Groundwater | 4,100 |
| IL | WOODLAWN | IL0810450 | CWS | Surfacewater purchased | 3,425 |
| IL | WOODRIDGE | IL0431250 | CWS | Surfacewater purchased | 35,278 |
| IL | WOODSTOCK | IL1110950 | CWS | Groundwater | 25,523 |
| IL | WORTH | IL0313360 | CWS | Surfacewater purchased | 11,300 |
| IL | YORKVILLE | IL0930250 | CWS | Groundwater | 23,000 |
| IL | ZION | IL0972000 | CWS | Surfacewater purchased | 24,413 |
| IN | ABERDEEN PATE WATER COMPANY, INC. | IN5258001 | CWS | Groundwater | 4,787 |
| IN | ALEXANDRIA WATER DEPARTMENT | IN5248001 | CWS | Groundwater | 5,149 |
| IN | ANDERSON WATER DEPARTMENT | IN5248002 | CWS | Groundwater under influence of surfacewater | 58,942 |
| IN | AUBURN WATER DEPARTMENT | IN5217001 | CWS | Groundwater | 12,800 |
| IN | BARGERSVILLE WATER DEPARTMENT | IN5241001 | CWS | Groundwater | 31,425 |
| IN | BBP WATER COMPANY | IN5260001 | CWS | Groundwater | 9,903 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| IN | BEDFORD CITY UTILITIES | IN5247001 | CWS | Surfacewater | 14,000 |
| IN | BERNE WATER DEPARTMENT | IN5201001 | CWS | Groundwater | 4,388 |
| IN | BLUFFTON UTILITIES WATER DEPT | IN5290001 | CWS | Groundwater | 10,298 |
| IN | BORDEN TRI-COUNTY REGION | IN5210002 | CWS | Surfacewater | 10,220 |
| IN | BRAZIL CITY WATER WORKS | IN5211001 | CWS | Groundwater | 12,000 |
| IN | BREMEN WATER DEPARTMENT | IN5250003 | CWS | Groundwater | 4,516 |
| IN | BROWN COUNTY WATER UTILITY | IN5207001 | CWS | Groundwater | 13,882 |
| IN | BROWNSBURG WATER WORKS | IN5232002 | CWS | Surfacewater purchased | 23,750 |
| IN | CARMEL WATER DEPARTMENT | IN5229004 | CWS | Groundwater under influence of surfacewater | 90,434 |
| IN | CEDAR LAKE WATER WORKS | IN5245047 | CWS | Groundwater | 4,600 |
| IN | CHANDLER WATER WORKS DEPARTMENT | IN5287002 | CWS | Groundwater | 20,120 |
| IN | CICERO WATER DEPARTMENT | IN5229005 | CWS | Groundwater | 4,812 |
| IN | CITIZENS WATER - INDIANAPOLIS | IN5249004 | CWS | Surfacewater | 862,835 |
| IN | CITIZENS WATER - MORGAN | IN5255019 | CWS | Groundwater purchased | 5,573 |
| IN | CITIZENS WATER OF WESTFIELD, LLC | IN5229009 | CWS | Groundwater | 48,978 |
| IN | CITY OF BLOOMINGTON UTILITIES | IN5253002 | CWS | Surfacewater | 83,000 |
| IN | CITY OF GREENDALE UTILITIES | IN5215003 | CWS | Groundwater | 4,520 |
| IN | CITY OF LAWRENCE UTILITIES | IN5249005 | CWS | Groundwater | 49,000 |
| IN | COLUMBIA CITY WATER DEPARTMENT | IN5292004 | CWS | Groundwater | 9,892 |
| IN | COLUMBUS MUNICIPAL UTILITIY | IN5203002 | CWS | Groundwater | 48,438 |
| IN | CONNERSVILLE UTILITIES | IN5221001 | CWS | Groundwater | 13,953 |
| IN | CORDRY SWEETWATER CONSERVANCY DISTRICT | IN5207004 | CWS | Groundwater purchased | 3,425 |
| IN | CORYDON WATER WORKS | IN5231001 | CWS | Groundwater | 5,716 |
| IN | CROWN POINT WATER WORKS | IN5245008 | CWS | Surfacewater purchased | 30,000 |
| IN | CUII - INDIANA WATER SERVICE | IN5245057 | CWS | Surfacewater purchased | 4,200 |
| IN | CUII - TWIN LAKES | IN5245046 | CWS | Groundwater | 8,000 |
| IN | DAVIESS COUNTY RURAL WATER | IN5214002 | CWS | Groundwater purchased | 7,969 |
| IN | DECATUR WATER DEPARTMENT | IN5201002 | CWS | Groundwater | 9,900 |
| IN | DUPONT WATER COMPANY | IN5240004 | CWS | Groundwater purchased | 3,865 |
| IN | EAST CHICAGO WATER WORKS | IN5245012 | CWS | Surfacewater | 29,500 |
| IN | EAST FORK WATER | IN5251004 | CWS | Groundwater | 3,656 |
| IN | EAST LAWRENCE WATER AUTHORITY | IN5247002 | CWS | Surfacewater purchased | 8,000 |
| IN | EAST MONROE WATER CORPORATION | IN5253003 | CWS | Surfacewater purchased | 4,618 |
| IN | EAST WASHINGTON RURAL WATER | IN5288002 | CWS | Surfacewater purchased | 8,458 |
| IN | EASTERN BARTHOLOMEW WATER | IN5203004 | CWS | Groundwater | 13,547 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| IN | EASTERN HEIGHTS UTILITIES | IN5228003 | CWS | Groundwater | 18,398 |
| IN | EDWARDSVILLE WATER CORPORATION | IN5222001 | CWS | Groundwater | 10,442 |
| IN | ELKHART PUBLIC WORKS AND UTILITIES | IN5220008 | CWS | Groundwater | 40,880 |
| IN | ELLETTSVILLE WATER WORKS | IN5253004 | CWS | Surfacewater purchased | 13,910 |
| IN | ELWOOD WATER & SEWAGE | IN5248007 | CWS | Groundwater | 8,586 |
| IN | EVANSVILLE WATER UTILITY | IN5282002 | CWS | Surfacewater | 173,000 |
| IN | FLOYDS KNOBS WATER COMPANY, INC. | IN5222002 | CWS | Groundwater purchased | 5,848 |
| IN | FORT BRANCH WATER DEPARTMENT | IN5226001 | CWS | Groundwater | 3,900 |
| IN | FORT WAYNE - 3 RIVERS FILTRATION PLANT | IN5202020 | CWS | Surfacewater | 266,000 |
| IN | FORTVILLE WATER WORKS | IN5230003 | CWS | Groundwater | 7,638 |
| IN | FRANKFORT WATER WORKS | IN5212003 | CWS | Groundwater | 16,422 |
| IN | FRANKLIN COUNTY WATER ASSOCIATION | IN5224002 | CWS | Groundwater | 9,018 |
| IN | GARRETT WATER UTILITY | IN5217004 | CWS | Groundwater | 6,390 |
| IN | GAS CITY WATER DEPARTMENT | IN5227006 | CWS | Groundwater | 6,000 |
| IN | GERMAN TOWNSHIP WATER DISTRICT INC. | IN5282003 | CWS | Surfacewater purchased | 12,505 |
| IN | GIBSON WATER AUTHORITY | IN5226009 | CWS | Surfacewater purchased | 4,775 |
| IN | GOSHEN WATER UTILITY | IN5220009 | CWS | Groundwater | 32,267 |
| IN | GREENCASTLE DEPARTMENT OF WATER | IN5267004 | CWS | Groundwater under influence of surfacewater | 12,699 |
| IN | GREENFIELD WATER UTILITY | IN5230004 | CWS | Groundwater | 23,000 |
| IN | GREENSBURG MUNICIPAL WATER WORKS | IN5216002 | CWS | Surfacewater | 11,250 |
| IN | GREENVILLE WATER UTILITY | IN5222004 | CWS | Groundwater purchased | 4,920 |
| IN | GRIFFITH WATER DEPARTMENT | IN5245019 | CWS | Surfacewater purchased | 16,893 |
| IN | HAMMOND WATER WORKS DEPARTMENT | IN5245020 | CWS | Surfacewater | 78,384 |
| IN | HEBRON WATER DEPARTMENT | IN5264009 | CWS | Groundwater | 3,724 |
| IN | HIGHLAND WATER WORKS | IN5245021 | CWS | Surfacewater purchased | 23,546 |
| IN | HILL WATER CORPORATION | IN5255021 | CWS | Groundwater | 8,200 |
| IN | HOOSIER HILLS REGIONAL WATER DISTRICT | IN5269002 | CWS | Groundwater | 8,642 |
| IN | HUNTERTOWN WATER WORKS | IN5202007 | CWS | Groundwater | 7,400 |
| IN | HUNTINGBURG MUNICIPAL WATER | IN5219007 | CWS | Surfacewater | 6,230 |
| IN | HUNTINGTON WATER DEPARTMENT | IN5235005 | CWS | Groundwater | 17,300 |
| IN | INDIANA AMERICAN WATER - CRAWFORDSVILLE | IN5254005 | CWS | Groundwater | 15,288 |
| IN | INDIANA AMERICAN WATER - GEORGETOWN | IN5222003 | CWS | Groundwater purchased | 3,370 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| IN | INDIANA AMERICAN WATER - JOHNSON COUNTY | IN5241005 | CWS | Groundwater | 82,905 |
| IN | INDIANA AMERICAN WATER - KOKOMO | IN5234007 | CWS | Surfacewater | 54,718 |
| IN | INDIANA AMERICAN WATER - LOWELL | IN5245029 | CWS | Groundwater under influence of surfacewater | 10,653 |
| IN | INDIANA AMERICAN WATER - MOORESVILLE | IN5255006 | CWS | Groundwater | 9,648 |
| IN | INDIANA AMERICAN WATER - MUNCIE | IN5218012 | CWS | Surfacewater | 66,120 |
| IN | INDIANA AMERICAN WATER - NEWBURGH | IN5287004 | CWS | Groundwater | 20,973 |
| IN | INDIANA AMERICAN WATER - NOBLESVILLE | IN5229015 | CWS | Groundwater | 42,823 |
| IN | INDIANA AMERICAN WATER - NORTHWEST | IN5245015 | CWS | Surfacewater | 188,380 |
| IN | INDIANA AMERICAN WATER - RICHMOND | IN5289012 | CWS | Surfacewater | 38,278 |
| IN | INDIANA AMERICAN WATER - S. INDIANA | IN5210005 | CWS | Groundwater | 79,958 |
| IN | INDIANA AMERICAN WATER - SEYMOUR | IN5236005 | CWS | Groundwater | 19,368 |
| IN | INDIANA AMERICAN WATER - SHELBYVILLE | IN5273002 | CWS | Groundwater | 17,335 |
| IN | INDIANA AMERICAN WATER - SHERIDAN | IN5229014 | CWS | Groundwater | 3,553 |
| IN | INDIANA AMERICAN WATER - SULLIVAN | IN5277009 | CWS | Groundwater | 5,720 |
| IN | INDIANA AMERICAN WATER - TERRE HAUTE | IN5284012 | CWS | Groundwater | 61,378 |
| IN | INDIANA AMERICAN WATER - WABASH | IN5285003 | CWS | Groundwater | 11,223 |
| IN | INDIANA AMERICAN WATER - WARSAW | IN5243030 | CWS | Groundwater | 12,825 |
| IN | INDIANA AMERICAN WATER - WEST LAFAYETTE | IN5279020 | CWS | Groundwater | 33,000 |
| IN | INDIANA AMERICAN WATER - WINCHESTER | IN5268003 | CWS | Groundwater | 4,923 |
| IN | INGALLS WATER COMPANY | IN5248012 | CWS | Groundwater | 7,600 |
| IN | IRELAND UTILITIES, INC. | IN5219008 | CWS | Surfacewater purchased | 4,295 |
| IN | JACKSON COUNTY WATER UTILITY | IN5236003 | CWS | Groundwater | 13,667 |
| IN | JASONVILLE WATER DEPARTMENT | IN5228004 | CWS | Groundwater | 3,660 |
| IN | JASPER MUNICIPAL WATER UTILITY | IN5219009 | CWS | Surfacewater | 17,077 |
| IN | JENNINGS WATER, INC. | IN5240006 | CWS | Groundwater | 7,812 |
| IN | KENDALLVILLE WATER DEPARTMENT | IN5257008 | CWS | Groundwater | 9,905 |
| IN | KENT WATER COMPANY | IN5239004 | CWS | Groundwater | 5,400 |
| IN | KNOX WATER WORKS | IN5275002 | CWS | Groundwater | 3,700 |
| IN | LAFAYETTE WATER WORKS | IN5279013 | CWS | Groundwater | 67,140 |
| IN | LAPORTE WATER WORKS | IN5246017 | CWS | Groundwater | 22,000 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| IN | LAWRENCEBURG MUNICIPAL UTILITIES | IN5215006 | CWS | Groundwater | 5,000 |
| IN | LEBANON UTILITIES | IN5206003 | CWS | Groundwater | 16,098 |
| IN | LIGONIER WATER WORKS | IN5257010 | CWS | Groundwater | 4,405 |
| IN | LINTON MUNICIPAL WATER UTILITY | IN5228005 | CWS | Groundwater | 6,815 |
| IN | L-M-S CONSERVANCY DISTRICT | IN5215007 | CWS | Groundwater | 5,250 |
| IN | LOGANSPORT MUNICIPAL UTILITY-WELL FIELD | IN5209012 | CWS | Groundwater | 18,369 |
| IN | LOOGOOTEE WATER WORKS | IN5251005 | CWS | Groundwater | 3,915 |
| IN | MADISON WATER DEPARTMENT | IN5239006 | CWS | Groundwater | 11,967 |
| IN | MARION CITY WATER WORKS | IN5227014 | CWS | Groundwater | 28,327 |
| IN | MARTINSVILLE WATER UTILITY | IN5255009 | CWS | Groundwater | 15,000 |
| IN | MARYSVILLE OTISCO NABB WATER CORP. | IN5210006 | CWS | Groundwater purchased | 6,352 |
| IN | MICHIGAN CITY DEPARTMENT OF WATER WORKS | IN5246020 | CWS | Surfacewater | 33,621 |
| IN | MIDDLEBURY WATER DEPARTMENT | IN5220014 | CWS | Groundwater | 3,420 |
| IN | MISHAWAKA UTILITIES | IN5271009 | CWS | Groundwater | 49,675 |
| IN | MITCHELL WATER DEPARTMENT | IN5247003 | CWS | Groundwater | 5,000 |
| IN | MONTICELLO WATER WORKS | IN5291011 | CWS | Groundwater | 5,300 |
| IN | MOUNT VERNON WATER WORKS | IN5265006 | CWS | Surfacewater | 8,912 |
| IN | MUNSTER WATER COMPANY | IN5245031 | CWS | Surfacewater purchased | 23,894 |
| IN | NAPOLEON COMMUNITY RURAL WATER CORP. | IN5269007 | CWS | Surfacewater purchased | 3,970 |
| IN | NAPPANEE WATER UTILITY | IN5220016 | CWS | Groundwater | 6,800 |
| IN | NASHVILLE WATER DEPARTMENT | IN5207002 | CWS | Surfacewater purchased | 3,315 |
| IN | NEW CASTLE UTILITIES | IN5233011 | CWS | Groundwater | 19,880 |
| IN | NEW CHICAGO WATER WORKS | IN5245032 | CWS | Surfacewater purchased | 5,500 |
| IN | NEW HAVEN WATER DEPARTMENT | IN5202009 | CWS | Surfacewater purchased | 15,700 |
| IN | NORTH DEARBORN WATER AUTHORITY | IN5215008 | CWS | Groundwater | 5,595 |
| IN | NORTH LAWRENCE WATER AUTHORITY | IN5247004 | CWS | Surfacewater purchased | 11,625 |
| IN | NORTH VERNON WATER DEPARTMENT | IN5240008 | CWS | Surfacewater | 6,500 |
| IN | NORTHWEST JASPER REGIONAL WATER DISTRICT | IN5237015 | CWS | Groundwater | 4,054 |
| IN | PALMYRA WATER WORKS | IN5231004 | CWS | Groundwater purchased | 4,425 |
| IN | PAOLI WATER DEPARTMENT | IN5259004 | CWS | Surfacewater purchased | 3,677 |
| IN | PATOKA LAKE REGIONAL WATER | IN5219012 | CWS | Surfacewater | 13,503 |
| IN | PATRIOT WATER DEPARTMENT | IN5278001 | CWS | Groundwater | 11,937 |
| IN | PENDLETON WATER COMPANY | IN5248019 | CWS | Groundwater | 4,219 |
| IN | PERU WATER DEPARTMENT | IN5252016 | CWS | Groundwater | 11,417 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| IN | PIKE-GIBSON WATER, INC. | IN5263003 | CWS | Surfacewater purchased | 8,700 |
| IN | PITTSBORO WATER COMPANY | IN5232019 | CWS | Surfacewater purchased | 4,113 |
| IN | PLAINFIELD WATER WORKS | IN5232020 | CWS | Groundwater | 34,000 |
| IN | PLYMOUTH WATER DEPARTMENT | IN5250010 | CWS | Groundwater | 10,033 |
| IN | PORTLAND MUNICIPAL WATER PLANT | IN5238007 | CWS | Groundwater | 6,209 |
| IN | POSEY TOWNSHIP WATER CORP. | IN5288006 | CWS | Surfacewater purchased | 3,500 |
| IN | PRINCES LAKE WATER DEPARTMENT | IN5241007 | CWS | Groundwater | 4,095 |
| IN | PRINCETON WATER DEPARTMENT | IN5226008 | CWS | Groundwater | 10,875 |
| IN | RAMSEY WATER COMPANY, INC. | IN5231005 | CWS | Groundwater | 15,150 |
| IN | REO WATER CORPORATION | IN5274009 | CWS | Groundwater | 3,875 |
| IN | ROCHESTER WATER DEPARTMENT | IN5225006 | CWS | Groundwater | 6,218 |
| IN | ROCKVILLE LIGHT & WATER | IN5261006 | CWS | Groundwater | 4,195 |
| IN | RUSHVILLE CITY UTILITY | IN5270005 | CWS | Groundwater | 6,800 |
| IN | SALEM WATER WORKS | IN5288005 | CWS | Surfacewater | 8,200 |
| IN | SANTA CLAUS WATER UTILITY | IN5274010 | CWS | Surfacewater purchased | 3,683 |
| IN | SCHERERVILLE WATER DEPARTMENT | IN5245041 | CWS | Surfacewater purchased | 30,000 |
| IN | SCOTTSBURG WATER DEPARTMENT | IN5272001 | CWS | Surfacewater | 6,750 |
| IN | SEELYVILLE WATER WORKS | IN5284011 | CWS | Groundwater | 7,500 |
| IN | SELLERSBURG WATER DEPARTMENT | IN5210010 | CWS | Groundwater | 15,655 |
| IN | SILVER CREEK WATER CORPORATION | IN5210011 | CWS | Groundwater purchased | 20,028 |
| IN | SOUTH HARRISON WATER CORPORATION | IN5231006 | CWS | Groundwater | 8,673 |
| IN | SOUTH LAWRENCE UTILITIES | IN5247007 | CWS | Groundwater | 6,313 |
| IN | SOUTH PARK BUSINESS CENTER | IN2410017 | NTNCWS | Groundwater purchased | 5,167 |
| IN | SOUTHERN MONROE WATER AUTHORITY | IN5253007 | CWS | Surfacewater purchased | 8,730 |
| IN | SOUTHWESTERN BARTHOLOMEW WATER CORP. | IN5203008 | CWS | Groundwater purchased | 8,652 |
| IN | SPEEDWAY WATER WORKS | IN5249008 | CWS | Surfacewater | 12,473 |
| IN | ST. JOHN MUNICIPAL WATER UTILITY | IN5245043 | CWS | Groundwater | 17,000 |
| IN | STUCKER FORK WATER UTILITY | IN5272002 | CWS | Surfacewater | 19,120 |
| IN | TELL CITY WATER DEPARTMENT | IN5262004 | CWS | Groundwater | 9,315 |
| IN | TIPTON UTILITY SERVICE B | IN5280004 | CWS | Groundwater | 5,200 |
| IN | TOWN OF ELIZABETH | IN5231007 | CWS | Groundwater | 3,980 |
| IN | TRI-TOWNSHIP WATER CORPORATION | IN5215009 | CWS | Groundwater | 9,925 |
| IN | UNION CITY WATER WORKS | IN5268010 | CWS | Groundwater | 3,513 |
| IN | UNIVERSITY OF NOTRE DAME | IN5271020 | CWS | Groundwater | 7,400 |
| IN | UPLAND WATER DEPARTMENT | IN5227022 | CWS | Groundwater | 3,308 |
| IN | VALLEY RURAL UTILITY COMPANY | IN5215004 | CWS | Groundwater purchased | 5,000 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| IN | VALPARAISO DEPARTMENT OF WATER WORKS | IN5264029 | CWS | Groundwater | 36,000 |
| IN | VAN BUREN WATER, INC. | IN5253008 | CWS | Surfacewater purchased | 6,670 |
| IN | VEOLIA WATER OF BOONVILLE | IN5287001 | CWS | Groundwater | 10,260 |
| IN | VINCENNES WATER DEPARTMENT | IN5242014 | CWS | Groundwater | 18,701 |
| IN | WASHINGTON TOWNSHIP WATER | IN5210015 | CWS | Groundwater | 4,315 |
| IN | WASHINGTON TWP WATER AUTHORITY | IN5253009 | CWS | Surfacewater purchased | 3,750 |
| IN | WASHINGTON WATER WORKS | IN5214007 | CWS | Groundwater | 13,690 |
| IN | WATSON RURAL WATER COMPANY | IN5210016 | CWS | Groundwater | 15,750 |
| IN | WHITELAND WATER WORKS | IN5241009 | CWS | Groundwater purchased | 5,045 |
| IN | WHITESTOWN SOUTH | IN5206014 | CWS | Surfacewater purchased | 5,880 |
| IN | WHITING WATER DEPARTMENT | IN5245048 | CWS | Surfacewater purchased | 4,900 |
| IN | YORKTOWN WATER DEPARTMENT | IN5218014 | CWS | Groundwater | 6,200 |
| KS | ABILENE, CITY OF | KS2004112 | CWS | Groundwater under influence of surfacewater | 6,468 |
| KS | ATCHISON CO RWD 5C | KS2000511 | CWS | Surfacewater purchased | 3,645 |
| KS | BALDWIN CITY, CITY OF | KS2004510 | CWS | Surfacewater purchased | 4,700 |
| KS | BAXTER SPRINGS, CITY OF | KS2002109 | CWS | Surfacewater | 3,852 |
| KS | BEL AIRE, CITY OF | KS2017304 | CWS | Surfacewater purchased | 8,448 |
| KS | BELOIT, CITY OF | KS2012301 | CWS | Surfacewater | 3,407 |
| KS | BONNER SPRINGS, CITY OF | KS2020904 | CWS | Purchased groundwater under influence of surfacewater source | 7,805 |
| KS | BOURBON CO RWD 2C | KS2001103 | CWS | Surfacewater purchased | 7,050 |
| KS | CHANUTE, CITY OF | KS2013307 | CWS | Surfacewater | 9,042 |
| KS | CONCORDIA, CITY OF | KS2002907 | CWS | Groundwater | 5,032 |
| KS | DESOTO, CITY OF | KS2009102 | CWS | Groundwater | 4,645 |
| KS | DODGE CITY, CITY OF | KS2005710 | CWS | Groundwater | 27,104 |
| KS | EL DORADO, CITY OF | KS2001511 | CWS | Surfacewater | 12,810 |
| KS | EL PASO WATER COMPANY | KS2017328 | CWS | Surfacewater purchased | 25,413 |
| KS | EMPORIA, CITY OF | KS2011105 | CWS | Surfacewater | 24,009 |
| KS | EUDORA, CITY OF | KS2004511 | CWS | Groundwater | 6,449 |
| KS | FORT LEAVENWORTH AMERICAN WATER ENT LLC | KS2010311 | CWS | Surfacewater purchased | 12,934 |
| KS | FORT SCOTT, CITY OF | KS2001104 | CWS | Surfacewater | 7,513 |
| KS | FRONTENAC, CITY OF | KS2003720 | CWS | Groundwater | 3,395 |
| KS | GARDNER, CITY OF | KS2009106 | CWS | Surfacewater | 23,942 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| KS | GODDARD, CITY OF | KS2017325 | CWS | Groundwater | 5,372 |
| KS | GOODLAND, CITY OF | KS2018102 | CWS | Groundwater | 4,450 |
| KS | HAYSVILLE, CITY OF | KS2017322 | CWS | Groundwater | 11,315 |
| KS | HESSTON, CITY OF | KS2007902 | CWS | Groundwater | 3,495 |
| KS | HOLTON, CITY OF | KS2008503 | CWS | Surfacewater purchased | 3,329 |
| KS | HUGOTON, CITY OF | KS2018901 | CWS | Groundwater | 3,764 |
| KS | HUTCHINSON, CITY OF | KS2015509 | CWS | Groundwater | 39,712 |
| KS | INDEPENDENCE, CITY OF | KS2012508 | CWS | Surfacewater | 8,464 |
| KS | IOLA, CITY OF | KS2000103 | CWS | Surfacewater | 10,609 |
| KS | JACKSON CO RWD 3 | KS2008510 | CWS | Surfacewater purchased | 4,376 |
| KS | JEFFERSON CO RWD 12 | KS2008717 | CWS | Surfacewater purchased | 3,635 |
| KS | JOHNSON CO RWD 7 | KS2009104 | CWS | Surfacewater purchased | 6,457 |
| KS | JUNCTION CITY, CITY OF | KS2006108 | CWS | Groundwater | 19,167 |
| KS | KANSAS CITY BOARD OF PUBLIC UTILITIES | KS2020906 | CWS | Groundwater under influence of surfacewater | 152,960 |
| KS | LAN DEL WATER DISTRICT | KS2010313 | CWS | Surfacewater purchased | 7,302 |
| KS | LARNED, CITY OF | KS2014505 | CWS | Groundwater | 3,621 |
| KS | LAWRENCE, CITY OF | KS2004503 | CWS | Surfacewater | 95,256 |
| KS | LIBERAL, CITY OF | KS2017504 | CWS | Groundwater | 19,640 |
| KS | LINDSBORG, CITY OF | KS2011308 | CWS | Groundwater | 3,496 |
| KS | LOUISBURG, CITY OF | KS2012106 | CWS | Surfacewater purchased | 4,994 |
| KS | LYONS, CITY OF | KS2015903 | CWS | Groundwater | 3,556 |
| KS | MAIZE, CITY OF | KS2017345 | CWS | Groundwater | 6,060 |
| KS | MANHATTAN, CITY OF | KS2016112 | CWS | Groundwater | 54,763 |
| KS | MARYSVILLE, CITY OF | KS2011706 | CWS | Groundwater | 3,417 |
| KS | MCPHERSON, CITY OF | KS2011309 | CWS | Groundwater | 13,944 |
| KS | MIAMI CO RWD 2 | KS2012101 | CWS | Surfacewater | 8,631 |
| KS | MULVANE, CITY OF | KS2019113 | CWS | Surfacewater purchased | 6,587 |
| KS | OLATHE, CITY OF | KS2009115 | CWS | Surfacewater | 143,014 |
| KS | OSAWATOMIE, CITY OF | KS2012105 | CWS | Surfacewater | 4,280 |
| KS | OTTAWA, CITY OF | KS2005906 | CWS | Surfacewater | 12,604 |
| KS | PAOLA, CITY OF | KS2012103 | CWS | Surfacewater purchased | 5,786 |
| KS | PARK CITY, CITY OF | KS2017303 | CWS | Surfacewater purchased | 8,503 |
| KS | PITTSBURG, CITY OF | KS2003705 | CWS | Groundwater | 20,738 |
| KS | POTTAWATOMIE CO RWD 1 | KS2014912 | CWS | Groundwater | 7,535 |
| KS | PRATT, CITY OF | KS2015103 | CWS | Groundwater | 6,573 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| KS | ROSE HILL, CITY OF | KS2001520 | CWS | Surfacewater purchased | 4,269 |
| KS | RUSSELL, CITY OF | KS2016703 | CWS | Surfacewater | 4,388 |
| KS | SCOTT CITY, CITY OF | KS2017101 | CWS | Groundwater | 3,748 |
| KS | SEDGWICK CO RWD 3 | KS2017306 | CWS | Surfacewater purchased | 6,045 |
| KS | SHAWNEE CO RWD 1C | KS2017704 | CWS | Surfacewater purchased | 4,160 |
| KS | SHAWNEE CO RWD 4C | KS2017718 | CWS | Surfacewater purchased | 12,000 |
| KS | SHAWNEE CO RWD 8 | KS2017708 | CWS | Surfacewater purchased | 6,073 |
| KS | SPRING HILL, CITY OF | KS2009120 | CWS | Surfacewater purchased | 5,694 |
| KS | SUBURBAN WATER COMPANY | KS2010321 | CWS | Purchased groundwater under influence of surfacewater source | 4,700 |
| KS | TONGANOXIE, CITY OF | KS2010306 | CWS | Purchased groundwater under influence of surfacewater source | 5,702 |
| KS | TOPEKA, CITY OF | KS2017701 | CWS | Surfacewater | 125,963 |
| KS | ULYSSES, CITY OF | KS2006704 | CWS | Groundwater | 6,410 |
| KS | VALLEY CENTER, CITY OF | KS2017318 | CWS | Surfacewater purchased | 7,419 |
| KS | WAMEGO, CITY OF | KS2014908 | CWS | Groundwater | 4,860 |
| KS | WATER DISTRICT 1 OF JOHNSON CO | KS2009110 | CWS | Surfacewater | 469,000 |
| KS | WELLINGTON, CITY OF | KS2019119 | CWS | Surfacewater | 7,664 |
| KS | WICHITA, CITY OF | KS2017308 | CWS | Surfacewater | 395,690 |
| KS | WINFIELD, CITY OF | KS2003513 | CWS | Surfacewater | 11,726 |
| KY | ALBANY WATER WORKS | KY0270003 | CWS | Surfacewater | 14,702 |
| KY | ALLEN COUNTY WATER DISTRICT | KY0020956 | CWS | Surfacewater purchased | 14,999 |
| KY | BARDSTOWN MUNICIPAL WATER DEPT | KY0900017 | CWS | Surfacewater | 31,185 |
| KY | BARKLEY LAKE WATER DISTRICT | KY1110019 | CWS | Surfacewater | 14,284 |
| KY | BATH COUNTY WATER DISTRICT | KY0060022 | CWS | Surfacewater purchased | 8,955 |
| KY | BEATTYVILLE WATER WORKS | KY0650024 | CWS | Surfacewater | 8,428 |
| KY | BEAVER DAM MUNICIPAL WATER & SEWER | KY0920025 | CWS | Groundwater | 3,901 |
| KY | BENTON WATER & SEWER | KY0790029 | CWS | Groundwater | 7,981 |
| KY | BEREA MUNICIPAL UTILITIES | KY0760030 | CWS | Surfacewater | 9,972 |
| KY | BIG SANDY WATER DISTRICT | KY0100944 | CWS | Surfacewater purchased | 13,044 |
| KY | BLOOMFIELD WATER & SEWER DEPT | KY0900031 | CWS | Surfacewater purchased | 5,771 |
| KY | BOONE CO WATER & SEWER DISTRICT | KY0080034 | CWS | Surfacewater purchased | 66,300 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| KY | BOONEVILLE WATER AND SEWER | KY0950036 | CWS | Surfacewater | 5,346 |
| KY | BOWLING GREEN MUNICIPAL UTILITIES | KY1140038 | CWS | Surfacewater | 44,912 |
| KY | BRACKEN COUNTY WATER DISTRICT | KY0120039 | CWS | Groundwater purchased | 6,456 |
| KY | BREATHITT CO WATER DISTRICT | KY0131012 | CWS | Surfacewater purchased | 5,068 |
| KY | BRONSTON WATER ASSOCIATON INC | KY1000043 | CWS | Surfacewater purchased | 5,114 |
| KY | BUFFALO TRAIL WATER ASSOC | KY0810046 | CWS | Surfacewater purchased | 4,514 |
| KY | BULLOCK PEN WATER DISTRICT | KY0410047 | CWS | Surfacewater | 20,048 |
| KY | BUTLER COUNTY WATER SYSTEM INC | KY0160052 | CWS | Surfacewater | 14,256 |
| KY | CADIZ MUNICIPAL WATER CO | KY1110054 | CWS | Surfacewater | 6,165 |
| KY | CALDWELL COUNTY WATER DISTRICT | KY0170528 | CWS | Surfacewater purchased | 6,000 |
| KY | CALVERT CITY MUNICIPAL WATER DEPARTMENT | KY0790056 | CWS | Groundwater | 4,381 |
| KY | CAMPBELLSVILLE MUNICIPAL WATER | KY1090060 | CWS | Surfacewater | 24,874 |
| KY | CAMPTON WATER SYSTEM | KY1190061 | CWS | Surfacewater | 6,600 |
| KY | CANNONSBURG WATER DISTRICT | KY0100064 | CWS | Surfacewater purchased | 8,953 |
| KY | CARROLLTON UTILITIES | KY0210067 | CWS | Groundwater | 6,851 |
| KY | CAWOOD WATER DISTRICT | KY0480565 | CWS | Surfacewater | 4,428 |
| KY | CHRISTIAN CO WATER DISTRICT | KY0240521 | CWS | Surfacewater purchased | 15,841 |
| KY | COLUMBIA/ADAIR UTILITIES DISTRICT | KY0011016 | CWS | Surfacewater | 22,113 |
| KY | CORBIN UTILITIES COMMISSION | KY1180085 | CWS | Surfacewater | 16,065 |
| KY | CRITTENDEN-LIVINGSTON CO WATER DISTRICT | KY0700532 | CWS | Surfacewater | 9,571 |
| KY | CUMBERLAND CO WATER DISTRICT | KY0290271 | CWS | Surfacewater purchased | 7,099 |
| KY | CUMBERLAND FALLS HIGHWAY WATER DISTRICT | KY1180093 | CWS | Surfacewater purchased | 9,498 |
| KY | CUMBERLAND MUNICIPAL WATER WORKS | KY0480092 | CWS | Surfacewater | 3,505 |
| KY | DANVILLE CITY WATER WORKS | KY0110097 | CWS | Surfacewater | 32,600 |
| KY | DAVIESS CO WATER DISTRICT | KY0300387 | CWS | Groundwater purchased | 33,655 |
| KY | E DAVIESS CO WATER ASSOC INC | KY0300109 | CWS | Groundwater purchased | 11,997 |
| KY | EAST CASEY CO WATER DISTRICT | KY0230556 | CWS | Surfacewater purchased | 12,460 |
| KY | EAST CLARK CO WATER DISTRICT | KY0250981 | CWS | Surfacewater purchased | 7,366 |
| KY | EAST LAUREL WATER DISTRICT | KY0630797 | CWS | Surfacewater purchased | 15,739 |
| KY | EAST LOGAN WATER DISTRICT | KY0710951 | CWS | Surfacewater purchased | 8,613 |
| KY | EAST PENDLETON WATER DISTRICT | KY0960112 | CWS | Surfacewater purchased | 5,515 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| KY | EDMONSON CO WATER DISTRICT | KY0310114 | CWS | Surfacewater | 29,872 |
| KY | EDMONTON WATER WORKS | KY0850115 | CWS | Surfacewater purchased | 8,515 |
| KY | ESTILL CO WATER DISTRICT | KY0330123 | CWS | Surfacewater purchased | 9,501 |
| KY | EUBANK WATER SYSTEM | KY1000124 | CWS | Surfacewater purchased | 12,492 |
| KY | FARMDALE WATER DISTRICT | KY0370128 | CWS | Surfacewater purchased | 8,203 |
| KY | FLATWOODS WATER COMPANY | KY0450132 | CWS | Surfacewater purchased | 9,649 |
| KY | FLEMING CO WATER ASSOCIATION | KY0350133 | CWS | Surfacewater purchased | 9,693 |
| KY | FLEMINGSBURG UTILITY SYSTEM | KY0350134 | CWS | Surfacewater | 4,583 |
| KY | FLORENCE WATER & SEWER | KY0080135 | CWS | Surfacewater purchased | 29,351 |
| KY | FRANKLIN WATER WORKS | KY1070144 | CWS | Surfacewater | 15,107 |
| KY | FRENCHBURG WATER COMPANY | KY0830148 | CWS | Surfacewater purchased | 5,401 |
| KY | FULTON MUNICIPAL WATER SYSTEM | KY0380149 | CWS | Groundwater | 4,662 |
| KY | GALLATIN COUNTY WATER DISTRICT | KY0390130 | CWS | Groundwater | 5,860 |
| KY | GARRARD CO WATER ASSOC INC | KY0400151 | CWS | Surfacewater purchased | 14,806 |
| KY | GLASGOW WATER COMPANY | KY0050929 | CWS | Surfacewater | 36,766 |
| KY | GRAND RIVERS WATER SYSTEM | KY0700162 | CWS | Surfacewater purchased | 3,980 |
| KY | GRAVES CO WATER DIST - CONSUMERS | KY0420084 | CWS | Groundwater purchased | 4,689 |
| KY | GRAVES CO WATER DIST - HICKORY | KY0420194 | CWS | Groundwater | 4,069 |
| KY | GRAYSON UTILITY COMMISSION | KY0220164 | CWS | Surfacewater | 10,950 |
| KY | GREEN RIVER VALLEY WATER DISTRICT | KY0500166 | CWS | Surfacewater | 17,431 |
| KY | GREEN TAYLOR WATER DISTRICT | KY0440167 | CWS | Surfacewater purchased | 15,497 |
| KY | GREENVILLE UTILITIES COMMISSION | KY0890170 | CWS | Surfacewater | 5,649 |
| KY | HARDIN COUNTY WATER DISTRICT #1 | KY0470393 | CWS | Surfacewater | 27,033 |
| KY | HARDINSBURG RO WTP | KY0140966 | CWS | Groundwater | 17,418 |
| KY | HARLAN MUNICIPAL WATER WORKS | KY0480178 | CWS | Surfacewater | 4,574 |
| KY | HARRISON CO WATER ASSOC | KY0490179 | CWS | Surfacewater purchased | 16,736 |
| KY | HARRODSBURG MUNICIPAL WATER DEPARTMENT | KY0840180 | CWS | Surfacewater | 8,310 |
| KY | HAZARD WATER DEPARTMENT | KY0970184 | CWS | Surfacewater | 26,730 |
| KY | HENDERSON COUNTY WATER DISTRICT | KY0510189 | CWS | Surfacewater purchased | 19,008 |
| KY | HENRY COUNTY WATER DISTRICT #2 | KY0520192 | CWS | Groundwater | 17,716 |
| KY | HODGENVILLE WATER WORKS | KY0620200 | CWS | Surfacewater | 4,629 |
| KY | HOPKINSVILLE WATER ENVIRONMENT AUTHORITY | KY0240201 | CWS | Surfacewater | 41,350 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| KY | HUSTONVILLE WATER WORKS | KY0690203 | CWS | Surfacewater purchased | 5,420 |
| KY | HYDEN LESLIE CO WATER DISTRICT | KY0660204 | CWS | Surfacewater | 9,614 |
| KY | IRVINE MUNICIPAL UTILITIES | KY0330205 | CWS | Surfacewater | 5,649 |
| KY | JACKSON CO WATER ASSOCIATION | KY0550209 | CWS | Surfacewater | 13,629 |
| KY | JAMESTOWN MUNICIPAL WATER WORKS | KY1040210 | CWS | Surfacewater | 7,402 |
| KY | JEFFERSONVILLE WATER SYSTEM | KY0870212 | CWS | Surfacewater purchased | 5,335 |
| KY | JESSAMINE CO WATER DISTRICT #1 | KY0570214 | CWS | Surfacewater purchased | 6,831 |
| KY | JESSAMINE S ELKHORN WATER DIST | KY0570249 | CWS | Surfacewater purchased | 8,461 |
| KY | JONATHAN CREEK WATER DISTRICT | KY0790216 | CWS | Groundwater | 4,525 |
| KY | JUDY WATER ASSOCIATION | KY0870147 | CWS | Surfacewater purchased | 5,539 |
| KY | KIRKSVILLE WATER ASSOCIATION | KY0760672 | CWS | Surfacewater purchased | 5,940 |
| KY | KNOTT CO WATER & SEWER DISTRICT | KY0600062 | CWS | Surfacewater | 7,056 |
| KY | KNOX COUNTY UTILITY COMMISSION | KY0610110 | CWS | Surfacewater | 8,313 |
| KY | LAGRANGE UTILITIES COMMISSION | KY0930481 | CWS | Groundwater purchased | 9,801 |
| KY | LAKE VILLAGE WATER ASSOCIATION | KY0840587 | CWS | Surfacewater purchased | 6,855 |
| KY | LARUE COUNTY WATER DISTRICT #1 | KY0620237 | CWS | Surfacewater purchased | 9,062 |
| KY | LAWRENCEBURG WATER & SEWER DEPT | KY0030239 | CWS | Surfacewater | 14,748 |
| KY | LEBANON WATER WORKS CO INC | KY0780241 | CWS | Surfacewater | 7,642 |
| KY | LEITCHFIELD WATER WORKS | KY0430244 | CWS | Surfacewater | 8,438 |
| KY | LONDON UTILITY COMMISSION | KY0630255 | CWS | Surfacewater | 8,855 |
| KY | LOUISA WATER DEPARTMENT | KY0640257 | CWS | Surfacewater | 8,236 |
| KY | MADISON CO UTILITIES DISTRICT | KY0760224 | CWS | Surfacewater purchased | 25,120 |
| KY | MAGOFFIN COUNTY WATER DISTRICT | KY0770525 | CWS | Surfacewater purchased | 8,925 |
| KY | MANCHESTER WATER WORKS | KY0260737 | CWS | Surfacewater | 11,349 |
| KY | MARION COUNTY WATER DISTRICT | KY0780268 | CWS | Surfacewater purchased | 16,311 |
| KY | MARTIN CO WATER DISTRICT #1 | KY0800273 | CWS | Surfacewater | 9,186 |
| KY | MAYFIELD ELECTRIC & WATER | KY0420274 | CWS | Groundwater | 10,024 |
| KY | MCCREARY COUNTY WATER DISTRICT | KY0740276 | CWS | Surfacewater | 17,532 |
| KY | MCKINNEY WATER DISTRICT | KY0690278 | CWS | Surfacewater purchased | 5,423 |
| KY | MEADE COUNTY WATER DISTRICT | KY0820369 | CWS | Surfacewater purchased | 14,378 |
| KY | MILTON WATER & SEWER DEPARTMENT | KY1120289 | CWS | Groundwater | 3,861 |
| KY | MONROE COUNTY WATER DISTRICT | KY0860150 | CWS | Surfacewater | 9,608 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| KY | MONTICELLO WATER & SEWER COMMISSION | KY1160291 | CWS | Surfacewater | 21,000 |
| KY | MOREHEAD UTILITY PLANT BOARD | KY1030292 | CWS | Surfacewater | 9,052 |
| KY | MORGAN COUNTY WATER DISTRICT | KY0880594 | CWS | Surfacewater purchased | 7,502 |
| KY | MOUNTAIN WATER DIST | KY0980575 | CWS | Surfacewater | 48,286 |
| KY | Mt Carmel High | KY1030949 | System not found in SDWIS, additional search could not find system name. | | |
| KY | MT STERLING WATER WORKS | KY0870298 | CWS | Surfacewater | 16,391 |
| KY | MT VERNON WATER WORKS | KY1020299 | CWS | Surfacewater | 4,951 |
| KY | MT WASHINGTON WATER COMPANY | KY0150300 | CWS | Surfacewater purchased | 23,760 |
| KY | MUHLENBERG CO WATER DISTRICT | KY0890302 | CWS | Surfacewater purchased | 16,845 |
| KY | MUHLENBERG CO WATER DISTRICT #3 | KY0890304 | CWS | Surfacewater purchased | 6,181 |
| KY | MURRAY WATER SYSTEM | KY0180306 | CWS | Groundwater | 26,302 |
| KY | NEBO WATER DISTRICT | KY0540977 | CWS | Surfacewater purchased | 4,702 |
| KY | NICHOLAS CO WATER DISTRICT | KY0910314 | CWS | Surfacewater purchased | 4,089 |
| KY | NICHOLASVILLE WATER DEPARTMENT | KY0570315 | CWS | Surfacewater | 35,266 |
| KY | NORTH HOPKINS WATER DISTRICT | KY0540138 | CWS | Surfacewater purchased | 3,725 |
| KY | NORTH MANCHESTER WATER ASSOC | KY0260266 | CWS | Surfacewater purchased | 5,332 |
| KY | NORTH MARSHALL WATER DISTRICT #1 | KY0790319 | CWS | Groundwater | 16,276 |
| KY | NORTH MERCER WATER DISTRICT | KY0840321 | CWS | Surfacewater purchased | 9,775 |
| KY | NORTH NELSON WATER DISTRICT | KY0900323 | CWS | Surfacewater purchased | 13,365 |
| KY | NORTH SHELBY WATER DISTRICT | KY1060324 | CWS | Surfacewater purchased | 14,660 |
| KY | OAK GROVE UTILITIES OFFICE | KY0240329 | CWS | Surfacewater purchased | 8,762 |
| KY | OHIO COUNTY WATER DISTRICT | KY0920332 | CWS | Surfacewater | 16,511 |
| KY | OLIVE HILL MUNICIPAL WATER WORKS | KY0220335 | CWS | Surfacewater | 6,192 |
| KY | PAINTSVILLE MUNICIPAL WATER WORKS | KY0580340 | CWS | Surfacewater | 24,354 |
| KY | PARIS WATER WORKS | KY0090343 | CWS | Surfacewater | 14,479 |
| KY | PARKSVILLE WATER DISTRICT | KY0110345 | CWS | Surfacewater purchased | 4,261 |
| KY | PINEVILLE WATER SYSTEM | KY0070353 | CWS | Surfacewater | 16,573 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| KY | POWELL VALLEY WATER DISTRICT | KY0990357 | CWS | Surfacewater purchased | 7,128 |
| KY | PRESTONSBURG CITY UTILITIES | KY0360358 | CWS | Surfacewater | 20,368 |
| KY | PRINCETON WATER & SEWER COMMISSION | KY0170360 | CWS | Surfacewater | 7,007 |
| KY | PROVIDENCE WATER WORKS | KY1170361 | CWS | Surfacewater | 4,538 |
| KY | RATTLESNAKE RIDGE WATER DISTRICT | KY0220555 | CWS | Surfacewater | 11,567 |
| KY | RICHMOND UTILITIES | KY0760370 | CWS | Surfacewater | 35,640 |
| KY | ROWAN WATER INC | KY1030375 | CWS | Surfacewater purchased | 18,765 |
| KY | RUSSELL SPRINGS WATER & SEWER | KY1040377 | CWS | Surfacewater purchased | 9,409 |
| KY | RUSSELLVILLE MUN WATER WORKS | KY0710378 | CWS | Surfacewater purchased | 8,613 |
| KY | SANDY HOOK WATER DISTRICT | KY0320383 | CWS | Groundwater | 3,528 |
| KY | SCIENCE HILL WATER WORKS | KY1000362 | CWS | Surfacewater purchased | 5,940 |
| KY | SCOTTSVILLE WATER DEPARTMENT | KY0020386 | CWS | Surfacewater | 6,864 |
| KY | SHARPSBURG WATER DISTRICT | KY0060392 | CWS | Surfacewater purchased | 4,332 |
| KY | SHELBYVILLE WATER & SEWER COMMISSION | KY1060394 | CWS | Surfacewater | 23,760 |
| KY | SIMPSON COUNTY WATER DISTRICT | KY1070398 | CWS | Surfacewater purchased | 8,946 |
| KY | SO ANDERSON WATER DISTRICT | KY0030660 | CWS | Surfacewater purchased | 8,417 |
| KY | SO WOODFORD CO WATER DISTRICT | KY1200411 | CWS | Surfacewater purchased | 4,218 |
| KY | SOMERSET WATER SERVICE | KY1000403 | CWS | Surfacewater | 29,700 |
| KY | SOUTH HOPKINS WATER DISTRICT | KY0540406 | CWS | Surfacewater purchased | 8,440 |
| KY | SOUTH LOGAN WATER ASSOCIATION | KY0710707 | CWS | Surfacewater purchased | 5,198 |
| KY | SOUTHEASTERN WATER ASSOC/NELSON VALLEY | KY1000311 | CWS | Surfacewater purchased | 21,895 |
| KY | SOUTHERN MADISON WATER DISTRICT | KY0760407 | CWS | Surfacewater purchased | 14,707 |
| KY | SPRINGFIELD WATER WORKS | KY1150415 | CWS | Surfacewater | 13,205 |
| KY | STANFORD WATER WORKS | KY0690417 | CWS | Surfacewater | 9,284 |
| KY | STANTON WATER WORKS | KY0990418 | CWS | Surfacewater purchased | 6,611 |
| KY | TAYLORSVILLE WATER WORKS | KY1080425 | CWS | Surfacewater purchased | 18,973 |
| KY | TODD COUNTY WATER DISTRICT | KY1100944 | CWS | Surfacewater purchased | 9,801 |
| KY | TRIMBLE CO WATER DISTRICT #1 | KY1120431 | CWS | Groundwater | 4,146 |
| KY | UNION COUNTY WATER DISTRICT | KY1130433 | CWS | Surfacewater purchased | 6,117 |
| KY | US 60 WATER DISTRICT | KY1060436 | CWS | Surfacewater purchased | 6,445 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| KY | VERSAILLES WATER SYSTEM | KY1200439 | CWS | Surfacewater | 17,822 |
| KY | VINE GROVE WATER DEPARTMENT | KY0470440 | CWS | Surfacewater purchased | 6,703 |
| KY | WALTON WATERWORKS DEPARTMENT | KY0080442 | CWS | Surfacewater purchased | 4,173 |
| KY | WARREN COUNTY WATER DISTRICT | KY1140487 | CWS | Surfacewater purchased | 74,096 |
| KY | WATER SERVICE CORPORATION OF KENTUCKY | KY0070282 | CWS | Surfacewater | 12,022 |
| KY | WEBSTER CO WATER DISTRICT | KY1170995 | CWS | Surfacewater | 5,940 |
| KY | WEST LAUREL WATER ASSOC INC | KY0630451 | CWS | Surfacewater purchased | 15,739 |
| KY | WEST SHELBY WATER DISTRICT | KY1060457 | CWS | Surfacewater purchased | 5,777 |
| KY | WESTERN FLEMING WATER DISTRICT | KY0910675 | CWS | Surfacewater | 4,262 |
| KY | WESTERN LEWIS RECTORVILLE WATER DISTRICT | KY0810366 | CWS | Surfacewater purchased | 6,534 |
| KY | WESTERN PULASKI CO WATER DISTRICT | KY1000363 | CWS | Surfacewater purchased | 23,264 |
| KY | WESTERN ROCKCASTLE WATER ASSOC | KY1020891 | CWS | Surfacewater purchased | 12,623 |
| KY | WHITESBURG WATER WORKS | KY0670466 | CWS | Surfacewater | 3,861 |
| KY | WHITESVILLE WATER WORKS | KY0300467 | CWS | Groundwater purchased | 3,672 |
| KY | WHITLEY CO WATER DISTRICT | KY1180468 | CWS | Surfacewater purchased | 9,825 |
| KY | WILLIAMSBURG WATER DEPARTMENT | KY1180471 | CWS | Surfacewater | 5,554 |
| KY | WILLIAMSTOWN MUNICIPAL WATER DEPT | KY0410472 | CWS | Surfacewater | 5,495 |
| KY | WILMORE WATER WORKS | KY0570010 | CWS | Surfacewater | 5,762 |
| KY | WOOD CREEK WATER DISTRICT | KY0630477 | CWS | Surfacewater | 14,892 |
| LA | ABITA SPRINGS WATER SYSTEM | LA1103002 | CWS | Groundwater | 3,693 |
| LA | ARCADIA WATER SYSTEM | LA1013003 | CWS | Groundwater | 3,508 |
| LA | ARCHIBALD WATER SYSTEM | LA1083012 | CWS | Groundwater | 4,200 |
| LA | AVOYELLES PARISH WATERWORKS DISTRICT 1 | LA1009002 | CWS | Groundwater | 3,900 |
| LA | AVOYELLES WARD ONE WATER SYSTEM INC | LA1009016 | CWS | Groundwater | 3,726 |
| LA | BASTROP WATER SYSTEM | LA1067003 | CWS | Groundwater | 18,105 |
| LA | BATON ROUGE WATER COMPANY | LA1033005 | CWS | Groundwater | 560,190 |
| LA | BAYOU DES CANNES WATER SYSTEM | LA1039016 | CWS | Groundwater | 4,500 |
| LA | BAYOU LIBERTY WATER ASSOCIATION | LA1103005 | CWS | Groundwater | 10,791 |
| LA | BAYOU TECHE WATER WORKS | LA1099002 | CWS | Groundwater | 9,933 |
| LA | BEAU CHENE WATER SYSTEM | LA1103006 | CWS | Groundwater | 4,650 |
| LA | BEAUREGARD DISTRICT NO 2 WARD NO 5 | LA1011012 | CWS | Groundwater | 6,116 |
| LA | BEAUREGARD WATER WORKS DIST #3 | LA1011008 | CWS | Groundwater | 23,100 |
| LA | BELLE CHASSE WATER DISTRICT | LA1075001 | CWS | Surfacewater | 17,391 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| LA | BLANCHARD WATER SYSTEM | LA1017006 | CWS | Surfacewater | 15,180 |
| LA | BOGUE-LUSA WATER WORKS DISTRICT | LA1117009 | CWS | Groundwater | 4,200 |
| LA | BROUILLETTE WATER SYSTEM INC | LA1009003 | CWS | Groundwater | 3,732 |
| LA | BROWNVILLE WATER SYSTEM | LA1073004 | CWS | Groundwater | 9,696 |
| LA | BUCKEYE WATER DISTRICT 50 | LA1079004 | CWS | Groundwater | 11,955 |
| LA | CADEVILLE WATER DISTRICT | LA1073060 | CWS | Groundwater | 4,980 |
| LA | CALCASIEU PARISH WW DIST 9 CARLYSS | LA1019116 | CWS | Groundwater | 14,208 |
| LA | CALCASIEU PARISH WW DISTRICT 7 | LA1019114 | CWS | Groundwater | 4,791 |
| LA | CALCASIEU PARISH WW DISTRICT 8 | LA1019118 | CWS | Groundwater | 7,710 |
| LA | CALCASIEU PARISH WW DISTRICT NO 1 | LA1019051 | CWS | Groundwater | 20,837 |
| LA | CALCASIEU PARISH WW DISTRICT NO 4 | LA1019053 | CWS | Groundwater | 5,340 |
| LA | CALCASIEU PARISH WW DISTRICT NO 5 | LA1019084 | CWS | Groundwater | 5,055 |
| LA | CAMERON PARISH WW DISTRICT 11-SWEET LAKE | LA1023011 | CWS | Groundwater | 3,759 |
| LA | CECILIA WATER CORPORATION | LA1099005 | CWS | Groundwater | 11,949 |
| LA | CHENIERE DREW NORTH WATER SYSTEM | LA1073100 | CWS | Groundwater | 11,280 |
| LA | CITY OF ABBEVILLE WATER SYSTEM | LA1113001 | CWS | Groundwater | 14,784 |
| LA | CITY OF ALEXANDRIA WATER SYSTEM | LA1079001 | CWS | Groundwater | 66,798 |
| LA | CITY OF BAKER WATER SYSTEM | LA1033003 | CWS | Groundwater | 13,855 |
| LA | CITY OF BOGALUSA WATER SYSTEM | LA1117001 | CWS | Groundwater | 14,000 |
| LA | CITY OF BOSSIER CITY WATER SYSTEM | LA1015004 | CWS | Surfacewater | 76,685 |
| LA | CITY OF BREAUX BRIDGE WATER SYSTEM | LA1099003 | CWS | Groundwater | 8,547 |
| LA | CITY OF BROUSSARD HWY 90 WATER SYSTEM | LA1055194 | CWS | Groundwater | 3,627 |
| LA | CITY OF BROUSSARD WATER SYSTEM | LA1055003 | CWS | Groundwater purchased | 14,370 |
| LA | CITY OF CARENCRO WATER SYSTEM | LA1055005 | CWS | Groundwater | 10,485 |
| LA | CITY OF DENHAM SPRINGS WATER SYSTEM | LA1063004 | CWS | Groundwater | 25,725 |
| LA | CITY OF DERIDDER WATER SYSTEM | LA1011001 | CWS | Groundwater | 14,400 |
| LA | CITY OF GONZALES WATER SYSTEM | LA1005030 | CWS | Groundwater | 16,806 |
| LA | CITY OF HAMMOND WATER SYSTEM | LA1105009 | CWS | Groundwater | 21,135 |
| LA | CITY OF JEANERETTE WATER SYSTEM | LA1045004 | CWS | Groundwater | 5,802 |
| LA | CITY OF JENNINGS WATER SYSTEM | LA1053003 | CWS | Groundwater | 9,837 |
| LA | CITY OF KAPLAN WATER SYSTEM | LA1113009 | CWS | Groundwater | 4,522 |
| LA | CITY OF LAKE CHARLES WATER SYSTEM | LA1019029 | CWS | Groundwater | 85,000 |
| LA | CITY OF LEESVILLE WATER SYSTEM | LA1115019 | CWS | Groundwater | 7,923 |
| LA | CITY OF MARKSVILLE WATER SYSTEM | LA1009011 | CWS | Groundwater purchased | 7,593 |
| LA | CITY OF OAKDALE WATER SYSTEM | LA1003006 | CWS | Groundwater | 6,297 |
| LA | CITY OF OPELOUSAS WATER SYSTEM | LA1097010 | CWS | Groundwater | 20,397 |
| LA | CITY OF PINEVILLE WATER SYSTEM | LA1079016 | CWS | Groundwater | 20,315 |
| LA | CITY OF PLAQUEMINE WATER SYSTEM | LA1047005 | CWS | Groundwater | 14,043 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| LA | CITY OF RAYNE WATER SYSTEM | LA1001007 | CWS | Groundwater | 7,953 |
| LA | CITY OF SCOTT WATER SYSTEM | LA1055026 | CWS | Groundwater purchased | 9,216 |
| LA | CITY OF ST MARTINVILLE WATER SYSTEM | LA1099007 | CWS | Groundwater | 7,575 |
| LA | CITY OF VIDALIA WATER SYSTEM | LA1029011 | CWS | Groundwater | 6,354 |
| LA | CITY OF VILLE PLATTE WATER SYSTEM | LA1039010 | CWS | Groundwater | 7,430 |
| LA | CITY OF WINNFIELD WATER SYSTEM | LA1127012 | CWS | Groundwater | 7,059 |
| LA | CITY OF YOUNGSVILLE PURCHASE WS | LA1055195 | CWS | Groundwater purchased | 17,319 |
| LA | COLYELL COMMUNITY WATER | LA1063003 | CWS | Groundwater | 4,544 |
| LA | CONCORDIA WATERWORKS DISTRICT 1 | LA1029003 | CWS | Groundwater | 6,921 |
| LA | CONSOLIDATED WATERWORKS DISTRICT 2 | LA1067012 | CWS | Groundwater | 3,498 |
| LA | COVINGTON WATER SUPPLY | LA1103011 | CWS | Groundwater | 16,185 |
| LA | CROWLEY WATER SYSTEM (LAWCO) | LA1001002 | CWS | Groundwater | 17,754 |
| LA | CYPRESS BLACK BAYOU WATER SYSTEM | LA1015040 | CWS | Surfacewater purchased | 4,989 |
| LA | DELHI WATER SUPPLY | LA1083002 | CWS | Groundwater | 4,071 |
| LA | DEQUINCY WATER SYSTEM (LAWCO) | LA1019008 | CWS | Groundwater | 5,730 |
| LA | DOW USA, LA DIVISION | LA2047003 | NTNCWS | Surfacewater | 3,960 |
| LA | EAST CENTRAL VERNON WATER SYSTEM | LA1115117 | CWS | Groundwater | 6,282 |
| LA | EAST FELICIANA RURAL GURLEY RD WS | LA1037004 | CWS | Groundwater | 3,462 |
| LA | EAST IBERVILLE WATER SYSTEM | LA1047007 | CWS | Groundwater purchased | 6,525 |
| LA | EAST SIDE WATER SYSTEM | LA1039003 | CWS | Groundwater | 5,640 |
| LA | EBARB WWKS DIST # 1 - AIMWELL AREA | LA1085059 | CWS | Groundwater purchased | 6,186 |
| LA | EGAN WATER CORPORATION | LA1001025 | CWS | Groundwater | 5,310 |
| LA | EUNICE WATER SYSTEM (LAWCO) | LA1097022 | CWS | Groundwater | 15,588 |
| LA | FALSE RIVER WATER COMPANY | LA1077041 | CWS | Groundwater | 4,014 |
| LA | FARMERVILLE WATER SYSTEM | LA1111005 | CWS | Groundwater | 4,977 |
| LA | FIFTH WARD WATER SYSTEM | LA1009007 | CWS | Groundwater | 5,676 |
| LA | FOREST HILL UTILITIES | LA1079009 | CWS | Groundwater | 3,399 |
| LA | FRANKLIN WATER SUPPLY | LA1101003 | CWS | Surfacewater | 8,500 |
| LA | FSWC - HAMMOND HEIGHTS | LA1105010 | CWS | Groundwater | 4,281 |
| LA | GARDNER COMMUNITY WATER SYSTEM | LA1079010 | CWS | Groundwater | 4,566 |
| LA | GOWC EAST WATER SYSTEM | LA1073121 | CWS | Groundwater | 11,742 |
| LA | GOWC NORTH WATER SYSTEM | LA1073120 | CWS | Groundwater | 13,287 |
| LA | GRAMBLING WATER SYSTEM | LA1061006 | CWS | Groundwater | 4,949 |
| LA | GREATER WARD 1 WATERWORKS DISTRICT | LA1061007 | CWS | Groundwater | 3,333 |
| LA | GRETNA WATERWORKS | LA1051003 | CWS | Surfacewater | 17,802 |
| LA | HENDERSON NINA WATER SYSTEM INC | LA1099006 | CWS | Groundwater | 4,545 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| LA | HOMER WATER SYSTEM | LA1027003 | CWS | Groundwater | 3,427 |
| LA | HOUMA WATER TREATMENT SERVICE AREA | LA1109001 | CWS | Surfacewater | 11,148 |
| LA | HOUSTON RIVER WATERWORKS DISTRICT 11 | LA1019119 | CWS | Groundwater | 6,858 |
| LA | IBERIA WATER WORKS DISTRICT 3 - COTEAU | LA1045002 | CWS | Groundwater | 8,448 |
| LA | INTRACOASTAL WATER SYSTEM WEST | LA1047002 | CWS | Surfacewater | 6,465 |
| LA | JEFF DAVIS CENTRAL WATERWORKS DISTRICT | LA1053012 | CWS | Groundwater | 5,343 |
| LA | JEFF DAVIS WATER AND SEWER COMMISSION 1 | LA1053014 | CWS | Groundwater | 9,702 |
| LA | JEFF DAVIS WATER DISTRICT 4 | LA1053013 | CWS | Groundwater | 3,990 |
| LA | JONESBORO WATER SYSTEM | LA1049010 | CWS | Groundwater | 6,132 |
| LA | KEATCHIE WATER SYSTEM | LA1031007 | CWS | Groundwater | 3,465 |
| LA | KIROLI DARBONNE WS | LA1073020 | CWS | Groundwater | 9,210 |
| LA | KOLIN RUBY WISE WATERWORK DISTRICT  11 A | LA1079023 | CWS | Groundwater | 4,992 |
| LA | LAFAYETTE UTILITIES WATER SYSTEM | LA1055017 | CWS | Groundwater | 156,516 |
| LA | LAFOURCHE WATER DISTRICT 1 | LA1057001 | CWS | Surfacewater | 81,609 |
| LA | LAKE PROVIDENCE WATER SYSTEM | LA1035002 | CWS | Groundwater | 5,850 |
| LA | LAKESHORE ESTATES | LA1103171 | CWS | Groundwater | 4,146 |
| LA | LAWTELL WATER WORKS DISTRICT NO 1 | LA1097004 | CWS | Groundwater | 3,645 |
| LA | LEE ROAD WATER CORPORATION | LA1103020 | CWS | Groundwater | 6,048 |
| LA | LENA WATER SYSTEM  INC | LA1079019 | CWS | Groundwater | 3,540 |
| LA | LEWISBURG BELLEVUE WATER SYSTEM | LA1097006 | CWS | Groundwater | 7,902 |
| LA | LPWD NORTH PRODUCTION FACILITY | LA1055171 | CWS | Groundwater | 3,987 |
| LA | LPWD SOUTH | LA1055156 | CWS | Groundwater purchased | 13,587 |
| LA | LPWDN NORTH REGION | LA1055191 | CWS | Groundwater purchased | 16,092 |
| LA | LPWDN SOUTH REGION | LA1055192 | CWS | Groundwater purchased | 3,786 |
| LA | LUTCHER WATERWORKS | LA1093003 | CWS | Surfacewater | 4,781 |
| LA | MAGNOLIA PLANTATION WATER SYSTEM INC | LA1113032 | CWS | Groundwater | 8,607 |
| LA | MAGNOLIA WATER UTIL -RESOLVE WHISPERWOOD | LA1103046 | CWS | Groundwater | 6,867 |
| LA | MAGNOLIA WATER UTILITIES - EDEN ISLES | LA1103013 | CWS | Groundwater | 10,155 |
| LA | MAGNOLIA WATER UTILITIES - GREENLEAVES | LA1103118 | CWS | Groundwater | 8,031 |
| LA | MAGNOLIA WATER UTILITIES - THE MEADOWS | LA1103106 | CWS | Groundwater | 4,701 |
| LA | MANDEVILLE WATER SUPPLY | LA1103023 | CWS | Groundwater | 13,000 |
| LA | MILTON PURCHASE WATER SYSTEM | LA1055196 | CWS | Groundwater purchased | 10,830 |
| LA | MINDEN WATER SYSTEM | LA1119021 | CWS | Groundwater | 16,281 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| LA | MIRE BRANCH WATER CORPORATION | LA1001024 | CWS | Groundwater | 9,897 |
| LA | MONROE WATER SYSTEM | LA1073031 | CWS | Surfacewater | 57,000 |
| LA | MONTEREY RURAL WATER SYSTEM INC | LA1029007 | CWS | Groundwater | 5,250 |
| LA | NATCHITOCHES PARISH WWKS DISTRICT 2 | LA1069006 | CWS | Groundwater | 8,400 |
| LA | NEW CARROLL WATER SYSTEM | LA1123005 | CWS | Groundwater | 3,618 |
| LA | NEW IBERIA WATER SYSTEM (LAWCO) | LA1045009 | CWS | Groundwater | 60,123 |
| LA | NEW LLANO WATER DEPARTMENT | LA1115022 | CWS | Groundwater | 3,840 |
| LA | NEW ORLEANS  CARROLLTON WW | LA1071009 | CWS | Surfacewater | 291,044 |
| LA | NEW ORLEANS ALGIERS WATER WORKS | LA1071001 | CWS | Surfacewater | 52,785 |
| LA | NEW ROADS WATER SYSTEM | LA1077026 | CWS | Groundwater | 9,024 |
| LA | NORTH DESOTO WATER SYSTEM | LA1031011 | CWS | Groundwater | 7,500 |
| LA | NORTH FRANKLIN WATER WORKS | LA1041003 | CWS | Groundwater | 7,989 |
| LA | NORTH OF CROWLEY WATER CORPORATION | LA1001023 | CWS | Groundwater | 3,894 |
| LA | PARISH UTILITIES OF ASCENSION | LA1005035 | CWS | Surfacewater | 9,732 |
| LA | PINEHILL WATERWORKS DISTRICT | LA1017027 | CWS | Surfacewater purchased | 4,692 |
| LA | PLAISANCE WATER SYSTEM | LA1097012 | CWS | Groundwater | 6,375 |
| LA | POINTE COUPEE WATER WORKS DISTRICT 1 | LA1077043 | CWS | Groundwater | 4,251 |
| LA | POLLOCK AREA WATER SYSTEM INC | LA1043017 | CWS | Groundwater | 3,474 |
| LA | PONTCHATOULA WATER SYSTEM | LA1105019 | CWS | Groundwater | 6,657 |
| LA | PORT ALLEN WATER SYSTEM | LA1121014 | CWS | Groundwater | 6,759 |
| LA | PRAIRIE RONDE WATER SYSTEM INC | LA1097014 | CWS | Groundwater | 5,961 |
| LA | RAPIDES ISLAND WATER ASSOCIATION INC | LA1079020 | CWS | Groundwater | 5,814 |
| LA | RAPIDES PARISH WATERWORKS DISTRICT 3 | LA1079017 | CWS | Surfacewater | 19,983 |
| LA | RAYVILLE WATER SYSTEM | LA1083006 | CWS | Groundwater | 4,842 |
| LA | RIVER ROAD WATER SYSTEM | LA1083008 | CWS | Groundwater | 3,510 |
| LA | RURAL FRANKLINTON WATER | LA1117003 | CWS | Groundwater | 3,450 |
| LA | RUSTON WATER SYSTEM | LA1061017 | CWS | Groundwater | 22,468 |
| LA | SABINE PARISH WATER DISTRICT 1 | LA1085036 | CWS | Groundwater | 6,717 |
| LA | SAVOY SWORDS WATER SYSTEM INC | LA1097024 | CWS | Groundwater | 7,284 |
| LA | SCHRIEVER WATER TREATMENT SERVICE AREA | LA1109002 | CWS | Surfacewater | 105,852 |
| LA | SHREVEPORT WATER SYSTEM | LA1017031 | CWS | Surfacewater | 201,000 |
| LA | SLIDELL WATER SUPPLY | LA1103041 | CWS | Groundwater | 38,637 |
| LA | SOUTH CLAIBORNE WATER SYSTEM | LA1027006 | CWS | Groundwater | 3,840 |
| LA | SOUTH GRANT WATER CORPORATION | LA1043008 | CWS | Groundwater | 5,289 |
| LA | SOUTH MONROE WS GOWC | LA1073046 | CWS | Groundwater | 7,164 |
| LA | SOUTH RAYNE WATER CORPORATION | LA1001022 | CWS | Groundwater | 4,350 |
| LA | SOUTH VERNON PARISH WATERWORKS DISTRICT | LA1115118 | CWS | Groundwater | 4,083 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| LA | SOUTHEAST WATERWORKS DISTRICT 2 | LA1113031 | CWS | Groundwater | 6,810 |
| LA | SOUTHWEST ALLEN WW DISTRICT NO 2 | LA1003009 | CWS | Groundwater | 8,106 |
| LA | SOUTHWEST OUACHITA WATERWORKS, INC | LA1073047 | CWS | Groundwater | 10,725 |
| LA | SPRINGHILL WATER SYSTEM | LA1119028 | CWS | Groundwater | 7,800 |
| LA | ST BERNARD PARISH WATERWORKS | LA1087001 | CWS | Surfacewater | 44,000 |
| LA | ST JAMES WATER DISTRICT 2 | LA1093005 | CWS | Surfacewater | 9,392 |
| LA | ST JOHN WATER DISTRICT 2 | LA1095002 | CWS | Surfacewater | 3,702 |
| LA | ST JOHN WATER DISTRICT 3 | LA1095007 | CWS | Groundwater | 29,872 |
| LA | ST LANDRY WATER WORKS DISTRICT 2 RURAL | LA1097033 | CWS | Groundwater | 4,761 |
| LA | ST MARY PARISH W&S #2 BAYOU VISTA | LA1101015 | CWS | Surfacewater purchased | 5,379 |
| LA | ST MARY WATER & SEWER COMM #3 | LA1101010 | CWS | Surfacewater | 7,500 |
| LA | ST TAM PARISH - BRIARWOOD TERRACE | LA1103079 | CWS | Groundwater | 17,536 |
| LA | ST TAM PARISH - CROSS GATES SD | LA1103053 | CWS | Groundwater | 9,600 |
| LA | ST TAM PARISH-FAUBOURG-COQUILLE | LA1103149 | CWS | Groundwater | 12,849 |
| LA | ST TAMMANY WATER DIST 2 | LA1103033 | CWS | Groundwater | 5,200 |
| LA | SULPHUR CITY OF WATER SYSTEM | LA1019044 | CWS | Groundwater | 20,632 |
| LA | TALLULAH WATER SYSTEM | LA1065003 | CWS | Groundwater | 8,601 |
| LA | TANGIPAHOA (SECOND WARD) WATER DISTRICT | LA1105077 | CWS | Groundwater | 4,112 |
| LA | TANGIPAHOA PARISH WATER DISTRICT | LA1105008 | CWS | Groundwater | 59,529 |
| LA | TENSAS WATER DISTRICT ASSOCIATION | LA1107009 | CWS | Surfacewater | 3,843 |
| LA | THIBODAUX WATERWORKS | LA1057003 | CWS | Surfacewater | 15,810 |
| LA | TOWN & COUNTRY SERVICE | LA1073054 | CWS | Surfacewater purchased | 5,715 |
| LA | TOWN OF ALBANY WATER SYSTEM | LA1063022 | CWS | Groundwater | 6,198 |
| LA | TOWN OF AMITE WATER SYSTEM | LA1105001 | CWS | Groundwater | 4,300 |
| LA | TOWN OF ARNAUDVILLE WATER SYSTEM | LA1099001 | CWS | Groundwater | 3,801 |
| LA | TOWN OF BENTON WATER SYSTEM | LA1015002 | CWS | Surfacewater purchased | 6,825 |
| LA | TOWN OF BERWICK | LA1101014 | CWS | Surfacewater purchased | 5,898 |
| LA | TOWN OF BUNKIE WATER SYSTEM | LA1009004 | CWS | Groundwater | 4,393 |
| LA | TOWN OF CHURCH POINT WATER SYSTEM | LA1001001 | CWS | Groundwater | 4,560 |
| LA | TOWN OF FERRIDAY WATER SYSTEM | LA1029005 | CWS | Groundwater | 4,193 |
| LA | TOWN OF FRANKLINTON WATER SYSTEM | LA1117002 | CWS | Groundwater | 4,150 |
| LA | TOWN OF GREENWOOD WATER SYSTEM | LA1017014 | CWS | Surfacewater | 5,205 |
| LA | TOWN OF HAUGHTON WATER SYSTEM | LA1015011 | CWS | Groundwater | 5,355 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| LA | TOWN OF IOWA WATER SYSTEM | LA1019026 | CWS | Groundwater | 3,575 |
| LA | TOWN OF JENA WATER SYSTEM | LA1059003 | CWS | Groundwater | 3,614 |
| LA | TOWN OF LEONVILLE WATER SYSTEM | LA1097005 | CWS | Groundwater | 9,552 |
| LA | TOWN OF LIVINGSTON WATER SYSTEM | LA1063013 | CWS | Groundwater | 8,658 |
| LA | TOWN OF MAMOU WATER SYSTEM | LA1039005 | CWS | Groundwater | 4,559 |
| LA | TOWN OF PEARL RIVER | LA1103157 | CWS | Groundwater | 3,333 |
| LA | TOWN OF PLAUCHEVILLE WATER SYSTM | LA1009013 | CWS | Groundwater | 3,420 |
| LA | TOWN OF PORT BARRE WATER SYSTEM | LA1097013 | CWS | Groundwater | 3,867 |
| LA | TOWN OF SUNSET WATER SYSTEM | LA1097015 | CWS | Groundwater | 3,984 |
| LA | TOWN OF VINTON WATER SYSTEM | LA1019048 | CWS | Groundwater | 4,494 |
| LA | TOWN OF WELSH WATER SYSTEM | LA1053006 | CWS | Groundwater | 4,311 |
| LA | TOWN OF WOODWORTH WATER SYSTEM | LA1079027 | CWS | Groundwater | 4,818 |
| LA | UNITED WATER SYSTEM | LA1099009 | CWS | Groundwater | 4,350 |
| LA | UTILITIES INC - KINGSPOINT SUBDIVISION | LA1103055 | CWS | Groundwater | 6,276 |
| LA | UTILITIES INC - NORTH PARK WATER SUPPLY | LA1103124 | CWS | Groundwater | 11,298 |
| LA | VARNADO WATER WORKS | LA1117006 | CWS | Groundwater | 4,230 |
| LA | VERMILION WATERWORKS DISTRICT 1 | LA1113034 | CWS | Groundwater | 22,800 |
| LA | VERNON PARISH WATER AND SEWER COMMISSION | LA1115071 | CWS | Groundwater | 4,824 |
| LA | VILLAGE OF PARKS WATER SYSTEM | LA1099008 | CWS | Groundwater | 12,360 |
| LA | VILLAGE OF TURKEY CREEK WATER SYSTEM | LA1039013 | CWS | Groundwater | 5,217 |
| LA | VILLAGE WATER SYSTEM | LA1015018 | CWS | Groundwater | 10,644 |
| LA | VIVIAN WATER SYSTEM | LA1017037 | CWS | Surfacewater | 4,050 |
| LA | WALKER WATER SYSTEM | LA1063017 | CWS | Groundwater | 13,530 |
| LA | WALNUT BAYOU WATER ASSOCIATION | LA1065004 | CWS | Groundwater | 3,531 |
| LA | WARD II WATER DISTRICT | LA1063039 | CWS | Groundwater | 68,133 |
| LA | WATERWORKS DISTRICT 7 | LA1017052 | CWS | Groundwater | 5,724 |
| LA | WBR DISTRICT 4 -SECTION ROAD WINTERVILLE | LA1121027 | CWS | Groundwater | 5,100 |
| LA | WBR PUBLIC UTILITIES | LA1121008 | CWS | Groundwater | 4,329 |
| LA | WESLEY CHAPEL WATER SYSTEM | LA1061020 | CWS | Groundwater | 3,480 |
| LA | WEST ALLEN PARISH WATER SYSTEM | LA1003010 | CWS | Groundwater | 3,393 |
| LA | WEST BATON ROUGE WATER WORKS DISTRICT 2 | LA1121018 | CWS | Groundwater | 13,437 |
| LA | WEST FELICIANA CONSOL WWKS DISTRICT 13 | LA1125010 | CWS | Groundwater | 10,956 |
| LA | WEST GRANT WATER ASSOCIATION | LA1043014 | CWS | Groundwater | 3,324 |
| LA | WEST HWY 80 ARK ROAD WS | LA1073055 | CWS | Groundwater | 13,386 |
| LA | WEST MONROE WATER SYSTEM | LA1073056 | CWS | Groundwater | 16,005 |
| LA | WEST VERNON PARISH WATERWORKS DISTRICT | LA1115121 | CWS | Groundwater | 4,182 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| LA | WESTLAKE CITY OF WATER SYSTEM | LA1019054 | CWS | Groundwater | 4,568 |
| LA | WESTWEGO WATERWORKS | LA1051005 | CWS | Surfacewater purchased | 8,534 |
| LA | WINNSBORO WATER SYSTEM | LA1041006 | CWS | Groundwater | 7,518 |
| LA | WWKS DISTRICT 2 OF ST HELENA | LA1091007 | CWS | Groundwater | 8,349 |
| LA | ZACHARY WATER SYSTEM | LA1033030 | CWS | Groundwater | 23,469 |
| MA | ACUSHNET WATER DEPARTMENT | MA4003000 | CWS | Surfacewater purchased | 8,076 |
| MA | ADAMS FIRE DISTRICT | MA1004000 | CWS | Groundwater | 7,972 |
| MA | AGAWAM WATER DEPARTMENT | MA1005000 | CWS | Surfacewater purchased | 28,692 |
| MA | ARLINGTON WATER DEPT. (MWRA) | MA3010000 | CWS | Surfacewater purchased | 46,308 |
| MA | ASHBURNHAM WATER DEPARTMENT | MA2011000 | CWS | Surfacewater | 3,680 |
| MA | BELMONT WATER DEPT. (MWRA) | MA3026000 | CWS | Surfacewater purchased | 25,211 |
| MA | BEVERLY WATER DEPT | MA3030000 | CWS | Surfacewater purchased | 47,461 |
| MA | BOSTON WATER AND SEWER COMMISSION (MWRA) | MA3035000 | CWS | Surfacewater purchased | 675,647 |
| MA | BROOKLINE WATER AND SEWER DIVISION | MA3046000 | CWS | Surfacewater purchased | 63,191 |
| MA | CHELSEA WATER DEPT. (MWRA) | MA3057000 | CWS | Surfacewater purchased | 39,690 |
| MA | CHERRY VALLEY/ ROCHDALE WATER DISTRICT | MA2151001 | CWS | Surfacewater purchased | 3,685 |
| MA | CHICOPEE WATER DEPT (MWRA) | MA1061000 | CWS | Surfacewater purchased | 55,126 |
| MA | EAST LONGMEADOW DPW WATER DEPT | MA1085000 | CWS | Surfacewater purchased | 16,053 |
| MA | EVERETT WATER DEPT. (MWRA) | MA3093000 | CWS | Surfacewater purchased | 49,075 |
| MA | FAIRHAVEN WATER DEPT | MA4094000 | CWS | Groundwater | 15,792 |
| MA | FRAMINGHAM WATER DEPT. (MWRA) | MA3100000 | CWS | Surfacewater purchased | 72,362 |
| MA | HADLEY DPW WATER DIVISION | MA1117002 | CWS | Groundwater | 4,980 |
| MA | HOLBROOK PUBLIC WORKS DEPT | MA4133000 | CWS | Surfacewater purchased | 11,407 |
| MA | KENWOOD WATER DISTRICT | MA3079001 | CWS | Surfacewater purchased | 9,430 |
| MA | LENOX DPW WATER DIVISION | MA1152000 | CWS | Surfacewater | 9,800 |
| MA | LEXINGTON WATER DEPT.   (MWRA) | MA3155000 | CWS | Surfacewater purchased | 32,271 |
| MA | LONGMEADOW WATER DEPT | MA1159000 | CWS | Surfacewater purchased | 15,853 |
| MA | LYNNFIELD WATER DIST. (MWRA) | MA3164001 | CWS | Surfacewater purchased | 4,820 |
| MA | MALDEN WATER DIVISION (MWRA) | MA3165000 | CWS | Surfacewater purchased | 59,450 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MA | MARBLEHEAD WATER DEPT. (MWRA) | MA3168000 | CWS | Surfacewater purchased | 20,441 |
| MA | MARLBOROUGH DPW  WATER DIV. (MWRA) | MA2170000 | CWS | Surfacewater purchased | 38,499 |
| MA | MATTAPOISETT WATER DEPARTMENT | MA4173000 | CWS | Groundwater | 7,685 |
| MA | MEDFORD WATER DEPT. (MWRA) | MA3176000 | CWS | Surfacewater purchased | 57,945 |
| MA | MELROSE WATER DIVISION (MWRA) | MA3178000 | CWS | Surfacewater purchased | 29,817 |
| MA | MIDDLETON WATER DEPT. | MA3184000 | CWS | Surfacewater purchased | 7,123 |
| MA | MILTON WATER DEPT. (MWRA) | MA3189000 | CWS | Surfacewater purchased | 28,630 |
| MA | NAHANT WATER DEPT. (MWRA) | MA3196000 | CWS | Surfacewater purchased | 3,502 |
| MA | NEWTON WATER DEPT. (MWRA) | MA3207000 | CWS | Surfacewater purchased | 89,103 |
| MA | NORTH READING WATER DEPT. | MA3213000 | CWS | Surfacewater purchased | 15,554 |
| MA | NORTHBOROUGH WATER DEPARTMENT (MWRA) | MA2215000 | CWS | Surfacewater purchased | 11,556 |
| MA | NORTHBRIDGE WATER DIVISION | MA2216006 | CWS | Purchased groundwater under influence of surfacewater source | 7,996 |
| MA | NORWOOD WATER DEPT. (MWRA) | MA4220000 | CWS | Surfacewater purchased | 28,284 |
| MA | PALMER WATER DISTRICT NO.1 | MA1227000 | CWS | Surfacewater | 4,789 |
| MA | PAXTON WATER DEPARTMENT | MA2228000 | CWS | Surfacewater purchased | 4,105 |
| MA | QUINCY WATER DEPT. (MWRA) | MA3243000 | CWS | Surfacewater purchased | 101,636 |
| MA | RANDOLPH WATER DEPARTMENT | MA4244000 | CWS | Surfacewater purchased | 34,362 |
| MA | READING WATER DEPARTMENT (MWRA) | MA3246000 | CWS | Surfacewater purchased | 26,611 |
| MA | REVERE WATER DIVISION (MWRA) | MA3248000 | CWS | Surfacewater purchased | 59,075 |
| MA | SALEM WATER DEPARTMENT | MA3258000 | CWS | Surfacewater purchased | 44,480 |
| MA | SAUGUS WATER DEPT. (MWRA) | MA3262000 | CWS | Surfacewater purchased | 24,529 |
| MA | SOMERVILLE WATER DEPT. (MWRA) | MA3274000 | CWS | Surfacewater purchased | 81,045 |
| MA | SOUTH DEERFIELD WATER SUPPLY DISTRICT | MA1074001 | CWS | Surfacewater | 3,800 |
| MA | SOUTH HADLEY FD #1 (MWRA) | MA1275000 | CWS | Surfacewater purchased | 14,800 |
| MA | SOUTH HADLEY FIRE DISTRICT #2 WATER DEPT | MA1275001 | CWS | Groundwater | 6,200 |
| MA | SOUTHBOROUGH DPW WATER DIVISION (MWRA) | MA2277000 | CWS | Surfacewater purchased | 10,242 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MA | STONEHAM WATER DEPT (MWRA SUPPLY) | MA3284000 | CWS | Surfacewater purchased | 23,244 |
| MA | SWAMPSCOTT WATER DEPT. (MWRA) | MA3291000 | CWS | Surfacewater purchased | 15,111 |
| MA | TISBURY WATER WORKS | MA4296000 | CWS | Groundwater | 6,082 |
| MA | WALTHAM WATER DEPARTMENT | MA3308000 | CWS | Surfacewater purchased | 65,218 |
| MA | WESTMINSTER DEPARTMENT OF PUBLIC WORKS | MA2332000 | CWS | Surfacewater purchased | 3,661 |
| MA | WESTON WATER DEPT. | MA3333000 | CWS | Surfacewater purchased | 11,320 |
| MA | WHITMAN WATER SYSTEM | MA4338000 | CWS | Surfacewater purchased | 14,269 |
| MA | WILBRAHAM WATER DEPT (MWRA) | MA1339000 | CWS | Surfacewater purchased | 8,533 |
| MA | WILLIAMSTOWN WATER DEPT | MA1341000 | CWS | Groundwater | 7,326 |
| MA | WINCHENDON WATER DEPARTMENT | MA2343000 | CWS | Surfacewater purchased | 5,706 |
| MA | WINTHROP WATER DIVISION, (MWRA) | MA3346000 | CWS | Surfacewater purchased | 19,316 |
| MD | BROAD CREEK | MD0020004 | CWS | Groundwater | 23,179 |
| MD | BRYANS ROAD | MD0080033 | CWS | Groundwater | 6,077 |
| MD | CHAPEL HILL - ABERDEEN PROVING GROUNDS | MD0120002 | CWS | Groundwater | 15,000 |
| MD | CHESAPEAKE COMPLEX | MD1020003 | NTNCWS | Groundwater | 4,785 |
| MD | CHESAPEAKE RANCH ESTATES | MD0040004 | CWS | Groundwater | 9,500 |
| MD | CITY OF ANNAPOLIS | MD0020001 | CWS | Groundwater | 35,000 |
| MD | CITY OF BOWIE | MD0160002 | CWS | Groundwater | 25,000 |
| MD | CITY OF CAMBRIDGE | MD0090002 | CWS | Groundwater | 15,000 |
| MD | CITY OF CUMBERLAND | MD0010008 | CWS | Surfacewater | 27,039 |
| MD | CITY OF FROSTBURG | MD0010011 | CWS | Surfacewater | 11,000 |
| MD | CITY OF HAGERSTOWN | MD0210010 | CWS | Surfacewater | 92,200 |
| MD | CITY OF POCOMOKE CITY | MD0230006 | CWS | Groundwater | 4,100 |
| MD | CROFTON-ODENTON | MD0020008 | CWS | Groundwater | 62,986 |
| MD | EASTERN REGION ALLEGANY DISTRIB. SYSTEM | MD0010005 | CWS | Surfacewater purchased | 5,703 |
| MD | EASTON UTILITIES | MD0200003 | CWS | Groundwater | 16,118 |
| MD | FREEDOM DISTRICT | MD0060002 | CWS | Surfacewater | 24,867 |
| MD | HOWARD COUNTY D.P.W. DISTRIBUTION | MD0130002 | CWS | Surfacewater purchased | 286,158 |
| MD | LAVALE SANITARY COMMISSION | MD0010016 | CWS | Surfacewater purchased | 5,500 |
| MD | LEXINGTON PARK | MD0180007 | CWS | Groundwater | 43,030 |
| MD | MGM NATIONAL HARBOR | MD1160049 | NTNCWS | Surfacewater purchased | 24,000 |
| MD | MYSTIC HARBOUR | MD0230011 | CWS | Groundwater | 3,600 |
| MD | PRINCE FREDERICK | MD0040011 | CWS | Groundwater | 4,371 |
| MD | SEVERN WATER COMPANY | MD0020027 | CWS | Groundwater | 5,447 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MD | SOLOMONS | MD0040027 | CWS | Groundwater | 3,811 |
| MD | STEVENSVILLE | MD0170019 | CWS | Groundwater | 9,155 |
| MD | THE PROVINCES | MD0020029 | CWS | Groundwater | 3,991 |
| MD | TOWN OF CENTREVILLE | MD0170001 | CWS | Groundwater | 3,322 |
| MD | TOWN OF CHESAPEAKE BEACH | MD0040003 | CWS | Groundwater | 5,000 |
| MD | TOWN OF DELMAR | MD0220001 | CWS | Groundwater | 4,500 |
| MD | TOWN OF DENTON | MD0050001 | CWS | Groundwater | 4,500 |
| MD | TOWN OF INDIAN HEAD | MD0080020 | CWS | Groundwater | 4,100 |
| MD | TOWN OF LA PLATA | MD0080025 | CWS | Groundwater | 9,500 |
| MD | TOWN OF OCEAN CITY | MD0230003 | CWS | Groundwater | 30,000 |
| MD | TOWN OF PERRYVILLE | MD0070018 | CWS | Surfacewater | 4,413 |
| MD | TOWN OF WALKERSVILLE | MD0100025 | CWS | Groundwater under influence of surfacewater | 8,440 |
| MD | WALDORF - CHARLES COUNTY DPW | MD0080049 | CWS | Surfacewater purchased | 91,260 |
| MD | WESTERN REGION ALLEGANY DISTRIB. SYSTEM | MD0010009 | CWS | Surfacewater purchased | 4,955 |
| ME | ANSON AND MADISON WATER DISTRICT | ME0090930 | CWS | Surfacewater | 5,475 |
| ME | AUBURN WATER DISTRICT | ME0090070 | CWS | Surfacewater | 17,245 |
| ME | BANGOR WATER DISTRICT | ME0090110 | CWS | Surfacewater | 27,098 |
| ME | BATH WATER DISTRICT | ME0090130 | CWS | Surfacewater | 9,487 |
| ME | BELFAST WATER DISTRICT | ME0090140 | CWS | Groundwater | 5,698 |
| ME | BREWER WATER DEPARTMENT | ME0090220 | CWS | Surfacewater | 8,858 |
| ME | CARIBOU UTILITIES DISTRICT | ME0090320 | CWS | Groundwater | 4,210 |
| ME | ELLSWORTH WATER DEPARTMENT | ME0090520 | CWS | Surfacewater | 3,695 |
| ME | FARMINGTON VILLAGE CORP WATER DEPT | ME0090540 | CWS | Groundwater | 4,050 |
| ME | HAMPDEN WATER DISTRICT | ME0090660 | CWS | Surfacewater purchased | 4,765 |
| ME | KITTERY WATER DISTRICT | ME0090790 | CWS | Surfacewater | 14,250 |
| ME | LAKE ARROWHEAD COMMUNITY INC | ME0090811 | CWS | Groundwater | 3,325 |
| ME | LEWISTON WATER & SEWER DIVISION | ME0090830 | CWS | Surfacewater | 23,720 |
| ME | LINCOLN WATER DISTRICT | ME0090860 | CWS | Groundwater | 3,550 |
| ME | MAINE WATER COMPANY BIDDEFORD SACO DIV | ME0090170 | CWS | Surfacewater | 38,740 |
| ME | MAINE WATER COMPANY CAMDEN & ROCKLAND | ME0090300 | CWS | Surfacewater | 19,438 |
| ME | MAINE WATER COMPANY MILLINOCKET DIVISION | ME0090990 | CWS | Surfacewater | 5,400 |
| ME | OLD TOWN WATER DISTRICT | ME0091200 | CWS | Groundwater | 7,498 |
| ME | ORONO-VEAZIE WATER DISTRICT | ME0091210 | CWS | Groundwater | 5,590 |
| ME | PORTLAND WATER DISTRICT-GREATER | ME0091300 | CWS | Surfacewater | 142,000 |
| ME | PRESQUE ISLE UTILITIES DISTRICT | ME0091310 | CWS | Groundwater under influence of surfacewater | 6,128 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| ME | RUMFORD WATER DISTRICT | ME0091380 | CWS | Groundwater | 4,250 |
| ME | SOUTH BERWICK WATER DISTRICT | ME0091470 | CWS | Groundwater | 3,432 |
| ME | TOWN OF BAR HARBOR- WATER DIVISION | ME0090120 | CWS | Surfacewater | 4,443 |
| ME | YORK WATER DISTRICT | ME0091680 | CWS | Surfacewater | 13,400 |
| MI | ADA TOWNSHIP | MI0000012 | CWS | Surfacewater purchased | 7,068 |
| MI | AEP Walton Road | MI2072711 | System not found in SDWIS, additional search could not find system name. | | |
| MI | ALGONAC, CITY OF | MI0000110 | CWS | Surfacewater | 4,110 |
| MI | ALLEN PARK | MI0000130 | CWS | Surfacewater purchased | 28,210 |
| MI | ALLENDALE TOWNSHIP | MI0000127 | CWS | Surfacewater purchased | 19,725 |
| MI | ALMA, CITY OF | MI0000140 | CWS | Surfacewater purchased | 9,182 |
| MI | ALPENA TOWNSHIP | MI0000170 | CWS | Surfacewater purchased | 5,839 |
| MI | ALPENA, CITY OF | MI0000160 | CWS | Surfacewater | 10,128 |
| MI | AMBER PETERSON/LILY PAD | MI2021052 | System not found in SDWIS, additional search could not find system name. | | |
| MI | ASH TOWNSHIP | MI0000245 | CWS | Surfacewater purchased | 5,959 |
| MI | AUBURN HILLS | MI0005450 | CWS | Surfacewater purchased | 21,412 |
| MI | AUGUSTA TOWNSHIP | MI0000321 | CWS | Surfacewater purchased | 3,907 |
| MI | BANGOR TOWNSHIP | MI0000390 | CWS | Surfacewater purchased | 11,999 |
| MI | BATTLE CREEK - VERONA SYSTEM | MI0000450 | CWS | Groundwater | 43,975 |
| MI | BAY CITY, CITY OF | MI0000470 | CWS | Surfacewater purchased | 32,255 |
| MI | BAY CO. DEPT OF WATER & SEWER | MI0000485 | CWS | Surfacewater purchased | 8,465 |
| MI | BEECHER METROPOLITAN DISTRICT | MI0000540 | CWS | Groundwater | 9,400 |
| MI | BELDING | MI0000560 | CWS | Groundwater | 5,769 |
| MI | BELLEVILLE | MI0000580 | CWS | Surfacewater purchased | 3,964 |
| MI | BERKLEY | MI0000630 | CWS | Surfacewater purchased | 14,970 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MI | BERLIN TOWNSHIP | MI0000635 | CWS | Surfacewater purchased | 9,300 |
| MI | BEVERLY HILLS | MI0000690 | CWS | Surfacewater purchased | 10,451 |
| MI | BIG RAPIDS | MI0000710 | CWS | Groundwater | 10,601 |
| MI | BIRCH GROVE SCHOOLS | MI2295563 | System not found in SDWIS, additional search could not find system name. | | |
| MI | BIRMINGHAM | MI0000730 | CWS | Surfacewater purchased | 20,472 |
| MI | BLACKMAN TOWNSHIP | MI0000740 | CWS | Purchased groundwater under influence of surfacewater source | 14,817 |
| MI | BLOOMFIELD HILLS | MI0000775 | CWS | Surfacewater purchased | 3,499 |
| MI | BLOOMFIELD TOWNSHIP | MI0000790 | CWS | Surfacewater purchased | 41,070 |
| MI | BOYNE CITY, CITY OF | MI0000800 | CWS | Groundwater | 3,735 |
| MI | BRIDGEPORT TOWNSHIP | MI0000840 | CWS | Surfacewater purchased | 10,104 |
| MI | Brink Farms | MI2070503 | System not found in SDWIS, additional search could not find system name. | | |
| MI | BROWNSTOWN TOWNSHIP | MI0000940 | CWS | Surfacewater purchased | 33,194 |
| MI | BUCHANAN | MI0000960 | CWS | Groundwater | 4,871 |
| MI | BUENA VISTA TOWNSHIP | MI0000980 | CWS | Surfacewater purchased | 8,676 |
| MI | Burt Elementary School | MI6321063 | System not found in SDWIS, additional search could not find system name. | | |
| MI | BURTON, CITY OF | MI0001010 | CWS | Surfacewater purchased | 21,000 |
| MI | BYRON-GAINES UTILITY AUTHORITY | MI0001023 | CWS | Surfacewater purchased | 37,464 |
| MI | CADILLAC, CITY OF | MI0001030 | CWS | Groundwater | 10,355 |
| MI | CALEDONIA TOWNSHIP | MI0001039 | CWS | Groundwater | 4,573 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MI | Camp Gan Israel | MI2019940 | System not found in SDWIS, additional search could not find system name. | | |
| MI | Camp Gan Israel | MI2021340 | System not found in SDWIS, additional search could not find system name. | | |
| MI | CAMP TUHSMEHETA - OAK REC CENTER | MI2102941 | System not found in SDWIS, additional search could not find system name. | | |
| MI | CANTON TOWNSHIP | MI0001100 | CWS | Surfacewater purchased | 90,173 |
| MI | CARO, CITY OF | MI0001130 | CWS | Groundwater | 4,229 |
| MI | CARROLLTON TOWNSHIP | MI0001160 | CWS | Surfacewater purchased | 6,103 |
| MI | CARSON CITY | MI0001170 | CWS | Groundwater | 3,322 |
| MI | CEDAR SPRINGS | MI0001260 | CWS | Groundwater | 3,520 |
| MI | CENTER LINE, CITY OF | MI0001290 | CWS | Surfacewater purchased | 8,257 |
| MI | CHARTER TOWNSHIP OF DELTA | MI0001790 | CWS | Groundwater purchased | 22,000 |
| MI | CHARTER TOWNSHIP OF GRAND BLANC | MI0002745 | CWS | Surfacewater purchased | 21,000 |
| MI | CHEBOYGAN, CITY OF | MI0001360 | CWS | Groundwater | 5,500 |
| MI | CHELSEA | MI0001370 | CWS | Groundwater | 4,944 |
| MI | CHESTERFIELD TOWNSHIP | MI0001390 | CWS | Surfacewater purchased | 41,650 |
| MI | CLAWSON | MI0001440 | CWS | Surfacewater purchased | 11,825 |
| MI | CLAY TOWNSHIP | MI0001450 | CWS | Surfacewater purchased | 9,866 |
| MI | CLINTON TOWNSHIP | MI0001480 | CWS | Surfacewater purchased | 97,513 |
| MI | COLDWATER | MI0001500 | CWS | Groundwater | 13,822 |
| MI | COMMERCE TOWNSHIP | MI0001573 | CWS | Surfacewater purchased | 18,988 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MI | Consumers Energy-Gratiot Farms Wind O&M Fac | MI2070629 | System not found in SDWIS, additional search could not find system name. | | |
| MI | COOPERSVILLE | MI0001610 | CWS | Surfacewater purchased | 4,519 |
| MI | CRAWFORD 2016820WL001 | MI2023920 | System not found in SDWIS, additional search could not find system name. | | |
| MI | CULVERS OF HASTINGS | MI2042808 | System not found in SDWIS, additional search could not find system name. | | |
| MI | DAVISON, CITY OF | MI0001720 | CWS | Groundwater | 5,000 |
| MI | DEARBORN | MI0001730 | CWS | Surfacewater purchased | 109,976 |
| MI | DEARBORN HEIGHTS | MI0001740 | CWS | Surfacewater purchased | 57,774 |
| MI | DETROIT CITY OF | MI0001800 | CWS | Surfacewater purchased | 713,777 |
| MI | DEXTER | MI0001810 | CWS | Groundwater | 4,160 |
| MI | DOWAGIAC | MI0001860 | CWS | Groundwater | 6,350 |
| MI | DUNDEE | MI0001880 | CWS | Surfacewater purchased | 4,250 |
| MI | DURAND, CITY OF | MI0001900 | CWS | Groundwater | 3,446 |
| MI | EAST GRAND RAPIDS | MI0001960 | CWS | Surfacewater purchased | 11,637 |
| MI | EAST LANSING, CITY OF | MI0001990 | CWS | Groundwater purchased | 33,000 |
| MI | EASTPOINTE, CITY OF | MI0001950 | CWS | Surfacewater purchased | 32,442 |
| MI | EATON RAPIDS, CITY OF | MI0002020 | CWS | Groundwater | 5,340 |
| MI | ECORSE | MI0002050 | CWS | Surfacewater purchased | 9,512 |
| MI | ESSEXVILLE, CITY OF | MI0002180 | CWS | Surfacewater purchased | 3,478 |
| MI | FARMINGTON HILLS, CITY OF | MI0002240 | CWS | Surfacewater purchased | 56,240 |
| MI | FARMINGTON, CITY OF | MI0002230 | CWS | Surfacewater purchased | 10,500 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MI | FERNDALE | MI0002280 | CWS | Surfacewater purchased | 22,105 |
| MI | FIVECAP | MI2015961 | System not found in SDWIS, additional search could not find system name. | | |
| MI | FLAT ROCK | MI0002300 | CWS | Surfacewater purchased | 10,541 |
| MI | FLINT, CITY OF | MI0002310 | CWS | Surfacewater purchased | 98,310 |
| MI | FLUSHING, CITY OF | MI0002340 | CWS | Surfacewater purchased | 8,389 |
| MI | FORT GRATIOT TOWNSHIP | MI0002385 | CWS | Surfacewater purchased | 11,616 |
| MI | FRANKENLUST TOWNSHIP | MI0002410 | CWS | Surfacewater purchased | 3,626 |
| MI | FRANKENMUTH, CITY OF | MI0002420 | CWS | Surfacewater purchased | 4,944 |
| MI | FRASER, CITY OF | MI0002460 | CWS | Surfacewater purchased | 16,500 |
| MI | FRUITPORT TOWNSHIP | MI0002507 | CWS | Surfacewater purchased | 9,355 |
| MI | FWG ENTERPRISES LLC | MI2035164 | System not found in SDWIS, additional search could not find system name. | | |
| MI | GARDEN CITY | MI0002550 | CWS | Surfacewater purchased | 27,625 |
| MI | GARFIELD CHARTER TOWNSHIP | MI0002565 | CWS | Surfacewater purchased | 12,899 |
| MI | GENESEE TOWNSHIP | MI0002617 | CWS | Surfacewater purchased | 8,473 |
| MI | GEORGETOWN TOWNSHIP | MI0002620 | CWS | Surfacewater purchased | 41,086 |
| MI | GIBRALTAR | MI0002630 | CWS | Surfacewater purchased | 4,997 |
| MI | Glen Oaks Community College | MI7520093 | System not found in SDWIS, additional search could not find system name. | | |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MI | Grand Blanc Montessori | MI2163625 | System not found in SDWIS, additional search could not find system name. | | |
| MI | GRAND BLANC, CITY OF | MI0002740 | CWS | Groundwater | 8,276 |
| MI | GRAND HAVEN | MI0002750 | CWS | Surfacewater purchased | 10,412 |
| MI | GRAND HAVEN TOWNSHIP | MI0002760 | CWS | Surfacewater purchased | 15,051 |
| MI | GRAND LEDGE, CITY OF | MI0002770 | CWS | Groundwater | 8,701 |
| MI | GRANDVILLE | MI0002820 | CWS | Surfacewater purchased | 15,948 |
| MI | GREAT LAKES PACKING - MIGRANT CAMP | MI2019905 | System not found in SDWIS, additional search could not find system name. | | |
| MI | GROSSE ILE TOWNSHIP | MI0002870 | CWS | Surfacewater purchased | 10,371 |
| MI | GROSSE POINTE PARK | MI0002900 | CWS | Surfacewater purchased | 11,555 |
| MI | GROSSE POINTE WOODS | MI0002920 | CWS | Surfacewater purchased | 16,135 |
| MI | GROSSE POINTE, CITY OF | MI0002880 | CWS | Surfacewater purchased | 5,421 |
| MI | HAMPTON TOWNSHIP | MI0002960 | CWS | Surfacewater purchased | 9,652 |
| MI | HAMTRAMCK | MI0002970 | CWS | Surfacewater purchased | 22,413 |
| MI | HANCOCK | MI0002980 | CWS | Groundwater purchased | 4,500 |
| MI | HARPER WOODS | MI0003020 | CWS | Surfacewater purchased | 14,236 |
| MI | HARRISON TOWNSHIP | MI0003040 | CWS | Surfacewater purchased | 24,314 |
| MI | HASTINGS | MI0003090 | CWS | Groundwater | 7,350 |
| MI | HAZEL PARK | MI0003100 | CWS | Surfacewater purchased | 16,400 |
| MI | HERBRUCK'S - RECTOR ROAD | MI2029834 | System not found in SDWIS, additional search could not find system name. | | |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MI | HIGHLAND PARK | MI0003140 | CWS | Surfacewater purchased | 8,977 |
| MI | HIGHLAND TOWNSHIP | MI0003312 | CWS | Groundwater | 3,702 |
| MI | HOLLAND TOWNSHIP CONSOLIDATED | MI0003195 | CWS | Surfacewater purchased | 34,344 |
| MI | HOLLY, VILLAGE OF | MI0003200 | CWS | Groundwater | 8,557 |
| MI | HOWELL, CITY OF | MI0003250 | CWS | Groundwater | 10,068 |
| MI | HUDSONVILLE | MI0003290 | CWS | Surfacewater purchased | 7,116 |
| MI | HUNTEY`S CLUBHOUSE- BIG RAPIDS | MI2045254 | System not found in SDWIS, additional search could not find system name. | | |
| MI | HUNTINGTON WOODS | MI0003310 | CWS | Surfacewater purchased | 6,200 |
| MI | HURON TWP | MI0003320 | CWS | Surfacewater purchased | 15,879 |
| MI | IMLAY CITY, CITY OF | MI0003340 | CWS | Surfacewater purchased | 3,579 |
| MI | INKSTER | MI0003360 | CWS | Surfacewater purchased | 25,369 |
| MI | Inland Lakes School | MI1620084 | System not found in SDWIS, additional search could not find system name. | | |
| MI | IONIA | MI0003370 | CWS | Groundwater | 12,997 |
| MI | IRA TOWNSHIP | MI0003390 | CWS | Surfacewater | 8,679 |
| MI | IRONWOOD | MI0003420 | CWS | Groundwater | 5,387 |
| MI | ISHPEMING | MI0003440 | CWS | Groundwater purchased | 6,470 |
| MI | JACKSON | MI0003470 | CWS | Groundwater | 33,165 |
| MI | JAMESTOWN TOWNSHIP | MI0003474 | CWS | Surfacewater purchased | 3,330 |
| MI | KENTWOOD | MI0003620 | CWS | Surfacewater purchased | 36,072 |
| MI | KIMBALL TOWNSHIP | MI0003628 | CWS | Surfacewater purchased | 3,463 |
| MI | KOCHVILLE TOWNSHIP | MI0003667 | CWS | Surfacewater purchased | 4,695 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MI | LAKE ORION COMMUNITY SCHOOLS | MI2271206 | System not found in SDWIS, additional search could not find system name. | | |
| MI | Lake Superior State University | MI2048872 | System not found in SDWIS, additional search could not find system name. | | |
| MI | LAKER SCHOOLS | MI2035532 | System not found in SDWIS, additional search could not find system name. | | |
| MI | LANSING BOARD OF WATER & LIGHT | MI0003760 | CWS | Groundwater | 166,000 |
| MI | LANSING TOWNSHIP | MI0003770 | CWS | Groundwater | 5,500 |
| MI | LANZEN EMMET | MI2041324 | System not found in SDWIS, additional search could not find system name. | | |
| MI | LAPEER, CITY OF | MI0003780 | CWS | Surfacewater purchased | 8,841 |
| MI | LATHRUP VILLAGE | MI0003800 | CWS | Surfacewater purchased | 4,075 |
| MI | LINCOLN PARK | MI0003870 | CWS | Surfacewater purchased | 38,144 |
| MI | LINDEN, CITY OF | MI0003890 | CWS | Groundwater | 4,004 |
| MI | LIVONIA | MI0003930 | CWS | Surfacewater purchased | 96,942 |
| MI | LOWELL | MI0003950 | CWS | Groundwater | 4,150 |
| MI | LYON TOWNSHIP | MI0003968 | CWS | Groundwater | 9,390 |
| MI | M R PRODUCTS | MI2025451 | System not found in SDWIS, additional search could not find system name. | | |
| MI | MACOMB TOWNSHIP | MI0003990 | CWS | Surfacewater purchased | 90,000 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MI | MADISON HEIGHTS | MI0004000 | CWS | Surfacewater purchased | 29,694 |
| MI | MADISON TOWNSHIP | MI0004006 | CWS | Groundwater | 3,480 |
| MI | MANCELONA AREA WATER AND SEWER AUTHORITY | MI0004010 | CWS | Groundwater | 3,900 |
| MI | MANISTEE, CITY OF | MI0004030 | CWS | Groundwater | 6,200 |
| MI | Maple River Menonite School | MI2030034 | System not found in SDWIS, additional search could not find system name. | | |
| MI | MARINE CITY | MI0004090 | CWS | Surfacewater | 4,652 |
| MI | MARQUETTE | MI0004120 | CWS | Surfacewater | 21,000 |
| MI | MARSHALL | MI0004150 | CWS | Groundwater | 7,088 |
| MI | MARYSVILLE, CITY OF | MI0004160 | CWS | Surfacewater | 9,959 |
| MI | MASON, CITY OF | MI0004170 | CWS | Groundwater | 8,252 |
| MI | MELVINDALE | MI0004220 | CWS | Surfacewater purchased | 12,851 |
| MI | Mercury Displacement Ind | MI2036014 | System not found in SDWIS, additional search could not find system name. | | |
| MI | MERIDIAN TOWNSHIP | MI0004260 | CWS | Surfacewater purchased | 25,600 |
| MI | MHOG SEWER & WATER AUTHORITY | MI0004098 | CWS | Groundwater | 12,860 |
| MI | MICHIGAN STATE UNIVERSITY | MI0004340 | CWS | Groundwater | 12,793 |
| MI | MIDLAND CO., WATER DIST. NO. 1 OF | MI0004375 | CWS | Surfacewater purchased | 11,000 |
| MI | MILAN | MI0004380 | CWS | Groundwater | 7,363 |
| MI | MILFORD, VILLAGE OF | MI0004390 | CWS | Groundwater | 6,366 |
| MI | MMC OEC | MI2031618 | System not found in SDWIS, additional search could not find system name. | | |
| MI | MONITOR TOWNSHIP | MI0004440 | CWS | Surfacewater purchased | 5,217 |
| MI | MUSK CO NORTHSIDE WATER SYSTEM | MI0004577 | CWS | Surfacewater purchased | 5,133 |
| MI | MUSKEGON CO EASTSIDE WATER SYSTEM | MI0004590 | CWS | Surfacewater purchased | 7,135 |
| MI | NEGAUNEE | MI0004650 | CWS | Groundwater purchased | 4,568 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MI | NEW BALTIMORE, CITY OF | MI0004670 | CWS | Surfacewater | 12,720 |
| MI | NEW HAVEN, VILLAGE OF | MI0004690 | CWS | Surfacewater purchased | 5,600 |
| MI | NILES | MI0004740 | CWS | Groundwater | 14,215 |
| MI | NORTH MUSKEGON | MI0004780 | CWS | Surfacewater purchased | 3,786 |
| MI | NORTHSHORE DOCK LLC | MI2018705 | System not found in SDWIS, additional search could not find system name. | | |
| MI | NORTHVILLE | MI0004830 | CWS | Surfacewater purchased | 6,119 |
| MI | NORTHVILLE TOWNSHIP | MI0004845 | CWS | Surfacewater purchased | 32,103 |
| MI | NORTON SHORES | MI0004850 | CWS | Surfacewater purchased | 23,994 |
| MI | NORWAY | MI0004860 | CWS | Groundwater | 3,314 |
| MI | NOVI, CITY OF | MI0004870 | CWS | Surfacewater purchased | 48,000 |
| MI | OAK PARK | MI0004880 | CWS | Surfacewater purchased | 29,654 |
| MI | OCEANA CO EARLY LEARNING CENTER | MI2035064 | System not found in SDWIS, additional search could not find system name. | | |
| MI | ONE DROP BREWING CO | MI2294663 | System not found in SDWIS, additional search could not find system name. | | |
| MI | ORION TOWNSHIP | MI0005035 | CWS | Surfacewater purchased | 33,000 |
| MI | OSCODA TOWNSHIP | MI0005040 | CWS | Surfacewater purchased | 6,997 |
| MI | OWOSSO, CITY OF | MI0005120 | CWS | Surfacewater | 16,353 |
| MI | OXFORD TOWNSHIP | MI0005138 | CWS | Groundwater | 9,646 |
| MI | OXFORD, VILLAGE OF | MI0005130 | CWS | Groundwater | 3,540 |
| MI | PARK TOWNSHIP (HBPW SERVICE AREA) | MI0005203 | CWS | Surfacewater purchased | 13,572 |
| MI | PAW PAW | MI0005210 | CWS | Groundwater | 3,534 |
| MI | PENNFIELD TOWNSHIP | MI0004760 | CWS | Groundwater | 3,916 |
| MI | PETOSKEY, CITY OF | MI0005300 | CWS | Groundwater | 8,979 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MI | PITTSFIELD TOWNSHIP | MI0005360 | CWS | Surfacewater purchased | 24,500 |
| MI | PLYMOUTH | MI0005400 | CWS | Surfacewater purchased | 9,132 |
| MI | PLYMOUTH TOWNSHIP | MI0005420 | CWS | Surfacewater purchased | 27,524 |
| MI | PONTIAC | MI0005440 | CWS | Surfacewater purchased | 63,398 |
| MI | PORT HURON TOWNSHIP | MI0005490 | CWS | Surfacewater purchased | 10,654 |
| MI | PORT HURON, CITY OF | MI0005480 | CWS | Surfacewater | 33,800 |
| MI | REDFORD TOWNSHIP | MI0005640 | CWS | Surfacewater purchased | 49,504 |
| MI | REVOLUTION FARMS | MI2102841 | System not found in SDWIS, additional search could not find system name. | | |
| MI | RICHMOND, CITY OF | MI0005670 | CWS | Groundwater | 5,733 |
| MI | RIVER ROUGE | MI0005690 | CWS | Surfacewater purchased | 7,224 |
| MI | RIVERVIEW | MI0005710 | CWS | Surfacewater purchased | 12,486 |
| MI | ROCHESTER | MI0005720 | CWS | Groundwater | 7,130 |
| MI | ROCHESTER EAST | MI0005723 | CWS | Surfacewater purchased | 5,500 |
| MI | ROCHESTER HILLS | MI0000325 | CWS | Surfacewater purchased | 74,000 |
| MI | ROCKFORD | MI0005730 | CWS | Groundwater | 7,160 |
| MI | ROMEO, VILLAGE OF | MI0005780 | CWS | Surfacewater purchased | 3,750 |
| MI | ROMULUS | MI0005785 | CWS | Surfacewater purchased | 23,989 |
| MI | ROOSEVELT PARK | MI0005800 | CWS | Surfacewater purchased | 3,831 |
| MI | ROSEVILLE, CITY OF | MI0005820 | CWS | Surfacewater purchased | 47,299 |
| MI | ROYAL OAK, CITY OF | MI0005830 | CWS | Surfacewater purchased | 57,236 |
| MI | SAGINAW CHARTER TOWNSHIP | MI0005860 | CWS | Surfacewater purchased | 40,840 |
| MI | SALINE | MI0005900 | CWS | Groundwater | 9,158 |
| MI | SAULT STE MARIE | MI0005950 | CWS | Surfacewater | 14,689 |
| MI | SCIO TOWNSHIP | MI0005977 | CWS | Surfacewater purchased | 8,500 |
| MI | SHELBY TOWNSHIP | MI0006010 | CWS | Surfacewater purchased | 72,000 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MI | SJ AND T PROPERTIES | MI2072547 | System not found in SDWIS, additional search could not find system name. | | |
| MI | SKANDIS | MI2057980 | System not found in SDWIS, additional search could not find system name. | | |
| MI | SOUTH HAVEN AREA WATER & SEWER AUTHORITY | MI0006101 | CWS | Surfacewater | 9,133 |
| MI | SOUTH LYON, CITY OF | MI0006110 | CWS | Groundwater | 11,055 |
| MI | SOUTHFIELD | MI0006160 | CWS | Surfacewater purchased | 71,739 |
| MI | SOUTHGATE | MI0006170 | CWS | Surfacewater purchased | 30,047 |
| MI | SOUTHWEST MICHIGAN REGIONAL SANITARY SEW | MI0003726 | CWS | Surfacewater purchased | 26,780 |
| MI | SOUTHWEST OAKLAND TOWNSHIP | MI0004878 | CWS | Groundwater | 4,690 |
| MI | SPRING LAKE TOWNSHIP | MI0006235 | CWS | Surfacewater purchased | 9,393 |
| MI | SPRINGFIELD | MI0006240 | CWS | Groundwater purchased | 3,833 |
| MI | ST. CLAIR SHORES, CITY OF | MI0006280 | CWS | Surfacewater purchased | 59,715 |
| MI | ST. CLAIR WATER AND SEWER AUTHORITY | MI0006284 | CWS | Surfacewater | 5,847 |
| MI | ST. JOHNS, CITY OF | MI0006300 | CWS | Groundwater | 7,896 |
| MI | STERLING HEIGHTS, CITY OF | MI0006385 | CWS | Surfacewater purchased | 127,000 |
| MI | STURGIS | MI0006440 | CWS | Groundwater | 11,920 |
| MI | SUMMIT TOWNSHIP | MI0006450 | CWS | Groundwater | 22,522 |
| MI | SUMPTER TOWNSHIP | MI0006460 | CWS | Surfacewater purchased | 9,576 |
| MI | SUPERIOR TOWNSHIP | MI0006490 | CWS | Surfacewater purchased | 6,765 |
| MI | SWARTZ CREEK, CITY OF | MI0006505 | CWS | Surfacewater purchased | 5,557 |
| MI | SWISSLANE DAIRY FARM | MI2102641 | System not found in SDWIS, additional search could not find system name. | | |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MI | TAYLOR | MI0006545 | CWS | Surfacewater purchased | 63,409 |
| MI | Teaching Family Homes School | MI5220200 | System not found in SDWIS, additional search could not find system name. | | |
| MI | TECUMSEH | MI0006560 | CWS | Groundwater | 8,521 |
| MI | THOMAS TOWNSHIP | MI0006580 | CWS | Surfacewater purchased | 12,085 |
| MI | THREE RIVERS | MI0006610 | CWS | Groundwater | 7,811 |
| MI | TITTABAWASSEE TOWNSHIP | MI0002470 | CWS | Surfacewater purchased | 9,227 |
| MI | TRENTON | MI0006650 | CWS | Surfacewater purchased | 18,544 |
| MI | TROY | MI0006690 | CWS | Surfacewater purchased | 80,980 |
| MI | UPPER MICHIGAN WATER COMPANY | MI0004800 | CWS | Groundwater | 5,535 |
| MI | UTICA, CITY OF | MI0006760 | CWS | Surfacewater purchased | 5,059 |
| MI | VAN BUREN TOWNSHIP | MI0006770 | CWS | Surfacewater purchased | 27,359 |
| MI | WALLED LAKE, CITY OF | MI0006875 | CWS | Surfacewater purchased | 5,296 |
| MI | WARREN, CITY OF | MI0006900 | CWS | Surfacewater purchased | 134,056 |
| MI | WASHINGTON TOWNSHIP | MI0006905 | CWS | Surfacewater purchased | 15,828 |
| MI | WAYLAND | MI0006940 | CWS | Groundwater | 4,435 |
| MI | WAYNE | MI0006950 | CWS | Surfacewater purchased | 17,593 |
| MI | WEST BLOOMFIELD TOWNSHIP | MI0006975 | CWS | Surfacewater purchased | 49,479 |
| MI | WESTLAND | MI0007040 | CWS | Surfacewater purchased | 84,094 |
| MI | WHITE LAKE TOWNSHIP | MI0007065 | CWS | Groundwater | 5,799 |
| MI | WILLIAMS TOWNSHIP | MI0007125 | CWS | Surfacewater purchased | 5,444 |
| MI | WILLIAMSTON, CITY OF | MI0007120 | CWS | Groundwater | 3,975 |
| MI | WIXOM, CITY OF | MI0007135 | CWS | Surfacewater purchased | 13,928 |
| MI | Wolverine Mutual Insurance | MI2036514 | System not found in SDWIS, additional search could not find system name. | | |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MI | WOODHAVEN | MI0007180 | CWS | Surfacewater purchased | 12,875 |
| MI | WORTH TOWNSHIP | MI0003856 | CWS | Surfacewater purchased | 3,854 |
| MI | YPSILANTI COMMUNITY UTILITY AUTHORITY | MI0007260 | CWS | Surfacewater purchased | 53,988 |
| MI | ZEELAND BOARD OF PUBLIC WORKS | MI0007270 | CWS | Surfacewater purchased | 8,328 |
| MN | Albert Lea | MN1240001 | CWS | Groundwater | 18,492 |
| MN | Arden Hills | MN1620001 | CWS | Surfacewater purchased | 9,939 |
| MN | Breckenridge | MN1840002 | CWS | Groundwater | 3,340 |
| MN | Buffalo | MN1860005 | CWS | Groundwater | 16,103 |
| MN | Byron | MN1550001 | CWS | Groundwater | 6,312 |
| MN | Cambridge | MN1300002 | CWS | Groundwater | 9,249 |
| MN | Carver | MN1100017 | CWS | Groundwater | 4,997 |
| MN | Champlin | MN1270006 | CWS | Groundwater | 24,085 |
| MN | Chaska | MN1100002 | CWS | Groundwater | 26,016 |
| MN | Chisholm | MN1690007 | CWS | Surfacewater | 4,940 |
| MN | Columbia Heights | MN1020016 | CWS | Surfacewater purchased | 20,000 |
| MN | Crystal | MN1270008 | CWS | Surfacewater purchased | 22,937 |
| MN | Dayton | MN1270073 | CWS | Groundwater | 4,467 |
| MN | Delano Municipal Utilities | MN1860007 | CWS | Groundwater | 6,282 |
| MN | Detroit Lakes | MN1030005 | CWS | Groundwater | 9,869 |
| MN | Dilworth | MN1140003 | CWS | Surfacewater purchased | 4,612 |
| MN | Duluth | MN1690011 | CWS | Surfacewater | 86,859 |
| MN | Eden Prairie | MN1270010 | CWS | Groundwater | 63,726 |
| MN | Elko New Market | MN1700029 | CWS | Groundwater | 4,285 |
| MN | Ely | MN1690014 | CWS | Surfacewater | 3,616 |
| MN | Eveleth | MN1690018 | CWS | Surfacewater | 3,770 |
| MN | Fairmont | MN1460003 | CWS | Surfacewater | 10,328 |
| MN | Fergus Falls | MN1560014 | CWS | Surfacewater | 14,194 |
| MN | Forest Lake | MN1820005 | CWS | Groundwater | 11,276 |
| MN | Glencoe | MN1430003 | CWS | Groundwater | 5,607 |
| MN | Golden Valley | MN1270014 | CWS | Surfacewater purchased | 23,000 |
| MN | Goodview | MN1850012 | CWS | Groundwater | 4,158 |
| MN | Hermantown | MN1690043 | CWS | Surfacewater purchased | 5,055 |
| MN | Hutchinson | MN1430004 | CWS | Groundwater | 14,590 |
| MN | International Falls | MN1360002 | CWS | Surfacewater | 5,737 |
| MN | Joint Powers Water Board | MN1860024 | CWS | Groundwater | 22,820 |
| MN | Jordan | MN1700003 | CWS | Groundwater | 6,148 |
| MN | Kasson | MN1200005 | CWS | Groundwater | 6,664 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MN | LaCrescent | MN1280007 | CWS | Groundwater | 5,029 |
| MN | LeSueur | MN1400010 | CWS | Groundwater | 4,050 |
| MN | Lincoln-Pipestone Rural Water System | MN1410007 | CWS | Surfacewater purchased | 13,644 |
| MN | Lindstrom | MN1130007 | CWS | Groundwater | 4,888 |
| MN | Little Canada | MN1620005 | CWS | Surfacewater purchased | 9,750 |
| MN | Lonsdale | MN1660006 | CWS | Groundwater | 3,913 |
| MN | Mankato | MN1070009 | CWS | Groundwater under influence of surfacewater | 42,803 |
| MN | Medina | MN1270023 | CWS | Groundwater | 4,430 |
| MN | Minnetrista | MN1270036 | CWS | Groundwater | 5,071 |
| MN | Montevideo | MN1120004 | CWS | Groundwater | 5,337 |
| MN | Montrose | MN1860016 | CWS | Groundwater | 3,320 |
| MN | Morris | MN1750005 | CWS | Groundwater | 5,351 |
| MN | Mound | MN1270038 | CWS | Groundwater | 9,447 |
| MN | New Hope | MN1270040 | CWS | Surfacewater purchased | 20,963 |
| MN | New Prague | MN1400013 | CWS | Groundwater | 7,585 |
| MN | New Ulm | MN1080003 | CWS | Groundwater | 13,342 |
| MN | No Town | MN5990002 | System not found in SDWIS, additional search could not find system name. | | |
| MN | North Branch | MN1130011 | CWS | Groundwater | 5,263 |
| MN | North Mankato | MN1520005 | CWS | Groundwater | 13,462 |
| MN | Norwood-Young America | MN1100019 | CWS | Groundwater | 3,583 |
| MN | Owatonna | MN1740007 | CWS | Groundwater | 25,766 |
| MN | Park Rapids | MN1290003 | CWS | Groundwater | 4,247 |
| MN | Pine Island | MN1250012 | CWS | Groundwater | 3,324 |
| MN | Prior Lake | MN1700007 | CWS | Groundwater | 25,282 |
| MN | Red Rock Rural Water System | MN1170009 | CWS | Groundwater | 5,840 |
| MN | Red Wing | MN1250013 | CWS | Groundwater | 16,459 |
| MN | Redwood Falls | MN1640008 | CWS | Groundwater | 5,254 |
| MN | Roseville | MN1620013 | CWS | Surfacewater purchased | 36,457 |
| MN | Saint Charles | MN1850009 | CWS | Groundwater | 3,825 |
| MN | Saint Cloud | MN1730027 | CWS | Surfacewater | 67,344 |
| MN | Saint Francis | MN1020028 | CWS | Groundwater | 5,951 |
| MN | Saint James | MN1830006 | CWS | Groundwater | 4,611 |
| MN | Saint Joseph | MN1730033 | CWS | Groundwater | 7,100 |
| MN | Saint Peter | MN1520006 | CWS | Groundwater | 11,784 |
| MN | Sleepy Eye | MN1080005 | CWS | Groundwater | 3,599 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MN | Spring Lake Park | MN1020029 | CWS | Groundwater | 7,188 |
| MN | Stewartville | MN1550026 | CWS | Groundwater | 6,850 |
| MN | Thief River Falls | MN1570003 | CWS | Surfacewater | 8,749 |
| MN | Two Harbors | MN1380005 | CWS | Surfacewater | 3,613 |
| MN | Victoria | MN1100009 | CWS | Groundwater | 10,546 |
| MN | Virginia | MN1690046 | CWS | Surfacewater | 8,523 |
| MN | Waconia | MN1100010 | CWS | Groundwater | 13,277 |
| MN | Waseca | MN1810004 | CWS | Groundwater | 9,124 |
| MN | Windom | MN1170006 | CWS | Groundwater | 4,646 |
| MN | Winona | MN1850013 | CWS | Groundwater | 27,782 |
| MN | Wyoming | MN1130018 | CWS | Groundwater | 3,990 |
| MO | ADAIR COUNTY PWSD 1 | MO2024000 | CWS | Surfacewater purchased | 7,500 |
| MO | ANDREW COUNTY PWSD 1 | MO1024004 | CWS | Groundwater purchased | 5,868 |
| MO | ANDREW COUNTY PWSD 2 | MO1024005 | CWS | Groundwater purchased | 3,580 |
| MO | ASHLAND PWS | MO3010033 | CWS | Groundwater | 3,700 |
| MO | AURORA VERONA | MO5010038 | CWS | Groundwater | 8,529 |
| MO | BARTON DADE CEDAR JASP COUNTYCONS PWSD 1 | MO5024023 | CWS | Groundwater | 9,523 |
| MO | BELTON PWS | MO1010061 | CWS | Surfacewater purchased | 23,598 |
| MO | BLUE SPRINGS PWS | MO1010080 | CWS | Surfacewater purchased | 54,395 |
| MO | BOLIVAR PWS | MO5010085 | CWS | Groundwater | 11,000 |
| MO | BONNE TERRE PWS | MO4010087 | CWS | Groundwater | 3,537 |
| MO | BOONE COUNTY CONS PWSD 1 | MO3024055 | CWS | Groundwater | 21,500 |
| MO | BOONE COUNTY PWSD 10 | MO3024059 | CWS | Groundwater | 4,625 |
| MO | BOONE COUNTY PWSD 4 | MO3024052 | CWS | Groundwater | 6,455 |
| MO | BOONE COUNTY PWSD 9 | MO3024058 | CWS | Groundwater | 12,200 |
| MO | BOONVILLE PWS | MO3010089 | CWS | Surfacewater | 7,964 |
| MO | BOWLING GREEN PWS | MO2010093 | CWS | Surfacewater | 5,334 |
| MO | BRANSON PWS | MO5010096 | CWS | Surfacewater | 11,416 |
| MO | BROOKFIELD PWS | MO2010105 | CWS | Surfacewater | 4,542 |
| MO | BUTLER COUNTY PWSD 1 | MO4024070 | CWS | Groundwater | 11,500 |
| MO | BUTLER PWS | MO1010118 | CWS | Surfacewater | 4,219 |
| MO | CALIFORNIA PWS | MO3010124 | CWS | Groundwater | 4,423 |
| MO | CALLAWAY 2 WATER DISTRICT | MO3024085 | CWS | Groundwater | 13,080 |
| MO | CALLAWAY COUNTY PWSD 1 | MO3024084 | CWS | Groundwater | 9,840 |
| MO | CAMDEN COUNTY PWSD 4 HORSESHOE BEND | MO3021377 | CWS | Groundwater | 5,613 |
| MO | CAMDENTON PWS | MO3010130 | CWS | Groundwater | 3,960 |
| MO | CAMERON PWS | MO1010131 | CWS | Surfacewater | 9,933 |
| MO | CANNON PWSD 1 | MO2024500 | CWS | Surfacewater purchased | 6,482 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MO | CAPE GIRARDEAU PWS | MO4010136 | CWS | Groundwater | 39,941 |
| MO | CAPE PERRY COUNTY PWSD 1 SOUTH | MO4024096 | CWS | Groundwater | 9,500 |
| MO | CARL JUNCTION PWS | MO5010138 | CWS | Groundwater | 7,902 |
| MO | CARTHAGE PWS | MO5010142 | CWS | Groundwater | 14,600 |
| MO | CARUTHERSVILLE PWS | MO4010143 | CWS | Groundwater | 5,562 |
| MO | CASS COUNTY PWSD 2 | MO1024114 | CWS | Surfacewater purchased | 3,725 |
| MO | CASS COUNTY PWSD 7 | MO1024111 | CWS | Surfacewater | 4,045 |
| MO | CASS COUNTY PWSD 9 | MO1024118 | CWS | Groundwater purchased | 5,675 |
| MO | CENTRALIA PWS | MO3010152 | CWS | Groundwater | 4,027 |
| MO | CHARITON LINN COUNTY PWSD 3 | MO2024128 | CWS | Surfacewater purchased | 5,913 |
| MO | CHARLESTON PWS | MO4010160 | CWS | Groundwater | 5,318 |
| MO | CHILLICOTHE MUNICIPAL UTILITIES PWS | MO2010162 | CWS | Groundwater | 9,515 |
| MO | CITY OF COLUMBIA UTILITIES | MO3010181 | CWS | Groundwater | 100,733 |
| MO | CLARK COUNTY CONS PWSD 1 | MO2024138 | CWS | Groundwater | 7,140 |
| MO | CLAY COUNTY PWSD 3 | MO1024143 | CWS | Groundwater | 3,370 |
| MO | CLAY COUNTY PWSD 6 | MO1024146 | CWS | Surfacewater purchased | 4,912 |
| MO | CLINTON CO PWSD 4 SYS 1 | MO1024156 | CWS | Surfacewater purchased | 4,518 |
| MO | CLINTON COUNTY PWSD 3 | MO1024155 | CWS | Surfacewater purchased | 3,530 |
| MO | COLE COUNTY PWSD 1 | MO3024159 | CWS | Groundwater | 12,493 |
| MO | COLE COUNTY PWSD 2 | MO3024160 | CWS | Groundwater | 12,985 |
| MO | COLE COUNTY PWSD 4 | MO3024163 | CWS | Groundwater | 7,568 |
| MO | CRYSTAL CITY PWS | MO6010198 | CWS | Groundwater | 4,733 |
| MO | DEKALB COUNTY PWSD 1 | MO1024191 | CWS | Groundwater purchased | 7,283 |
| MO | DESLOGE PWS | MO4011441 | CWS | Groundwater | 5,034 |
| MO | DESOTO PWS | MO6010213 | CWS | Groundwater | 6,400 |
| MO | DEXTER PWS | MO4010216 | CWS | Groundwater | 8,000 |
| MO | DUNKLIN COUNTY PWSD 1 | MO4024206 | CWS | Groundwater | 4,365 |
| MO | EL DORADO SPRINGS PWS | MO5010241 | CWS | Groundwater | 3,593 |
| MO | ELDON PWS | MO3010240 | CWS | Groundwater | 4,895 |
| MO | EXCELSIOR SPRINGS PWS | MO1010261 | CWS | Groundwater | 11,084 |
| MO | FARMINGTON PWS | MO4010270 | CWS | Groundwater | 18,217 |
| MO | FESTUS PWS | MO6010276 | CWS | Purchased groundwater under influence of surfacewater source | 12,054 |
| MO | FRANKLIN COUNTY PWSD 1 | MO6024211 | CWS | Groundwater | 3,500 |
| MO | FRANKLIN COUNTY PWSD 3 | MO6024213 | CWS | Groundwater | 8,250 |
| MO | FREDERICKTOWN PWS | MO4010290 | CWS | Surfacewater | 4,076 |
| MO | FULTON PWS | MO3010296 | CWS | Groundwater | 12,128 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MO | GLADSTONE PWS | MO1010307 | CWS | Groundwater | 27,365 |
| MO | GRAIN VALLEY PWS | MO1010320 | CWS | Groundwater purchased | 13,684 |
| MO | GREENE COUNTY PWSD 1 | MO5024228 | CWS | Groundwater | 9,168 |
| MO | GRUNDY COUNTY PWSD 1 | MO2024237 | CWS | Surfacewater purchased | 3,710 |
| MO | HANNIBAL PWS | MO2010344 | CWS | Surfacewater | 17,108 |
| MO | HARRISONVILLE PWS | MO1010349 | CWS | Surfacewater | 10,000 |
| MO | HENRY COUNTY WATER COMPANY | MO1010177 | CWS | Surfacewater | 11,373 |
| MO | HERCULANEUM PWS | MO6010359 | CWS | Purchased groundwater under influence of surfacewater source | 4,227 |
| MO | HIGGINSVILLE PWS | MO1010363 | CWS | Surfacewater | 4,800 |
| MO | HOLLISTER PWS | MO5010374 | CWS | Groundwater | 4,426 |
| MO | INDEPENDENCE PWS | MO1010399 | CWS | Groundwater | 117,084 |
| MO | JACKSON COUNTY PWSD 1 | MO1024275 | CWS | Groundwater purchased | 24,500 |
| MO | JACKSON COUNTY PWSD 12 | MO1024278 | CWS | Surfacewater purchased | 5,705 |
| MO | JACKSON COUNTY PWSD 13 | MO1024279 | CWS | Groundwater purchased | 9,002 |
| MO | JACKSON COUNTY PWSD 15 | MO1024281 | CWS | Groundwater purchased | 8,840 |
| MO | JACKSON COUNTY PWSD 16 | MO1020869 | CWS | Groundwater purchased | 3,915 |
| MO | JACKSON COUNTY PWSD 2 | MO1024276 | CWS | Surfacewater purchased | 16,425 |
| MO | JACKSON PWS | MO4010404 | CWS | Groundwater | 15,481 |
| MO | JASPER COUNTY PWSD 1 | MO5024286 | CWS | Groundwater | 5,500 |
| MO | JASPER COUNTY PWSD 2 | MO5024287 | CWS | Groundwater | 3,383 |
| MO | JEFFERSON CO CONS PWSD C 1 | MO6024295 | CWS | Surfacewater purchased | 36,000 |
| MO | JEFFERSON CO PWSD  8 | MO6024300 | CWS | Groundwater | 4,733 |
| MO | JEFFERSON COUNTY PWSD  5 | MO6024296 | CWS | Groundwater | 8,000 |
| MO | JEFFERSON COUNTY PWSD  6 | MO6024298 | CWS | Groundwater | 7,500 |
| MO | JEFFERSON COUNTY PWSD  7 | MO6024299 | CWS | Groundwater | 6,100 |
| MO | JEFFERSON COUNTY PWSD 1 | MO6024292 | CWS | Surfacewater purchased | 20,000 |
| MO | JEFFERSON COUNTY PWSD 10 | MO6024302 | CWS | Surfacewater purchased | 10,000 |
| MO | JEFFERSON COUNTY PWSD 2 | MO6024293 | CWS | Surfacewater | 16,548 |
| MO | JEFFERSON COUNTY PWSD 3 | MO6024294 | CWS | Surfacewater purchased | 17,000 |
| MO | JOHNSON COUNTY PWSD 1 | MO1024309 | CWS | Groundwater | 3,730 |
| MO | JOHNSON COUNTY PWSD 2 | MO1024310 | CWS | Groundwater | 11,250 |
| MO | JOHNSON COUNTY PWSD 3 | MO1024311 | CWS | Groundwater | 4,700 |
| MO | KANSAS CITY PWS | MO1010415 | CWS | Surfacewater | 513,800 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MO | KEARNEY PWS | MO1010416 | CWS | Surfacewater purchased | 10,000 |
| MO | KENNETT PWS | MO4010417 | CWS | Groundwater | 11,300 |
| MO | KIRKSVILLE PWS | MO2010429 | CWS | Surfacewater | 17,304 |
| MO | KIRKWOOD PWS | MO6010430 | CWS | Surfacewater purchased | 28,000 |
| MO | KNOX COUNTY PUBLIC WATER & SEWER DIST 1 | MO2024313 | CWS | Surfacewater purchased | 3,947 |
| MO | LACLEDE COUNTY PWSD 1 | MO5024317 | CWS | Groundwater | 8,550 |
| MO | LACLEDE COUNTY PWSD 3 | MO5024319 | CWS | Groundwater | 6,075 |
| MO | LAF JO SALINE COUNTY CONS PWSD 2 | MO1024326 | CWS | Surfacewater purchased | 7,007 |
| MO | LAFAYETTE COUNTY PWSD 1 | MO1024324 | CWS | Groundwater purchased | 8,250 |
| MO | LAMAR PWS | MO5010446 | CWS | Surfacewater | 4,500 |
| MO | LEBANON PWS | MO5010458 | CWS | Groundwater | 14,709 |
| MO | LEES SUMMIT PWS | MO1010459 | CWS | Surfacewater purchased | 99,400 |
| MO | LEXINGTON PWS | MO1010464 | CWS | Surfacewater | 4,300 |
| MO | LIBERTY PWS | MO1010466 | CWS | Groundwater | 31,167 |
| MO | LINCOLN COUNTY PWSD 1 | MO6024340 | CWS | Groundwater | 11,000 |
| MO | LOUISIANA PWS | MO2010479 | CWS | Surfacewater | 3,364 |
| MO | MACON CO PWSD 1 | MO2024363 | CWS | Surfacewater purchased | 11,606 |
| MO | MACON PWS | MO2010487 | CWS | Surfacewater | 5,489 |
| MO | MALDEN PWS | MO4010490 | CWS | Groundwater | 4,275 |
| MO | MARION COUNTY PWSD 1 | MO2024377 | CWS | Surfacewater purchased | 4,900 |
| MO | MARSHALL PWS | MO2010502 | CWS | Groundwater | 13,065 |
| MO | MARSHFIELD PWS | MO5010503 | CWS | Groundwater | 6,791 |
| MO | MARYVILLE PWS | MO1010508 | CWS | Surfacewater | 10,775 |
| MO | MO AMERICAN EUREKA | MO6010258 | CWS | Groundwater | 11,000 |
| MO | MO AMERICAN JEFFERSON CITY DISTRICT | MO3010409 | CWS | Surfacewater | 30,075 |
| MO | MO AMERICAN JOPLIN | MO5010413 | CWS | Surfacewater | 73,728 |
| MO | MO AMERICAN MEXICO | MO2010519 | CWS | Groundwater | 12,000 |
| MO | MO AMERICAN PLATTE COUNTY | MO1010625 | CWS | Groundwater | 10,600 |
| MO | MO AMERICAN ST JOSEPH | MO1010714 | CWS | Groundwater | 77,000 |
| MO | MO AMERICAN ST LOUIS ST CHARLES COUNTIES | MO6010716 | CWS | Surfacewater | 1,100,000 |
| MO | MO AMERICAN TRI STATE | MO5024601 | CWS | Groundwater | 8,400 |
| MO | MO AMERICAN WARRENSBURG | MO1010833 | CWS | Groundwater | 20,473 |
| MO | MOBERLY PWS | MO2010533 | CWS | Surfacewater | 12,101 |
| MO | MONETT PWS | MO5010537 | CWS | Groundwater | 9,027 |
| MO | MONROE COUNTY PWSD 2 | MO2024402 | CWS | Surfacewater purchased | 6,677 |
| MO | MONTGOMERY CO PWSD 1 | MO6024406 | CWS | Groundwater | 5,000 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MO | MOSCOW MILLS PWS | MO6010547 | CWS | Groundwater | 4,844 |
| MO | MOUNT VERNON PWS | MO5010553 | CWS | Groundwater | 4,575 |
| MO | MOUNTAIN GROVE PWS | MO5010550 | CWS | Groundwater | 4,789 |
| MO | NIXA PWS | MO5010576 | CWS | Groundwater | 24,532 |
| MO | NODAWAY COUNTY PWSD 1 | MO1024428 | CWS | Surfacewater purchased | 6,428 |
| MO | NORTH KANSAS CITY PWS | MO1010580 | CWS | Groundwater | 4,500 |
| MO | OAK GROVE PWS | MO1010589 | CWS | Groundwater purchased | 8,112 |
| MO | ODESSA PWS | MO1010599 | CWS | Groundwater | 5,202 |
| MO | OFALLON PWS | MO6010588 | CWS | Surfacewater purchased | 32,515 |
| MO | OZARK PWS | MO5010619 | CWS | Groundwater | 22,000 |
| MO | PACIFIC PWS | MO6010620 | CWS | Groundwater | 6,000 |
| MO | PALMYRA PWS | MO2010623 | CWS | Groundwater | 3,595 |
| MO | PARK HILLS PWS | MO4010279 | CWS | Groundwater | 8,529 |
| MO | PECULIAR PWS | MO1010633 | CWS | Surfacewater purchased | 5,000 |
| MO | PEMISCOT COUNTY CON PWSD 1 | MO4024448 | CWS | Groundwater | 6,771 |
| MO | PEVELY PWS | MO6010638 | CWS | Groundwater | 5,400 |
| MO | PIKE COUNTY PWSD 1 | MO2024471 | CWS | Surfacewater purchased | 6,655 |
| MO | PLATTE CITY PWS | MO1010646 | CWS | Surfacewater purchased | 4,691 |
| MO | PLATTE CO PWSD 4 | MO1024478 | CWS | Surfacewater purchased | 7,086 |
| MO | PLATTE COUNTY CONS PWSD 1 | MO1024479 | CWS | Surfacewater purchased | 6,900 |
| MO | PLEASANT HILL PWS | MO1010649 | CWS | Surfacewater purchased | 8,500 |
| MO | POPLAR BLUFF PWS | MO4010656 | CWS | Surfacewater | 17,043 |
| MO | PULASKI COUNTY PWSD 1 | MO3024490 | CWS | Groundwater | 4,500 |
| MO | RALLS COUNTY PWSD 1 | MO2024499 | CWS | Groundwater | 6,755 |
| MO | RAY COUNTY CONS PWSD 2 | MO1024511 | CWS | Groundwater | 9,275 |
| MO | RAYMORE PWS | MO1010675 | CWS | Surfacewater purchased | 19,767 |
| MO | RAYTOWN WATER COMPANY | MO1010676 | CWS | Surfacewater purchased | 17,066 |
| MO | REPUBLIC PWS | MO5010681 | CWS | Groundwater | 16,100 |
| MO | RICHMOND PWS | MO1010685 | CWS | Groundwater | 5,797 |
| MO | ROLLA PWS | MO3010700 | CWS | Groundwater | 20,800 |
| MO | SALEM PWS | MO4010721 | CWS | Groundwater | 4,935 |
| MO | SAVANNAH PWS | MO1010724 | CWS | Groundwater | 5,170 |
| MO | SCHUYLER COUNTY CONSOLIDATED PWSD 1 | MO2024559 | CWS | Surfacewater purchased | 3,482 |
| MO | SCOTLAND COUNTY CONS PWSD 1 | MO2024565 | CWS | Surfacewater purchased | 3,360 |
| MO | SCOTT CITY PWS | MO4010726 | CWS | Groundwater | 4,565 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MO | SIKESTON PWS | MO4010743 | CWS | Groundwater | 16,393 |
| MO | SILVER DOLLAR CITY MARVEL CAVE | MO5201957 | NTNCWS | Groundwater | 8,501 |
| MO | SMITHVILLE PWS | MO1010748 | CWS | Surfacewater | 10,290 |
| MO | SPRINGFIELD PWS | MO5010754 | CWS | Surfacewater | 172,025 |
| MO | ST CHARLES CO PWSD #2 WRIGHT CITY | MO6010874 | CWS | Groundwater | 3,550 |
| MO | ST CHARLES COUNTY PWSD 2 | MO6024530 | CWS | Surfacewater purchased | 100,587 |
| MO | ST CHARLES PWS | MO6010707 | CWS | Surfacewater purchased | 73,040 |
| MO | ST CLAIR PWS | MO6010708 | CWS | Groundwater | 4,700 |
| MO | ST JAMES PWS | MO3010712 | CWS | Groundwater | 4,216 |
| MO | ST LOUIS CITY PWS | MO6010715 | CWS | Surfacewater | 304,709 |
| MO | ST PETERS PWS | MO6010719 | CWS | Surfacewater purchased | 52,575 |
| MO | STE GENEVIEVE COUNTY PWSD 1 SC | MO4024543 | CWS | Groundwater | 3,665 |
| MO | STE GENEVIEVE PWS | MO4010710 | CWS | Groundwater | 4,485 |
| MO | SULLIVAN COUNTY PWSD 1 | MO2024594 | CWS | Surfacewater purchased | 4,327 |
| MO | SULLIVAN PWS | MO6010775 | CWS | Groundwater | 7,081 |
| MO | TANEY COUNTY PWSD 2 | MO5024600 | CWS | Groundwater | 4,500 |
| MO | TANEY COUNTY PWSD 3 | MO5024602 | CWS | Groundwater | 6,000 |
| MO | THOMAS HILL PWSD 1 | MO2024504 | CWS | Surfacewater purchased | 10,315 |
| MO | TRENTON MUNICIPAL UTILITIES PWS | MO2010796 | CWS | Surfacewater | 6,001 |
| MO | TROY PWS | MO6010798 | CWS | Groundwater | 12,500 |
| MO | UNION PWS | MO6010801 | CWS | Groundwater | 12,348 |
| MO | VERNON COUNTY CONS PWSD 1 | MO5024618 | CWS | Groundwater | 8,925 |
| MO | WARRENTON PWS | MO6010834 | CWS | Groundwater | 8,208 |
| MO | WASHINGTON PWS | MO6010838 | CWS | Groundwater | 14,068 |
| MO | WEBB CITY PWS | MO5010844 | CWS | Surfacewater purchased | 12,488 |
| MO | WENTZVILLE PWS | MO6010849 | CWS | Groundwater | 41,784 |
| MO | WEST PLAINS PWS | MO4010853 | CWS | Groundwater under influence of surfacewater | 12,000 |
| MO | WILLARD PWS | MO5010860 | CWS | Groundwater | 8,312 |
| MS | ADAMS CO W/A #2-SOUTH | MS0010009 | CWS | Groundwater | 7,912 |
| MS | ADAMS CO W/A #4-KAISER LAKE | MS0010015 | CWS | Groundwater | 8,266 |
| MS | ALCORN W/A #1-INDIAN SPRINGS | MS0020006 | CWS | Groundwater | 5,296 |
| MS | ALGOMA WATER ASSOCIATION | MS0580001 | CWS | Groundwater | 7,000 |
| MS | ARNOLD LINE WATER ASSOCIATION | MS0370001 | CWS | Groundwater | 6,632 |
| MS | BARRONTOWN W/A | MS0180001 | CWS | Groundwater | 7,730 |
| MS | BEAR CREEK W/A -EAST | MS0450002 | CWS | Groundwater | 16,281 |
| MS | BEAR CREEK W/A-WEST | MS0450021 | CWS | Groundwater | 25,508 |
| MS | BEAT III W/A #1-SAND HILL | MS0210001 | CWS | Groundwater | 3,854 |
| MS | BIG V WATER ASSOCIATION | MS0590002 | CWS | Groundwater | 3,767 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MS | BLACK BAYOU WATER ASSN. | MS0760076 | CWS | Groundwater | 4,181 |
| MS | BOONEVILLE WATER DEPT. | MS0590004 | CWS | Groundwater | 9,995 |
| MS | BUCKATUNNA WATER ASSOCIATION | MS0770001 | CWS | Groundwater | 4,438 |
| MS | CALHOUN WATER ASSOCIATION | MS0340001 | CWS | Groundwater | 3,730 |
| MS | CASON WATER ASSOCIATION | MS0480019 | CWS | Surfacewater purchased | 4,541 |
| MS | CENTER W/A-CAESAR SYSTEM | MS0550001 | CWS | Groundwater | 5,830 |
| MS | CENTRAL W/A-EAST SIDE | MS0500004 | CWS | Groundwater | 6,352 |
| MS | CENTRAL W/A-SOUTHWEST | MS0500009 | CWS | Groundwater | 5,251 |
| MS | CITY OF AMORY | MS0480002 | CWS | Groundwater | 9,250 |
| MS | CITY OF BATESVILLE | MS0540002 | CWS | Groundwater | 7,463 |
| MS | CITY OF BAY ST LOUIS | MS0230001 | CWS | Groundwater | 10,842 |
| MS | CITY OF BELZONI | MS0270001 | CWS | Groundwater | 4,406 |
| MS | CITY OF BILOXI | MS0240001 | CWS | Groundwater | 24,243 |
| MS | CITY OF BILOXI-FRENCH | MS0240036 | CWS | Groundwater | 4,380 |
| MS | CITY OF BILOXI-NORTH | MS0240084 | CWS | Groundwater | 9,665 |
| MS | CITY OF BRANDON | MS0610003 | CWS | Groundwater | 30,400 |
| MS | CITY OF BROOKHAVEN | MS0430002 | CWS | Groundwater | 12,513 |
| MS | CITY OF CANTON | MS0450006 | CWS | Groundwater | 17,073 |
| MS | CITY OF CARTHAGE | MS0400001 | CWS | Groundwater | 5,069 |
| MS | CITY OF CLEVELAND | MS0060006 | CWS | Groundwater | 16,392 |
| MS | CITY OF CLINTON | MS0250003 | CWS | Groundwater | 25,000 |
| MS | CITY OF COLUMBIA | MS0460003 | CWS | Groundwater | 5,900 |
| MS | CITY OF CORINTH | MS0020002 | CWS | Surfacewater | 14,900 |
| MS | CITY OF ELLISVILLE | MS0340003 | CWS | Groundwater | 4,549 |
| MS | CITY OF EUPORA | MS0780005 | CWS | Groundwater | 5,526 |
| MS | CITY OF FLOWOOD | MS0610075 | CWS | Groundwater | 27,997 |
| MS | CITY OF FLOWOOD - NORANCO | MS0610044 | CWS | Groundwater | 3,952 |
| MS | CITY OF FOREST | MS0620002 | CWS | Groundwater | 5,430 |
| MS | CITY OF FULTON | MS0290003 | CWS | Surfacewater purchased | 9,929 |
| MS | CITY OF GAUTIER | MS0300004 | CWS | Groundwater | 19,776 |
| MS | CITY OF GREENVILLE | MS0760004 | CWS | Groundwater | 29,602 |
| MS | CITY OF GREENWOOD | MS0420001 | CWS | Groundwater | 18,810 |
| MS | CITY OF GRENADA | MS0220003 | CWS | Groundwater | 12,762 |
| MS | CITY OF GULFPORT | MS0240003 | CWS | Groundwater | 83,856 |
| MS | CITY OF HATTIESBURG | MS0180008 | CWS | Groundwater | 43,449 |
| MS | CITY OF HERNANDO | MS0170009 | CWS | Groundwater | 13,981 |
| MS | CITY OF HERNANDO-JAYBIRD | MS0170002 | CWS | Groundwater | 5,145 |
| MS | CITY OF HOLLY SPRINGS | MS0470002 | CWS | Groundwater | 9,760 |
| MS | CITY OF HORN LAKE | MS0170022 | CWS | Groundwater | 13,316 |
| MS | CITY OF HOUSTON | MS0090005 | CWS | Groundwater | 3,772 |
| MS | CITY OF INDIANOLA | MS0670006 | CWS | Groundwater | 9,855 |
| MS | CITY OF IUKA | MS0710006 | CWS | Groundwater | 7,223 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MS | CITY OF JACKSON | MS0250008 | CWS | Surfacewater | 188,723 |
| MS | CITY OF JACKSON-MADDOX RD. | MS0250012 | CWS | Groundwater | 15,212 |
| MS | CITY OF KOSCIUSKO | MS0040004 | CWS | Groundwater | 9,646 |
| MS | CITY OF LAUREL | MS0340021 | CWS | Groundwater | 21,627 |
| MS | CITY OF LELAND | MS0760006 | CWS | Groundwater | 4,591 |
| MS | CITY OF LONG BEACH | MS0240005 | CWS | Groundwater | 18,500 |
| MS | CITY OF LOUISVILLE | MS0800004 | CWS | Groundwater | 7,515 |
| MS | CITY OF LUCEDALE | MS0200004 | CWS | Groundwater | 3,510 |
| MS | CITY OF MADISON | MS0450010 | CWS | Groundwater | 16,136 |
| MS | CITY OF MAGEE | MS0640006 | CWS | Groundwater | 4,219 |
| MS | CITY OF MCCOMB | MS0570004 | CWS | Groundwater | 12,413 |
| MS | CITY OF MERIDIAN | MS0380005 | CWS | Groundwater | 36,347 |
| MS | CITY OF MORTON | MS0620009 | CWS | Groundwater | 3,600 |
| MS | CITY OF MOSS POINT | MS0300008 | CWS | Groundwater | 14,997 |
| MS | CITY OF NATCHEZ | MS0010002 | CWS | Groundwater | 14,520 |
| MS | CITY OF NEW ALBANY | MS0730006 | CWS | Groundwater | 8,900 |
| MS | CITY OF NEWTON | MS0510009 | CWS | Groundwater | 3,477 |
| MS | CITY OF OCEAN SPRINGS | MS0300005 | CWS | Groundwater | 26,168 |
| MS | CITY OF OLIVE BRANCH | MS0170015 | CWS | Groundwater | 53,011 |
| MS | CITY OF OXFORD | MS0360011 | CWS | Groundwater | 25,000 |
| MS | CITY OF PASCAGOULA | MS0300006 | CWS | Groundwater | 22,551 |
| MS | CITY OF PASS CHRISTIAN | MS0240009 | CWS | Groundwater | 8,944 |
| MS | CITY OF PEARL | MS0610017 | CWS | Groundwater | 31,775 |
| MS | CITY OF PETAL | MS0180011 | CWS | Groundwater | 9,174 |
| MS | CITY OF PHILADELPHIA | MS0500008 | CWS | Groundwater | 7,118 |
| MS | CITY OF PONTOTOC | MS0580006 | CWS | Groundwater | 9,398 |
| MS | CITY OF POPLARVILLE | MS0550006 | CWS | Groundwater | 3,469 |
| MS | CITY OF RICHLAND | MS0610023 | CWS | Groundwater | 7,100 |
| MS | CITY OF RIDGELAND | MS0450013 | CWS | Groundwater | 24,340 |
| MS | CITY OF RIPLEY | MS0700008 | CWS | Groundwater | 10,528 |
| MS | CITY OF SENATOBIA | MS0690005 | CWS | Groundwater | 8,354 |
| MS | CITY OF SOUTHAVEN | MS0170018 | CWS | Groundwater | 55,782 |
| MS | CITY OF STARKVILLE | MS0530020 | CWS | Groundwater | 31,787 |
| MS | CITY OF TUPELO | MS0410015 | CWS | Surfacewater purchased | 38,000 |
| MS | CITY OF UNION | MS0510011 | CWS | Groundwater | 3,432 |
| MS | CITY OF VICKSBURG | MS0750010 | CWS | Groundwater | 29,238 |
| MS | CITY OF WATER VALLEY | MS0810011 | CWS | Groundwater | 3,380 |
| MS | CITY OF WAVELAND | MS0230002 | CWS | Groundwater | 6,435 |
| MS | CITY OF WAYNESBORO | MS0770003 | CWS | Groundwater | 4,850 |
| MS | CITY OF WEST POINT | MS0130008 | CWS | Groundwater | 15,062 |
| MS | CITY OF WIGGINS | MS0660005 | CWS | Groundwater | 4,847 |
| MS | CITY OF WINONA | MS0490010 | CWS | Groundwater | 5,043 |
| MS | CITY OF YAZOO CITY | MS0820014 | CWS | Groundwater | 10,163 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MS | CLARKDALE WATER ASSN # 1 | MS0380001 | CWS | Groundwater | 4,739 |
| MS | CLARKSDALE PUBLIC UTILITIES | MS0140002 | CWS | Groundwater | 18,216 |
| MS | CLAYTON VILLAGE W/A #1-EAST | MS0530006 | CWS | Groundwater | 4,984 |
| MS | CMU - LAKE CAROLINE | MS0450034 | CWS | Groundwater | 7,830 |
| MS | COLLINSVILLE WATER ASSN | MS0380002 | CWS | Groundwater | 3,324 |
| MS | COLUMBUS LIGHT & WATER | MS0440003 | CWS | Groundwater | 23,573 |
| MS | COMBINED UTILITIES | MS0200001 | CWS | Groundwater | 6,626 |
| MS | COPIAH-NEW ZION WATER ASSN,INC | MS0150009 | CWS | Groundwater | 3,738 |
| MS | CRYSTAL SPRINGS WATER SERVICE | MS0150003 | CWS | Groundwater | 6,054 |
| MS | CULKIN WATER DIST | MS0750002 | CWS | Groundwater | 11,780 |
| MS | DENNIS WATER ASSOCIATION | MS0710003 | CWS | Groundwater | 3,453 |
| MS | DIAMONDHEAD UTILITIES-NORTH | MS0230005 | CWS | Groundwater | 11,627 |
| MS | DIBERVILLE W/S | MS0240002 | CWS | Groundwater | 12,721 |
| MS | DIXIE COMMUNITY UTILITY ASSN. | MS0180005 | CWS | Groundwater | 5,742 |
| MS | EAST LEFLORE WATER & SEWER DST | MS0420010 | CWS | Groundwater | 5,161 |
| MS | EAST LOWNDES #4-HERMAN-VAUGHN | MS0440100 | CWS | Groundwater | 5,553 |
| MS | EAST LOWNDES W/A #2-HUCKLEBERRY | MS0440080 | CWS | Groundwater | 6,706 |
| MS | EAST LOWNDES W/A A EAST-OLD YORKVILLE | MS0440081 | CWS | Groundwater | 4,688 |
| MS | EAST LOWNDES W/A B WEST-OLD YORKVILLE RD | MS0440103 | CWS | Groundwater | 7,221 |
| MS | EAST MADISON WATER ASSN-WEST | MS0450007 | CWS | Groundwater | 7,339 |
| MS | EAST PONTOTOC WATER ASSN | MS0580002 | CWS | Groundwater | 4,956 |
| MS | EAST QUITMAN W/A | MS0120011 | CWS | Groundwater | 3,527 |
| MS | EUDORA UTILITIES ASSOCIATION | MS0170006 | CWS | Groundwater | 3,646 |
| MS | FANNIN WATER ASSN-NORTH | MS0610008 | CWS | Groundwater | 7,099 |
| MS | FARMINGTON WATER ASSOCIATION | MS0020003 | CWS | Groundwater | 6,695 |
| MS | FISHER FERRY WATER DISTRICT | MS0750004 | CWS | Groundwater | 5,190 |
| MS | G T & Y WATER DISTRICT INC | MS0220002 | CWS | Groundwater | 3,707 |
| MS | GLADE WATERWORKS ASSN | MS0340005 | CWS | Groundwater | 3,340 |
| MS | GLENDALE UTILITY DISTRICT | MS0180007 | CWS | Groundwater | 3,947 |
| MS | GREENFIELD WATER ASSOCIATION | MS0610011 | CWS | Groundwater | 5,734 |
| MS | GULF PARK | MS0300044 | CWS | Groundwater | 4,675 |
| MS | HAMILTON WATER DISTRICT | MS0480007 | CWS | Groundwater | 3,934 |
| MS | HILLDALE WATER DISTRICT | MS0750005 | CWS | Groundwater | 5,602 |
| MS | HIWANNEE WATER ASSOCIATION #1 | MS0770005 | CWS | Groundwater | 3,810 |
| MS | HORN LAKE WATER ASSOCIATION | MS0170010 | CWS | Groundwater | 12,735 |
| MS | INGALLS SHIPBUILDING | MS0300010 | NTNCWS | Groundwater | 10,851 |
| MS | J P UTILITY DISTRICT | MS0340007 | CWS | Groundwater | 3,812 |
| MS | JACKSON CO UTILITY AUTHORITY-WEST | MS0300164 | CWS | Groundwater | 5,607 |
| MS | JAYESS-TOPEKA-TILTON W/A | MS0390001 | CWS | Groundwater | 3,753 |
| MS | KILN UTILITY AND FIRE DISTRICT OF HANCOC | MS0230050 | CWS | Groundwater purchased | 6,690 |
| MS | KOSSUTH W/A #3-PINE MOUNTAIN | MS0020007 | CWS | Groundwater | 5,790 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MS | LAMAR PARK WATER & SEWAGE ASSN | MS0370004 | CWS | Groundwater | 7,714 |
| MS | LANGFORD WATER ASSOCIATION | MS0610012 | CWS | Groundwater | 3,960 |
| MS | LEESBURG WATER ASSOCIATION | MS0610013 | CWS | Groundwater | 3,836 |
| MS | LEWISBURG WATER ASSOCIATION | MS0170011 | CWS | Groundwater | 6,750 |
| MS | LEXIE WATER ASSOCIATION, INC. | MS0740004 | CWS | Groundwater | 4,224 |
| MS | LINCOLN RURAL W/A-HEUCKS RET | MS0430030 | CWS | Groundwater | 3,696 |
| MS | LONG CREEK WATER ASSN #2 | MS0380106 | CWS | Groundwater | 3,987 |
| MS | MACON ELECTRIC & WATER DEPT. | MS0520004 | CWS | Groundwater | 5,166 |
| MS | MAGEES CREEK W/A-NORTH | MS0740076 | CWS | Groundwater | 7,410 |
| MS | MARSHALL CO WATER ASSN | MS0470105 | CWS | Groundwater | 3,905 |
| MS | MOOREVILLE RICHMOND #3 | MS0410039 | CWS | Groundwater | 3,345 |
| MS | MOOREVILLE-RICHMOND W/A #1 | MS0410007 | CWS | Groundwater | 3,775 |
| MS | NESBIT WATER ASSOCIATION | MS0170014 | CWS | Groundwater | 5,027 |
| MS | NORTH HINDS W/A #1-BROWNSVILLE | MS0250015 | CWS | Groundwater | 4,195 |
| MS | NORTH LAMAR WATER ASSOCIATION | MS0370006 | CWS | Groundwater | 12,403 |
| MS | NORTH LAUDERDALE W/A, INC | MS0380006 | CWS | Groundwater | 10,460 |
| MS | NORTH LUMBERTON UTILITY ASSN | MS0370007 | CWS | Groundwater | 3,873 |
| MS | NORTH PIKE WATER ASSOCIATION | MS0570008 | CWS | Groundwater | 5,379 |
| MS | NTS UTILITY ASSOCIATION | MS0380028 | CWS | Groundwater | 5,103 |
| MS | OAK HILL WATER ASSN | MS0580004 | CWS | Groundwater | 4,506 |
| MS | OKATOMA WATER ASSOCIATION #2 | MS0640022 | CWS | Groundwater | 6,336 |
| MS | OLD UNION WATER SYSTEM | MS0410033 | CWS | Groundwater | 3,749 |
| MS | PEARL RIVER CENTRAL W/A | MS0550005 | CWS | Groundwater | 11,484 |
| MS | PEARL RIVER CENTRAL W/A-BI CO | MS0550058 | CWS | Groundwater | 4,264 |
| MS | PEARL RIVER CENTRAL W/A-HENLEY FIELD | MS0550060 | CWS | Groundwater | 4,422 |
| MS | PICAYUNE UTILITIES, CITY OF | MS0550004 | CWS | Groundwater | 12,654 |
| MS | PLEASANT RIDGE W/A | MS0340014 | CWS | Groundwater | 5,544 |
| MS | PROGRESS COMM WATER ASSN | MS0370008 | CWS | Groundwater | 6,748 |
| MS | QUINCY WATER ASSOCIATION #1 | MS0480011 | CWS | Groundwater | 3,390 |
| MS | REEDTOWN WATER ASSN | MS0250021 | CWS | Groundwater | 3,590 |
| MS | RIVERBEND UTILITIES INC | MS0240194 | CWS | Groundwater | 4,367 |
| MS | SEBASTOPOL WATER ASSOCIATION | MS0620010 | CWS | Groundwater | 6,060 |
| MS | SMITHS CROSSING WATER ASSN | MS0640014 | CWS | Groundwater | 4,406 |
| MS | SOUTH CENTRAL WATER ASSN | MS0250022 | CWS | Groundwater | 12,123 |
| MS | SOUTHERN RANKIN W/A #2 PLAIN | MS0610024 | CWS | Groundwater | 3,786 |
| MS | SOUTHWEST COVINGTON W/A | MS0160009 | CWS | Groundwater | 3,464 |
| MS | SOUTHWEST JONES W/A-NORTH | MS0340019 | CWS | Groundwater | 4,664 |
| MS | STANDARD DEDEAUX WATER ASSOCIATION | MS0230063 | CWS | Groundwater | 4,984 |
| MS | STRINGER WATER WORKS | MS0310012 | CWS | Groundwater | 3,553 |
| MS | SUNNYHILL WATER ASSOCIATION | MS0570014 | CWS | Groundwater | 3,770 |
| MS | SUNRISE UTILITY ASSN INC | MS0180013 | CWS | Groundwater | 5,850 |
| MS | SW RANKIN WATER ASSOCIATION #1 | MS0610026 | CWS | Groundwater | 3,466 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MS | TALLAHALA W/A-ANTIOCH | MS0310001 | CWS | Groundwater | 3,474 |
| MS | TOOMSUBA WATER ASSOCIATION | MS0380009 | CWS | Groundwater | 3,828 |
| MS | TOPISAW CREEK | MS0430029 | CWS | Groundwater | 5,056 |
| MS | TOWN OF ABERDEEN | MS0480001 | CWS | Groundwater | 7,783 |
| MS | TOWN OF BYHALIA | MS0470001 | CWS | Groundwater | 3,693 |
| MS | TOWN OF CALEDONIA | MS0440002 | CWS | Groundwater | 6,220 |
| MS | TOWN OF FLORENCE | MS0610009 | CWS | Groundwater | 5,684 |
| MS | TOWN OF GUNTOWN | MS0410006 | CWS | Groundwater | 3,567 |
| MS | TOWN OF HAZLEHURST | MS0150007 | CWS | Groundwater | 3,800 |
| MS | TOWN OF SALTILLO | MS0410012 | CWS | Surfacewater purchased | 6,766 |
| MS | TOWN OF TUNICA | MS0720004 | CWS | Groundwater | 4,689 |
| MS | TUNICA COUNTY UTILITY DISTRICT | MS0720024 | CWS | Groundwater | 6,690 |
| MS | WALLS WATER ASSN- LAKE FOREST | MS0170043 | CWS | Groundwater | 8,493 |
| MS | WEST JACKSON CO UTILITY DIST | MS0300156 | CWS | Groundwater | 27,496 |
| MS | WEST LAMAR WATER ASSN #1 | MS0370011 | CWS | Groundwater | 17,519 |
| MS | WHEELER-FRANKSTOWN WATER ASSN | MS0590014 | CWS | Groundwater | 4,137 |
| MS | WHISTLER WATER ASSOCIATION | MS0770004 | CWS | Groundwater | 4,100 |
| MT | ANACONDA WATER DEPARTMENT | MT0000016 | CWS | Groundwater | 6,750 |
| MT | BELGRADE  CITY OF | MT0000136 | CWS | Groundwater | 10,460 |
| MT | BIG SKY COUNTY WATER AND SEWER DIST 363 | MT0002385 | CWS | Groundwater | 4,132 |
| MT | BIGFORK COUNTY WATER AND SEWER | MT0000262 | CWS | Groundwater | 6,100 |
| MT | BILLINGS  CITY OF | MT0000153 | CWS | Surfacewater | 114,000 |
| MT | BOZEMAN  CITY OF | MT0000161 | CWS | Surfacewater | 56,000 |
| MT | BUTTE SILVERBOW WATER DEPT | MT0000170 | CWS | Surfacewater | 33,000 |
| MT | CO WATER DIST OF BILLINGS HEIGHTS | MT0000155 | CWS | Surfacewater purchased | 12,000 |
| MT | COLUMBIA FALLS  CITY OF | MT0000181 | CWS | Groundwater | 4,450 |
| MT | DILLON  CITY OF | MT0000201 | CWS | Groundwater | 4,300 |
| MT | FLATHEAD COUNTY WATER AND SEWER | MT0001744 | CWS | Groundwater | 7,775 |
| MT | GLENDIVE  CITY OF | MT0000229 | CWS | Surfacewater | 5,500 |
| MT | GREAT FALLS  CITY OF | MT0000525 | CWS | Surfacewater | 60,000 |
| MT | HAMILTON  CITY OF | MT0000234 | CWS | Groundwater | 4,500 |
| MT | HARDIN  CITY OF | MT0000235 | CWS | Surfacewater | 3,500 |
| MT | HAVRE  CITY OF | MT0000524 | CWS | Surfacewater | 9,600 |
| MT | HELENA WATER SYSTEM | MT0000241 | CWS | Surfacewater | 31,005 |
| MT | LAUREL MUNICIPAL WATER SYSTEM | MT0000270 | CWS | Surfacewater | 6,339 |
| MT | LEWISTOWN  CITY OF | MT0000271 | CWS | Groundwater | 5,923 |
| MT | LIBBY  CITY OF | MT0000274 | CWS | Surfacewater | 4,693 |
| MT | LIVINGSTON  CITY OF | MT0000573 | CWS | Groundwater | 7,500 |
| MT | LOCKWOOD WATER AND SEWER DISTRICT | MT0000156 | CWS | Surfacewater | 5,900 |
| MT | MILES CITY CITY OF | MT0000291 | CWS | Surfacewater | 9,565 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| MT | MISSOULA WATER | MT0000294 | CWS | Groundwater | 68,200 |
| MT | NORTH STAR  ZOOT WATER | MT0004284 | CWS | Groundwater | 4,323 |
| MT | POLSON  CITY OF | MT0000308 | CWS | Groundwater | 5,300 |
| MT | RIVER ROCK COUNTY WATER AND SEWER DIST | MT0004082 | CWS | Groundwater | 4,200 |
| MT | ROCKY MOUNTAIN COLLEGE | MT0004796 | NTNCWS | Surfacewater purchased | 5,700 |
| MT | SHELBY  CITY OF | MT0000328 | CWS | Groundwater | 3,970 |
| MT | SIDNEY  CITY OF | MT0000330 | CWS | Groundwater | 5,000 |
| MT | WEST YELLOWSTONE  TOWN OF | MT0003136 | CWS | Groundwater | 9,899 |
| MT | WHITEFISH  CITY OF | MT0000357 | CWS | Surfacewater | 10,418 |
| NC | ABERDEEN, TOWN OF | NC0363020 | CWS | Groundwater | 12,241 |
| NC | ALEXANDER CO WTR DIST | NC0102020 | CWS | Surfacewater purchased | 12,741 |
| NC | ANGIER, TOWN OF | NC0343015 | CWS | Surfacewater purchased | 8,468 |
| NC | APEX, TOWN OF | NC0392045 | CWS | Surfacewater purchased | 70,272 |
| NC | ARCHDALE, CITY OF | NC0276030 | CWS | Surfacewater purchased | 12,700 |
| NC | ATLANTIC BEACH, TOWN OF | NC0416035 | CWS | Groundwater | 6,380 |
| NC | BATON WATER CORPORATION | NC0114025 | CWS | Surfacewater purchased | 7,112 |
| NC | BEAUFORT CO NORTHSIDE REGIONAL WATER | NC0407035 | CWS | Groundwater purchased | 22,467 |
| NC | BELVEDERE PLANTATION | NC0471111 | CWS | Groundwater | 3,414 |
| NC | BENSON, TOWN OF | NC0351025 | CWS | Surfacewater purchased | 4,259 |
| NC | BERTIE COUNTY REGIONAL WATER | NC0408085 | CWS | Groundwater | 12,893 |
| NC | BLUE RIDGE WATER ASSOCIATION | NC0197030 | CWS | Surfacewater purchased | 8,486 |
| NC | BOGUE BANKS WATER CORPORATION | NC0416028 | CWS | Groundwater | 4,995 |
| NC | BOILING SPRINGS, TOWN OF | NC0123025 | CWS | Surfacewater purchased | 4,769 |
| NC | BOONE, TOWN OF | NC0195010 | CWS | Surfacewater | 19,667 |
| NC | BRAGG COMMUNITIES/NTA | NC5043001 | CWS | Surfacewater purchased | 3,733 |
| NC | BRENTWOOD WATER ASSOCIATION | NC0112103 | CWS | Surfacewater purchased | 5,127 |
| NC | BRENTWOOD-JAMESTOWN ROAD | NC0112104 | CWS | Surfacewater purchased | 5,362 |
| NC | BROAD RIVER WATER AUTHORITY | NC0181035 | CWS | Surfacewater | 17,093 |
| NC | BROADWAY WATER ASSOCIATION | NC0197035 | CWS | Surfacewater purchased | 3,556 |
| NC | BRYSON CITY, TOWN OF | NC0187010 | CWS | Surfacewater | 4,222 |
| NC | BURGAW, TOWN OF | NC0471010 | CWS | Groundwater | 4,250 |
| NC | BURKE CO. WATER-SOUTH | NC0112075 | CWS | Surfacewater purchased | 5,207 |
| NC | BURNSVILLE, TOWN OF | NC0100010 | CWS | Surfacewater | 4,069 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NC | CALDWELL CO WATER SYSTEM-SE | NC0114047 | CWS | Surfacewater purchased | 15,007 |
| NC | CALDWELL COUNTY WATER--WEST | NC0114045 | CWS | Surfacewater purchased | 8,662 |
| NC | CANTON, TOWN OF | NC0144015 | CWS | Surfacewater | 7,799 |
| NC | CAROLINA BEACH WATER SYSTEM | NC0465015 | CWS | Groundwater | 12,294 |
| NC | CAROLINA TRACE WATER SYSTEM | NC0353101 | CWS | Surfacewater purchased | 4,270 |
| NC | CENTRAL NASH WATER & SEWER | NC4064005 | CWS | Surfacewater purchased | 5,881 |
| NC | CFPUA/MONTEREY HEIGHTS | NC0465137 | CWS | Groundwater | 9,619 |
| NC | CHINA GROVE, TOWN OF | NC0180040 | CWS | Surfacewater purchased | 4,895 |
| NC | CHINQUAPIN WATER ASSOCIATION | NC0431050 | CWS | Groundwater | 4,686 |
| NC | CLAYTON, TOWN OF | NC0351020 | CWS | Surfacewater purchased | 25,444 |
| NC | CLINTON, CITY OF | NC0382010 | CWS | Groundwater | 12,459 |
| NC | COLUMBUS CO WATER DISTRICT II | NC7024007 | CWS | Groundwater | 7,663 |
| NC | CONNESTEE FALLS | NC0188104 | CWS | Groundwater | 3,532 |
| NC | CONOVER, CITY OF | NC0118020 | CWS | Surfacewater purchased | 15,540 |
| NC | CRAVEN COUNTY WATER SYSTEM | NC0425055 | CWS | Groundwater | 36,830 |
| NC | CURRITUCK COUNTY WATER SYSTEM | NC0427010 | CWS | Groundwater | 17,430 |
| NC | DAN RIVER WATER INC | NC0279040 | CWS | Surfacewater purchased | 11,890 |
| NC | DARE COUNTY WATER SYSTEM | NC0428030 | CWS | Groundwater | 22,766 |
| NC | DEEP RUN WATER CORPORATION | NC0454030 | CWS | Surfacewater purchased | 13,332 |
| NC | EAST MOORE WATER DISTRICT | NC5063011 | CWS | Surfacewater purchased | 7,990 |
| NC | EASTERN PINES WATER CORP | NC0474015 | CWS | Surfacewater purchased | 22,230 |
| NC | EASTOVER SANITARY DISTRICT | NC5026027 | CWS | Surfacewater purchased | 7,571 |
| NC | EDGECOMBE WATER & SEWER DISTRICT | NC0433050 | CWS | Surfacewater purchased | 12,845 |
| NC | ELIZABETHTOWN, TOWN OF | NC0309010 | CWS | Groundwater | 5,311 |
| NC | ELKIN, TOWN OF | NC0286020 | CWS | Surfacewater | 4,120 |
| NC | ELON, TOWN OF | NC0201025 | CWS | Surfacewater purchased | 12,752 |
| NC | ENERGY UNITED WATER CORP | NC0102015 | CWS | Surfacewater purchased | 13,445 |
| NC | FAIRFIELD HARBOUR | NC0425132 | CWS | Groundwater | 4,610 |
| NC | FAIRFIELD SAPPHIRE | NC0150113 | CWS | Groundwater | 4,073 |
| NC | FARMVILLE, TOWN OF | NC0474020 | CWS | Surfacewater purchased | 8,458 |
| NC | FLOWERS PLANTATION | NC0351195 | CWS | Surfacewater purchased | 10,704 |
| NC | FOREST CITY, TOWN OF | NC0181010 | CWS | Surfacewater | 21,366 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NC | FORK TOWNSHIP SANITARY DISTRICT | NC0496060 | CWS | Groundwater | 9,324 |
| NC | FRANKLIN COUNTY WATER & SEWER | NC0235030 | CWS | Surfacewater purchased | 17,689 |
| NC | FRANKLIN, TOWN OF | NC0157010 | CWS | Surfacewater | 9,650 |
| NC | GATES COUNTY WATER SYSTEM | NC0437020 | CWS | Groundwater | 11,621 |
| NC | GIBSONVILLE, TOWN OF | NC0241025 | CWS | Surfacewater purchased | 8,920 |
| NC | GRANITE FALLS, TOWN OF | NC0114030 | CWS | Surfacewater | 7,318 |
| NC | GREENE CO REGIONAL WATER SYST | NC0440106 | CWS | Surfacewater purchased | 10,183 |
| NC | HALIFAX CO--HALIFAX | NC0442040 | CWS | Surfacewater purchased | 20,250 |
| NC | HANDY SANITARY DISTRICT | NC0229035 | CWS | Surfacewater purchased | 7,899 |
| NC | HARBOUR POINT S/D | NC0149185 | CWS | Surfacewater purchased | 3,909 |
| NC | HAVELOCK WATER SYSTEM | NC0425015 | CWS | Groundwater | 14,550 |
| NC | HENDERSONVILLE, CITY OF | NC0145010 | CWS | Surfacewater | 78,298 |
| NC | HERTFORD COUNTY RURAL WATER | NC0446045 | CWS | Groundwater | 7,970 |
| NC | HICKORY CITY OF | NC0118010 | CWS | Surfacewater | 65,075 |
| NC | HIGHLANDS, TOWN OF | NC0157015 | CWS | Surfacewater | 6,614 |
| NC | HOKE CO REGIONAL WATER SYSTEM | NC0347025 | CWS | Groundwater | 24,899 |
| NC | HOKE CO REGIONAL--ROCKFISH | NC0347030 | CWS | Surfacewater purchased | 5,920 |
| NC | HOLDEN BEACH, TOWN OF | NC0410060 | CWS | Surfacewater purchased | 6,358 |
| NC | ICARD TOWNSHIP WATER CORP | NC0112060 | CWS | Surfacewater purchased | 7,821 |
| NC | IREDELL WATER CORPORATION | NC0149025 | CWS | Surfacewater purchased | 24,733 |
| NC | JACKSONVILLE CITY OF | NC0467010 | CWS | Groundwater | 41,156 |
| NC | JAMESTOWN, TOWN OF | NC0241030 | CWS | Surfacewater purchased | 6,543 |
| NC | JOHNSTON CO-EAST | NC4051018 | CWS | Surfacewater | 40,086 |
| NC | JONES COUNTY WATER SYSTEM | NC0452020 | CWS | Groundwater | 8,999 |
| NC | JUNALUSKA SANITARY DISTRICT | NC0144035 | CWS | Surfacewater purchased | 4,613 |
| NC | KILL DEVIL HILLS, TOWN OF | NC0428015 | CWS | Groundwater purchased | 7,200 |
| NC | KINSTON, CITY OF | NC0454010 | CWS | Surfacewater purchased | 27,475 |
| NC | KURE BEACH WATER SYSTEM | NC0465025 | CWS | Groundwater | 5,110 |
| NC | LAKE ROYALE S/D | NC0235108 | CWS | Surfacewater purchased | 4,849 |
| NC | LAMPLIGHTER SOUTH-DANBY | NC0160156 | CWS | Surfacewater purchased | 3,315 |
| NC | LAURINBURG, CITY OF | NC0383010 | CWS | Groundwater | 18,288 |
| NC | LENOIR, CITY OF | NC0114010 | CWS | Surfacewater | 23,192 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NC | LILLINGTON WATER SYSTEM | NC0343025 | CWS | Surfacewater purchased | 3,883 |
| NC | LONGVIEW, TOWN OF | NC0118025 | CWS | Surfacewater purchased | 5,244 |
| NC | LOUISBURG, TOWN OF | NC0235015 | CWS | Surfacewater | 3,312 |
| NC | LOWELL, CITY OF | NC0136060 | CWS | Surfacewater purchased | 3,725 |
| NC | MAGGIE VALLEY SANITARY DIST | NC0144040 | CWS | Surfacewater | 9,527 |
| NC | MAIDEN, TOWN OF | NC0118030 | CWS | Surfacewater purchased | 5,275 |
| NC | MEBANE, CITY OF | NC0201018 | CWS | Surfacewater purchased | 18,579 |
| NC | MOREHEAD CITY, TOWN OF | NC0416015 | CWS | Groundwater | 9,420 |
| NC | MOUNT OLIVE, TOWN OF | NC0496015 | CWS | Groundwater | 4,190 |
| NC | MULBERRY-FAIRPLAINS WTR ASSOC | NC0197015 | CWS | Surfacewater purchased | 8,150 |
| NC | MURFREESBORO, TOWN OF | NC0446015 | CWS | Groundwater | 3,645 |
| NC | MURPHY, TOWN OF | NC0120010 | CWS | Surfacewater | 4,498 |
| NC | NEWPORT WATER SYSTEM | NC0416020 | CWS | Groundwater | 4,829 |
| NC | NORTH LENOIR WATER CORP | NC0454025 | CWS | Surfacewater purchased | 15,215 |
| NC | NORTH WILKESBORO, TOWN OF | NC0197010 | CWS | Surfacewater | 4,245 |
| NC | NORTHAMPTON--LAKE GASTON | NC0466110 | CWS | Surfacewater purchased | 3,785 |
| NC | NORTHAMPTON--MILWAUKEE | NC0466108 | CWS | Groundwater | 5,715 |
| NC | OAK ISLAND, TOWN OF | NC0410020 | CWS | Surfacewater purchased | 23,896 |
| NC | OCEAN ISLE BEACH, TOWN OF | NC0410035 | CWS | Surfacewater purchased | 7,216 |
| NC | ORANGE-ALAMANCE WATER SYSTEM | NC0368020 | CWS | Surfacewater | 8,892 |
| NC | OXFORD, CITY OF | NC0239010 | CWS | Surfacewater purchased | 8,721 |
| NC | PAMLICO COUNTY WATER | NC0469025 | CWS | Groundwater | 19,665 |
| NC | PFEIFFER-N STANLY WATER ASSOC | NC0184025 | CWS | Surfacewater purchased | 4,199 |
| NC | PINE KNOLL SHORES | NC0416031 | CWS | Groundwater | 4,656 |
| NC | RAEFORD, CITY OF | NC0347010 | CWS | Groundwater | 7,119 |
| NC | RANDLEMAN, CITY OF | NC0276015 | CWS | Surfacewater purchased | 6,767 |
| NC | RANLO, TOWN OF | NC0136034 | CWS | Surfacewater purchased | 4,511 |
| NC | RED SPRINGS, TOWN OF | NC0378015 | CWS | Groundwater | 4,493 |
| NC | SAMPSON CO WTR DIST II | NC0382070 | CWS | Groundwater | 8,670 |
| NC | SAWMILLS, TOWN OF | NC0114040 | CWS | Surfacewater purchased | 5,524 |
| NC | SHALLOTTE, TOWN OF | NC0410025 | CWS | Surfacewater purchased | 5,862 |
| NC | SHELBY, CITY OF | NC0123010 | CWS | Surfacewater | 21,824 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NC | SMITHFIELD FRESH MEATS CORP - TAR HEEL | NC0309527 | NTNCWS | Surfacewater purchased | 4,589 |
| NC | SOUTH CAMDEN WTR & SWR DISTRCT | NC0415015 | CWS | Groundwater | 5,717 |
| NC | SOUTHPORT CITY OF | NC0410010 | CWS | Surfacewater purchased | 6,447 |
| NC | SPRING LAKE, TOWN OF | NC0326020 | CWS | Surfacewater purchased | 11,725 |
| NC | SPRUCE PINE, TOWN OF | NC0161010 | CWS | Surfacewater | 5,661 |
| NC | STANLEY, TOWN OF | NC0136035 | CWS | Surfacewater purchased | 5,453 |
| NC | STANLY CO-WEST STANLY DIST | NC0184035 | CWS | Surfacewater purchased | 8,651 |
| NC | STOKES REGIONAL WATER CORP | NC0474060 | CWS | Surfacewater purchased | 3,327 |
| NC | TOWN OF CLAYTON - NORTH | NC4051019 | CWS | Surfacewater purchased | 4,523 |
| NC | TROUTMAN, TOWN OF | NC0149030 | CWS | Surfacewater purchased | 7,223 |
| NC | TROY, TOWN OF | NC0362020 | CWS | Surfacewater purchased | 3,591 |
| NC | TRYON, TOWN OF | NC0175010 | CWS | Surfacewater | 5,476 |
| NC | UNION COUNTY WATER SYSTEM | NC0190413 | CWS | Surfacewater purchased | 145,019 |
| NC | WADESBORO, TOWN OF | NC0304020 | CWS | Surfacewater purchased | 5,608 |
| NC | WARREN COUNTY WATER SYSTEM | NC0293015 | CWS | Surfacewater purchased | 9,654 |
| NC | WASHINGTON COUNTY WATER SYSTEM | NC0494025 | CWS | Groundwater | 6,693 |
| NC | WAYNESVILLE, TOWN OF | NC0144010 | CWS | Surfacewater | 19,758 |
| NC | WEAVERVILLE, TOWN OF | NC0111025 | CWS | Surfacewater | 8,145 |
| NC | WEST CARTERET WATER CORP | NC0416040 | CWS | Groundwater | 19,512 |
| NC | WEST IREDELL WATER CORPORATION | NC0149158 | CWS | Surfacewater purchased | 5,926 |
| NC | WEST WILKES WTR ASSOCIATION INC | NC0197020 | CWS | Surfacewater purchased | 12,202 |
| NC | WHISPERING PINES DEVELOPMENT | NC0363112 | CWS | Surfacewater purchased | 4,178 |
| NC | WHITE LAKE, TOWN OF | NC0309030 | CWS | Groundwater | 5,862 |
| NC | WHITEVILLE, CITY OF | NC0424010 | CWS | Groundwater | 5,426 |
| NC | WILKESBORO, TOWN OF | NC0197025 | CWS | Surfacewater | 3,705 |
| NC | WILLIAMSTON, TOWN OF | NC0459010 | CWS | Surfacewater purchased | 7,650 |
| NC | WILSON CO SOUTHEAST WATER DIST | NC4098014 | CWS | Groundwater purchased | 4,086 |
| NC | WILSON CO SOUTHWEST WATER DIST | NC4098012 | CWS | Groundwater purchased | 4,850 |
| NC | WINGATE, TOWN OF | NC0190030 | CWS | Surfacewater purchased | 3,950 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NC | WINTERVILLE, TOWN OF | NC0474040 | CWS | Surfacewater purchased | 10,462 |
| NC | WOODFIN SANITARY WATER AND SEWER | NC0111015 | CWS | Surfacewater | 10,122 |
| ND | AGASSIZ WATER USERS DISTRICT | ND1801056 | CWS | Groundwater | 3,438 |
| ND | BARNES RURAL WATER DISTRICT | ND0201058 | CWS | Groundwater | 4,938 |
| ND | CASS RURAL WATER DISTRICT FARGO | ND0901483 | CWS | Surfacewater purchased | 4,242 |
| ND | CASS RURAL WATER DISTRICT-PHASE I | ND0901060 | CWS | Groundwater | 3,658 |
| ND | CENTRAL PLAINS WATER DISTRICT | ND5201309 | CWS | Groundwater | 3,504 |
| ND | DEVILS LAKE CITY OF | ND3600231 | CWS | Groundwater | 7,141 |
| ND | DICKINSON CITY OF | ND4500242 | CWS | Surfacewater purchased | 25,679 |
| ND | EAST CENTRAL REGIONAL WD-GF | ND1801062 | CWS | Groundwater | 5,995 |
| ND | GREATER RAMSEY WATER DISTRICT | ND3601424 | CWS | Groundwater | 5,280 |
| ND | LINCOLN CITY OF | ND0800570 | CWS | Purchased groundwater under influence of surfacewater source | 4,257 |
| ND | MANDAN CITY OF | ND3000596 | CWS | Surfacewater | 21,769 |
| ND | MCKENZIE COUNTY WRD | ND2701477 | CWS | Surfacewater purchased | 3,895 |
| ND | MISSOURI WEST WATER SYSTEM | ND3001431 | CWS | Surfacewater purchased | 4,303 |
| ND | NORTH PRAIRIE RWD-SYSTEM 1&2 | ND5101125 | CWS | Groundwater purchased | 7,748 |
| ND | NORTHEAST RWD- NORTH VALLEY BRANCH | ND3401128 | CWS | Groundwater | 3,422 |
| ND | NORTHWEST RURAL WATER DISTRICT | ND5301079 | CWS | Surfacewater purchased | 5,102 |
| ND | OMND WATER TREATMENT PLANT | ND2901491 | CWS | Surfacewater | 4,168 |
| ND | SOUTH CENTRAL REGIONAL WATER DISTRICT | ND0801154 | CWS | Purchased groundwater under influence of surfacewater source | 3,700 |
| ND | SOUTH CENTRAL RWD NORTH BURLEIGH | ND0801502 | CWS | Groundwater under influence of surfacewater | 10,400 |
| ND | SOUTH CENTRAL RWD-EMMONS | ND1501653 | CWS | Surfacewater | 3,650 |
| ND | SOUTHEAST WUD (EAST) | ND3901068 | CWS | Groundwater | 4,225 |
| ND | STUTSMAN RURAL WATER DISTRICT | ND4701303 | CWS | Groundwater | 5,550 |
| ND | VALLEY CITY CITY OF | ND0200958 | CWS | Surfacewater | 6,585 |
| ND | WAHPETON CITY OF | ND3900973 | CWS | Groundwater | 7,766 |
| ND | WATFORD CITY CITY OF | ND2700990 | CWS | Surfacewater purchased | 6,390 |
| ND | WEST FARGO CITY OF | ND0900999 | CWS | Surfacewater purchased | 34,858 |
| ND | WILLISTON CITY OF | ND5301012 | CWS | Surfacewater | 26,426 |
| NE | ALLIANCE, CITY OF | NE3101302 | CWS | Groundwater | 8,500 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NE | AUBURN, CITY OF | NE3112703 | CWS | Groundwater under influence of surfacewater | 3,460 |
| NE | AURORA, CITY OF | NE3108101 | CWS | Groundwater | 4,678 |
| NE | BEATRICE, CITY OF | NE3106705 | CWS | Groundwater | 12,220 |
| NE | BLAIR, CITY OF | NE3117905 | CWS | Surfacewater | 8,000 |
| NE | BROKEN BOW, CITY OF | NE3104105 | CWS | Groundwater | 3,568 |
| NE | CHADRON, CITY OF | NE3104507 | CWS | Surfacewater | 6,257 |
| NE | CITY OF GRETNA - SAPP BROS | NE3120173 | NTNCWS | Groundwater | 5,975 |
| NE | COLUMBUS, CITY OF | NE3114110 | CWS | Groundwater | 22,630 |
| NE | COZAD, CITY OF | NE3104701 | CWS | Groundwater | 3,977 |
| NE | CRETE, CITY OF | NE3115104 | CWS | Groundwater | 7,000 |
| NE | FAIRBURY, CITY OF | NE3109507 | CWS | Groundwater under influence of surfacewater | 3,707 |
| NE | FALLS CITY, CITY OF | NE3114705 | CWS | Groundwater | 4,176 |
| NE | FREMONT, CITY OF | NE3105312 | CWS | Groundwater | 28,000 |
| NE | GERING, CITY OF | NE3115717 | CWS | Groundwater | 8,500 |
| NE | GOTHENBURG, CITY OF | NE3104702 | CWS | Groundwater | 3,578 |
| NE | GRAND ISLAND, CITY OF | NE3107902 | CWS | Groundwater | 51,478 |
| NE | GRETNA, CITY OF | NE3115303 | CWS | Groundwater | 8,661 |
| NE | HASTINGS, CITY OF | NE3100101 | CWS | Groundwater | 25,152 |
| NE | HOLDREGE, CITY OF | NE3113705 | CWS | Groundwater | 5,555 |
| NE | KEARNEY, CITY OF | NE3101906 | CWS | Groundwater under influence of surfacewater | 30,919 |
| NE | LANCASTER CO RWD 1 | NE3110909 | CWS | Groundwater | 6,000 |
| NE | LEXINGTON, CITY OF | NE3104708 | CWS | Groundwater | 10,230 |
| NE | LINCOLN, CITY OF | NE3110926 | CWS | Groundwater under influence of surfacewater | 292,000 |
| NE | MCCOOK, CITY OF | NE3114504 | CWS | Groundwater | 7,356 |
| NE | METROPOLITAN UTILITIES DISTRICT | NE3105507 | CWS | Surfacewater | 554,091 |
| NE | NEBRASKA CITY, CITY OF | NE3113106 | CWS | Groundwater under influence of surfacewater | 7,289 |
| NE | NORFOLK, CITY OF | NE3111910 | CWS | Groundwater | 24,500 |
| NE | NORTH PLATTE, CITY OF | NE3111106 | CWS | Groundwater | 25,000 |
| NE | OGALLALA, CITY OF | NE3110102 | CWS | Groundwater | 4,878 |
| NE | ONEILL, CITY OF | NE3108904 | CWS | Groundwater | 3,705 |
| NE | PAPILLION, CITY OF | NE3115313 | CWS | Groundwater | 35,000 |
| NE | PLATTSMOUTH, CITY OF | NE3102501 | CWS | Groundwater | 6,503 |
| NE | SCHUYLER, CITY OF | NE3103701 | CWS | Groundwater | 6,211 |
| NE | SCOTTSBLUFF, CITY OF | NE3115716 | CWS | Groundwater | 14,282 |
| NE | SEWARD, CITY OF | NE3115905 | CWS | Groundwater | 7,500 |
| NE | SIDNEY, CITY OF | NE3103303 | CWS | Groundwater | 6,720 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NE | SOUTH SIOUX CITY, CITY OF | NE3104309 | CWS | Purchased groundwater under influence of surfacewater source | 14,043 |
| NE | TYSON FRESH MEATS, INC - DAKOTA CITY | NE3120002 | NTNCWS | Groundwater | 4,110 |
| NE | WAHOO, CITY OF | NE3115512 | CWS | Groundwater | 4,500 |
| NE | WAVERLY, CITY OF | NE3110905 | CWS | Groundwater | 4,279 |
| NE | WAYNE, CITY OF | NE3118104 | CWS | Groundwater | 5,847 |
| NE | WEST POINT, CITY OF | NE3103904 | CWS | Groundwater | 3,500 |
| NE | YORK, CITY OF | NE3118706 | CWS | Groundwater | 7,841 |
| NH | BECKET HOUSE AT HALL FARM | NH1155020 | System not found in SDWIS, additional search could not find system name. | | |
| NH | BERLIN WATER WORKS | NH0231010 | CWS | Surfacewater | 9,575 |
| NH | BRISTOL WATER WORKS | NH0301010 | CWS | Groundwater | 3,400 |
| NH | CENTRAL HOOKSETT WATER PCT | NH1181010 | CWS | Surfacewater purchased | 4,300 |
| NH | CLAREMONT WATER DEPT | NH0461010 | CWS | Surfacewater | 9,000 |
| NH | DERRY WATER DEPT | NH0611010 | CWS | Surfacewater purchased | 17,210 |
| NH | HANOVER WATER DEPT | NH1071010 | CWS | Surfacewater | 8,500 |
| NH | LEBANON WATER DEPT | NH1321010 | CWS | Surfacewater | 10,050 |
| NH | LITTLETON WATER AND LIGHT | NH1381010 | CWS | Surfacewater | 6,500 |
| NH | LOWER BARTLETT WATER PCT | NH0161020 | CWS | Groundwater | 3,800 |
| NH | MEREDITH WATER DEPT | NH1521010 | CWS | Surfacewater | 3,750 |
| NH | NEWMARKET WATER WORKS | NH1731010 | CWS | Groundwater | 5,030 |
| NH | NEWPORT WATER WORKS | NH1741010 | CWS | Surfacewater | 5,000 |
| NH | NHDOT BURUAU TURNPIKE | NH1889030 | System not found in SDWIS, additional search could not find system name. | | |
| NH | NORTH CONWAY WATER PCT | NH0511030 | CWS | Groundwater | 5,400 |
| NH | PETERBOROUGH WATER WORKS | NH1871010 | CWS | Groundwater | 4,350 |
| NH | PEU/LITCHFIELD | NH1371010 | CWS | Surfacewater purchased | 6,160 |
| NH | PEU/LONDONDERRY | NH1391010 | CWS | Surfacewater purchased | 4,988 |
| NH | PLYMOUTH VLG WATER AND SEWER | NH1941010 | CWS | Groundwater | 6,700 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NH | ROBINSONS MHP/UPPER | NH0465302 | System not found in SDWIS, additional search could not find system name. | | |
| NH | SANDWICH FAIR | NH2099010 | System not found in SDWIS, additional search could not find system name. | | |
| NH | SOMERSWORTH WATER WORKS | NH2151010 | CWS | Surfacewater | 12,000 |
| NH | VILLAGE DIST OF EASTMAN | NH0951010 | CWS | Groundwater | 3,400 |
| NH | WINMIR CONDOS | NH2327205 | System not found in SDWIS, additional search could not find system name. | | |
| NJ | ABERDEEN - CLIFFWOOD/CLIFFWOOD BEACH | NJ1330002 | CWS | Surfacewater purchased | 6,775 |
| NJ | ACCC EARLY MAIN CAMPUS | NJ0112325 | NTNCWS | Groundwater | 7,978 |
| NJ | ATLANTIC HIGHLANDS WATER | NJ1304001 | CWS | Groundwater | 4,385 |
| NJ | AVALON WATER AND SEWERAGE UTILITIES | NJ0501001 | CWS | Groundwater | 39,839 |
| NJ | AVON BY THE SEA WATER DE | NJ1305001 | CWS | Surfacewater purchased | 5,000 |
| NJ | BALLYS PARK PLACE CASINO | NJ0102302 | NTNCWS | Groundwater | 6,500 |
| NJ | BARNEGAT LIGHT WATER DEP | NJ1501001 | CWS | Groundwater | 4,148 |
| NJ | BARNEGAT TWP WATER SEWER | NJ1533001 | CWS | Groundwater | 20,000 |
| NJ | BEACH HAVEN WATER DEPT | NJ1503001 | CWS | Groundwater | 20,000 |
| NJ | BELLEVILLE WATER DEPT | NJ0701001 | CWS | Surfacewater purchased | 35,129 |
| NJ | BERKELEY TWP MUA | NJ1505004 | CWS | Groundwater | 11,235 |
| NJ | BLOOMFIELD WATER DEPARTMENT | NJ0702001 | CWS | Surfacewater purchased | 47,315 |
| NJ | BLOOMINGDALE WATER DEPT | NJ1601001 | CWS | Surfacewater purchased | 7,742 |
| NJ | BORDENTOWN WATER DEPARTM | NJ0303001 | CWS | Groundwater | 15,821 |
| NJ | BRIGANTINE WATER DEPARTMENT | NJ0103001 | CWS | Groundwater | 14,450 |
| NJ | BUENA BOROUGH MUA | NJ0104003 | CWS | Groundwater | 4,880 |
| NJ | CALDWELL WATER DEPT | NJ0703001 | CWS | Surfacewater purchased | 9,027 |
| NJ | CAPE MAY POINT BORO WATE | NJ0503001 | CWS | Groundwater purchased | 4,000 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NJ | CAPE MAY WATER & SEWER U | NJ0502001 | CWS | Groundwater | 35,000 |
| NJ | CEDAR GROVE WATER DEPT | NJ0704001 | CWS | Surfacewater purchased | 12,900 |
| NJ | CITYOF BAYONNE | NJ0901001 | CWS | Surfacewater purchased | 63,000 |
| NJ | CLEMENTON WATER DEPARTMENT | NJ0411001 | CWS | Groundwater | 5,000 |
| NJ | EAST WINDSOR MUA | NJ1101002 | CWS | Groundwater | 25,000 |
| NJ | EGG HARBOR CITY WATER DEPT | NJ0107001 | CWS | Groundwater | 4,900 |
| NJ | ELMWOOD PARK WATER DEPT | NJ0211001 | CWS | Surfacewater purchased | 20,374 |
| NJ | EVESHAM MUA | NJ0313001 | CWS | Surfacewater purchased | 45,538 |
| NJ | FAIRFIELD WATER DEPT | NJ0707001 | CWS | Surfacewater purchased | 7,400 |
| NJ | FRANKLIN TOWNSHIP DEPT OF PUBLIC WORKS | NJ1808001 | CWS | Surfacewater purchased | 56,300 |
| NJ | FREEHOLD BOROUGH WATER D | NJ1315001 | CWS | Groundwater | 11,029 |
| NJ | FREEHOLD TWP WATER DEPT | NJ1316001 | CWS | Surfacewater purchased | 29,831 |
| NJ | GLEN RIDGE WATER DEPT | NJ0708001 | CWS | Surfacewater purchased | 7,681 |
| NJ | HADDON TWP WATER DEPARTM | NJ0416001 | CWS | Surfacewater purchased | 11,938 |
| NJ | HARRISON W DEPT | NJ0904001 | CWS | Surfacewater purchased | 14,425 |
| NJ | HARVEY CEDARS WATER DEPT | NJ1509001 | CWS | Groundwater | 6,360 |
| NJ | HIGHLAND PARK W DEPT | NJ1207001 | CWS | Surfacewater purchased | 14,000 |
| NJ | HIGHTSTOWN WATER DEPARTMENT | NJ1104001 | CWS | Groundwater | 5,400 |
| NJ | HOBOKEN WATER UTILITY | NJ0905001 | CWS | Surfacewater purchased | 52,000 |
| NJ | JACKSON PREMIUM OUTLETS | NJ1511415 | NTNCWS | Groundwater | 9,263 |
| NJ | JACKSON TWP MUA | NJ1511001 | CWS | Groundwater | 35,424 |
| NJ | KEARNY WATER DEPARTMENT | NJ0907001 | CWS | Surfacewater purchased | 41,664 |
| NJ | LACEY TWP MUA | NJ1512001 | CWS | Groundwater | 29,000 |
| NJ | LAVALLETTE WATER DEPT | NJ1515001 | CWS | Groundwater | 25,000 |
| NJ | LINCOLN PARK WATER DEPT | NJ1416001 | CWS | Surfacewater purchased | 11,000 |
| NJ | LONG BEACH TWP BRANT BEA | NJ1517001 | CWS | Groundwater | 25,295 |
| NJ | LONGPORT WATER DEPARTMENT | NJ0115001 | CWS | Groundwater | 10,777 |
| NJ | LYNDHURST WATER DEPARTMENT | NJ0232001 | CWS | Surfacewater purchased | 20,500 |
| NJ | MANALAPAN TWP - KNOB HILL | NJ1326002 | CWS | Surfacewater purchased | 6,600 |
| NJ | MANASQUAN WATER DEPARTME | NJ1327001 | CWS | Groundwater | 14,000 |
| NJ | MANCHESTER UTILITIES AUTHORITY | NJ1603001 | CWS | Surfacewater purchased | 12,000 |
| NJ | MARGATE CITY WATER DEPARTMENT | NJ0116001 | CWS | Groundwater | 23,500 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NJ | MEDFORD TWP DEPT OF MUNI | NJ0320001 | CWS | Surfacewater purchased | 17,272 |
| NJ | MILLTOWN W DEPT | NJ1212001 | CWS | Surfacewater purchased | 7,000 |
| NJ | MINE HILL TWP WATER DEPT | NJ1420001 | CWS | Groundwater purchased | 4,300 |
| NJ | MOUNTAIN CREEK RESORT | NJ1922350 | NTNCWS | Groundwater | 5,041 |
| NJ | MT OLIVE TWP W D VILLAGE | NJ1427007 | CWS | Groundwater | 3,600 |
| NJ | NJ AMERICAN WATER - CAPE MAY COURT HOUSE | NJ0506010 | CWS | Groundwater | 5,625 |
| NJ | NJ AMERICAN WATER - LIBERTY | NJ2004001 | CWS | Surfacewater purchased | 125,000 |
| NJ | NJ AMERICAN WATER - LITTLE FALLS | NJ1605001 | CWS | Surfacewater purchased | 11,247 |
| NJ | NJ AMERICAN WATER - SHORELANDS | NJ1339001 | CWS | Surfacewater purchased | 36,164 |
| NJ | NJ AMERICAN WATER - UNION BEACH | NJ1350001 | CWS | Surfacewater purchased | 6,000 |
| NJ | NORTH CALDWELL WATER DEP | NJ0715001 | CWS | Surfacewater purchased | 6,000 |
| NJ | NUTLEY WATER DEPT | NJ0716001 | CWS | Surfacewater purchased | 29,500 |
| NJ | PASSAIC VALLEY WC LODI WD | NJ0231001 | CWS | Surfacewater purchased | 24,136 |
| NJ | PEMBERTON TWP DEPT MAIN | NJ0329004 | CWS | Groundwater | 12,378 |
| NJ | PINE HILL BOROUGH MUA | NJ0428002 | CWS | Surfacewater purchased | 10,233 |
| NJ | PINELANDS WATER CO | NJ0333001 | CWS | Groundwater | 4,926 |
| NJ | PVWC-NORTH ARLINGTON | NJ0239001 | CWS | Surfacewater purchased | 15,392 |
| NJ | RANDOLPH TWP PUBLIC WORKS DEPT | NJ1432003 | CWS | Groundwater purchased | 14,820 |
| NJ | ROSELAND WATER DEPT | NJ0718001 | CWS | Surfacewater purchased | 5,300 |
| NJ | SADDLE BROOK WATER DEPT | NJ0257001 | CWS | Surfacewater purchased | 13,155 |
| NJ | SEA ISLE CITY WATER DEPARTMENT | NJ0509001 | CWS | Groundwater | 15,800 |
| NJ | SEA THE FUTURE LEARNING CENTER | NJ0511901 | System not found in SDWIS, additional search could not find system name. | | |
| NJ | SEASIDE HEIGHTS WATER DE | NJ1526001 | CWS | Groundwater | 20,000 |
| NJ | SEASIDE PARK WATER DEPT | NJ1527001 | CWS | Groundwater | 15,000 |
| NJ | SHIP BOTTOM WATER DEPART | NJ1528001 | CWS | Groundwater | 15,000 |
| NJ | SHORE WATER COMPANY | NJ1505003 | CWS | Groundwater | 6,600 |
| NJ | SOUTH RIVER W DEPT | NJ1223001 | CWS | Surfacewater purchased | 16,000 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NJ | STAFFORD TWP WATER - BEACH HAVEN WEST | NJ1530004 | CWS | Groundwater | 28,863 |
| NJ | STONE HARBOR WATER DEPT | NJ0510001 | CWS | Groundwater | 30,850 |
| NJ | TOTOWA W DEPT | NJ1612001 | CWS | Surfacewater purchased | 10,804 |
| NJ | TOWNSHIP OF WAYNE | NJ1614001 | CWS | Surfacewater purchased | 55,000 |
| NJ | TUCKERTON WATER & SEWER DEPT | NJ1532002 | CWS | Groundwater | 6,285 |
| NJ | VENTNOR CITY WATER & SEWER UTILITY | NJ0122001 | CWS | Groundwater | 22,150 |
| NJ | WALMART | NJ1910337 | NTNCWS | Groundwater | 3,695 |
| NJ | WAWA #8308 | NJ0808319 | NTNCWS | Groundwater | 3,552 |
| NJ | WAWA #974 | NJ0824314 | NTNCWS | Groundwater | 3,646 |
| NJ | WEST CALDWELL WATER DEPARTMENT | NJ0721001 | CWS | Surfacewater purchased | 10,759 |
| NJ | WEST CAPE MAY WATER DEPT | NJ0512001 | CWS | Groundwater purchased | 4,600 |
| NJ | WILDWOOD CITY WATER DEPARTMENT | NJ0514001 | CWS | Groundwater | 218,472 |
| NJ | WOODLAND PARK  WATER DEPARTMENT | NJ1616001 | CWS | Surfacewater purchased | 6,000 |
| NJ | WOODSTOWN WATER DEPARTMENT | NJ1715001 | CWS | Groundwater | 4,455 |
| NM | ALTO LAKES WATER AND SANITATION DISTRICT | NM3558514 | CWS | Groundwater | 3,406 |
| NM | ANTHONY W&SD | NM3511207 | CWS | Groundwater | 8,956 |
| NM | ARTESIA MUNICIPAL WATER SYSTEM | NM3520308 | CWS | Groundwater | 12,843 |
| NM | AZTEC DOMESTIC WATER SYSTEM | NM3509824 | CWS | Surfacewater | 5,960 |
| NM | BELEN WATER SYSTEM | NM3524932 | CWS | Groundwater | 8,385 |
| NM | BERNALILLO WATER SYSTEM | NM3508923 | CWS | Groundwater | 8,915 |
| NM | BERRENDO COOPERATIVE WUA | NM3552903 | CWS | Groundwater | 5,126 |
| NM | BLOOMFIELD WATER SUPPLY SYSTEM | NM3510124 | CWS | Surfacewater | 7,090 |
| NM | BOSQUE FARMS WATER SUPPLY SYSTEM | NM3510732 | CWS | Groundwater | 4,259 |
| NM | CAMINO REAL REGIONAL UTILITY AUTHORITY | NM3502507 | CWS | Groundwater | 17,826 |
| NM | CARLSBAD MUNICIPAL WATER SYSTEM | NM3520608 | CWS | Groundwater | 33,006 |
| NM | CITY OF RATON/RATON WATER WORKS | NM3526704 | CWS | Surfacewater | 9,733 |
| NM | DEMING MUNICIPAL WATER SYSTEM | NM3528616 | CWS | Groundwater | 16,236 |
| NM | ELDORADO AREA WATER AND SANITATION DIST. | NM3537326 | CWS | Groundwater | 7,082 |
| NM | ENTRANOSA WATER AND WASTEWATER COOP | NM3524626 | CWS | Groundwater | 8,500 |
| NM | EPCOR WATER NEW MEXICO INC  CLOVIS | NM3527305 | CWS | Groundwater | 42,976 |
| NM | EPCOR WATER NEW MEXICO INC., EDGEWOOD | NM3500326 | CWS | Groundwater | 4,700 |
| NM | ESPANOLA WATER SYSTEM | NM3501921 | CWS | Groundwater | 12,012 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NM | EUNICE WATER SUPPLY SYSTEM | NM3521513 | CWS | Groundwater | 4,523 |
| NM | FARMINGTON WATER SYSTEM | NM3510224 | CWS | Surfacewater | 38,000 |
| NM | GALLUP WATER SYSTEM | NM3508317 | CWS | Groundwater | 21,253 |
| NM | GRANTS DOMESTIC WATER SYSTEM | NM3526133 | CWS | Groundwater | 8,700 |
| NM | LAKE SECTION WATER COMPANY | NM3529207 | CWS | Groundwater | 13,083 |
| NM | LAS VEGAS (CITY OF) | NM3518025 | CWS | Surfacewater | 14,530 |
| NM | LEE HAMMOND WATER | NM3500624 | CWS | Surfacewater | 8,817 |
| NM | LOS ALAMOS MUNICIPAL WATER SYSTEM | NM3500115 | CWS | Groundwater | 25,000 |
| NM | LOS LUNAS WATER SYSTEM | NM3525332 | CWS | Groundwater | 19,400 |
| NM | LOVINGTON MUNICIPAL WATER SUPPLY | NM3521813 | CWS | Groundwater | 13,539 |
| NM | LOWER RIO GRANDE PWWA SOUTH VALLEY | NM3502407 | CWS | Groundwater | 11,178 |
| NM | LOWER VALLEY WATER USERS ASSOCIATION | NM3510324 | CWS | Surfacewater | 7,615 |
| NM | MILAN COMMUNITY WATER SYSTEM | NM3525533 | CWS | Groundwater | 3,669 |
| NM | MOONGATE WATER SYSTEM | NM3572007 | CWS | Groundwater | 8,554 |
| NM | MOONGATE WEST | NM3501207 | CWS | Groundwater | 10,708 |
| NM | MORNINGSTAR WATER SYSTEM | NM3510524 | CWS | Surfacewater purchased | 6,423 |
| NM | NORTHSTAR MDWCA | NM3520024 | CWS | Surfacewater | 3,779 |
| NM | OTIS MDWCA | NM3521308 | CWS | Groundwater | 4,592 |
| NM | RIO COMMUNITIES WATER SYSTEM | NM3524832 | CWS | Groundwater | 5,374 |
| NM | RIO RANCHO WATER & WW SERVICES | NM3509623 | CWS | Groundwater | 98,085 |
| NM | ROOSEVELT COUNTY WUA | NM3562222 | CWS | Groundwater purchased | 4,680 |
| NM | ROSWELL MUNICIPAL WATER SYSTEM | NM3520203 | CWS | Groundwater | 53,892 |
| NM | RUIDOSO WATER SYSTEM | NM3513114 | CWS | Surfacewater | 19,195 |
| NM | SANDIA PEAK UTILITY | NM3562201 | CWS | Groundwater | 6,079 |
| NM | SANTA FE COUNTY SOUTH SECTOR | NM3500826 | CWS | Surfacewater purchased | 7,000 |
| NM | SILVER CITY WATER SYSTEM | NM3522609 | CWS | Groundwater | 14,916 |
| NM | SOCORRO WATER SYSTEM | NM3523728 | CWS | Groundwater | 11,953 |
| NM | TAOS MUNICIPAL WATER SYSTEM | NM3507529 | CWS | Groundwater | 5,528 |
| NM | TRUTH OR CONSEQUENCES | NM3514327 | CWS | Groundwater | 7,640 |
| NM | TUCUMCARI WATER SYSTEM | NM3528020 | CWS | Groundwater | 7,124 |
| NM | UNIVERSITY ESTATES WATER SYSTEM (LCU) | NM3512407 | CWS | Groundwater | 4,815 |
| NM | VILLAGE OF ANGEL FIRE | NM3531904 | CWS | Groundwater | 6,045 |
| NN | Chinle-Many Farms-Del Muerto NTUA | NN0400174 | CWS | Groundwater | 9,539 |
| NN | Crownpoint-Littlewater-Three Mile Point NTUA | NN3503039 | CWS | Groundwater | 4,570 |
| NN | Dilkon-Indian Wells-Greasewood-White Cone NTUA | NN0400342 | CWS | Groundwater | 5,372 |
| NN | Farmington Rural-Shiprock-Beclabito NTUA | NN3500245 | CWS | Surfacewater purchased | 17,910 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NN | Fort Defiance-Window Rock-St Michaels NTUA | NN0403000 | CWS | Groundwater | 14,700 |
| NN | Ganado-Burnside-Cornfield-Steamboat NTUA | NN0403001 | CWS | Groundwater | 4,455 |
| NN | Kayenta NTUA | NN0403003 | CWS | Groundwater | 4,335 |
| NN | Mariano Lake-Pinedale-Church Rock NTUA | NN3500211 | CWS | Groundwater | 5,265 |
| NN | Pinon-District 4 NTUA | NN0403004 | CWS | Groundwater | 6,029 |
| NN | Tuba City NTUA | NN0400206 | CWS | Groundwater | 7,142 |
| NV | BALLYS | NV0001162 | NTNCWS | Surfacewater purchased | 7,850 |
| NV | BELLAGIO RESORT AND CASINO | NV0001117 | NTNCWS | Surfacewater purchased | 17,171 |
| NV | BIG BEND WATER DISTRICT | NV0004092 | CWS | Surfacewater | 9,000 |
| NV | BOULDER CITY | NV0000011 | CWS | Surfacewater purchased | 15,000 |
| NV | CAESARS PALACE | NV0001169 | NTNCWS | Surfacewater purchased | 6,372 |
| NV | CARSON CITY PUBLIC WORKS | NV0000015 | CWS | Surfacewater | 59,000 |
| NV | CARSON VALLEY WATER SYSTEM | NV0002216 | CWS | Groundwater | 6,152 |
| NV | CITY CENTER HOTELS | NV0001106 | NTNCWS | Surfacewater purchased | 17,739 |
| NV | COSMOPOLITAN HOTEL | NV0001137 | NTNCWS | Surfacewater purchased | 5,534 |
| NV | DAYTON VALLEY WATER SYSTEM | NV0000032 | CWS | Groundwater | 15,830 |
| NV | EDGEWOOD WATER COMPANY | NV0000235 | NTNCWS | Surfacewater | 3,800 |
| NV | ELY MUNICIPAL WATER DEPARTMENT | NV0000038 | CWS | Groundwater | 5,000 |
| NV | EXCALIBUR RESORT AND CASINO | NV0001114 | NTNCWS | Surfacewater purchased | 8,977 |
| NV | FALLON CITY OF | NV0000045 | CWS | Groundwater | 9,184 |
| NV | FERNLEY PUBLIC WORKS | NV0000062 | CWS | Groundwater | 23,064 |
| NV | FLAMINGO LAS VEGAS HOTEL AND CASINO | NV0001175 | NTNCWS | Surfacewater purchased | 9,421 |
| NV | GARDNERVILLE RANCHOS GID | NV0000066 | CWS | Groundwater | 11,300 |
| NV | GARDNERVILLE WATER COMPANY | NV0000065 | CWS | Groundwater | 4,500 |
| NV | GRANDVIEW AT LAS VEGAS | NV0001144 | NTNCWS | Surfacewater purchased | 5,750 |
| NV | GREAT BASIN WATER CO  COLD SPRINGS | NV0000207 | CWS | Groundwater | 7,962 |
| NV | GREAT BASIN WATER CO  SPRING CREEK | NV0000036 | CWS | Groundwater | 9,215 |
| NV | GREAT BASIN WATER CO  SPRING CREEK MHP | NV0005027 | CWS | Groundwater | 3,637 |
| NV | GREAT BASIN WATER COMPANY | NV0000270 | CWS | Groundwater | 11,077 |
| NV | HARRAHS LAS VEGAS | NV0001171 | NTNCWS | Surfacewater purchased | 8,031 |
| NV | HARRAHS LAUGHLIN | NV0001168 | NTNCWS | Surfacewater purchased | 3,351 |
| NV | HENDERSON CITY OF | NV0000076 | CWS | Surfacewater | 321,781 |
| NV | INCLINE VILLAGE GID | NV0000158 | CWS | Surfacewater | 9,313 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NV | INDIAN HILLS GID | NV0000355 | CWS | Groundwater | 5,800 |
| NV | KINGSBURY GID | NV0000004 | CWS | Surfacewater | 3,839 |
| NV | LANDER CO SEWER AND WATER DIST 1 BM | NV0000008 | CWS | Groundwater | 3,635 |
| NV | LAS VEGAS VALLEY WATER DISTRICT | NV0000090 | CWS | Surfacewater purchased | 1,502,604 |
| NV | LINQ HOTEL AND CASINO | NV0001163 | NTNCWS | Surfacewater purchased | 5,172 |
| NV | LOVELOCK MEADOWS WATER DISTRICT | NV0000161 | CWS | Groundwater | 3,562 |
| NV | LUXOR RESORT AND CASINO | NV0001111 | NTNCWS | Surfacewater purchased | 9,796 |
| NV | M RESORT SPA AND CASINO | NV0001130 | NTNCWS | Surfacewater purchased | 3,550 |
| NV | MANDALAY BAY RESORT AND CASINO | NV0001119 | NTNCWS | Surfacewater purchased | 10,549 |
| NV | MGM GRAND HOTEL AND CASINO | NV0001121 | NTNCWS | Surfacewater purchased | 15,500 |
| NV | MIRAGE RESORT AND CASINO | NV0001120 | NTNCWS | Surfacewater purchased | 9,400 |
| NV | MOAPA VALLEY WATER DISTRICT | NV0000160 | CWS | Groundwater | 8,500 |
| NV | MOUNTAIN FALLS WATER SYSTEM GBWC | NV0000920 | CWS | Groundwater | 3,872 |
| NV | NEW YORK NEW YORK HOTEL AND CASINO | NV0001112 | NTNCWS | Surfacewater purchased | 7,000 |
| NV | NORTH LAS VEGAS UTILITIES | NV0000175 | CWS | Surfacewater purchased | 376,515 |
| NV | PARIS LAS VEGAS HOTEL AND CASINO | NV0001166 | NTNCWS | Surfacewater purchased | 8,178 |
| NV | PLANET HOLLYWOOD HOTEL AND CASINO | NV0001180 | NTNCWS | Surfacewater purchased | 6,509 |
| NV | PRIMM VALLEY CASINO RESORTS | NV0001073 | CWS | Groundwater | 7,000 |
| NV | RESORTS WORLD LAS VEGAS | NV0001210 | NTNCWS | Surfacewater purchased | 11,250 |
| NV | RIO RESORT AND CASINO | NV0001167 | NTNCWS | Surfacewater purchased | 7,132 |
| NV | RIVERSIDE RESORT | NV0001042 | NTNCWS | Groundwater | 3,732 |
| NV | SUN VALLEY GID | NV0000211 | CWS | Surfacewater purchased | 17,000 |
| NV | TOWN OF MINDEN | NV0000168 | CWS | Groundwater | 3,500 |
| NV | TRI GENERAL IMPROVEMENT DISTRICT | NV0000913 | NTNCWS | Groundwater | 10,001 |
| NV | TROPICANA RESORT AND CASINO | NV0001059 | NTNCWS | Surfacewater purchased | 3,689 |
| NV | TRUCKEE MEADOWS WATER AUTHORITY | NV0000190 | CWS | Surfacewater | 442,000 |
| NV | VENETIAN PALAZZO | NV0001165 | NTNCWS | Surfacewater purchased | 19,387 |
| NV | VIRGIN VALLEY WATER DISTRICT | NV0000167 | CWS | Groundwater | 26,000 |
| NV | WEST WENDOVER WATER SYSTEM | NV0000246 | CWS | Groundwater | 4,535 |
| NV | WINNEMUCCA CITY OF | NV0000248 | CWS | Groundwater | 8,066 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NV | WYNN RESORTS | NV0001141 | NTNCWS | Surfacewater purchased | 9,416 |
| NV | YERINGTON CITY OF | NV0000255 | CWS | Groundwater | 5,050 |
| NY | 2727 ROUTE 94 | NY3530168 | System not found in SDWIS, additional search could not find system name. | | |
| NY | ALBANY CITY | NY0100189 | CWS | Surfacewater | 98,000 |
| NY | ANGOLA VILLAGE | NY1400411 | CWS | Surfacewater purchased | 4,050 |
| NY | AUBURN | NY0501710 | CWS | Surfacewater | 27,179 |
| NY | BATAVIA CITY | NY1800544 | CWS | Surfacewater | 15,475 |
| NY | BATAVIA CONSOLIDATED W.D. | NY1800554 | CWS | Surfacewater purchased | 6,159 |
| NY | BAYVILLE (V) | NY2902816 | CWS | Groundwater | 6,700 |
| NY | BRIARCLIFF MANOR VILLAGE | NY5903420 | CWS | Surfacewater purchased | 9,190 |
| NY | BROCKPORT VILLAGE | NY2701039 | CWS | Surfacewater purchased | 22,200 |
| NY | BRUNSWICK CONSOLIDATED WATER DISTRICT | NY4110144 | CWS | Surfacewater purchased | 7,050 |
| NY | CAMBRIA WATER DISTRICT | NY3100557 | CWS | Surfacewater purchased | 5,839 |
| NY | CANANDAIGUA CITY | NY3401150 | CWS | Surfacewater | 11,264 |
| NY | CANANDAIGUA TOWN CONS. WD | NY3430008 | CWS | Surfacewater purchased | 6,607 |
| NY | CANANDAIGUA-FARMINGTON CONSOLIDATED W.D. | NY3401151 | CWS | Surfacewater purchased | 13,000 |
| NY | CANTON VILLAGE | NY4404381 | CWS | Groundwater | 7,055 |
| NY | CARTHAGE VILLAGE | NY2202334 | CWS | Surfacewater | 3,600 |
| NY | CAZENOVIA VILLAGE | NY2602371 | CWS | Groundwater | 3,635 |
| NY | CHATWAL LODGE AT CHAPIN ESTATES | NY5230260 | System not found in SDWIS, additional search could not find system name. | | |
| NY | CHAUTAUQUA UTILITY DISTRICT | NY0600381 | CWS | Surfacewater | 9,000 |
| NY | CLAY WDS | NY3304344 | CWS | Surfacewater purchased | 16,000 |
| NY | COLONIE VILLAGE | NY0100194 | CWS | Surfacewater purchased | 8,030 |
| NY | CORNELL UNIVERSITY | NY5417686 | CWS | Surfacewater | 31,581 |
| NY | CORTLAND (C) | NY1101754 | CWS | Groundwater | 20,095 |
| NY | CORTLANDT CONSOLIDATED WD | NY5903423 | CWS | Surfacewater purchased | 28,369 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NY | CORTLANDVILLE TOWN WATER | NY1101755 | CWS | Groundwater | 4,300 |
| NY | COXSACKIE VILLAGE | NY1900027 | CWS | Surfacewater | 4,010 |
| NY | DANSVILLE VILLAGE | NY2501015 | CWS | Surfacewater | 8,900 |
| NY | DEWITT WDS - NORTH | NY3316112 | CWS | Surfacewater purchased | 13,600 |
| NY | DEWITT WDS - SOUTH | NY3304343 | CWS | Surfacewater purchased | 16,200 |
| NY | DUNKIRK CITY | NY0600360 | CWS | Surfacewater | 11,848 |
| NY | EAST AURORA VILLAGE | NY1400433 | CWS | Surfacewater purchased | 6,610 |
| NY | EAST GREENBUSH GENERAL W.D. | NY4100051 | CWS | Surfacewater purchased | 15,843 |
| NY | ECWA AMHERST | NY1400399 | CWS | Surfacewater purchased | 80,228 |
| NY | ECWA BOSTON | NY1421897 | CWS | Surfacewater purchased | 6,604 |
| NY | ECWA DIRECT | NY1400443 | CWS | Surfacewater | 335,000 |
| NY | ECWA HAMBURG (T) | NY1400488 | CWS | Surfacewater purchased | 11,314 |
| NY | ECWA HAMBURG (V) | NY1400515 | CWS | Surfacewater purchased | 41,538 |
| NY | ECWA LANCASTER | NY1400421 | CWS | Surfacewater purchased | 21,428 |
| NY | ECWA NEWSTEAD | NY1422651 | CWS | Surfacewater purchased | 5,319 |
| NY | ECWA ORCHARD PARK | NY1421762 | CWS | Surfacewater purchased | 23,387 |
| NY | ECWA WEST SENECA | NY1404543 | CWS | Surfacewater purchased | 23,181 |
| NY | ELLENVILLE (VILLAGE) WATER DIS | NY5503366 | CWS | Groundwater | 4,300 |
| NY | ELMA WATER DISTRICT NO. 1 | NY1420549 | CWS | Surfacewater purchased | 10,287 |
| NY | ELMSFORD VILLAGE | NY5903427 | CWS | Surfacewater purchased | 4,600 |
| NY | Experimental Aviation Assoc. | NY0730034 | System not found in SDWIS, additional search could not find system name. | | |
| NY | FREDONIA VILLAGE | NY0600364 | CWS | Surfacewater | 10,400 |
| NY | FREEPORT (V) | NY2902823 | CWS | Groundwater | 45,000 |
| NY | GENESEO VILLAGE | NY2501017 | CWS | Surfacewater | 8,000 |
| NY | GENEVA CITY | NY3401156 | CWS | Surfacewater | 13,334 |
| NY | GLASCO WATER DISTRICT | NY5503367 | CWS | Surfacewater purchased | 4,071 |
| NY | GLOVERSVILLE (C) WATER WORKS | NY1700018 | CWS | Surfacewater | 17,991 |
| NY | GORHAM TOWN WD | NY3401170 | CWS | Surfacewater | 3,420 |
| NY | GOUVERNEUR | NY4404385 | CWS | Surfacewater | 4,263 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NY | GREENBURGH CONSOLIDATED WD #1 | NY5903429 | CWS | Surfacewater purchased | 39,993 |
| NY | HARTLAND WD | NY3100588 | CWS | Surfacewater purchased | 4,117 |
| NY | HILTON VILLAGE | NY2701045 | CWS | Surfacewater purchased | 5,856 |
| NY | HOMER VILLAGE-NEWTON WATER WORKS | NY1101757 | CWS | Groundwater | 4,368 |
| NY | HOPEWELL CONS WD 1 | NY3411948 | CWS | Surfacewater purchased | 3,781 |
| NY | HORSEHEADS VILLAGE | NY0701009 | CWS | Groundwater under influence of surfacewater | 15,000 |
| NY | HUDSON FALLS VILLAGE (QUEENSBURY) | NY5700123 | CWS | Surfacewater purchased | 7,000 |
| NY | ICE HOUSE APARTMENTS | NY3530316 | System not found in SDWIS, additional search could not find system name. | | |
| NY | ILION (V) WATER WORKS | NY2102307 | CWS | Surfacewater | 8,053 |
| NY | IRVINGTON WATER SUPPLY | NY5903432 | CWS | Surfacewater purchased | 6,631 |
| NY | ITHACA CITY | NY5404416 | CWS | Surfacewater | 29,457 |
| NY | ITHACA TOWN WD | NY5404419 | CWS | Surfacewater purchased | 13,000 |
| NY | JAMESTOWN BPU | NY0600366 | CWS | Groundwater | 46,712 |
| NY | JOHNSTOWN (C) WATER WORKS | NY1700019 | CWS | Surfacewater | 8,154 |
| NY | KENMORE VILLAGE | NY1410142 | CWS | Surfacewater purchased | 15,423 |
| NY | KENSICO WATER DISTRICT | NY5930082 | CWS | Surfacewater purchased | 17,917 |
| NY | KINGSBURY WD (QUEENSBURY) | NY5722361 | CWS | Surfacewater purchased | 4,500 |
| NY | KINGSTON (CITY) WATER DISTRICT | NY5503374 | CWS | Surfacewater | 24,000 |
| NY | LAKE PLACID V | NY1500284 | CWS | Surfacewater | 5,000 |
| NY | LARCHMONT VILLAGE | NY5903433 | CWS | Surfacewater purchased | 6,485 |
| NY | LCWSA CONSOLIDATED WATER DISTRICT | NY2501019 | CWS | Surfacewater purchased | 9,892 |
| NY | LEGOLAND NEW YORK | NY3530326 | NTNCWS | Surfacewater purchased | 16,000 |
| NY | LEWISTON WATER IMPROVEMENTAREA | NY3100561 | CWS | Surfacewater purchased | 16,257 |
| NY | LITTLE FALLS CITY | NY2102308 | CWS | Surfacewater | 4,946 |
| NY | LOCKPORT CITY WTP | NY3100564 | CWS | Surfacewater | 21,165 |
| NY | LOCKPORT WD#3 | NY3100563 | CWS | Surfacewater purchased | 20,529 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NY | LONG BEACH CITY | NY2902834 | CWS | Groundwater | 35,000 |
| NY | LOWVILLE VILLAGE | NY2402365 | CWS | Surfacewater | 4,000 |
| NY | MCWA - VWB | NY3404515 | CWS | Surfacewater purchased | 8,532 |
| NY | MCWA GENESEE | NY1800547 | CWS | Surfacewater purchased | 13,600 |
| NY | MEDINA VILLAGE | NY3600600 | CWS | Surfacewater purchased | 6,500 |
| NY | MENANDS VILLAGE | NY0100200 | CWS | Surfacewater purchased | 4,500 |
| NY | MIDDLETOWN CITY | NY3503534 | CWS | Surfacewater | 30,000 |
| NY | MINISINK VALLEY SCHOOL DIST. WATER LOOP | NY3522798 | NTNCWS | Groundwater | 3,400 |
| NY | MOUNT VERNON WATER DEPARTMENT | NY5903441 | CWS | Surfacewater purchased | 73,893 |
| NY | MVWA - MOHAWK VALLEY WATER AUTHORITY | NY3202411 | CWS | Surfacewater | 126,250 |
| NY | NEW LEBANON SUMMER YOUTH PROGRAM | NY1030183 | System not found in SDWIS, additional search could not find system name. | | |
| NY | NEWARK VILLAGE | NY5801232 | CWS | Surfacewater | 9,142 |
| NY | NEWFANE WD NO1,2,3 CONSOL | NY3100573 | CWS | Surfacewater purchased | 9,666 |
| NY | NEWFANE WD#4 | NY3100595 | CWS | Surfacewater purchased | 6,180 |
| NY | NIAGARA FALLS WATER BOARD | NY3100568 | CWS | Surfacewater | 50,193 |
| NY | NIAGARA WATER IMPROVEMENT AREA | NY3100571 | CWS | Surfacewater purchased | 8,100 |
| NY | NORTH CHAUTAUQUA COUNTY WATER DISTRICT | NY0630144 | CWS | Unknown | 6,200 |
| NY | NORTH GREENBUSH CONSOLIDATED DISTRICT | NY4130243 | CWS | Surfacewater purchased | 10,226 |
| NY | NORWICH CITY | NY0801745 | CWS | Surfacewater | 8,000 |
| NY | OCEAN BEACH WATER DISTRICT | NY5103280 | CWS | Groundwater | 4,500 |
| NY | OLD WEST VILLAGE | NY4130316 | System not found in SDWIS, additional search could not find system name. | | |
| NY | ONEIDA CITY | NY2602381 | CWS | Surfacewater | 11,393 |
| NY | ONEONTA CITY | NY3800154 | CWS | Surfacewater | 15,779 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NY | ORGANIC WORLD | NY5230262 | System not found in SDWIS, additional search could not find system name. | | |
| NY | PALMYRA VILLAGE | NY5801235 | CWS | Surfacewater | 3,580 |
| NY | PENDLETON TOWN WD | NY3100574 | CWS | Surfacewater purchased | 6,050 |
| NY | PENN YAN VILLAGE | NY6101263 | CWS | Surfacewater | 5,248 |
| NY | PERRY VILLAGE | NY6000613 | CWS | Surfacewater | 3,673 |
| NY | PETERSBURGH APARTMENTS | NY4130367 | System not found in SDWIS, additional search could not find system name. | | |
| NY | PINE BUSH WATER DISTRICT | NY3503553 | CWS | Groundwater | 7,600 |
| NY | PLEASANTVILLE WATER DISTRICT | NY5903455 | CWS | Surfacewater purchased | 9,500 |
| NY | PORTER MASTER IMPROVEMENT AREA | NY3100577 | CWS | Surfacewater purchased | 6,920 |
| NY | POTSDAM VILLAGE | NY4404397 | CWS | Surfacewater | 8,312 |
| NY | POUGHKEEPSIE CITY | NY1330291 | CWS | Surfacewater purchased | 30,639 |
| NY | QUEENSBURY WATER DISTRICT | NY5600114 | CWS | Surfacewater | 21,200 |
| NY | RAVENA VILLAGE | NY0100201 | CWS | Surfacewater | 4,500 |
| NY | RICHLAND TOWN PWS | NY3730165 | CWS | Groundwater | 3,950 |
| NY | ROCHESTER CITY | NY2704518 | CWS | Surfacewater | 214,000 |
| NY | ROCKVILLE CENTRE (V) | NY2902848 | CWS | Groundwater | 24,700 |
| NY | ROME CITY | NY3202405 | CWS | Surfacewater | 32,850 |
| NY | ROYALTON TOWNWIDE WATER DIST. | NY3100580 | CWS | Surfacewater purchased | 7,710 |
| NY | SALAMANCA CITY | NY0400349 | CWS | Groundwater | 5,815 |
| NY | SARANAC LAKE V | NY1600011 | CWS | Groundwater | 5,345 |
| NY | SAUGERTIES (VILLAGE) WATER DIS | NY5503386 | CWS | Surfacewater | 4,200 |
| NY | SCARSDALE WATER DEPARTMENT | NY5903457 | CWS | Surfacewater purchased | 21,649 |
| NY | SCRIBA WD (OSWEGO) | NY3730037 | CWS | Surfacewater purchased | 9,044 |
| NY | SEA BREEZE WD | NY2701118 | CWS | Surfacewater purchased | 9,900 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NY | Shady Acres Apartments | NY3290079 | System not found in SDWIS, additional search could not find system name. | | |
| NY | SKANEATELES WDS | NY3304347 | CWS | Surfacewater purchased | 3,500 |
| NY | SLEEPY HOLLOW (VILLAGE) | NY5903450 | CWS | Surfacewater purchased | 9,870 |
| NY | SMITHTOWN WATER DISTRICT | NY5105656 | CWS | Groundwater purchased | 19,635 |
| NY | SOMERS CONSOLIDATED WATER DISTRICT #1 | NY5903426 | CWS | Surfacewater purchased | 3,848 |
| NY | SOUTH HUNTINGTON WATER DISTRICT | NY5103263 | CWS | Groundwater | 81,760 |
| NY | SPRINGVILLE VILLAGE | NY1400539 | CWS | Groundwater | 4,266 |
| NY | ST JAMES WATER DISTRICT | NY5103266 | CWS | Groundwater purchased | 10,587 |
| NY | SYRACUSE CITY | NY3304334 | CWS | Surfacewater | 192,000 |
| NY | TARRYTOWN WATER SUPPLY | NY5903461 | CWS | Surfacewater purchased | 11,000 |
| NY | The Little Farm Bakery | NY4905953 | System not found in SDWIS, additional search could not find system name. | | |
| NY | TIOGA DOWNS | NY5330037 | NTNCWS | Groundwater | 5,750 |
| NY | TROY CITY PWS | NY4100050 | CWS | Surfacewater | 51,401 |
| NY | TUPPER LAKE V | NY1600012 | CWS | Surfacewater | 5,500 |
| NY | ULSTER WATER DISTRICT | NY5503390 | CWS | Surfacewater purchased | 5,500 |
| NY | VEOLIA WATER NEW YORK, INC. RD-1 | NY5903444 | CWS | Surfacewater purchased | 155,219 |
| NY | VEOLIA WATER NEW YORK, INC. RD-2 | NY5903456 | CWS | Surfacewater purchased | 57,301 |
| NY | WARRENSBURG WATER DISTRICT | NY5600112 | CWS | Groundwater | 4,100 |
| NY | WARSAW VILLAGE | NY6000618 | CWS | Surfacewater | 3,850 |
| NY | WATERFORD WATER WORKS (PURCHASE TROY) | NY4500173 | CWS | Surfacewater purchased | 9,800 |
| NY | WATERTOWN CITY | NY2202346 | CWS | Surfacewater | 27,861 |
| NY | WELLSVILLE VILLAGE PUBLIC WATER | NY0200327 | CWS | Surfacewater | 5,700 |
| NY | WESTCHESTER COUNTY WD #3 | NY5903482 | CWS | Surfacewater purchased | 6,000 |
| NY | WESTCHESTER JOINT WATER WORKS | NY5903435 | CWS | Surfacewater | 59,629 |
| NY | WHEATFIELD WD | NY3100585 | CWS | Surfacewater purchased | 18,117 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| NY | WHITE PLAINS CITY | NY5903464 | CWS | Surfacewater purchased | 59,559 |
| NY | WILSON TOWN WATER DISTRICT | NY3100587 | CWS | Surfacewater purchased | 5,993 |
| NY | World Mission Church | NY3517324 | System not found in SDWIS, additional search could not find system name. | | |
| NY | YONKERS CITY | NY5903465 | CWS | Surfacewater purchased | 196,086 |
| OH | ADA VILLAGE | OH3300012 | CWS | Groundwater | 5,952 |
| OH | ADAMS COUNTY REGIONAL WD PWS | OH0100012 | CWS | Groundwater | 21,810 |
| OH | AKRON CITY PWS | OH7700011 | CWS | Surfacewater | 280,000 |
| OH | ALLIANCE CITY PWS | OH7600011 | CWS | Surfacewater | 22,232 |
| OH | AMHERST CITY PWS | OH4700003 | CWS | Surfacewater purchased | 11,797 |
| OH | ANDOVER-CAMPLANDS WATER | OH0400212 | CWS | Groundwater | 6,009 |
| OH | AQUA OHIO - ASHTABULA | OH0400711 | CWS | Surfacewater | 39,838 |
| OH | AQUA OHIO - BLACKLICK | OH2502412 | CWS | Groundwater | 7,100 |
| OH | AQUA OHIO - HUBER RIDGE PWS | OH2502512 | CWS | Groundwater | 6,950 |
| OH | AQUA OHIO - LAKE DARBY | OH2502612 | CWS | Groundwater | 7,341 |
| OH | AQUA OHIO - LAWRENCE COUNTY | OH4400803 | CWS | Surfacewater purchased | 8,130 |
| OH | AQUA OHIO - MARION | OH5100414 | CWS | Surfacewater | 46,317 |
| OH | AQUA OHIO - MASSILLON PWS | OH7604512 | CWS | Groundwater | 95,636 |
| OH | AQUA OHIO - MASURY | OH7802711 | CWS | Surfacewater purchased | 4,016 |
| OH | AQUA OHIO - MENTOR | OH4301511 | CWS | Surfacewater | 74,500 |
| OH | AQUA OHIO - TIFFIN | OH7400614 | CWS | Surfacewater | 20,035 |
| OH | ARCHBOLD VILLAGE | OH2600011 | CWS | Surfacewater | 5,586 |
| OH | ASHLAND CITY | OH0300112 | CWS | Groundwater | 20,648 |
| OH | ASHTABULA COUNTY WATER SYSTEM | OH0400803 | CWS | Surfacewater purchased | 13,972 |
| OH | ASHVILLE VILLAGE PWS | OH6500012 | CWS | Groundwater | 4,298 |
| OH | ATHENS PWS | OH0500212 | CWS | Groundwater | 32,725 |
| OH | AURORA CITY - CLEVELAND PWS | OH6789112 | CWS | Surfacewater purchased | 15,852 |
| OH | AVON CITY PWS | OH4700203 | CWS | Surfacewater purchased | 23,800 |
| OH | AVON LAKE CITY PWS | OH4700311 | CWS | Surfacewater | 23,659 |
| OH | BARBERTON CITY | OH7700411 | CWS | Surfacewater | 28,500 |
| OH | BEDFORD CITY PWS | OH1800003 | CWS | Surfacewater purchased | 13,074 |
| OH | BELLAIRE PUBLIC WATER SYSTEM | OH0700114 | CWS | Surfacewater | 4,278 |
| OH | BELLEFONTAINE CITY PWS | OH4600112 | CWS | Groundwater | 13,249 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| OH | BELLEVUE CITY | OH3900011 | CWS | Surfacewater | 8,249 |
| OH | BELMONT CO. SANITARY DISTRICT 3 PWS | OH0700412 | CWS | Groundwater | 26,045 |
| OH | BETHEL VILLAGE PWS | OH1300116 | CWS | Groundwater purchased | 3,900 |
| OH | BEXLEY CITY PWS | OH2500103 | CWS | Surfacewater purchased | 14,250 |
| OH | BLANCHESTER VILLAGE PWS | OH1400111 | CWS | Surfacewater | 4,243 |
| OH | BLUFFTON VILLAGE | OH0200112 | CWS | Surfacewater purchased | 4,125 |
| OH | BROOKVILLE MUNICIPALITY PWS | OH5700203 | CWS | Surfacewater purchased | 6,009 |
| OH | BRYAN CITY | OH8600012 | CWS | Groundwater | 8,729 |
| OH | BUCKEYE WATER DISTRICT - OHIO RIVER | OH1502911 | CWS | Surfacewater | 10,300 |
| OH | BUCYRUS CITY | OH1700011 | CWS | Surfacewater | 12,570 |
| OH | BUTLER CO. WATER DISTRICT 2 PWS | OH0900303 | CWS | Surfacewater purchased | 113,495 |
| OH | BYESVILLE | OH3001212 | CWS | Groundwater under influence of surfacewater | 5,104 |
| OH | CADIZ VILLAGE PWS | OH3400214 | CWS | Surfacewater | 3,353 |
| OH | CANAL FULTON CITY PWS | OH7600912 | CWS | Groundwater | 5,323 |
| OH | CANAL WINCHESTER CITY PWS | OH2500312 | CWS | Groundwater | 9,286 |
| OH | CANFIELD CITY PWS | OH5000503 | CWS | Surfacewater purchased | 7,423 |
| OH | CANTON PUBLIC WATER SYSTEM | OH7608112 | CWS | Groundwater | 107,500 |
| OH | CAREY VILLAGE | OH8800012 | CWS | Groundwater | 3,674 |
| OH | CEDARVILLE UNIVERSITY | OH2903612 | CWS | Groundwater | 4,000 |
| OH | CELINA CITY | OH5400011 | CWS | Surfacewater | 11,682 |
| OH | CHAGRIN FALLS VILLAGE PWS | OH1800212 | CWS | Surfacewater purchased | 4,991 |
| OH | CHARDON CITY PWS | OH2800412 | CWS | Groundwater | 5,159 |
| OH | CHILLICOTHE CITY PWS | OH7100112 | CWS | Groundwater | 21,725 |
| OH | CINCINNATI PUBLIC WATER SYSTEM | OH3102612 | CWS | Surfacewater | 750,200 |
| OH | CIRCLEVILLE CITY PWS | OH6500412 | CWS | Groundwater | 13,965 |
| OH | CITY OF HEATH PWS | OH4500912 | CWS | Groundwater | 10,310 |
| OH | CLARK COUNTY GREEN MEADOWS 2 PWS | OH1200703 | CWS | Groundwater purchased | 3,927 |
| OH | CLARK COUNTY NORTHRIDGE PWS | OH1201003 | CWS | Groundwater purchased | 9,800 |
| OH | CLARK COUNTY PARK LAYNE PWS | OH1201112 | CWS | Groundwater | 4,100 |
| OH | CLERMONT PUBLIC WATER SYSTEM | OH1302212 | CWS | Surfacewater | 133,059 |
| OH | CLEVELAND PUBLIC WATER SYSTEM | OH1801212 | CWS | Surfacewater | 1,308,955 |
| OH | CLEVES VILLAGE PWS | OH3100512 | CWS | Groundwater | 6,000 |
| OH | CLYDE CITY | OH7200211 | CWS | Surfacewater | 6,325 |
| OH | COLDWATER VILLAGE | OH5400112 | CWS | Groundwater | 4,427 |
| OH | COLUMBIANA CITY PWS | OH1500312 | CWS | Groundwater | 6,750 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| OH | COLUMBUS PUBLIC WATER SYSTEM | OH2504412 | CWS | Surfacewater | 1,252,018 |
| OH | COMMERCIAL POINT VILLAGE | OH6503512 | CWS | Groundwater | 3,497 |
| OH | CONNEAUT | OH0400411 | CWS | Surfacewater | 12,567 |
| OH | CORTLAND CITY PWS | OH7800512 | CWS | Groundwater | 7,104 |
| OH | COSHOCTON PWS | OH1600012 | CWS | Groundwater | 13,537 |
| OH | CRESTLINE VILLAGE | OH1700112 | CWS | Groundwater | 4,630 |
| OH | CUYAHOGA FALLS CITY PWS | OH7701012 | CWS | Groundwater | 49,652 |
| OH | DEFIANCE CITY | OH2000111 | CWS | Surfacewater | 16,494 |
| OH | DELAWARE CITY PWS | OH2100311 | CWS | Surfacewater | 44,740 |
| OH | DEL-CO WATER COMPANY, INC. | OH2101412 | CWS | Surfacewater | 150,000 |
| OH | DELPHOS CITY | OH0200412 | CWS | Surfacewater | 7,101 |
| OH | DELTA VILLAGE | OH2600311 | CWS | Surfacewater | 3,518 |
| OH | DOVER CITY PWS | OH7900412 | CWS | Groundwater | 13,253 |
| OH | EARNHART HILL WATER DISTRICT PWS | OH6500812 | CWS | Groundwater | 10,057 |
| OH | EAST LIVERPOOL CITY | OH1500811 | CWS | Surfacewater | 12,586 |
| OH | EAST PALESTINE VILLAGE PWS | OH1500912 | CWS | Groundwater | 4,721 |
| OH | EATON PUBLIC WATER SYSTEM | OH6801612 | CWS | Groundwater | 8,400 |
| OH | ELIDA VILLAGE | OH0200503 | CWS | Surfacewater purchased | 3,850 |
| OH | ELYRIA WATER DEPARTMENT | OH4700411 | CWS | Surfacewater | 68,000 |
| OH | ENGLEWOOD CITY PWS | OH5700812 | CWS | Groundwater | 13,463 |
| OH | ERIE CO MARGARETTA DISTRICT | OH2200203 | CWS | Surfacewater purchased | 5,131 |
| OH | ERIE CO PERKINS DISTRICT | OH2200603 | CWS | Surfacewater purchased | 17,241 |
| OH | FAIRFIELD CITY PWS | OH0900715 | CWS | Groundwater | 44,907 |
| OH | FAIRFIELD COUNTY UTILITIES PWS | OH2301912 | CWS | Groundwater | 15,486 |
| OH | FELICITY VILLAGE PWS | OH1300612 | CWS | Groundwater | 3,700 |
| OH | FINDLAY CITY | OH3200111 | CWS | Surfacewater | 54,040 |
| OH | FOSTORIA CITY | OH7400411 | CWS | Surfacewater | 13,441 |
| OH | FRANKLIN PUBLIC WATER SYSTEM | OH8300412 | CWS | Groundwater | 17,175 |
| OH | FREMONT CITY | OH7200311 | CWS | Surfacewater | 18,319 |
| OH | GAHANNA CITY PWS | OH2501303 | CWS | Surfacewater purchased | 33,258 |
| OH | GALION CITY | OH1700211 | CWS | Surfacewater | 10,089 |
| OH | GENEVA CITY PWS | OH0401712 | CWS | Surfacewater purchased | 5,924 |
| OH | GEORGETOWN VILLAGE PWS | OH0800503 | CWS | Groundwater purchased | 4,243 |
| OH | GERMANTOWN CITY PWS | OH5701012 | CWS | Groundwater | 5,796 |
| OH | GIRARD CITY PWS | OH7801103 | CWS | Surfacewater purchased | 15,860 |
| OH | GRANVILLE, VILLAGE OF | OH4500612 | CWS | Groundwater | 5,946 |
| OH | GREENE CO.-NORTHWEST REG WATER | OH2903512 | CWS | Groundwater | 36,855 |
| OH | GREENE COUNTY EASTERN REGIONAL PWS | OH2906103 | CWS | Groundwater purchased | 4,800 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| OH | GREENFIELD VILLAGE PWS | OH3600312 | CWS | Groundwater | 4,600 |
| OH | GREENVILLE CITY PWS | OH1900714 | CWS | Surfacewater | 13,227 |
| OH | GUERNSEY CO. WATER DEPT. | OH3000603 | CWS | Surfacewater purchased | 8,891 |
| OH | HAMILTON PUBLIC WATER SYSTEM | OH0904012 | CWS | Groundwater | 62,447 |
| OH | HARRISON CITY PWS | OH3100812 | CWS | Groundwater | 11,400 |
| OH | HDMA - BENTON RD PWS | OH8035512 | NTNCWS | Groundwater | 7,600 |
| OH | HECLA WATER ASSOCIATION-PLANT PWS | OH4401612 | CWS | Surfacewater purchased | 34,942 |
| OH | HICKSVILLE VILLAGE | OH2000212 | CWS | Groundwater | 3,600 |
| OH | HIGHLAND COUNTY WATER COMPANY, INC. | OH3600514 | CWS | Groundwater | 28,421 |
| OH | HILLSBORO CITY | OH3600614 | CWS | Surfacewater | 6,650 |
| OH | HOLLYWOOD GAMING @ MVRC | OH5055013 | NTNCWS | Groundwater | 7,625 |
| OH | HONDA DMA ANNA ENGINE PLANT | OH7537812 | NTNCWS | Groundwater | 3,400 |
| OH | HONDA DMA EAST LIBERTY WTP | OH4643512 | NTNCWS | Groundwater | 3,500 |
| OH | HUBBARD CITY PWS | OH7801415 | CWS | Surfacewater purchased | 8,606 |
| OH | HUBER HEIGHTS PUBLIC WATER SYSTEM | OH5703612 | CWS | Groundwater | 43,439 |
| OH | HUDSON CITY PWS | OH7701612 | CWS | Groundwater | 8,385 |
| OH | HURON CITY | OH2201011 | CWS | Surfacewater | 6,893 |
| OH | I-71 AND SR-35 PWS | OH2437412 | CWS | Groundwater | 6,685 |
| OH | JACKSON CO. WATER COMPANY-WTP | OH4002012 | CWS | Groundwater | 15,903 |
| OH | JACKSON, CITY OF | OH4000111 | CWS | Surfacewater | 9,691 |
| OH | JACKSON/MILTON METRO WATER DISTRICT PWS | OH5054212 | CWS | Surfacewater purchased | 3,887 |
| OH | JEFFERSON CO W AND S DISTRICT - M | OH4101103 | CWS | Surfacewater purchased | 13,983 |
| OH | JEFFERSON CO W AND S DISTRICT- A | OH4100803 | CWS | Groundwater purchased | 4,018 |
| OH | JEFFERSON REGIONAL WATER AUTHORITY | OH5703012 | CWS | Groundwater | 4,750 |
| OH | JEFFERSON WATER AND SEWER DISTRICT PWS | OH2504012 | CWS | Groundwater | 11,294 |
| OH | JOHNSTOWN VILLAGE PWS | OH4501512 | CWS | Groundwater | 4,900 |
| OH | KENT CITY PWS | OH6701812 | CWS | Groundwater | 29,662 |
| OH | KENTON CITY | OH3300612 | CWS | Groundwater | 8,360 |
| OH | KNOX COUNTY WATER AND WASTEWATER PWS | OH4202012 | CWS | Groundwater | 7,710 |
| OH | LAKE COUNTY EAST WATER SUBDISTRICT | OH4302911 | CWS | Surfacewater | 40,656 |
| OH | LAKE COUNTY WEST WATER SUBDISTRICT | OH4302411 | CWS | Surfacewater | 78,379 |
| OH | LAKEWOOD CITY PWS | OH1801003 | CWS | Surfacewater purchased | 52,131 |
| OH | LANCASTER CITY PWS | OH2301012 | CWS | Groundwater | 40,400 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| OH | LEADING CREEK CONSERVANCY DISTRICT | OH5300012 | CWS | Groundwater | 6,194 |
| OH | LE-AX REGIONAL WATER DISTRICT PWS | OH0501111 | CWS | Groundwater | 19,311 |
| OH | LEBANON CITY | OH8304112 | CWS | Surfacewater purchased | 20,700 |
| OH | LEXINGTON VILLAGE | OH7002212 | CWS | Groundwater | 4,320 |
| OH | LOCKLAND VILLAGE PWS | OH3101212 | CWS | Groundwater | 3,407 |
| OH | LOGAN, CITY OF | OH3700612 | CWS | Groundwater | 6,704 |
| OH | LONDON CITY PWS | OH4900712 | CWS | Groundwater | 9,394 |
| OH | LORAIN CITY PWS | OH4700711 | CWS | Surfacewater | 64,152 |
| OH | LORDSTOWN VILLAGE PWS | OH7804403 | CWS | Surfacewater purchased | 3,600 |
| OH | LOUISVILLE CITY PWS | OH7603012 | CWS | Groundwater | 9,186 |
| OH | MADISON COUNTY SSWD WATER DISTRICT 1 | OH4901012 | CWS | Groundwater | 5,176 |
| OH | MANSFIELD CITY | OH7002914 | CWS | Surfacewater | 51,000 |
| OH | MARTINS FERRY PUBLIC WATER SYSTEM | OH0701212 | CWS | Groundwater | 6,980 |
| OH | MARYSVILLE CITY PWS | OH8000314 | CWS | Surfacewater | 25,571 |
| OH | MAUMEE CITY | OH4800603 | CWS | Surfacewater purchased | 14,286 |
| OH | MAYSVILLE REGIONAL WATER | OH6001411 | CWS | Surfacewater | 6,540 |
| OH | MCDONALD VILLAGE PWS | OH7802003 | CWS | Surfacewater purchased | 5,733 |
| OH | MEDINA CITY PWS | OH5200514 | CWS | Surfacewater purchased | 25,956 |
| OH | MEDINA CO/NORTHWEST PWS | OH5201903 | CWS | Surfacewater purchased | 46,324 |
| OH | MEDINA CO/SOUTHERN WATER DIST PWS | OH5260712 | CWS | Groundwater | 4,516 |
| OH | MIAMI CO-CAMP TROY PWS | OH5502503 | CWS | Groundwater purchased | 3,742 |
| OH | MIAMISBURG CITY PWS | OH5701212 | CWS | Groundwater | 19,790 |
| OH | MINERVA VILLAGE PWS | OH7603812 | CWS | Groundwater | 4,000 |
| OH | MONROE CITY PWS | OH0902012 | CWS | Surfacewater purchased | 14,269 |
| OH | MONROE WATER SYSTEMS | OH5600812 | CWS | Groundwater | 5,012 |
| OH | MONTPELIER VILLAGE | OH8600912 | CWS | Groundwater | 4,240 |
| OH | MOUNT ORAB VILLAGE PWS | OH0801011 | CWS | Surfacewater | 6,607 |
| OH | MOUNT VERNON CITY PWS | OH4200812 | CWS | Groundwater | 18,071 |
| OH | MT GILEAD VILLAGE PWS | OH5900712 | CWS | Groundwater | 3,660 |
| OH | MUNROE FALLS CITY PWS | OH7702703 | CWS | Groundwater purchased | 5,042 |
| OH | NAWA | OH5553612 | CWS | Groundwater | 24,766 |
| OH | NELSONVILLE PWS | OH0501214 | CWS | Groundwater | 6,656 |
| OH | NEW BREMEN VILLAGE | OH0600512 | CWS | Groundwater | 3,318 |
| OH | NEW LEBANON VILLAGE PWS | OH5701812 | CWS | Groundwater | 3,995 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| OH | NEW LEXINGTON | OH6400411 | CWS | Surfacewater | 5,161 |
| OH | NEW PHILADELPHIA CITY PWS | OH7900812 | CWS | Groundwater | 17,410 |
| OH | NEWARK CITY PWS | OH4502314 | CWS | Surfacewater | 49,934 |
| OH | NEWCOMERSTOWN VILLAGE PWS | OH7900912 | CWS | Groundwater | 3,882 |
| OH | NILES CITY PWS | OH7802403 | CWS | Surfacewater purchased | 21,961 |
| OH | NORTH BALTIMORE VILLAGE | OH8701611 | CWS | Surfacewater | 3,432 |
| OH | NORTH CANTON CITY PWS | OH7604312 | CWS | Groundwater | 24,154 |
| OH | NORTH RIDGEVILLE CITY PWS | OH4700803 | CWS | Surfacewater purchased | 29,465 |
| OH | NORTHERN OHIO RURAL WATER | OH3902403 | CWS | Surfacewater purchased | 18,224 |
| OH | NORTHERN OHIO RURAL WATER - NW DISTRICT | OH2201803 | CWS | Surfacewater purchased | 6,409 |
| OH | NORTHERN OHIO RURAL WATER-SOUTH DISTRICT | OH3946712 | CWS | Surfacewater purchased | 5,226 |
| OH | NORTHWEST REGIONAL WATER DISTRICT | OH7300003 | CWS | Groundwater purchased | 11,059 |
| OH | NORTHWESTERN W AND SD - TOLEDO SVC | OH8752812 | CWS | Surfacewater purchased | 19,758 |
| OH | NORTHWESTERN W AND SD - WTLN 200 OREGON | OH8704203 | CWS | Surfacewater purchased | 9,629 |
| OH | NORTHWESTERN W AND SD- PORTAGE | OH8704103 | CWS | Surfacewater purchased | 4,776 |
| OH | NORTHWESTERN W AND SD-MIDDLETON TWP | OH8752212 | CWS | Surfacewater purchased | 3,408 |
| OH | NORWALK CITY | OH3901111 | CWS | Surfacewater | 17,068 |
| OH | NORWOOD CITY PWS | OH3101703 | CWS | Surfacewater purchased | 19,870 |
| OH | OAK HARBOR VILLAGE | OH6202603 | CWS | Surfacewater purchased | 4,615 |
| OH | OAKWOOD CITY PWS | OH5701915 | CWS | Groundwater | 9,202 |
| OH | OBERLIN WATER DEPARTMENT | OH4700911 | CWS | Surfacewater | 8,600 |
| OH | ONTARIO CITY | OH7003512 | CWS | Groundwater | 6,656 |
| OH | OREGON CITY | OH4800911 | CWS | Surfacewater | 19,950 |
| OH | ORRVILLE CITY PWS | OH8502712 | CWS | Groundwater | 8,380 |
| OH | OTTAWA COUNTY REGIONAL WATER DISTRICT | OH6205011 | CWS | Surfacewater | 19,556 |
| OH | OTTAWA VILLAGE | OH6900711 | CWS | Surfacewater | 4,863 |
| OH | PAINESVILLE CITY PWS | OH4301611 | CWS | Surfacewater | 31,728 |
| OH | PATASKALA CITY | OH4502512 | CWS | Groundwater | 9,900 |
| OH | PAULDING VILLAGE | OH6300411 | CWS | Surfacewater | 3,605 |
| OH | PERRYSBURG CITY | OH8701803 | CWS | Surfacewater purchased | 25,700 |
| OH | PICKERINGTON CITY PWS | OH2301512 | CWS | Groundwater | 22,443 |
| OH | PIKE WATER, INC.-PLANT PWS | OH6602412 | CWS | Groundwater | 15,487 |
| OH | PIQUA CITY PWS | OH5501211 | CWS | Surfacewater | 20,900 |
| OH | PLAIN CITY VILLAGE PWS | OH4901112 | CWS | Groundwater | 4,900 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| OH | PORT CLINTON CITY | OH6203211 | CWS | Surfacewater purchased | 6,056 |
| OH | PORTAGE COUNTY WATER RESOURCES | OH6702812 | CWS | Groundwater | 8,423 |
| OH | RAVENNA CITY PWS | OH6703211 | CWS | Surfacewater | 16,000 |
| OH | READING CITY PWS | OH3101812 | CWS | Surfacewater purchased | 9,506 |
| OH | REYNOLDSBURG CITY PWS | OH2503203 | CWS | Surfacewater purchased | 37,847 |
| OH | RITTMAN CITY PWS | OH8503012 | CWS | Groundwater | 6,491 |
| OH | ROSS COUNTY WATER CO INC PWS | OH7101412 | CWS | Groundwater | 35,345 |
| OH | RURAL LORAIN CO. WATER A | OH4701803 | CWS | Surfacewater purchased | 73,125 |
| OH | SALEM CITY | OH1502011 | CWS | Surfacewater | 16,850 |
| OH | SANDUSKY CITY | OH2201411 | CWS | Surfacewater | 25,793 |
| OH | SANITARY DISTRICT #4 | OH2501003 | CWS | Surfacewater purchased | 8,575 |
| OH | SCIOTO CO. REGIONAL WATER DISTRICT #1 | OH7300212 | CWS | Groundwater | 13,820 |
| OH | SCIOTO WATER, INC.-ROSE HILL | OH7300303 | CWS | Groundwater | 9,920 |
| OH | SCIOTO WATER, INC.-SUGAR CAMP | OH7300903 | CWS | Groundwater | 8,915 |
| OH | SEBRING VILLAGE PWS | OH5001911 | CWS | Surfacewater | 6,159 |
| OH | SHEFFIELD LAKE CITY PWS | OH4701103 | CWS | Surfacewater purchased | 9,108 |
| OH | SHEFFIELD VILLAGE PWS | OH4701203 | CWS | Surfacewater purchased | 4,379 |
| OH | SHELBY CITY | OH7004511 | CWS | Surfacewater | 9,031 |
| OH | SIDNEY CITY PWS | OH7501214 | CWS | Surfacewater | 20,614 |
| OH | SOUTH LEBANON VILLAGE PWS | OH8301312 | CWS | Surfacewater purchased | 4,115 |
| OH | SOUTHERN PERRY CO-CONGO | OH6401603 | CWS | Groundwater purchased | 4,029 |
| OH | SOUTHWEST LICKING COMMUNITY WATER | OH4505412 | CWS | Groundwater | 16,300 |
| OH | SOUTHWEST REGIONAL WATER DISTRICT | OH0903912 | CWS | Groundwater | 43,108 |
| OH | SPRINGBORO PWS | OH8301412 | CWS | Groundwater | 19,500 |
| OH | SPRINGFIELD CITY PWS | OH1204412 | CWS | Groundwater | 60,680 |
| OH | ST MARYS CITY | OH0600612 | CWS | Groundwater | 9,356 |
| OH | STARK COUNTY WATER DISTRICT | OH7607303 | CWS | Groundwater purchased | 7,725 |
| OH | STEUBENVILLE, CITY OF | OH4102411 | CWS | Surfacewater | 17,000 |
| OH | STOW PUBLIC WATER SYSTEM | OH7704503 | CWS | Surfacewater purchased | 35,000 |
| OH | STREETSBORO CITY PWS | OH6705003 | CWS | Groundwater purchased | 15,105 |
| OH | SUNDAY CREEK VALLEY WATER PWS | OH0501503 | CWS | Groundwater purchased | 5,451 |
| OH | SWANTON VILLAGE | OH2601011 | CWS | Surfacewater | 3,855 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| OH | SYLVANIA CITY | OH4801303 | CWS | Surfacewater purchased | 21,618 |
| OH | TALLMADGE CITY PWS | OH7704703 | CWS | Surfacewater purchased | 18,000 |
| OH | TATE-MONROE WATER ASSOCIATION PWS | OH1301312 | CWS | Groundwater | 22,777 |
| OH | TCMSD-WILKSHIRE HILLS PWS | OH7901612 | CWS | Groundwater | 6,587 |
| OH | TOLEDO CITY OF | OH4801411 | CWS | Surfacewater | 480,000 |
| OH | TORONTO PWS | OH4102811 | CWS | Surfacewater | 5,676 |
| OH | TRENTON CITY PWS | OH0903012 | CWS | Groundwater | 13,012 |
| OH | TRIHEALTH GOOD SAMARITAN HOSPITAL | OH3139923 | NTNCWS | Surfacewater purchased | 4,000 |
| OH | TROTWOOD CITY PWS | OH5702403 | CWS | Surfacewater purchased | 9,000 |
| OH | TROY CITY PWS | OH5501612 | CWS | Groundwater | 26,305 |
| OH | TRUMBULL CO. - BAZETTA/CHAMPION | OH7804303 | CWS | Surfacewater purchased | 7,547 |
| OH | TRUMBULL CO.-HOWLAND TWP PWS | OH7806303 | CWS | Surfacewater purchased | 5,783 |
| OH | TRUMBULL CO.-SOUTHEAST PWS | OH7803203 | CWS | Surfacewater purchased | 8,872 |
| OH | TWIN CITY WATER AND SEWER DISTRICT PWS | OH7901711 | CWS | Groundwater | 9,224 |
| OH | UH - CLEVELAND MEDICAL CENTER | OH1841113 | NTNCWS | Surfacewater purchased | 11,395 |
| OH | UNION CITY PWS | OH5702512 | CWS | Groundwater | 7,000 |
| OH | UPPER SANDUSKY CITY | OH8800511 | CWS | Surfacewater | 6,698 |
| OH | VAN WERT CITY | OH8100611 | CWS | Surfacewater | 10,846 |
| OH | VERMILION CITY | OH2201511 | CWS | Surfacewater | 10,569 |
| OH | WADSWORTH CITY PWS | OH5201712 | CWS | Groundwater | 24,356 |
| OH | WAPAKONETA CITY | OH0600712 | CWS | Groundwater | 11,000 |
| OH | WARREN CITY PWS | OH7803811 | CWS | Surfacewater | 54,900 |
| OH | WARREN CO. FRANKLIN AREA PWS | OH8301603 | CWS | Groundwater | 36,725 |
| OH | WARREN CO. SOCIALVILLE PWS | OH8304203 | CWS | Surfacewater purchased | 12,587 |
| OH | WASHINGTON COURT HOUSE PWS | OH2400714 | CWS | Surfacewater | 14,100 |
| OH | WATERVILLE CITY | OH4801503 | CWS | Surfacewater purchased | 5,715 |
| OH | WAVERLY CITY PWS | OH6600912 | CWS | Groundwater | 4,433 |
| OH | WAYNESVILLE VILLAGE PWS | OH8302012 | CWS | Groundwater | 3,800 |
| OH | WELLINGTON VILLAGE PWS | OH4701511 | CWS | Surfacewater | 4,802 |
| OH | WELLSTON CITY PWS | OH4001912 | CWS | Surfacewater | 7,000 |
| OH | WEST CARROLLTON CITY PWS | OH5702812 | CWS | Groundwater | 12,910 |
| OH | WEST JEFFERSON VILLAGE PWS | OH4902012 | CWS | Groundwater | 4,222 |
| OH | WEST MILTON VILLAGE PWS | OH5501711 | CWS | Groundwater purchased | 4,800 |
| OH | WHITEHOUSE VILLAGE | OH4801612 | CWS | Surfacewater purchased | 5,200 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| OH | WILLARD CITY | OH3901511 | CWS | Surfacewater | 7,099 |
| OH | WINTERSVILLE VILLAGE PWS | OH4103003 | CWS | Surfacewater purchased | 3,924 |
| OH | WOOSTER CITY PWS | OH8504512 | CWS | Groundwater | 26,618 |
| OH | WRIGHT STATE UNIVERSITY | OH2902012 | CWS | Groundwater | 16,469 |
| OH | WYOMING CITY PWS | OH3102212 | CWS | Groundwater | 9,700 |
| OH | XENIA CITY PWS | OH2902812 | CWS | Groundwater | 26,000 |
| OH | YELLOW SPRINGS VILLAGE PWS | OH2903012 | CWS | Groundwater | 3,761 |
| OH | YOUNGSTOWN CITY PWS | OH5002303 | CWS | Surfacewater purchased | 148,000 |
| OH | ZANESVILLE PWS | OH6002712 | CWS | Groundwater | 29,381 |
| OK | ADA | OK2006201 | CWS | Groundwater | 22,600 |
| OK | ADAMSON RWD #8 | OK3006112 | CWS | Surfacewater purchased | 4,306 |
| OK | ALTUS | OK1011501 | CWS | Surfacewater | 18,717 |
| OK | ALVA | OK2007603 | CWS | Groundwater | 5,208 |
| OK | ANADARKO PUBLIC WORKS AUTHORITY | OK1010806 | CWS | Surfacewater | 6,804 |
| OK | ARDMORE | OK1010814 | CWS | Surfacewater | 24,283 |
| OK | BARTLESVILLE | OK1021401 | CWS | Surfacewater | 34,748 |
| OK | BIXBY PUBLIC WORKS AUTHORITY | OK3007243 | CWS | Surfacewater purchased | 18,750 |
| OK | BLACKWELL MUNICIPAL AUTHORITY | OK1021101 | CWS | Surfacewater | 7,668 |
| OK | BRISTOW MUNICIPAL AUTHORITY | OK2001910 | CWS | Groundwater | 3,700 |
| OK | BROKEN ARROW MUNICIPAL AUTHORITY | OK1021508 | CWS | Surfacewater | 97,808 |
| OK | BROKEN BOW PWA | OK1010214 | CWS | Surfacewater | 4,320 |
| OK | BRYAN CO. RW&SD #5 | OK3000704 | CWS | Surfacewater purchased | 8,325 |
| OK | BRYAN CO. RWS & SWMD #2 | OK1010604 | CWS | Surfacewater | 6,270 |
| OK | CADDO CO RWD #3 | OK2000816 | CWS | Groundwater | 3,900 |
| OK | CHECOTAH PWA | OK1020515 | CWS | Surfacewater | 3,481 |
| OK | CHEROKEE CO. RWD #11 | OK1221637 | CWS | Surfacewater | 3,395 |
| OK | CHICKASHA MUNICIPAL AUTHORITY | OK1010821 | CWS | Surfacewater | 16,036 |
| OK | CHOCTAW | OK2005510 | CWS | Groundwater | 3,926 |
| OK | CLAREMORE | OK1021512 | CWS | Surfacewater | 15,873 |
| OK | CLINTON | OK1010828 | CWS | Surfacewater | 8,883 |
| OK | COLLINSVILLE | OK1021505 | CWS | Surfacewater | 5,400 |
| OK | CONSOLIDATED RWD #3 CREEK CO | OK3001916 | CWS | Surfacewater purchased | 3,500 |
| OK | COWETA | OK1021509 | CWS | Surfacewater | 9,450 |
| OK | CRAIG CO RWD #2 | OK3001802 | CWS | Surfacewater purchased | 4,250 |
| OK | CREEK CO RWD # 1 | OK1020419 | CWS | Surfacewater | 5,675 |
| OK | CREEK CO RWD # 2 | OK3001902 | CWS | Surfacewater purchased | 12,788 |
| OK | CUSHING | OK2006061 | CWS | Groundwater | 8,371 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| OK | DEER CREEK RURAL WATER CORP | OK2005504 | CWS | Groundwater | 5,500 |
| OK | DEL CITY | OK1020805 | CWS | Surfacewater | 22,128 |
| OK | DEWEY PUBLIC WORKS AUTHORITY | OK3007402 | CWS | Surfacewater purchased | 3,490 |
| OK | DUNCAN PUBLIC UTILITIES AUTHORITY | OK1010809 | CWS | Surfacewater | 23,000 |
| OK | DURANT UTILITIES AUTHORITY | OK1010601 | CWS | Surfacewater | 15,545 |
| OK | EDMOND PWA | OK1020723 | CWS | Surfacewater | 79,408 |
| OK | EL RENO | OK2000902 | CWS | Surfacewater purchased | 16,212 |
| OK | ELK CITY | OK2000501 | CWS | Groundwater | 10,510 |
| OK | ENID | OK2002412 | CWS | Groundwater | 49,347 |
| OK | EUFAULA PWA | OK1020514 | CWS | Surfacewater | 4,462 |
| OK | FALLS CREEK BAPTIST CONFERENCE CENTER | OK1010840 | CWS | Surfacewater | 7,000 |
| OK | FORT GIBSON | OK1021622 | CWS | Surfacewater | 4,700 |
| OK | FREDERICK | OK1011401 | CWS | Surfacewater | 3,940 |
| OK | GLENPOOL WATER | OK3007223 | CWS | Surfacewater purchased | 12,500 |
| OK | GRADY CO RWD #6 | OK3002603 | CWS | Groundwater | 3,930 |
| OK | GROVE MUNICIPAL SERVICES AUTH. | OK1021614 | CWS | Surfacewater | 7,311 |
| OK | GUTHRIE | OK1020903 | CWS | Surfacewater | 9,925 |
| OK | GUYMON | OK2007003 | CWS | Groundwater | 11,442 |
| OK | HARRAH | OK2005506 | CWS | Groundwater | 4,190 |
| OK | HENRYETTA | OK1020709 | CWS | Surfacewater | 6,096 |
| OK | HOBART | OK1011502 | CWS | Surfacewater purchased | 3,746 |
| OK | HOLDENVILLE | OK1020803 | CWS | Surfacewater | 4,732 |
| OK | HUGO MUNICIPAL AUTHORITY | OK1010314 | CWS | Surfacewater | 5,536 |
| OK | IDABEL PWA | OK1010203 | CWS | Surfacewater | 6,952 |
| OK | JEFFERSON CO CONS RWD #1 | OK3003401 | CWS | Surfacewater purchased | 8,276 |
| OK | JENKS PWA | OK3007201 | CWS | Surfacewater purchased | 16,924 |
| OK | KETCHUM PWA | OK1021612 | CWS | Surfacewater | 4,025 |
| OK | KINGFISHER | OK2003702 | CWS | Groundwater | 5,073 |
| OK | LAWTON | OK1011303 | CWS | Surfacewater | 92,757 |
| OK | LEFLORE CO. RWD #14 | OK3004001 | CWS | Surfacewater purchased | 9,077 |
| OK | LEFLORE CO. RWD #2 | OK3004007 | CWS | Surfacewater purchased | 4,700 |
| OK | LOGAN CO RWD #1 | OK2004207 | CWS | Surfacewater purchased | 8,907 |
| OK | LONE GROVE | OK2001007 | CWS | Groundwater | 4,863 |
| OK | LONGTOWN RW&SD #1 (PITTSBURG CO.) | OK1020623 | CWS | Surfacewater | 5,444 |
| OK | MADILL | OK1010820 | CWS | Surfacewater | 3,410 |
| OK | MANNFORD | OK1020909 | CWS | Surfacewater | 3,935 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| OK | MARLOW PWA | OK2006907 | CWS | Groundwater | 4,600 |
| OK | MARSHALL COUNTY WATER CORP | OK1010848 | CWS | Surfacewater | 14,717 |
| OK | MAYES CO RWD # 2 | OK3004608 | CWS | Surfacewater purchased | 6,280 |
| OK | MAYES CO RWD # 5 | OK3004616 | CWS | Surfacewater purchased | 3,360 |
| OK | MAYES CO RWD # 6 | OK1021666 | CWS | Surfacewater | 3,750 |
| OK | MAYES CO RWD #4 | OK3004617 | CWS | Surfacewater purchased | 4,183 |
| OK | MCALESTER PWA | OK1020609 | CWS | Surfacewater | 18,206 |
| OK | MCCURTAIN CO. RWD #1 | OK3004806 | CWS | Surfacewater purchased | 3,842 |
| OK | MCCURTAIN CO. RWD #8 (MT. FORK WATER) | OK1010207 | CWS | Surfacewater | 5,685 |
| OK | MCINTOSH CO. RWD #8 (TEXANNA) | OK1020529 | CWS | Surfacewater | 3,574 |
| OK | MIAMI | OK2005813 | CWS | Groundwater | 13,704 |
| OK | MIDWEST CITY | OK1020806 | CWS | Surfacewater | 55,935 |
| OK | MOORE PUBLIC WORKS AUTHORITY | OK2001412 | CWS | Surfacewater purchased | 55,083 |
| OK | MURRAY CO RWD # 1 | OK2005012 | CWS | Groundwater | 4,800 |
| OK | MUSKOGEE | OK1021607 | CWS | Surfacewater | 38,310 |
| OK | MUSKOGEE CO. RWD #5 | OK3005107 | CWS | Surfacewater purchased | 4,135 |
| OK | MUSTANG | OK2000922 | CWS | Surfacewater purchased | 18,576 |
| OK | NEWCASTLE | OK2004704 | CWS | Surfacewater purchased | 7,900 |
| OK | NICHOLS HILLS | OK2005501 | CWS | Groundwater | 4,020 |
| OK | NOBLE UTILITIES AUTHORITY | OK2001411 | CWS | Groundwater | 5,750 |
| OK | NORMAN | OK1020801 | CWS | Surfacewater | 100,939 |
| OK | NOWATA MUNICIPAL AUTHORITY | OK1021503 | CWS | Surfacewater | 3,971 |
| OK | OKLAHOMA CITY | OK1020902 | CWS | Surfacewater | 644,000 |
| OK | OKMULGEE | OK1020708 | CWS | Surfacewater | 13,495 |
| OK | OKMULGEE CO. RWD #6 (HECTORVILLE) | OK3005611 | CWS | Surfacewater purchased | 8,370 |
| OK | OSAGE CO RWD #15 | OK3005736 | CWS | Surfacewater purchased | 6,647 |
| OK | OWASSO | OK3007218 | CWS | Surfacewater purchased | 23,000 |
| OK | PAULS VALLEY | OK1010808 | CWS | Surfacewater | 6,256 |
| OK | PAWHUSKA | OK1021301 | CWS | Surfacewater | 3,800 |
| OK | PERRY WATER & LIGHT DEPT | OK1021206 | CWS | Surfacewater | 5,230 |
| OK | PIEDMONT MUNICPAL AUTHORITY | OK2000909 | CWS | Surfacewater purchased | 7,542 |
| OK | PONCA CITY MUN WATER | OK1021202 | CWS | Surfacewater | 27,155 |
| OK | PONTOTOC CO RWD # 7 | OK3006215 | CWS | Groundwater purchased | 4,863 |
| OK | PONTOTOC CO RWD # 8 | OK2006215 | CWS | Groundwater | 4,250 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| OK | PORUM PWA | OK1020302 | CWS | Surfacewater | 5,000 |
| OK | POTEAU PWA | OK3004015 | CWS | Surfacewater purchased | 7,939 |
| OK | PRYOR | OK3004611 | CWS | Surfacewater purchased | 8,784 |
| OK | PURCELL | OK2004701 | CWS | Groundwater | 8,118 |
| OK | PUSHMATAHA CO. RWD #3 | OK1010318 | CWS | Surfacewater | 4,825 |
| OK | ROGERS CO RWD # 3 COT STA | OK3006650 | CWS | Surfacewater purchased | 10,750 |
| OK | ROGERS CO RWD # 3 LAKE PLANT | OK1021513 | CWS | Surfacewater | 10,470 |
| OK | ROGERS CO RWD # 4 | OK1021506 | CWS | Surfacewater | 7,725 |
| OK | ROGERS CO RWD # 5 | OK1021507 | CWS | Surfacewater | 11,782 |
| OK | ROGERS CO RWD # 8 | OK3006606 | CWS | Surfacewater purchased | 3,375 |
| OK | SALLISAW | OK1020206 | CWS | Surfacewater | 8,510 |
| OK | SAND SPRINGS | OK1020420 | CWS | Surfacewater | 28,774 |
| OK | SAPULPA | OK1020404 | CWS | Surfacewater | 19,702 |
| OK | SAPULPA RURAL WATER COMPANY | OK3001904 | CWS | Surfacewater purchased | 5,810 |
| OK | SAYRE | OK2000508 | CWS | Groundwater | 4,375 |
| OK | SEMINOLE | OK2006720 | CWS | Groundwater | 6,899 |
| OK | SEQUOYAH CO. WATER ASSOCIATION | OK1020210 | CWS | Surfacewater | 13,460 |
| OK | SHAWNEE MUNICIPAL AUTHORITY | OK1020504 | CWS | Surfacewater | 29,990 |
| OK | SKIATOOK PWA | OK1021313 | CWS | Surfacewater | 7,080 |
| OK | SOUTHERN OKLA WATER CORP | OK1010830 | CWS | Surfacewater | 11,250 |
| OK | SPENCER | OK2005509 | CWS | Groundwater | 3,746 |
| OK | STEPHENS CO RWD #5 | OK2006969 | CWS | Surfacewater purchased | 6,426 |
| OK | STILLWATER WATER PLANT | OK1021220 | CWS | Surfacewater | 53,000 |
| OK | SULPHUR | OK2005001 | CWS | Groundwater | 4,929 |
| OK | TAHLEQUAH PWA | OK1021701 | CWS | Surfacewater | 14,458 |
| OK | TECUMSEH UTILITY AUTHORITY | OK1020506 | CWS | Surfacewater | 6,098 |
| OK | TRI-COUNTY RWD #2 | OK2006362 | CWS | Groundwater | 5,172 |
| OK | TULSA | OK1020418 | CWS | Surfacewater | 471,000 |
| OK | TUTTLE | OK2002608 | CWS | Groundwater | 4,500 |
| OK | VINITA UTILITIES AUTHORITY | OK1021611 | CWS | Surfacewater | 6,472 |
| OK | WAGONER | OK1021649 | CWS | Surfacewater | 7,982 |
| OK | WAGONER CO. RWD #4 | OK1021529 | CWS | Surfacewater | 25,792 |
| OK | WAGONER CO. RWD #5 | OK1021528 | CWS | Surfacewater | 4,251 |
| OK | WAGONER CO. RWD #9 | OK1021527 | CWS | Surfacewater | 4,363 |
| OK | WASHINGTON CO RWD #3 (NEW,#1) | OK1021418 | CWS | Surfacewater | 25,375 |
| OK | WATER DISTRIBUTORS, INC. | OK3004009 | CWS | Surfacewater purchased | 3,875 |
| OK | WATONGA | OK2000602 | CWS | Groundwater | 4,658 |
| OK | WEATHERFORD | OK2002002 | CWS | Groundwater | 10,833 |
| OK | WEWOKA PUBLIC WORKS AUTHORITY | OK1020510 | CWS | Surfacewater | 3,450 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| OK | WOODWARD | OK2007701 | CWS | Groundwater | 15,000 |
| OK | YUKON | OK2000910 | CWS | Surfacewater purchased | 22,498 |
| OR | ALBANY, CITY OF | OR4100012 | CWS | Surfacewater | 54,945 |
| OR | ASHLAND WATER DEPARTMENT | OR4100047 | CWS | Surfacewater | 20,700 |
| OR | ASTORIA, CITY OF | OR4100055 | CWS | Surfacewater | 10,181 |
| OR | AUMSVILLE, CITY OF | OR4100065 | CWS | Groundwater | 4,125 |
| OR | AVION WC - GREATER AVION | OR4100091 | CWS | Groundwater | 32,265 |
| OR | BAKER CITY | OR4100073 | CWS | Surfacewater | 9,965 |
| OR | BEAVERTON, CITY OF | OR4100081 | CWS | Surfacewater purchased | 80,000 |
| OR | BEND WATER DEPARTMENT | OR4100100 | CWS | Surfacewater | 68,538 |
| OR | BOARDMAN, CITY OF | OR4100130 | CWS | Groundwater | 4,490 |
| OR | BROOKINGS, CITY OF | OR4100149 | CWS | Groundwater | 7,120 |
| OR | CANBY UTILITY | OR4100157 | CWS | Surfacewater | 18,754 |
| OR | CENTRAL POINT, CITY OF | OR4100178 | CWS | Surfacewater purchased | 18,997 |
| OR | CHENOWITH PUD | OR4100867 | CWS | Groundwater | 4,500 |
| OR | CLACKAMAS RIVER WATER - CLACKAMAS | OR4100187 | CWS | Surfacewater | 41,338 |
| OR | CLACKAMAS RIVER WATER - CLAIRMONT | OR4100594 | CWS | Surfacewater purchased | 14,458 |
| OR | COOS BAY NORTH BEND WTR BRD | OR4100205 | CWS | Surfacewater | 34,500 |
| OR | COQUILLE, CITY OF | OR4100213 | CWS | Surfacewater | 3,953 |
| OR | CORNELIUS, CITY OF | OR4100218 | CWS | Surfacewater purchased | 13,201 |
| OR | CORVALLIS, CITY OF | OR4100225 | CWS | Surfacewater | 56,000 |
| OR | COTTAGE GROVE, CITY OF | OR4100236 | CWS | Surfacewater | 10,005 |
| OR | CRESWELL, CITY OF | OR4100246 | CWS | Surfacewater | 5,585 |
| OR | CROOKED RIVER RANCH WTR CO | OR4100862 | CWS | Groundwater | 4,000 |
| OR | CRYSTAL SPRINGS WATER DISTRICT | OR4100386 | CWS | Groundwater | 5,973 |
| OR | DALLAS, CITY OF | OR4100248 | CWS | Surfacewater | 16,854 |
| OR | DESCHUTES VALLEY WATER DIST | OR4100501 | CWS | Groundwater | 11,500 |
| OR | DUNDEE, CITY OF | OR4100262 | CWS | Groundwater | 3,356 |
| OR | EAGLE POINT, CITY OF | OR4100267 | CWS | Surfacewater purchased | 9,554 |
| OR | ESTACADA, CITY OF | OR4100279 | CWS | Surfacewater | 3,725 |
| OR | EUGENE WATER & ELECTRIC BOARD | OR4100287 | CWS | Surfacewater | 176,000 |
| OR | FAIRVIEW, CITY OF | OR4100296 | CWS | Groundwater | 9,363 |
| OR | FLORENCE, CITY OF | OR4100299 | CWS | Groundwater | 9,561 |
| OR | FOREST GROVE, CITY OF | OR4100305 | CWS | Surfacewater | 25,180 |
| OR | GLADSTONE, CITY OF | OR4100321 | CWS | Surfacewater purchased | 12,121 |
| OR | GRANTS PASS, CITY OF | OR4100342 | CWS | Surfacewater | 37,138 |
| OR | GREEN AREA WATER & SANITARY AUTHORITY | OR4100717 | CWS | Surfacewater | 7,000 |

155

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| OR | GRESHAM, CITY OF | OR4100357 | CWS | Surfacewater purchased | 73,932 |
| OR | HARRISBURG, CITY OF | OR4100366 | CWS | Groundwater | 3,650 |
| OR | HECETA WATER PEOPLES UTILITY DISTRICT | OR4100301 | CWS | Surfacewater | 4,921 |
| OR | HERMISTON, CITY OF | OR4100372 | CWS | Surfacewater | 19,696 |
| OR | HILLSBORO, CITY OF | OR4101513 | CWS | Surfacewater purchased | 90,603 |
| OR | HOOD RIVER, CITY OF | OR4100385 | CWS | Groundwater | 7,995 |
| OR | HUBBARD, CITY OF | OR4100389 | CWS | Groundwater | 3,478 |
| OR | ICE FOUNTAIN WATER DISTRICT | OR4100387 | CWS | Groundwater | 5,532 |
| OR | INDEPENDENCE WATER SYSTEM | OR4100399 | CWS | Groundwater | 10,300 |
| OR | JEFFERSON, CITY OF | OR4100408 | CWS | Surfacewater | 3,348 |
| OR | KEIZER, CITY OF | OR4100744 | CWS | Groundwater | 38,585 |
| OR | KERNVILLE-GLENEDEN-LINC BCH WD | OR4100324 | CWS | Surfacewater | 5,644 |
| OR | KLAMATH FALLS WATER DEPT | OR4100443 | CWS | Groundwater | 40,475 |
| OR | LA GRANDE, CITY OF | OR4100453 | CWS | Groundwater | 13,460 |
| OR | LAFAYETTE, CITY OF | OR4100452 | CWS | Surfacewater purchased | 4,423 |
| OR | LAKE OSWEGO MUNICIPAL WATER | OR4100457 | CWS | Surfacewater purchased | 40,000 |
| OR | LEBANON, CITY OF | OR4100473 | CWS | Surfacewater | 15,518 |
| OR | LINCOLN CITY WATER DISTRICT | OR4100483 | CWS | Surfacewater | 20,830 |
| OR | MADRAS, CITY OF | OR4100500 | CWS | Groundwater | 3,940 |
| OR | MCMINNVILLE WATER & LIGHT | OR4100497 | CWS | Surfacewater | 34,515 |
| OR | MEDFORD WATER COMMISSION | OR4100513 | CWS | Surfacewater | 94,914 |
| OR | MILWAUKIE, CITY OF | OR4100528 | CWS | Groundwater | 21,014 |
| OR | MOLALLA, CITY OF | OR4100534 | CWS | Surfacewater | 9,139 |
| OR | MONMOUTH, CITY OF | OR4100537 | CWS | Groundwater under influence of surfacewater | 11,146 |
| OR | MOUNT ANGEL, CITY OF | OR4100544 | CWS | Groundwater | 3,650 |
| OR | MYRTLE CREEK, CITY OF | OR4100550 | CWS | Surfacewater | 3,490 |
| OR | NEWBERG, CITY OF | OR4100557 | CWS | Groundwater | 25,138 |
| OR | NEWPORT, CITY OF | OR4100566 | CWS | Surfacewater | 10,160 |
| OR | OAK LODGE WATER SERVICES | OR4101512 | CWS | Surfacewater purchased | 30,000 |
| OR | ONTARIO, CITY OF | OR4100587 | CWS | Surfacewater | 14,465 |
| OR | OREGON CITY | OR4101511 | CWS | Surfacewater purchased | 33,940 |
| OR | PENDLETON, CITY OF | OR4100613 | CWS | Surfacewater | 17,169 |
| OR | PHILOMATH PUBLIC WORKS | OR4100624 | CWS | Surfacewater | 4,670 |
| OR | PHOENIX, CITY OF | OR4100625 | CWS | Surfacewater purchased | 4,800 |
| OR | PORTLAND WATER BUREAU | OR4100657 | CWS | Surfacewater | 614,059 |
| OR | PRINEVILLE, CITY OF | OR4100682 | CWS | Groundwater | 9,859 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| OR | RAINBOW WATER DISTRICT | OR4100839 | CWS | Groundwater under influence of surfacewater | 6,300 |
| OR | RALEIGH WATER DISTRICT | OR4100667 | CWS | Surfacewater purchased | 4,500 |
| OR | REDMOND WATER DEPARTMENT | OR4100693 | CWS | Groundwater | 27,427 |
| OR | REEDSPORT, CITY OF | OR4100699 | CWS | Surfacewater | 4,784 |
| OR | RIVERGROVE WATER DISTRICT | OR4100461 | CWS | Groundwater | 4,000 |
| OR | ROATS WATER SYSTEM | OR4100113 | CWS | Groundwater | 5,727 |
| OR | ROCKWOOD PUD | OR4100668 | CWS | Surfacewater purchased | 65,443 |
| OR | ROSEBURG, CITY OF | OR4100720 | CWS | Surfacewater | 28,800 |
| OR | SALEM PUBLIC WORKS | OR4100731 | CWS | Surfacewater | 199,820 |
| OR | SANDY, CITY OF | OR4100789 | CWS | Surfacewater | 11,180 |
| OR | SCAPPOOSE, CITY OF | OR4100792 | CWS | Surfacewater | 8,710 |
| OR | SEAL ROCK WATER DISTRICT | OR4100798 | CWS | Surfacewater | 5,500 |
| OR | SEASIDE WATER DEPARTMENT | OR4100799 | CWS | Surfacewater | 7,084 |
| OR | SHERIDAN, CITY OF | OR4100811 | CWS | Surfacewater | 6,200 |
| OR | SHERWOOD, CITY OF | OR4100816 | CWS | Surfacewater purchased | 19,885 |
| OR | SILVERTON, CITY OF | OR4100823 | CWS | Surfacewater | 10,484 |
| OR | SPRINGFIELD UTILITY BOARD | OR4100837 | CWS | Surfacewater | 62,100 |
| OR | ST HELENS, CITY OF | OR4100724 | CWS | Groundwater under influence of surfacewater | 13,410 |
| OR | STAYTON WATER SUPPLY | OR4100843 | CWS | Surfacewater | 7,800 |
| OR | SUBURBAN EAST SALEM WD | OR4100768 | CWS | Surfacewater purchased | 13,900 |
| OR | SUNRISE WATER AUTHORITY | OR4100635 | CWS | Surfacewater purchased | 50,003 |
| OR | SUNRIVER WATER LLC/SUNRIVER UTILITIES | OR4100846 | CWS | Groundwater | 4,323 |
| OR | SUTHERLIN, CITY OF | OR4100847 | CWS | Surfacewater | 8,060 |
| OR | SWEET HOME, CITY OF | OR4100851 | CWS | Surfacewater | 9,415 |
| OR | TALENT, CITY OF | OR4100857 | CWS | Surfacewater purchased | 6,293 |
| OR | THE DALLES, CITY OF | OR4100869 | CWS | Surfacewater | 12,494 |
| OR | TIGARD, CITY OF | OR4100878 | CWS | Surfacewater purchased | 65,000 |
| OR | TILLAMOOK WATER DEPT, CITY OF | OR4100893 | CWS | Surfacewater | 5,311 |
| OR | TOLEDO WATER UTILITIES | OR4100899 | CWS | Surfacewater | 3,645 |
| OR | TRI-CITY JW&SA | OR4100549 | CWS | Surfacewater | 3,500 |
| OR | TROUTDALE, CITY OF | OR4100901 | CWS | Groundwater | 16,185 |
| OR | TUALATIN VALLEY WATER DISTRICT | OR4100665 | CWS | Surfacewater purchased | 217,000 |
| OR | TUALATIN, CITY OF | OR4100906 | CWS | Surfacewater purchased | 28,000 |
| OR | UMATILLA, CITY OF | OR4100914 | CWS | Groundwater | 7,605 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| OR | UMPQUA BASIN WATER ASSOC | OR4100719 | CWS | Surfacewater | 9,200 |
| OR | VENETA, CITY OF | OR4100920 | CWS | Surfacewater purchased | 4,800 |
| OR | WARRENTON, CITY OF | OR4100932 | CWS | Surfacewater | 9,100 |
| OR | WEST LINN, CITY OF | OR4100944 | CWS | Surfacewater purchased | 27,000 |
| OR | WEST SLOPE WATER DISTRICT | OR4100660 | CWS | Surfacewater purchased | 11,000 |
| OR | WILSONVILLE, CITY OF | OR4100954 | CWS | Surfacewater | 25,915 |
| OR | WINSTON-DILLARD WATER DISTRICT | OR4100957 | CWS | Surfacewater | 8,060 |
| OR | WOOD VILLAGE, CITY OF | OR4100904 | CWS | Groundwater | 3,907 |
| OR | WOODBURN, CITY OF | OR4100959 | CWS | Groundwater | 26,013 |
| PA | AKRON BOROUGH | PA7360128 | CWS | Groundwater | 4,200 |
| PA | ALBERTSONS LUCERNE DAIRY | PA1466621 | System not found in SDWIS, additional search could not find system name. | | |
| PA | ALBION BOROUGH | PA6250007 | CWS | Groundwater | 5,731 |
| PA | ALTOONA WATER AUTHORITY | PA4070023 | CWS | Surfacewater | 62,500 |
| PA | AMBRIDGE WATER AUTH | PA5040008 | CWS | Surfacewater | 19,500 |
| PA | AQUA PA BENSALEM | PA1090078 | CWS | Surfacewater purchased | 59,001 |
| PA | AQUA PA FAWN LAKE FOREST | PA2520037 | CWS | Groundwater | 6,533 |
| PA | AQUA PA FLYING HILLS WA SYS | PA3060018 | CWS | Groundwater | 5,100 |
| PA | AQUA PA FRIENDSHIP | PA1150137 | CWS | Surfacewater purchased | 8,800 |
| PA | AQUA PA INC TREASURE LAKE DIV | PA6170048 | CWS | Groundwater | 4,155 |
| PA | AQUA PA JENKS TWP WTP | PA6270008 | CWS | Groundwater | 4,320 |
| PA | AQUA PA PERKIOMEN TOWNSHIP | PA1460069 | CWS | Groundwater | 3,600 |
| PA | AQUA PA ROARING CREEK DIVISION | PA4490024 | CWS | Surfacewater | 43,000 |
| PA | AQUA PA SPRING RUN | PA1150089 | CWS | Surfacewater purchased | 8,151 |
| PA | AQUA PA SUPERIOR MAIN SYSTEM | PA1460085 | CWS | Surfacewater purchased | 11,400 |
| PA | AQUA PA SUSQUEHANNA DIVISION | PA2080028 | CWS | Groundwater | 15,569 |
| PA | AQUA PA WATER CO HONESDALE | PA2640018 | CWS | Groundwater | 5,500 |
| PA | AQUA PA WEST CHESTER | PA1150098 | CWS | Surfacewater | 48,600 |
| PA | ASHLAND AREA WATER AUTHORITY | PA3540030 | CWS | Surfacewater | 4,200 |
| PA | AUTH OF BORO OF CHARLEROI | PA5630039 | CWS | Surfacewater | 27,000 |
| PA | BADEN BORO WATER DEPT | PA5040080 | CWS | Surfacewater purchased | 3,948 |
| PA | BANGOR AREA SCHOOL COMPLEX | PA3480816 | NTNCWS | Groundwater | 3,326 |
| PA | BCWSA MAIN LOWER SOUTH | PA1090079 | CWS | Surfacewater purchased | 52,621 |
| PA | BEAR CREEK MOUNTAIN RESORT | PA3060310 | NTNCWS | Groundwater | 4,500 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| PA | BEAR VALLEY JOINT AUTH | PA7280043 | CWS | Surfacewater | 12,589 |
| PA | BEAVER BORO MUNI AUTH | PA5040009 | CWS | Groundwater | 5,799 |
| PA | BEAVER FALLS MUNI AUTH | PA5040012 | CWS | Surfacewater | 49,500 |
| PA | BELLE VERNON BORO MUNI AUTH | PA5260004 | CWS | Surfacewater purchased | 6,000 |
| PA | BIRDSBORO MUNI WATER AUTH | PA3060010 | CWS | Surfacewater | 5,353 |
| PA | BLAIRSVILLE MUNI AUTH | PA5320006 | CWS | Surfacewater | 4,023 |
| PA | BLYTHE TWP MUNICIPAL AUTHORITY | PA3540017 | CWS | Surfacewater | 7,100 |
| PA | BORO OF WAYNESBORO | PA7280032 | CWS | Surfacewater | 13,200 |
| PA | BOROUGH OF CORNWALL | PA7380007 | CWS | Surfacewater purchased | 3,343 |
| PA | BOYERTOWN MUNI AUTH | PA3060081 | CWS | Surfacewater | 8,000 |
| PA | BRACKENRIDGE BORO WATER DEPT | PA5020006 | CWS | Surfacewater | 3,700 |
| PA | BRADFORD CITY WATER AUTHORITY | PA6420014 | CWS | Surfacewater | 18,500 |
| PA | BRIGHTON TWP MUNI AUTH | PA5040017 | CWS | Groundwater purchased | 7,920 |
| PA | BROCKWAY BORO MUNICIPAL AUTH | PA6330002 | CWS | Surfacewater | 4,384 |
| PA | BRODHEAD CREEK REG WATER AUTH | PA2450034 | CWS | Surfacewater | 30,000 |
| PA | BROOKVILLE MUNICIPAL AUTH | PA6330004 | CWS | Surfacewater | 6,220 |
| PA | BUCKINGHAM TWP COLD SPRING | PA1090137 | CWS | Groundwater | 4,760 |
| PA | BUCKINGHAM TWP FURLONG | PA1090159 | CWS | Groundwater | 4,150 |
| PA | BUFFALO TWP MUN AUTH FREEPORT | PA5030019 | CWS | Surfacewater | 5,849 |
| PA | CAERNARVON TWP AUTH | PA3060052 | CWS | Groundwater | 4,245 |
| PA | CAPITAL REGION WATER | PA7220049 | CWS | Surfacewater | 66,540 |
| PA | CARLISLE WATER TRMT PLT | PA7210002 | CWS | Surfacewater | 30,314 |
| PA | CATASAUQUA MUN WATER WORKS | PA3390044 | CWS | Groundwater | 6,598 |
| PA | CENTER TWP WATER AUTH | PA5040007 | CWS | Surfacewater | 19,000 |
| PA | CENTRAL INDIANA CO WATER AUTH | PA5320040 | CWS | Surfacewater | 4,920 |
| PA | CHAMBERSBURG BORO WATER SYS | PA7280005 | CWS | Surfacewater | 31,048 |
| PA | CHESTER WATER AUTHORITY | PA1230004 | CWS | Surfacewater | 140,437 |
| PA | CITY OF BETHLEHEM | PA3480046 | CWS | Surfacewater | 117,259 |
| PA | CITY OF DUBOIS WATER DEPART | PA6170016 | CWS | Surfacewater | 7,794 |
| PA | CITY OF LOCK HAVEN WATER DEPT | PA4180048 | CWS | Surfacewater | 9,890 |
| PA | CLEARFIELD MUNICIPAL AUTH | PA6170008 | CWS | Surfacewater | 14,000 |
| PA | COLLEGE TWP. WATER AUTHORITY | PA4140082 | CWS | Groundwater | 6,000 |
| PA | COLUMBIA WATER CO | PA7360123 | CWS | Surfacewater | 25,200 |
| PA | CONEMAUGH TWP MUNI AUTH | PA4560048 | CWS | Surfacewater | 7,800 |
| PA | COOPER TWP MUNICIPAL AUTH | PA6170041 | CWS | Surfacewater | 3,700 |
| PA | CRANBERRY TWP WTP | PA5100094 | CWS | Surfacewater purchased | 40,000 |
| PA | CRESWELL HEIGHTS JT AUTH | PA5040063 | CWS | Groundwater | 15,000 |
| PA | DALLASTOWN YOE WATER AUTH | PA7670085 | CWS | Surfacewater purchased | 12,300 |
| PA | DANVILLE MUNICIPAL WATER AUTH | PA4470007 | CWS | Surfacewater | 4,897 |
| PA | DENVER BORO | PA7360017 | CWS | Surfacewater | 3,861 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| PA | DUQUESNE WATER DEPT | PA5020012 | CWS | Surfacewater purchased | 5,565 |
| PA | E STROUDSBURG BORO WATER DEPT | PA2450023 | CWS | Surfacewater | 13,000 |
| PA | EAGLE LAKE COMMUNITY ASSOC | PA2350833 | NTNCWS | Groundwater | 3,500 |
| PA | EAST DONEGAL TWP MUNICIPAL AUT | PA7360083 | CWS | Groundwater | 3,795 |
| PA | EAST DUNKARD WATER AUTHORITY | PA5300012 | CWS | Surfacewater | 4,200 |
| PA | EAST HEMPFIELD WATER AUTH | PA7360063 | CWS | Surfacewater purchased | 20,988 |
| PA | EAST PENN MFG CO | PA3060681 | NTNCWS | Groundwater | 6,170 |
| PA | EAST PETERSBURG BOROUGH | PA7360135 | CWS | Surfacewater purchased | 6,215 |
| PA | EASTON AREA WATER SYSTEM | PA3480050 | CWS | Surfacewater | 96,867 |
| PA | EBENSBURG BORO MUNI AUTH | PA4110009 | CWS | Surfacewater | 8,500 |
| PA | EDGEWORTH BORO MUNI AUTH | PA5020015 | CWS | Surfacewater purchased | 7,781 |
| PA | EDINBORO WATER AUTHORITY | PA6250022 | CWS | Groundwater | 7,800 |
| PA | ELIZABETHTOWN AREA WATER | PA7360124 | CWS | Surfacewater | 19,000 |
| PA | EPHRATA JOINT AUTHORITY | PA7360045 | CWS | Surfacewater | 24,500 |
| PA | ERIE CITY WATER AUTHORITY | PA6250028 | CWS | Surfacewater | 220,001 |
| PA | FAIRVIEW TWP WATER AUTH DIST 3 | PA6250040 | CWS | Groundwater | 3,320 |
| PA | FAIRVIEW TWP WATER DISTRICT 1 | PA6250087 | CWS | Surfacewater purchased | 4,100 |
| PA | FALLS TWP  WATER & SEWER DEPT | PA1090022 | CWS | Surfacewater purchased | 24,400 |
| PA | FAWN FRAZER JT WATER AUTH | PA5020076 | CWS | Surfacewater purchased | 4,650 |
| PA | FINDLAY TWP MUNICIPAL AUTH | PA5020078 | CWS | Surfacewater purchased | 11,460 |
| PA | FLEETWOOD BORO WATER SYSTEM | PA3060029 | CWS | Groundwater | 4,218 |
| PA | FOX CHAPEL AUTH | PA5020040 | CWS | Surfacewater purchased | 18,500 |
| PA | FRANKLIN CO GEN AUTH | PA7280045 | CWS | Surfacewater | 4,400 |
| PA | FREELAND BORO MUNI WATER AUTH | PA2400054 | CWS | Groundwater | 4,610 |
| PA | GEISINGER MEDICAL CENTER | PA4470012 | NTNCWS | Surfacewater purchased | 6,442 |
| PA | GIRARD BORO WATER DEPT | PA6250049 | CWS | Groundwater | 3,301 |
| PA | GREAT OAK SPRING WATER CO | PA3066215 | NTNCWS | Groundwater purchased | 5,000 |
| PA | GREATER JOHNSTOWN WA RIVERSIDE | PA4110034 | CWS | Surfacewater | 49,500 |
| PA | GREENCASTLE AREA WATER AUTH | PA7280014 | CWS | Surfacewater | 5,500 |
| PA | GREENVILLE MUNI WATER AUTH | PA6430037 | CWS | Surfacewater | 8,600 |
| PA | GROVE CITY BORO WATER DEPT | PA6430040 | CWS | Groundwater | 8,322 |
| PA | GUILFORD WATER AUTH | PA7280038 | CWS | Groundwater | 28,135 |
| PA | HAMBURG MUNI WATER&SEWER AUTH | PA3060035 | CWS | Surfacewater | 4,990 |
| PA | HAMPTON SHALER WATER AUTHORITY | PA5020019 | CWS | Surfacewater purchased | 61,949 |
| PA | HANOVER MUNI WATER WORKS | PA7670076 | CWS | Surfacewater | 40,900 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| PA | HARMONY BORO WATER AUTH | PA5100042 | CWS | Surfacewater | 6,669 |
| PA | HARRISON TWP WATER AUTH | PA5020108 | CWS | Surfacewater | 13,411 |
| PA | HCA HAZLETON DIVISION | PA2408001 | CWS | Surfacewater | 45,000 |
| PA | HEGINS HUBLEY AUTHORITY | PA3540047 | CWS | Groundwater | 3,870 |
| PA | HELLERTOWN BOROUGH AUTHORITY | PA3480052 | CWS | Groundwater | 5,800 |
| PA | HEMLOCK FARMS (MAIN) | PA2520033 | CWS | Groundwater | 8,321 |
| PA | HIGH SPRING WATER | PA7366299 | NTNCWS | Groundwater | 3,600 |
| PA | HIGHLAND S & W AUTH BEAVERDAM | PA4110017 | CWS | Surfacewater | 23,140 |
| PA | HIGHRIDGE WATER AUTH | PA5650069 | CWS | Surfacewater | 16,000 |
| PA | HILLTOWN TWP WATER&SEWER AUTH | PA1090117 | CWS | Surfacewater purchased | 5,770 |
| PA | HOLLIDAYSBURG MUNI AUTH | PA4070017 | CWS | Surfacewater purchased | 8,523 |
| PA | HOUTZDALE MUNICIPAL AUTHORITY | PA6170023 | CWS | Surfacewater | 8,410 |
| PA | HUNTINGDON BORO WATER DEPT | PA4310012 | CWS | Surfacewater | 13,776 |
| PA | ICMSA  CROOKED CREEK | PA5320109 | CWS | Surfacewater | 9,638 |
| PA | INDIAN CREEK VALLEY WATER AUTH | PA5260011 | CWS | Surfacewater | 7,000 |
| PA | INDIAN TRAIL SPRING | PA7226289 | NTNCWS | Groundwater | 3,500 |
| PA | JERSEY SHORE AREA JNT WAT AUTH | PA4410156 | CWS | Surfacewater | 6,600 |
| PA | KITTANNING SUBURB JT WATER AUT | PA5030043 | CWS | Surfacewater | 8,000 |
| PA | KLINE TOWNSHIP MUN AUTHORITY | PA3540014 | CWS | Groundwater | 6,700 |
| PA | KNOEBELS GROVE PARK | PA4190398 | NTNCWS | Groundwater | 4,000 |
| PA | KUTZTOWN BOROUGH WATER | PA3060041 | CWS | Groundwater under influence of surfacewater | 14,200 |
| PA | LANSFORD COALDALE JT WATER AUT | PA3130004 | CWS | Groundwater | 9,300 |
| PA | LATROBE MUNI AUTH | PA5650060 | CWS | Surfacewater | 30,000 |
| PA | LCA WLSA CENTRAL DIVISION | PA3390073 | CWS | Surfacewater purchased | 47,693 |
| PA | LEBANON WATER AUTH | PA7380010 | CWS | Surfacewater | 57,000 |
| PA | LEHIGHTON WATER AUTHORITY | PA3130009 | CWS | Surfacewater | 9,000 |
| PA | LITITZ BORO | PA7360126 | CWS | Groundwater under influence of surfacewater | 9,397 |
| PA | LONDON GROVE TWP MUN AUTH | PA1150165 | CWS | Surfacewater purchased | 4,770 |
| PA | LOWER BUCKS CO JOINT MUN AUTH | PA1090026 | CWS | Surfacewater | 63,007 |
| PA | LOWER SAUCON AUTHORITY | PA3480027 | CWS | Surfacewater purchased | 5,700 |
| PA | MAHANOY TWP AUTH | PA3540011 | CWS | Surfacewater | 5,584 |
| PA | MAIDENCREEK TWP WATER AUTH | PA3060012 | CWS | Groundwater | 7,505 |
| PA | MANHEIM AREA WATER & SEWER AUT | PA7360078 | CWS | Groundwater under influence of surfacewater | 6,701 |
| PA | MANOR TWP JT MUNI AUTH | PA5030006 | CWS | Groundwater | 6,744 |
| PA | MANSFIELD BOROUGH MUN AUTH | PA2590038 | CWS | Surfacewater | 4,100 |
| PA | MASONIC HOMES | PA7360025 | CWS | Groundwater | 3,707 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| PA | MASONTOWN MUNI WATER WORKS | PA5260013 | CWS | Surfacewater purchased | 3,841 |
| PA | MAWC SWEENEY PLANT | PA5650032 | CWS | Surfacewater | 143,000 |
| PA | MEADVILLE AREA WATER AUTHORITY | PA6200036 | CWS | Groundwater | 17,339 |
| PA | MERCK AND CO INC | PA1461065 | NTNCWS | Surfacewater purchased | 8,550 |
| PA | MIDDLESEX TWP MUNI AUTH | PA7210063 | CWS | Groundwater | 3,527 |
| PA | MIFFLIN CNTY MUNI AUTH | PA4440010 | CWS | Surfacewater | 26,765 |
| PA | MIFFLINBURG BORO WATER DEPT | PA4600012 | CWS | Surfacewater | 3,690 |
| PA | MIFFLINTOWN MUNI AUTH | PA4340008 | CWS | Surfacewater | 4,450 |
| PA | MILFORD TWP WATER AUTHORITY | PA1090125 | CWS | Groundwater | 4,497 |
| PA | MILLERSBURG WATER AUTH | PA7220034 | CWS | Surfacewater | 4,248 |
| PA | MILLERSVILLE UNIV | PA7360127 | CWS | Groundwater | 7,950 |
| PA | MINERSVILLE MUNICIPAL WATER AU | PA3540035 | CWS | Surfacewater | 7,275 |
| PA | MONACA BORO WATER DEPT | PA5040039 | CWS | Groundwater | 6,500 |
| PA | MONROEVILLE MUNICIPAL AUTH | PA5020027 | CWS | Surfacewater purchased | 48,500 |
| PA | MORRISVILLE MUNIC AUTHORITY | PA1090037 | CWS | Surfacewater | 13,342 |
| PA | MOUNTAIN WATER ASSN | PA5260032 | CWS | Surfacewater purchased | 3,856 |
| PA | MT AIRY CASINO & RESORT | PA2450677 | NTNCWS | Groundwater | 7,000 |
| PA | MT JOY BORO AUTH | PA7360091 | CWS | Groundwater under influence of surfacewater | 15,100 |
| PA | MT PENN BORO MUNI AUTH | PA3060082 | CWS | Groundwater | 10,400 |
| PA | MT UNION MUNICIPAL AUTH | PA4310016 | CWS | Surfacewater | 5,801 |
| PA | MUN AUTH OF BORO OF BEDFORD | PA4050002 | CWS | Surfacewater | 5,127 |
| PA | MUN WATER AUTH OF ALIQUIPPA | PA5040006 | CWS | Groundwater | 15,685 |
| PA | MUNI AUTH OF WASHINGTON TWP | PA5260009 | CWS | Surfacewater | 9,100 |
| PA | MUNICIPAL AUTHORITY OF CORRY | PA6250012 | CWS | Groundwater | 7,800 |
| PA | MUNICIPAL AUTHORITY SUNBURY | PA4490007 | CWS | Surfacewater | 11,043 |
| PA | MUNICIPAL WATER AUTH ADAMS TWP | PA5100141 | CWS | Surfacewater purchased | 8,700 |
| PA | MYERSTOWN WATER AUTH | PA7380025 | CWS | Groundwater under influence of surfacewater | 9,500 |
| PA | N MIDDLETON WATER AUTH | PA7210049 | CWS | Surfacewater | 9,483 |
| PA | NANTY GLO WATER AUTH | PA4110023 | CWS | Surfacewater | 4,076 |
| PA | NESTLE WATERS NORTH AMERICA | PA3396420 | System not found in SDWIS, additional search could not find system name. | | |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| PA | NESTLE WATERS NORTH AMERICA | PA9996402 | System not found in SDWIS, additional search could not find system name. | | |
| PA | NESTLE WATERS NORTH AMERICA | PA9996457 | System not found in SDWIS, additional search could not find system name. | | |
| PA | NESTLE WATERS NORTH AMERICA | PA9996491 | System not found in SDWIS, additional search could not find system name. | | |
| PA | NESTLE WATERS NORTH AMERICA IN | PA9996558 | System not found in SDWIS, additional search could not find system name. | | |
| PA | NESTLE WATERS NORTH AMERICA IN | PA9996561 | System not found in SDWIS, additional search could not find system name. | | |
| PA | NESTLE WATERS NORTH AMERICA IN | PA9996570 | System not found in SDWIS, additional search could not find system name. | | |
| PA | NEVILLE TWP WATER DEPT | PA5020029 | CWS | Surfacewater purchased | 6,750 |
| PA | NEW HOLLAND BOROUGH | PA7360099 | CWS | Groundwater | 5,500 |
| PA | NEW KENSINGTON MUNI AUTH | PA5650070 | CWS | Surfacewater | 47,800 |
| PA | NEW OXFORD MUNCI AUTH | PA7010025 | CWS | Surfacewater | 3,963 |
| PA | NEW SEWICKLEY TWP MUNI AUTH | PA5040085 | CWS | Surfacewater purchased | 4,276 |
| PA | NEW WILMINGTON BORO WATER DEPT | PA6370035 | CWS | Surfacewater purchased | 4,500 |

163

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| PA | NEWTOWN ARTESIAN WATER CO | PA1090043 | CWS | Surfacewater purchased | 38,500 |
| PA | NIAGARA BOTTLING | PA3066584 | System not found in SDWIS, additional search could not find system name. | | |
| PA | NIAGARA BOTTLING | PA9996602 | System not found in SDWIS, additional search could not find system name. | | |
| PA | NIAGARA BOTTLING | PA9996620 | System not found in SDWIS, additional search could not find system name. | | |
| PA | NORTH EAST BOROUGH WATER DEPT | PA6250061 | CWS | Surfacewater | 4,601 |
| PA | NORTH FAYETTE CNTY MUNI AUTH | PA5260019 | CWS | Surfacewater | 35,409 |
| PA | NORTH SEWICKLEY MUN WATER AUTH | PA5040010 | CWS | Surfacewater purchased | 4,578 |
| PA | NORTH WALES WATER AUTHORITY | PA1460048 | CWS | Surfacewater | 72,496 |
| PA | NORTHAMPTON BORO MUNI AUTH | PA3480057 | CWS | Surfacewater | 40,000 |
| PA | NORTHAMPTON BUCKS CO MUN AUTH | PA1090089 | CWS | Surfacewater purchased | 36,750 |
| PA | NORTHERN CAMBRIA MUNI WATER | PA4110003 | CWS | Groundwater under influence of surfacewater | 4,500 |
| PA | OAKMONT WATER AUTHORITY | PA5020036 | CWS | Surfacewater | 42,500 |
| PA | OIL CITY | PA6610023 | CWS | Groundwater | 10,564 |
| PA | OUTLET SHOPS AT GETTYSBURG | PA7010952 | NTNCWS | Groundwater | 6,500 |
| PA | OXFORD BOROUGH | PA1150066 | CWS | Surfacewater purchased | 5,280 |
| PA | PA AMER WATER CO | PA7220017 | CWS | Surfacewater | 46,000 |
| PA | PA AMER WATER CO BROWNELL | PA2359001 | CWS | Surfacewater | 12,560 |
| PA | PA AMER WATER CO LAKE SCRANTON | PA2359008 | CWS | Surfacewater | 134,570 |
| PA | PA AMER WATER CO NEW CASTLE | PA6370034 | CWS | Surfacewater | 43,279 |
| PA | PA AMER WATER CO SUSQUEHANNA | PA2580024 | CWS | Surfacewater | 4,230 |
| PA | PA AMER WATER CO-PITTSBURGH | PA5020039 | CWS | Surfacewater | 686,000 |
| PA | PA AMERICAN WATER CO BUTLER | PA5100012 | CWS | Surfacewater | 43,286 |
| PA | PA AMERICAN WATER CO CLARION | PA6160001 | CWS | Surfacewater | 16,600 |
| PA | PA AMERICAN WATER CO KANE | PA6420019 | CWS | Surfacewater | 5,725 |
| PA | PA AMERICAN WATER CO WARREN | PA6620020 | CWS | Groundwater | 14,650 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| PA | PA AMERICAN WATER CO-INDIANA D | PA5320025 | CWS | Surfacewater | 22,360 |
| PA | PA AMERICAN WATER KITTANNING | PA5030008 | CWS | Surfacewater | 5,000 |
| PA | PA AMERICAN WATER PUNXSY | PA6330010 | CWS | Surfacewater | 8,800 |
| PA | PA AMERICAN WATER STEELTON | PA7220036 | CWS | Surfacewater | 6,428 |
| PA | PA AMERICAN WHITE DEER | PA4490023 | CWS | Surfacewater | 30,209 |
| PA | PA-AMERICAN WATER CO-CONNELLSV | PA5260022 | CWS | Surfacewater purchased | 11,425 |
| PA | PA-AMERICAN WATER- UNIONTOWN | PA5260020 | CWS | Surfacewater purchased | 23,125 |
| PA | PA-AMERICAN WATER-BROWNSVILLE | PA5260005 | CWS | Surfacewater | 15,817 |
| PA | PALMERTON MUNICIPAL AUTHORITY | PA3130012 | CWS | Groundwater | 7,000 |
| PA | PAW BANGOR DISTRICT | PA3480038 | CWS | Surfacewater | 9,008 |
| PA | PAW BLUE MOUNTAIN DIVISION | PA3480055 | CWS | Surfacewater | 23,763 |
| PA | PAW CEASETOWN | PA2409002 | CWS | Surfacewater | 58,467 |
| PA | PAW CRYSTAL LAKE | PA2409003 | CWS | Surfacewater | 9,773 |
| PA | PAW HUNTSVILLE | PA2409013 | CWS | Surfacewater | 11,987 |
| PA | PAW NESBITT | PA2409010 | CWS | Surfacewater | 52,640 |
| PA | PAW PHILIPSBURG | PA4140087 | CWS | Surfacewater | 20,095 |
| PA | PAW WATRES | PA2409011 | CWS | Surfacewater | 52,002 |
| PA | PAWC SAW CREEK ESTATES | PA2520062 | CWS | Groundwater | 7,016 |
| PA | PENN ESTATES UTILITIES INCORP | PA2450065 | CWS | Groundwater | 4,300 |
| PA | PENN NATIONAL GAMING | PA7220059 | NTNCWS | Groundwater | 6,000 |
| PA | PERKASIE REGIONAL AUTHORITY | PA1090046 | CWS | Groundwater | 15,000 |
| PA | PETROLEUM VALLEY RWA | PA5100147 | CWS | Groundwater purchased | 3,800 |
| PA | PHOENIXVILLE WATER DEPT | PA1150077 | CWS | Surfacewater | 16,599 |
| PA | PIKE TWP MUNICIPAL AUTHORITY | PA6170013 | CWS | Surfacewater | 4,500 |
| PA | PITTSBURGH INTL AIRPORT | PA5020947 | NTNCWS | Surfacewater purchased | 26,915 |
| PA | PITTSBURGH WATER & SEWER AUTH | PA5020038 | CWS | Surfacewater | 520,000 |
| PA | PLEASANT VALLEY WATER AUTH | PA5260006 | CWS | Surfacewater purchased | 3,630 |
| PA | PLUM BORO MUNI AUTH | PA5020041 | CWS | Surfacewater purchased | 27,500 |
| PA | PORTAGE BORO MUNI AUTH | PA4110027 | CWS | Surfacewater | 7,600 |
| PA | POTTSTOWN BOROUGH WATER AUTH | PA1460037 | CWS | Surfacewater | 36,000 |
| PA | RADISSON VALLEY FORGE HOTEL | PA1460492 | NTNCWS | Groundwater | 3,500 |
| PA | RED LION MUNICIPAL AUTHORITY | PA7670086 | CWS | Surfacewater | 15,882 |
| PA | RESERVE TWP WATER DEPT | PA5020047 | CWS | Surfacewater purchased | 3,333 |
| PA | RICHLAND TWP WATER AUTHORITY | PA5020018 | CWS | Surfacewater purchased | 10,190 |
| PA | RIDGWAY BOROUGH WATER SYSTEM | PA6240012 | CWS | Surfacewater | 4,700 |
| PA | ROAMINGWOOD SEWER AND WATER | PA2640025 | CWS | Groundwater | 7,105 |
| PA | ROBINSON TWP MUNI AUTH | PA5020045 | CWS | Surfacewater | 16,354 |
| PA | SALISBURY TWP WATER SYSTEM | PA3390062 | CWS | Surfacewater purchased | 8,522 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| PA | SCHUYLKILL CO MUN AUTH | PA3540038 | CWS | Surfacewater | 31,850 |
| PA | SCHUYLKILL HAVEN BORO WATER | PA3540041 | CWS | Surfacewater | 6,000 |
| PA | SCHWENKSVILLE BOROUGH AUTH | PA1460042 | CWS | Surfacewater purchased | 5,200 |
| PA | SELINSGROVE MUN WATERWORKS | PA4550005 | CWS | Groundwater | 5,584 |
| PA | SENECA & CRANBERRY MALL DIST | PA6610031 | CWS | Groundwater | 4,400 |
| PA | SEWICKLEY BORO WATER AUTH | PA5020050 | CWS | Groundwater | 6,800 |
| PA | SHARPSVILLE BORO WATER CO | PA6430055 | CWS | Surfacewater purchased | 5,310 |
| PA | SHENANDOAH MUN WATER AUTHORITY | PA3540044 | CWS | Surfacewater | 9,500 |
| PA | SHILLINGTON MUNI AUTH | PA3060067 | CWS | Surfacewater purchased | 11,709 |
| PA | SHIPPENSBURG BORO WATER AUTH | PA7210043 | CWS | Surfacewater | 17,800 |
| PA | SHOHOLA FALLS TRAILS END SYS#2 | PA2520941 | NTNCWS | Groundwater | 3,933 |
| PA | SLATINGTON BOROUGH WATER SYS | PA3390039 | CWS | Surfacewater | 4,450 |
| PA | SLIPPERY ROCK MUNI AUTH | PA5100079 | CWS | Groundwater | 15,778 |
| PA | SOMERSET BORO MUNI WATER AUTH | PA4560042 | CWS | Surfacewater purchased | 6,309 |
| PA | SOMERSET TWP MUNI AUTH OAKRIDG | PA4560046 | CWS | Surfacewater purchased | 3,800 |
| PA | SOUTH MIDDLETON TWP WATER AUTH | PA7210050 | CWS | Groundwater | 10,068 |
| PA | SOUTHWESTERN CAMBRIA CNTY AUTH | PA4110041 | CWS | Surfacewater purchased | 4,400 |
| PA | SOUTHWESTERN PA WATER AUTH | PA5300017 | CWS | Surfacewater | 40,000 |
| PA | SPRINGDALE BORO WATER DEPT | PA5020053 | CWS | Groundwater | 3,405 |
| PA | ST MARYS AREA WATER AUTH | PA6240016 | CWS | Surfacewater | 19,588 |
| PA | STEWARTSTOWN BORO WATER AUTH | PA7670062 | CWS | Surfacewater purchased | 4,311 |
| PA | SUBURBAN LOCK HAVEN WATER AUTH | PA4180049 | CWS | Surfacewater purchased | 9,700 |
| PA | SUEZ WATER PA BETHEL | PA1230012 | CWS | Surfacewater purchased | 7,809 |
| PA | SUMMIT TOWNSHIP WATER AUTHORIT | PA6250090 | CWS | Surfacewater purchased | 12,500 |
| PA | TAMAQUA AREA WATER AUTHORITY | PA3540012 | CWS | Surfacewater | 8,000 |
| PA | TARENTUM BORO WATER DEPT | PA5020055 | CWS | Surfacewater | 4,927 |
| PA | TILDEN INDUSTRIAL PARK | PA3061067 | NTNCWS | Groundwater | 4,000 |
| PA | TITUSVILLE MUNICIPAL WATER | PA6200051 | CWS | Groundwater | 6,146 |
| PA | TOWANDA MUNICIPAL AUTHORITY | PA2080029 | CWS | Groundwater under influence of surfacewater | 5,000 |
| PA | TRI CNTY JT MUNI AUTH | PA5630045 | CWS | Surfacewater | 10,100 |
| PA | TUNKHANNOCK BORO MUNIC AUTH | PA2660014 | CWS | Groundwater | 5,349 |
| PA | TYRONE BORO WATER AUTH | PA4070021 | CWS | Surfacewater | 6,500 |
| PA | UNION CITY MUNICIPAL AUTHORITY | PA6250064 | CWS | Surfacewater | 3,320 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| PA | UPMC MAGEE WOMENS HOSPITAL | PA5020883 | NTNCWS | Surfacewater purchased | 4,900 |
| PA | UPMC MONTEFIORE | PA5020806 | NTNCWS | Surfacewater purchased | 4,500 |
| PA | UPMC PRESBYTERIAN | PA5020808 | NTNCWS | Surfacewater purchased | 8,200 |
| PA | UPMC SHADYSIDE HILLMAN CAMPUS | PA5020898 | NTNCWS | Surfacewater purchased | 4,750 |
| PA | UPPER SAUCON TWP WATER SUPPLY | PA3390077 | CWS | Surfacewater purchased | 7,300 |
| PA | UPPER SOUTHAMPTON MUN AUTH | PA1090063 | CWS | Surfacewater purchased | 16,000 |
| PA | VEOLIA WATER PA DALLAS | PA2400076 | CWS | Groundwater | 5,113 |
| PA | VEOLIA WATER PA INC BLOOMSBURG | PA4190008 | CWS | Surfacewater | 26,407 |
| PA | VEOLIA WATER PA SHAVERTOWN | PA2400091 | CWS | Groundwater | 3,472 |
| PA | WARWICK TWP LITITZ SYS | PA7360116 | CWS | Purchased groundwater under influence of surfacewater source | 8,561 |
| PA | WARWICK TWP WATER & SEWER AUTH | PA1090127 | CWS | Surfacewater purchased | 14,699 |
| PA | WASHINGTON TWP MUNI AUTH | PA7280026 | CWS | Groundwater | 5,705 |
| PA | WELLSBORO MUNICIPAL AUTHORITY | PA2590042 | CWS | Surfacewater | 8,225 |
| PA | WERNERSVILLE MUNI WATER AUTH | PA3060076 | CWS | Surfacewater purchased | 7,654 |
| PA | WEST CNTY MUNI AUTH-MCKEESPORT | PA5020025 | CWS | Surfacewater | 32,644 |
| PA | WEST EARL WATER AUTHORITY | PA7360143 | CWS | Surfacewater purchased | 4,327 |
| PA | WEST MANCHESTER TWP AUTH | PA7670101 | CWS | Groundwater | 9,960 |
| PA | WEST READING BORO WATER | PA3060078 | CWS | Surfacewater purchased | 4,300 |
| PA | WEST VIEW WATER AUTHORITY | PA5020043 | CWS | Surfacewater | 200,000 |
| PA | WESTERN ALLEGHENY COUNTY MUN A | PA5020034 | CWS | Surfacewater purchased | 19,031 |
| PA | WHITEHALL TWP AUTHORITY | PA3390081 | CWS | Groundwater | 13,063 |
| PA | WILKINSBURG-PENN JT WATER AUTH | PA5020056 | CWS | Surfacewater | 125,000 |
| PA | WINDBER AREA AUTH | PA4560013 | CWS | Groundwater | 9,454 |
| PA | WOMELSDORF ROBESONIA JT AUTH | PA3060080 | CWS | Groundwater | 7,070 |
| PA | WOROBEY TRANSPORT | PA2646542 | NTNCWS | Groundwater purchased | 3,400 |
| PA | WRIGHTSVILLE BORO MUNI AUTH | PA7670097 | CWS | Surfacewater | 4,076 |
| PA | WYOMISSING BORO WATER SYSTEM | PA3060083 | CWS | Surfacewater purchased | 8,500 |
| PA | YORK WATER CO | PA7670100 | CWS | Surfacewater | 197,177 |
| PA | ZELIENOPLE BORO | PA5100093 | CWS | Surfacewater purchased | 4,123 |
| PR | ACEITUNAS | PR0004654 | CWS | Surfacewater | 12,466 |
| PR | ADJUNTAS URBANO | PR0004204 | CWS | Surfacewater | 5,923 |
| PR | AGUAS BUENAS URBANO | PR0005046 | CWS | Surfacewater | 12,789 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| PR | AIBONITO LA PLATA | PR0004545 | CWS | Surfacewater | 17,782 |
| PR | AIBONITO URBANO | PR0004955 | CWS | Surfacewater | 5,935 |
| PR | ALTURAS | PR0003842 | CWS | Surfacewater | 7,095 |
| PR | ARECIBO URBANO | PR0002652 | CWS | Surfacewater | 81,548 |
| PR | ARUZ | PR0003834 | CWS | Groundwater | 5,556 |
| PR | BAJADERO | PR0003222 | CWS | Groundwater | 3,556 |
| PR | BARCELONETA URBANO | PR0002722 | CWS | Groundwater | 23,153 |
| PR | BARRANCAS NUEVO | PR0004625 | CWS | Surfacewater | 4,510 |
| PR | BARRANQUITAS URBANO | PR0004605 | CWS | Surfacewater | 6,384 |
| PR | BO NUEVO | PR0005557 | CWS | Surfacewater | 5,407 |
| PR | CABO ROJO | PR0003373 | CWS | Surfacewater | 21,301 |
| PR | CAGUAS NORTE | PR0005086 | CWS | Surfacewater | 56,091 |
| PR | CAGUAS SUR | PR0005066 | CWS | Surfacewater | 33,917 |
| PR | CAYEY URBANO | PR0004635 | CWS | Surfacewater | 21,787 |
| PR | CEDRO ARRIBA | PR0005517 | CWS | Surfacewater | 6,157 |
| PR | CERRILLOS | PR0004634 | CWS | Groundwater | 10,449 |
| PR | CIALES URBANO | PR0002752 | CWS | Surfacewater | 7,780 |
| PR | CIDRA URBANO | PR0004695 | CWS | Surfacewater | 36,101 |
| PR | CIENEGA | PR0003862 | CWS | Groundwater | 4,714 |
| PR | COAMO URBANO | PR0003914 | CWS | Surfacewater | 5,353 |
| PR | COCOS | PR0004895 | CWS | Groundwater | 10,482 |
| PR | COMERIO URBANO | PR0004705 | CWS | Surfacewater | 16,121 |
| PR | COQUI | PR0004915 | CWS | Groundwater | 6,509 |
| PR | COROZAL URBANO | PR0005487 | CWS | Surfacewater | 8,619 |
| PR | COTTO LAUREL | PR0004524 | CWS | Surfacewater | 13,558 |
| PR | DEPORTIVO | PR0004444 | CWS | Groundwater | 3,981 |
| PR | DORADO URBANO | PR0005607 | CWS | Groundwater | 39,733 |
| PR | DUEY | PR0003553 | CWS | Groundwater | 5,708 |
| PR | EL YUNQUE | PR0005296 | CWS | Surfacewater | 57,992 |
| PR | ENSENADA | PR0004084 | CWS | Groundwater | 6,670 |
| PR | EXPERIMENTAL | PR0004604 | CWS | Groundwater | 4,888 |
| PR | FAJARDO CEIBA | PR0005306 | CWS | Surfacewater | 61,981 |
| PR | FARALLON | PR0004925 | CWS | Surfacewater | 39,156 |
| PR | FLORIDA URBANO | PR0002732 | CWS | Groundwater | 14,303 |
| PR | GARROCHALES | PR0002782 | CWS | Groundwater | 5,175 |
| PR | GUANICA URBANO | PR0004074 | CWS | Groundwater | 7,537 |
| PR | GUAYAMA URBANO | PR0004745 | CWS | Surfacewater | 37,970 |
| PR | GUAYANILLA URBANO | PR0004054 | CWS | Groundwater | 9,029 |
| PR | GURABO URBANO | PR0005096 | CWS | Surfacewater | 25,806 |
| PR | HATILLO-CAMUY | PR0002662 | CWS | Surfacewater | 35,580 |
| PR | HORMIGUERO | PR0003383 | CWS | Groundwater | 12,715 |
| PR | ISABELA | PR0002672 | CWS | Surfacewater | 52,519 |
| PR | JACAGUAS | PR0004534 | CWS | Groundwater | 4,438 |
| PR | JAGUAL | PR0005416 | CWS | Surfacewater | 4,085 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| PR | JAGUAS POZAS | PR0003802 | CWS | Surfacewater | 4,713 |
| PR | JAYUYA URBANO | PR0002712 | CWS | Surfacewater | 10,685 |
| PR | JUNCOS - CEIBA SUR | PR0005166 | CWS | Surfacewater | 39,140 |
| PR | LAGO GUAJATACA | PR0003772 | CWS | Surfacewater | 12,290 |
| PR | LAJAS | PR0003343 | CWS | Surfacewater | 50,797 |
| PR | LARES ESPINO | PR0003872 | CWS | Surfacewater | 16,676 |
| PR | LARES URBANO | PR0002692 | CWS | Surfacewater | 12,634 |
| PR | LAS BOCAS | PR0004945 | CWS | Surfacewater | 7,383 |
| PR | LAS MARIAS | PR0003363 | CWS | Surfacewater | 7,620 |
| PR | LAS PIEDRAS HUMACAO | PR0005376 | CWS | Surfacewater | 36,600 |
| PR | LUQUILLO URBANO | PR0005316 | CWS | Surfacewater | 9,155 |
| PR | MANATI EAST | PR0003262 | CWS | Groundwater | 21,351 |
| PR | MARICAO | PR0003353 | CWS | Surfacewater | 3,508 |
| PR | MAUNABO URBANO | PR0004815 | CWS | Groundwater | 9,874 |
| PR | MAYAGUEZ | PR0003283 | CWS | Surfacewater | 162,168 |
| PR | METROPOLITANO | PR0002591 | CWS | Surfacewater | 1,163,581 |
| PR | MIRAFLORES | PR0002812 | CWS | Surfacewater | 4,646 |
| PR | MOROVIS URBANO | PR0002762 | CWS | Surfacewater | 24,230 |
| PR | NEGROS | PR0005537 | CWS | Surfacewater | 14,781 |
| PR | OROCOVIS URBANO | PR0004044 | CWS | Surfacewater | 17,256 |
| PR | PATILLAS URBANO | PR0004835 | CWS | Surfacewater | 41,770 |
| PR | PENUELAS | PR0004324 | CWS | Surfacewater | 18,538 |
| PR | PIEDRAS BLANCAS | PR0004474 | CWS | Groundwater | 3,572 |
| PR | PLATA I Y II | PR0003296 | CWS | Groundwater | 3,634 |
| PR | PONCE URBANO | PR0003824 | CWS | Surfacewater | 121,867 |
| PR | PUGNADO | PR0002972 | CWS | Groundwater | 3,733 |
| PR | QUEBRADA | PR0002872 | CWS | Surfacewater | 13,226 |
| PR | QUEBRADA ARENAS | PR0003882 | CWS | Surfacewater | 4,576 |
| PR | QUEBRADILLAS URBANO | PR0002682 | CWS | Surfacewater | 31,012 |
| PR | RAYO | PR0003573 | CWS | Groundwater | 4,018 |
| PR | REGIONAL VILLALBA TOA VACA | PR0004664 | CWS | Surfacewater | 41,929 |
| PR | RIO BLANCO,VIEQUES,CULEDRA | PR0005386 | CWS | Surfacewater | 87,573 |
| PR | RONCADOR | PR0003142 | CWS | Surfacewater | 4,972 |
| PR | SABANA GRANDE | PR0003333 | CWS | Surfacewater | 27,127 |
| PR | SABANA HOYOS | PR0002822 | CWS | Surfacewater | 7,851 |
| PR | SALINAS URBANO | PR0004885 | CWS | Groundwater | 9,513 |
| PR | SAN LORENZO URBANO | PR0005106 | CWS | Surfacewater | 27,557 |
| PR | SAN SEBASTIAN | PR0003303 | CWS | Surfacewater | 25,664 |
| PR | SANTA ISABEL | PR0003712 | CWS | Surfacewater | 3,476 |
| PR | SANTA ISABEL URBANO | PR0003904 | CWS | Groundwater | 51,311 |
| PR | SANTANA | PR0002832 | CWS | Surfacewater | 22,839 |
| PR | TIERRA NUEVA RABANOS | PR0003182 | CWS | Groundwater | 10,263 |
| PR | U.C.P.R | PR0458104 | NTNCWS | Groundwater | 7,416 |
| PR | U.S. ARMY, FORT BUCHANAN | PR0132051 | CWS | Surfacewater | 6,411 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| PR | UTUADO URBANO | PR0002702 | CWS | Surfacewater | 17,847 |
| PR | VEGA BAJA URBANO | PR0002772 | CWS | Surfacewater | 40,620 |
| PR | YABUCOA URBANO | PR0005196 | CWS | Surfacewater | 15,681 |
| PR | YAUCO | PR0004314 | CWS | Surfacewater | 39,262 |
| RI | BLOCK ISLAND WATER COMPANY | RI1858430 | CWS | Groundwater | 9,999 |
| RI | BRISTOL COUNTY WATER AUTHORITY | RI1647515 | CWS | Surfacewater purchased | 49,000 |
| RI | CNE - NEW LONDON TURNPIKE ENTRY POINT | RI2980453 | CWS | Groundwater purchased | 9,999 |
| RI | EAST PROVIDENCE-CITY OF | RI1615610 | CWS | Surfacewater purchased | 47,618 |
| RI | GREENVILLE WATER DISTRICT | RI1858410 | CWS | Surfacewater purchased | 9,500 |
| RI | KINGSTON WATER DISTRICT | RI1858421 | CWS | Groundwater | 3,968 |
| RI | LINCOLN WATER COMMISSION | RI1858423 | CWS | Surfacewater purchased | 21,780 |
| RI | NARRAGANSETT WATER DEPT-NORTH END | RI1858429 | CWS | Groundwater purchased | 4,432 |
| RI | NARRAGANSETT WATER SYSTEM-POINT JUDITH | RI1858428 | CWS | Groundwater purchased | 8,210 |
| RI | NORTH TIVERTON FIRE DISTRICT | RI1592018 | CWS | Surfacewater purchased | 8,969 |
| RI | PORTSMOUTH WATER & FIRE DISTRICT | RI1592022 | CWS | Surfacewater purchased | 17,090 |
| RI | PROVIDENCE-CITY OF | RI1592024 | CWS | Surfacewater | 317,716 |
| RI | RHODE ISLAND HOSPITAL - LIFESPAN | RI2980469 | NTNCWS | Surfacewater purchased | 8,040 |
| RI | SLATERSVILLE PUBLIC SUPPLY | RI1615614 | CWS | Surfacewater purchased | 3,403 |
| RI | SMITHFIELD WATER SUPPLY BOARD | RI1615616 | CWS | Surfacewater purchased | 9,460 |
| RI | SOUTH KINGSTOWN-SOUTH SHORE | RI1615623 | CWS | Groundwater | 6,170 |
| RI | VEOLIA WATER WAKEFIELD RHODE ISLAND INC | RI1615624 | CWS | Groundwater | 21,900 |
| RI | WARWICK-CITY OF | RI1615627 | CWS | Surfacewater purchased | 75,000 |
| SC | ALLENDALE TOWN OF (SC0310001) | SC0310001 | CWS | Groundwater | 3,882 |
| SC | ALLIGATOR RURAL WATER (SC1320004) | SC1320004 | CWS | Groundwater | 4,410 |
| SC | AMICKS FERRY WTR SYSTEM (SC3250077) | SC3250077 | CWS | Surfacewater purchased | 3,671 |
| SC | ANDREWS TOWN OF (SC2210003) | SC2210003 | CWS | Groundwater | 3,334 |
| SC | BAMBERG PUBLIC WORKS (SC0510001) | SC0510001 | CWS | Groundwater | 3,735 |
| SC | BARNWELL TOWN OF (SC0610001) | SC0610001 | CWS | Groundwater | 4,563 |
| SC | BCWSA EAST COOPER (SC0820009) | SC0820009 | CWS | Surfacewater purchased | 10,362 |
| SC | BCWSA SANGAREE W/D (0820002) | SC0820002 | CWS | Surfacewater purchased | 67,351 |
| SC | BEECH ISLAND W/D (SC0220004) | SC0220004 | CWS | Groundwater | 8,276 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| SC | BELTON CITY OF (SC0410004) | SC0410004 | CWS | Surfacewater purchased | 6,584 |
| SC | BETHLEHEM-ROANOKE W/D (SC3920003) | SC3920003 | CWS | Surfacewater purchased | 6,334 |
| SC | BGWC I-20 (SC3250012) | SC3250012 | CWS | Surfacewater purchased | 6,637 |
| SC | BGWC LAKE WYLIE AREA (SC4650006) | SC4650006 | CWS | Surfacewater purchased | 11,848 |
| SC | BIG CREEK W/S DISTRICT (0420009) | SC0420009 | CWS | Surfacewater purchased | 13,647 |
| SC | BLACKSBURG TOWN OF (SC1110002) | SC1110002 | CWS | Surfacewater purchased | 4,225 |
| SC | BLUE RIDGE WATER CO INC (SC2320003) | SC2320003 | CWS | Surfacewater purchased | 40,006 |
| SC | BROAD CREEK PSD (0720009) | SC0720009 | CWS | Surfacewater purchased | 3,481 |
| SC | BROADWAY W&S DISTRICT (SC0420008) | SC0420008 | CWS | Surfacewater purchased | 9,586 |
| SC | BUCKSPORT WATER COMPANY (SC2620003) | SC2620003 | CWS | Groundwater | 17,123 |
| SC | CENTRAL TOWN OF (SC3910005) | SC3910005 | CWS | Surfacewater purchased | 3,495 |
| SC | CHESTERFIELD CO RURAL WATER (SC1320003) | SC1320003 | CWS | Groundwater purchased | 22,629 |
| SC | CLARENDON CO W&S HWY 260 (SC1450013) | SC1450013 | CWS | Groundwater | 3,521 |
| SC | CLEMSON CITY OF (SC3910004) | SC3910004 | CWS | Surfacewater purchased | 17,896 |
| SC | CLOVER TOWN OF (SC4610006) | SC4610006 | CWS | Surfacewater purchased | 7,847 |
| SC | CONWAY CITY OF (SC2610008) | SC2610008 | CWS | Surfacewater purchased | 27,005 |
| SC | CONWAY RURAL (SC2620001) | SC2620001 | CWS | Surfacewater purchased | 12,740 |
| SC | DACUSVILLE-CEDAR ROCK WT CO (SC3920008) | SC3920008 | CWS | Surfacewater purchased | 8,700 |
| SC | DALZELL WATER DISTRICT (SC4320001) | SC4320001 | CWS | Groundwater | 3,912 |
| SC | DANIEL MORGAN WATER DISTRICT (1120001) | SC1120001 | CWS | Surfacewater purchased | 5,314 |
| SC | DCWA KNIGHTSVILLE (1820001) | SC1820001 | CWS | Surfacewater purchased | 31,747 |
| SC | DCWS ASHLEY PHOSPHATE (SC1820008) | SC1820008 | CWS | Surfacewater purchased | 25,668 |
| SC | DENMARK TOWN OF (SC0510002) | SC0510002 | CWS | Groundwater | 3,500 |
| SC | DONALDS-DUE WEST W&SA (SC0120001) | SC0120001 | CWS | Surfacewater purchased | 5,200 |
| SC | DRAYTONVILLE WATER DIST (SC1120003) | SC1120003 | CWS | Surfacewater purchased | 5,323 |
| SC | EDISTO BEACH TOWN OF (SC1510006) | SC1510006 | CWS | Groundwater | 5,568 |
| SC | ELECTRIC CITY UTILITIES (SC0410012) | SC0410012 | CWS | Surfacewater purchased | 38,204 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| SC | FOLLY BEACH CITY OF (1010005) | SC1010005 | CWS | Surfacewater purchased | 4,260 |
| SC | FORT MILL TOWN OF (SC4610003) | SC4610003 | CWS | Surfacewater purchased | 20,783 |
| SC | GASTON RURAL WATER DIST (SC3220002) | SC3220002 | CWS | Groundwater | 7,550 |
| SC | GCWSD KILSOCK WATER SYS (SC2220002) | SC2220002 | CWS | Groundwater | 4,417 |
| SC | GEORGETOWN RURAL COMM WA (2220001) | SC2220001 | CWS | Groundwater | 4,854 |
| SC | GILBERT-SUMMIT WD (3220001) | SC3220001 | CWS | Groundwater | 7,795 |
| SC | GOOSE CREEK CITY OF (SC0810004) | SC0810004 | CWS | Surfacewater purchased | 38,225 |
| SC | GOUCHER WD (1120004) | SC1120004 | CWS | Surfacewater purchased | 4,904 |
| SC | GRASSY POND WATER CO INC (SC1120002) | SC1120002 | CWS | Surfacewater purchased | 8,645 |
| SC | GREENVILLE WATER (2310001) | SC2310001 | CWS | Surfacewater | 369,090 |
| SC | GSW&SA-MARION CITY OF (3310001) | SC3310001 | CWS | Groundwater | 9,022 |
| SC | HAMMOND W/D (SC0420007) | SC0420007 | CWS | Surfacewater purchased | 21,193 |
| SC | HARTSVILLE CITY OF (SC1610003) | SC1610003 | CWS | Groundwater | 8,655 |
| SC | HIGH HILLS RURAL WATER CO INC (4320003) | SC4320003 | CWS | Groundwater | 12,545 |
| SC | HIGHWAY 88 W/D (SC0420004) | SC0420004 | CWS | Surfacewater purchased | 3,796 |
| SC | HILTON HEAD PSD 1 (0720006) | SC0720006 | CWS | Surfacewater purchased | 25,558 |
| SC | HOMELAND PARK W/D (0420001) | SC0420001 | CWS | Surfacewater purchased | 7,153 |
| SC | HONEA PATH TOWN OF (SC0410003) | SC0410003 | CWS | Surfacewater purchased | 4,275 |
| SC | INMAN CAMPOBELLO W/D (4220002) | SC4220002 | CWS | Surfacewater purchased | 34,503 |
| SC | ISLE OF PALMS W/S COMM (SC1010004) | SC1010004 | CWS | Surfacewater purchased | 9,530 |
| SC | JACKSON TOWN OF (0210002) | SC0210002 | CWS | Groundwater | 3,660 |
| SC | JOHNSONVILLE CITY OF (SC2110011) | SC2110011 | CWS | Groundwater | 5,333 |
| SC | JOINT MUNICIPAL WSC (SC3220003) | SC3220003 | CWS | Surfacewater purchased | 47,838 |
| SC | KEOWEE KEY UTILITY SYSTEM INC (3750023) | SC3750023 | CWS | Surfacewater purchased | 4,108 |
| SC | KIAWAH ISLAND UTILITY (SC1010008) | SC1010008 | CWS | Surfacewater purchased | 9,288 |
| SC | KINGSTREE TOWN OF (SC4510002) | SC4510002 | CWS | Groundwater | 6,009 |
| SC | LAKE CITY CITY OF (SC2110007) | SC2110007 | CWS | Groundwater | 9,191 |
| SC | LANCASTER CITY OF (SC2910001) | SC2910001 | CWS | Surfacewater purchased | 14,074 |
| SC | LANCASTER COUNTY W&SD (SC2920001) | SC2920001 | CWS | Surfacewater purchased | 79,107 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| SC | LAURENS COUNTY W&S COMM (SC3020001) | SC3020001 | CWS | Surfacewater | 36,314 |
| SC | LCF WATER DISTRICT (SC4220010) | SC4220010 | CWS | Surfacewater purchased | 16,970 |
| SC | LEXINGTON TOWN OF (3210001) | SC3210001 | CWS | Surfacewater purchased | 24,284 |
| SC | LIBERTY CITY OF (SC3910003) | SC3910003 | CWS | Surfacewater purchased | 3,349 |
| SC | LITTLE RIVER W&SA (SC2620002) | SC2620002 | CWS | Surfacewater purchased | 25,370 |
| SC | LORIS CITY OF (SC2610010) | SC2610010 | CWS | Surfacewater purchased | 3,872 |
| SC | MANNING CITY OF (SC1410002) | SC1410002 | CWS | Groundwater | 5,908 |
| SC | MARCO RURAL WATER CO (SC3320001) | SC3320001 | CWS | Groundwater | 16,656 |
| SC | MARLBORO WATER CO (SC3420001) | SC3420001 | CWS | Groundwater | 5,060 |
| SC | MCCORMICK CO W&SA (SC3520002) | SC3520002 | CWS | Surfacewater purchased | 8,500 |
| SC | MEANSVILLE RILEY W/D (SC4420001) | SC4420001 | CWS | Surfacewater purchased | 7,368 |
| SC | MIDCOUNTY WATER DIST 2 (SC2020004) | SC2020004 | CWS | Surfacewater purchased | 3,500 |
| SC | MONCKS CORNER CITY OF (SC0810001) | SC0810001 | CWS | Surfacewater purchased | 7,440 |
| SC | MONTMORENCI W/D (SC0220008) | SC0220008 | CWS | Groundwater | 3,834 |
| SC | MT PLEASANT WATER WORKS (1010002) | SC1010002 | CWS | Surfacewater purchased | 91,500 |
| SC | MULLINS CITY OF (3310002) | SC3310002 | CWS | Groundwater | 7,317 |
| SC | MYRTLE BEACH CITY OF (SC2610001) | SC2610001 | CWS | Surfacewater purchased | 50,930 |
| SC | N MYRTLE BEACH CITY OF (SC2610011) | SC2610011 | CWS | Surfacewater purchased | 40,625 |
| SC | NEW ELLENTON CPW (SC0210007) | SC0210007 | CWS | Groundwater | 6,588 |
| SC | PAGELAND CITY OF (SC1310003) | SC1310003 | CWS | Groundwater purchased | 3,334 |
| SC | PENDLETON TOWN OF (SC0410006) | SC0410006 | CWS | Surfacewater purchased | 5,403 |
| SC | PICKENS WTP (SC3910001) | SC3910001 | CWS | Surfacewater | 10,263 |
| SC | PIONEER RURAL WATER DIST (SC3720001) | SC3720001 | CWS | Surfacewater | 16,927 |
| SC | POWDERSVILLE WATER DISTRICT (SC0420002) | SC0420002 | CWS | Surfacewater purchased | 35,251 |
| SC | SALEM TOWN OF (SC3710001) | SC3710001 | CWS | Surfacewater purchased | 6,120 |
| SC | SALUDA CPW (4110001) | SC4110001 | CWS | Surfacewater purchased | 3,377 |
| SC | SANDY SPRINGS WATER CO INC (SC0420003) | SC0420003 | CWS | Surfacewater purchased | 13,968 |
| SC | SEABROOK ISLAND TOWN OF (1010009) | SC1010009 | CWS | Surfacewater purchased | 5,328 |
| SC | SENECA CITY OF (3710002) | SC3710002 | CWS | Surfacewater | 36,945 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| SC | SIX MILE W/D (SC3920002) | SC3920002 | CWS | Surfacewater purchased | 13,680 |
| SC | SOUTH ISLAND PSD (SC0720001) | SC0720001 | CWS | Groundwater | 18,299 |
| SC | SOUTHSIDE W/D (3920010) | SC3920010 | CWS | Surfacewater purchased | 9,568 |
| SC | SPARTANBURG WATER SYSTEM (4210001) | SC4210001 | CWS | Surfacewater | 140,024 |
| SC | ST JOHN'S WATER (SC1020002) | SC1020002 | CWS | Surfacewater purchased | 22,592 |
| SC | SUMTER CITY OF (SC4310001) | SC4310001 | CWS | Groundwater | 53,070 |
| SC | SWS-LANDRUM WTP (SC4210003) | SC4210003 | CWS | Surfacewater | 4,419 |
| SC | TEGA CAY CITY OF (SC4610008) | SC4610008 | CWS | Surfacewater purchased | 10,500 |
| SC | TRICO WATER COMPANY (SC1720001) | SC1720001 | CWS | Groundwater | 17,815 |
| SC | VALLEY PSA (SC0220012) | SC0220012 | CWS | Groundwater | 7,649 |
| SC | WALHALLA CITY OF (SC3710004) | SC3710004 | CWS | Surfacewater | 16,185 |
| SC | WALTERBORO CITY OF (1510004) | SC1510004 | CWS | Groundwater | 11,689 |
| SC | WCWSA (SC4510007) | SC4510007 | CWS | Groundwater | 7,099 |
| SC | WEST ANDERSON W/D (0420006) | SC0420006 | CWS | Surfacewater purchased | 17,430 |
| SC | WESTMINSTER CITY OF (3710003) | SC3710003 | CWS | Surfacewater | 7,997 |
| SC | WILLIAMSTON TOWN OF (0410010) | SC0410010 | CWS | Surfacewater purchased | 6,693 |
| SC | YORK CITY OF (4610001) | SC4610001 | CWS | Surfacewater purchased | 9,220 |
| SC | YORK COUNTY EAST WD (SC4620002) | SC4620002 | CWS | Surfacewater purchased | 30,225 |
| SC | YORK COUNTY WEST WD (SC4620003) | SC4620003 | CWS | Surfacewater purchased | 6,063 |
| SD | ABERDEEN | SD4600020 | CWS | Surfacewater | 26,091 |
| SD | BELLE FOURCHE | SD4600037 | CWS | Groundwater | 5,874 |
| SD | BIG SIOUX COMMUNITY WATER SYSTEM | SD4600429 | CWS | Groundwater | 5,337 |
| SD | BLACK HAWK WATER USER DISTRICT | SD4600043 | CWS | Groundwater | 3,750 |
| SD | BON HOMME-YANKTON RWS | SD4600865 | CWS | Surfacewater | 12,840 |
| SD | BOX ELDER | SD4600046 | CWS | Groundwater | 10,551 |
| SD | BRANDON | SD4600048 | CWS | Groundwater | 10,226 |
| SD | BROOKINGS MUNICIPAL UTILITIES | SD4600071 | CWS | Groundwater | 22,298 |
| SD | BROOKINGS-DEUEL RURAL WATER SYSTEM | SD4600430 | CWS | Groundwater | 6,200 |
| SD | BROWN-DAY-MARSHALL RWS | SD4600882 | CWS | Groundwater | 5,673 |
| SD | CANTON | SD4600082 | CWS | Groundwater | 3,714 |
| SD | CLAY RURAL WATER SYSTEM | SD4600626 | CWS | Groundwater | 4,550 |
| SD | DAKOTA DUNES CID | SD4602093 | CWS | Purchased groundwater under influence of surfacewater source | 3,350 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| SD | DELL RAPIDS | SD4600105 | CWS | Groundwater purchased | 3,633 |
| SD | EAGLE BUTTE | SD4600010 | CWS | Surfacewater purchased | 4,000 |
| SD | GRANT-ROBERTS RURAL WATER SYSTEM | SD4600864 | CWS | Groundwater | 4,857 |
| SD | HARRISBURG | SD4600148 | CWS | Groundwater purchased | 7,800 |
| SD | HARTFORD | SD4600150 | CWS | Groundwater purchased | 3,396 |
| SD | HOT SPRINGS | SD4600163 | CWS | Groundwater | 3,395 |
| SD | HURON | SD4600169 | CWS | Surfacewater purchased | 13,380 |
| SD | KINGBROOK I RURAL WATER SYSTEM | SD4600431 | CWS | Groundwater purchased | 6,077 |
| SD | LINCOLN COUNTY RURAL WATER SYSTEM | SD4600304 | CWS | Groundwater purchased | 6,043 |
| SD | MADISON | SD4600199 | CWS | Groundwater | 6,936 |
| SD | MID-DAKOTA RURAL WATER | SD4602175 | CWS | Surfacewater | 11,712 |
| SD | MINNEHAHA COMMUNITY WATER CORP | SD4600432 | CWS | Groundwater | 13,435 |
| SD | MITCHELL | SD4600214 | CWS | Surfacewater purchased | 15,651 |
| SD | MOBRIDGE | SD4600215 | CWS | Surfacewater | 3,388 |
| SD | RAPID CITY | SD4600406 | CWS | Surfacewater | 72,009 |
| SD | RAPID VALLEY SANITARY DISTRICT | SD4600274 | CWS | Surfacewater | 10,000 |
| SD | SIOUX RURAL WATER SYSTEM | SD4600866 | CWS | Groundwater | 4,012 |
| SD | SOUTH LINCOLN RURAL WATER SYSTEM | SD4600870 | CWS | Groundwater | 4,404 |
| SD | STURGIS | SD4600321 | CWS | Groundwater | 6,943 |
| SD | TEA | SD4600409 | CWS | Groundwater purchased | 6,847 |
| SD | TM RURAL WATER DISTRICT | SD4600999 | CWS | Groundwater | 4,059 |
| SD | TRIPP COUNTY WATER USER DISTRICT | SD4600520 | CWS | Groundwater | 4,860 |
| SD | VERMILLION | SD4600342 | CWS | Groundwater | 11,254 |
| SD | WEB WATER DEVELOPMENT ASSOCIATION | SD4601089 | CWS | Surfacewater | 16,752 |
| SD | WR/LJ - MNI WICONI | SD4602223 | CWS | Surfacewater purchased | 4,720 |
| SD | YANKTON | SD4600423 | CWS | Groundwater | 14,500 |
| TN | ADAMSVILLE WATER SYSTEM | TN0000002 | CWS | Groundwater | 9,451 |
| TN | ALCOA WATER SYSTEM | TN0000007 | CWS | Surfacewater | 30,944 |
| TN | ALGOOD WATER SYSTEM | TN0000009 | CWS | Surfacewater purchased | 9,203 |
| TN | ALLARDT WATER WORKS | TN0000010 | CWS | Surfacewater purchased | 3,762 |
| TN | ALPHA-TALBOTT UTILITY DISTRICT | TN0000014 | CWS | Surfacewater purchased | 18,368 |
| TN | ANDERSON COUNTY WATER AUTH | TN0000514 | CWS | Surfacewater | 24,929 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TN | ARTHUR-SHAWANEE U.D. | TN0000022 | CWS | Surfacewater | 9,776 |
| TN | ASHLAND CITY WATER DEPARTMENT | TN0000023 | CWS | Surfacewater | 8,494 |
| TN | ATHENS UTILITIES BOARD | TN0000024 | CWS | Surfacewater | 25,093 |
| TN | ATOKA WATER SYSTEM | TN0000033 | CWS | Groundwater purchased | 9,270 |
| TN | BANGHAM UTILITY DISTRICT | TN0000038 | CWS | Surfacewater purchased | 7,705 |
| TN | BARTLETT WATER SYSTEM | TN0000765 | CWS | Groundwater | 52,503 |
| TN | BAXTER WATER DEPARTMENT | TN0000040 | CWS | Surfacewater purchased | 6,691 |
| TN | BEAN STATION UTILITY DISTRICT | TN0000041 | CWS | Surfacewater purchased | 9,161 |
| TN | BEDFORD COUNTY U.D. | TN0000517 | CWS | Surfacewater | 20,578 |
| TN | BIG CREEK UTILITY DISTRICT | TN0000122 | CWS | Surfacewater | 9,013 |
| TN | BLOOMINGDALE UTILITY DISTRICT | TN0000056 | CWS | Surfacewater | 13,092 |
| TN | BLOUNTVILLE UTILITY DISTRICT | TN0000058 | CWS | Surfacewater purchased | 15,234 |
| TN | BOLIVAR WATER SYSTEM | TN0000063 | CWS | Groundwater | 6,118 |
| TN | BON AQUA-LYLES U.D. | TN0000066 | CWS | Surfacewater | 12,338 |
| TN | BON DE CROFT UTILITY DISTRICT | TN0000653 | CWS | Surfacewater | 4,181 |
| TN | BRENTWOOD WATER DEPTARTMENT | TN0000069 | CWS | Surfacewater purchased | 31,168 |
| TN | BRIGHTON WATER SYSTEM | TN0000070 | CWS | Groundwater purchased | 3,962 |
| TN | BRISTOL DEPTARTMENT OF UTILITIES | TN0000073 | CWS | Surfacewater | 37,522 |
| TN | BRISTOL-BLUFF CITY U.D. | TN0000079 | CWS | Surfacewater | 5,893 |
| TN | BROWNSVILLE WATER DEPT | TN0000080 | CWS | Groundwater | 12,962 |
| TN | BYRDSTOWN WATER DEPT | TN0000088 | CWS | Surfacewater | 7,693 |
| TN | CAMDEN WATER DEPT | TN0000090 | CWS | Surfacewater | 9,877 |
| TN | CARYVILLE-JACKSBORO UTILITIES COMMISSION | TN0000322 | CWS | Surfacewater | 10,946 |
| TN | CASTALIAN SPRINGS-BETHPAGE U.D. | TN0000097 | CWS | Surfacewater purchased | 13,883 |
| TN | CELINA WATER SYSTEM | TN0000099 | CWS | Surfacewater | 6,029 |
| TN | CENTER GROVE-WINCHESTER SPGS | TN0000101 | CWS | Groundwater under influence of surfacewater | 6,173 |
| TN | CENTERVILLE WATER SYSTEM | TN0000103 | CWS | Surfacewater | 11,024 |
| TN | CHUCKEY UTILITY DISTRICT | TN0000108 | CWS | Surfacewater purchased | 13,226 |
| TN | CITY OF MARYVILLE W&S DEPT | TN0000438 | CWS | Surfacewater | 50,807 |
| TN | CLAIBORNE UTILITIES DISTRICT | TN0000113 | CWS | Surfacewater | 15,415 |
| TN | CLARKSVILLE WATER DEPARTMENT | TN0000116 | CWS | Surfacewater | 224,729 |
| TN | CLEVELAND UTILITIES | TN0000117 | CWS | Surfacewater | 87,960 |
| TN | CLINTON UTILITIES BOARD | TN0000120 | CWS | Surfacewater | 18,288 |
| TN | COLLIERVILLE WATER DEPT | TN0000126 | CWS | Groundwater | 48,109 |
| TN | COLUMBIA POWER & WATER SYSTEMS | TN0000128 | CWS | Surfacewater | 77,446 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TN | COOKEVILLE BOAT DOCK RD U.D. | TN0000134 | CWS | Surfacewater purchased | 7,852 |
| TN | COOKEVILLE WATER DEPT | TN0000133 | CWS | Surfacewater | 47,862 |
| TN | COUNTY WIDE UTILITY DISTRICT | TN0000006 | CWS | Groundwater | 8,254 |
| TN | COVINGTON WATER DEPT | TN0000144 | CWS | Groundwater | 14,334 |
| TN | CRAB ORCHARD UTILITY DISTRICT | TN0000147 | CWS | Surfacewater | 21,620 |
| TN | CROSS ANCHOR UTILITY DISTRICT | TN0000149 | CWS | Surfacewater purchased | 7,863 |
| TN | CROSSVILLE WATER DEPT | TN0000150 | CWS | Surfacewater | 31,973 |
| TN | CUMBERLAND HEIGHTS U.D. | TN0000166 | CWS | Surfacewater purchased | 3,375 |
| TN | CUMBERLAND UTILITY DISTRICT | TN0000531 | CWS | Surfacewater | 13,302 |
| TN | CUNNINGHAM UTILITY DISTRICT | TN0000167 | CWS | Surfacewater purchased | 15,053 |
| TN | DANDRIDGE WATER MANAGEMENT FACILITY | TN0000170 | CWS | Surfacewater purchased | 8,832 |
| TN | DAYTON WATER DEPT | TN0000174 | CWS | Surfacewater | 23,660 |
| TN | DECATUR WATER DEPT | TN0000183 | CWS | Groundwater under influence of surfacewater | 6,164 |
| TN | DECHERD WATER DEPT | TN0000187 | CWS | Groundwater under influence of surfacewater | 4,460 |
| TN | DEKALB UTILITY DISTRICT #1 | TN0000188 | CWS | Surfacewater | 16,652 |
| TN | DEWHITE UTILITY DISTRICT | TN0000190 | CWS | Surfacewater purchased | 7,337 |
| TN | DOUBLE SPRINGS U.D. | TN0000192 | CWS | Surfacewater purchased | 6,816 |
| TN | DOVER WATER DEPT | TN0000193 | CWS | Surfacewater | 4,787 |
| TN | DRESDEN WATER DEPT | TN0000196 | CWS | Groundwater | 3,500 |
| TN | DUNLAP WATER SYSTEM | TN0000205 | CWS | Surfacewater | 8,225 |
| TN | DYERSBURG SUBURBAN C.U.D. | TN0000212 | CWS | Groundwater | 3,562 |
| TN | DYERSBURG WATER DEPT | TN0000211 | CWS | Groundwater | 19,759 |
| TN | EAST MONTGOMERY U.D. | TN0000218 | CWS | Surfacewater purchased | 17,537 |
| TN | EASTSIDE UTILITY DISTRICT | TN0000219 | CWS | Surfacewater | 56,294 |
| TN | ELIZABETHTON WATER DEPT | TN0000221 | CWS | Surfacewater purchased | 31,956 |
| TN | ENGLEWOOD WATER DEPT | TN0000224 | CWS | Surfacewater | 3,742 |
| TN | ERIN WATER DEPARTMENT | TN0000230 | CWS | Surfacewater | 7,988 |
| TN | ESTILL SPRINGS WATER DEPT | TN0000232 | CWS | Groundwater under influence of surfacewater | 4,375 |
| TN | ETOWAH UTILITIES | TN0000233 | CWS | Surfacewater | 12,308 |
| TN | FAIRVIEW UTILITY DISTRICT | TN0000563 | CWS | Surfacewater purchased | 6,223 |
| TN | FALL CREEK FALLS U.D. | TN0000552 | CWS | Surfacewater | 5,088 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TN | FALL RIVER RD UTILITY DISTRICT | TN0000239 | CWS | Groundwater under influence of surfacewater | 3,688 |
| TN | FAYETTEVILLE PUBLIC UTILITIES | TN0000242 | CWS | Surfacewater | 13,683 |
| TN | FENTRESS COUNTY U.D. | TN0000244 | CWS | Surfacewater purchased | 15,909 |
| TN | FIRST U.D. OF HARDIN COUNTY | TN0000546 | CWS | Surfacewater | 7,181 |
| TN | FIRST U.D. OF TIPTON COUNTY | TN0000703 | CWS | Groundwater | 9,017 |
| TN | FIRST UD OF HAWKINS COUNTY | TN0000109 | CWS | Surfacewater | 20,703 |
| TN | FIRST UTIL DIST OF KNOX COUNTY | TN0000369 | CWS | Surfacewater | 95,628 |
| TN | FRANKLIN WATER DEPT | TN0000246 | CWS | Surfacewater | 64,024 |
| TN | FRIENDSVILLE WATER WORKS | TN0000249 | CWS | Surfacewater purchased | 5,437 |
| TN | GALLATIN WATER DEPARTMENT | TN0000253 | CWS | Surfacewater | 51,688 |
| TN | GATLINBURG WATER DEPT | TN0000256 | CWS | Surfacewater | 8,313 |
| TN | GERMANTOWN WATER DEPT | TN0000262 | CWS | Groundwater | 37,993 |
| TN | GIBSON CO MUN WATER DIST #4 | TN0000813 | CWS | Groundwater | 3,393 |
| TN | GLADEVILLE UTILITY DISTRICT | TN0000264 | CWS | Groundwater under influence of surfacewater | 19,813 |
| TN | GLEN HILLS UTILITY DISTRICT | TN0000266 | CWS | Surfacewater purchased | 15,812 |
| TN | GREENBRIER WATER & SEWER DEPT | TN0000271 | CWS | Surfacewater purchased | 8,555 |
| TN | GREENEVILLE WATER & LIGHT COMM | TN0000273 | CWS | Surfacewater | 25,425 |
| TN | H.B.& T.S. UTILITY DISTRICT | TN0000699 | CWS | Surfacewater purchased | 29,524 |
| TN | HALLS WATER SYSTEM | TN0000279 | CWS | Groundwater | 5,263 |
| TN | HAMPTON UTILITY DISTRICT | TN0000282 | CWS | Groundwater | 3,869 |
| TN | HARPETH VALLEY U.D. | TN0000286 | CWS | Surfacewater | 60,778 |
| TN | HARRIMAN UTILITY BOARD | TN0000287 | CWS | Surfacewater | 14,915 |
| TN | HARTSVILLE-TROUSDALE W&S U.D. | TN0000291 | CWS | Surfacewater | 9,454 |
| TN | HENDERSON WATER DEPT | TN0000293 | CWS | Groundwater | 8,810 |
| TN | HENDERSONVILLE U.D. | TN0000294 | CWS | Surfacewater | 56,826 |
| TN | HILLSVILLE UTILITY DISTRICT | TN0000430 | CWS | Surfacewater purchased | 11,021 |
| TN | HIXSON UTILITY DISTRICT | TN0000303 | CWS | Groundwater | 71,476 |
| TN | HOHENWALD WATER SYSTEM | TN0000304 | CWS | Groundwater | 11,275 |
| TN | HUMBOLDT UTILITIES-WATER DEPT | TN0000314 | CWS | Groundwater | 9,847 |
| TN | HUNTINGDON WATER DEPT | TN0000316 | CWS | Groundwater | 6,154 |
| TN | HUNTSVILLE UTILITY DISTRICT | TN0000318 | CWS | Surfacewater | 11,987 |
| TN | JACKSON WATER SYSTEM | TN0000299 | CWS | Groundwater | 91,111 |
| TN | JAMESTOWN WATER DEPT | TN0000324 | CWS | Surfacewater | 3,707 |
| TN | JASPER WATER DEPT | TN0000325 | CWS | Surfacewater | 9,429 |
| TN | JEFFERSON CITY W&S COMM | TN0000328 | CWS | Surfacewater | 9,584 |
| TN | JELLICO UTILITIES AUTHORITY | TN0000330 | CWS | Surfacewater | 5,129 |
| TN | JOHNSON CITY WATER DEPT | TN0000331 | CWS | Surfacewater | 106,070 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TN | JONESBOROUGH WATER DEPT | TN0000338 | CWS | Surfacewater | 32,983 |
| TN | KINGSPORT WATER DEPT | TN0000349 | CWS | Surfacewater | 106,765 |
| TN | KINGSTON WATER SYSTEM | TN0000360 | CWS | Surfacewater | 11,348 |
| TN | KNOX-CHAPMAN UTILITY DISTRICT | TN0000367 | CWS | Surfacewater | 39,780 |
| TN | KNOXVILLE UTILITIES BOARD-KUB | TN0000366 | CWS | Surfacewater | 242,383 |
| TN | LA VERGNE WATER SYSTEM | TN0000386 | CWS | Surfacewater | 35,750 |
| TN | LAFAYETTE WATER SYSTEM | TN0000373 | CWS | Surfacewater | 20,010 |
| TN | LAFOLLETTE UTILITIES BOARD | TN0000374 | CWS | Surfacewater | 26,094 |
| TN | LAGUARDO UTILITY DISTRICT | TN0000394 | CWS | Groundwater under influence of surfacewater | 14,801 |
| TN | LAUDERDALE CO WATER SYSTEM | TN0000581 | CWS | Groundwater | 9,077 |
| TN | LAWRENCEBURG UTILITY SYSTEMS | TN0000392 | CWS | Surfacewater | 23,158 |
| TN | LEBANON WATER SYSTEM | TN0000393 | CWS | Surfacewater | 40,805 |
| TN | LENOIR CITY UTILITY BOARD | TN0000396 | CWS | Surfacewater | 33,675 |
| TN | LEOMA UTILITY DISTRICT | TN0000399 | CWS | Groundwater | 5,829 |
| TN | LEXINGTON WATER SYSTEMS | TN0000402 | CWS | Surfacewater | 25,616 |
| TN | LINCOLN CO B.P.U. #1 | TN0000764 | CWS | Surfacewater purchased | 23,123 |
| TN | LINDEN WATER DEPT | TN0000404 | CWS | Surfacewater | 7,185 |
| TN | LIVINGSTON WATER DEPT | TN0000405 | CWS | Surfacewater | 14,491 |
| TN | LOBELVILLE WATER DEPT | TN0000406 | CWS | Surfacewater | 4,489 |
| TN | LORETTO WATER DEPARTMENT | TN0000408 | CWS | Groundwater under influence of surfacewater | 4,639 |
| TN | LOUDON UTILITIES BOARD | TN0000409 | CWS | Surfacewater | 15,102 |
| TN | LUTTRELL-BLAINE-CORRYTON U.D. | TN0000415 | CWS | Surfacewater | 9,887 |
| TN | MADISON SUBURBAN U.D. | TN0000424 | CWS | Surfacewater | 78,133 |
| TN | MADISONVILLE WATER DEPT | TN0000425 | CWS | Surfacewater purchased | 14,537 |
| TN | MALLORY VALLEY U.D. | TN0000428 | CWS | Surfacewater purchased | 27,656 |
| TN | MANCHESTER WATER DEPARTMENT | TN0000429 | CWS | Surfacewater purchased | 22,241 |
| TN | MARSHALL CO B.P.U. #1 | TN0000105 | CWS | Surfacewater purchased | 12,627 |
| TN | MARTIN WATER DEPT | TN0000435 | CWS | Groundwater | 10,018 |
| TN | MASON WATER DEPT | TN0000440 | CWS | Groundwater | 3,642 |
| TN | MAURY CO WATER SYSTEM | TN0000770 | CWS | Surfacewater purchased | 23,118 |
| TN | MAYNARDVILLE WATER DEPT | TN0000442 | CWS | Surfacewater purchased | 7,149 |
| TN | MCKENZIE WATER DEPT | TN0000421 | CWS | Groundwater | 5,481 |
| TN | MCMINNVILLE WATER DEPT | TN0000423 | CWS | Surfacewater | 18,477 |
| TN | MEMPHIS LIGHT, GAS, & WATER | TN0000450 | CWS | Groundwater | 683,352 |
| TN | METRO LYNCHBURG/MOORE CO U.D. #1 | TN0000416 | CWS | Surfacewater | 6,405 |
| TN | MILAN WATER DEPT | TN0000458 | CWS | Groundwater | 10,332 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TN | MILCROFTON UTILITY DISTRICT | TN0000247 | CWS | Surfacewater purchased | 29,547 |
| TN | MILLINGTON WATER DEPT | TN0000463 | CWS | Groundwater | 8,013 |
| TN | MINOR HILL WATER U.D. | TN0000469 | CWS | Surfacewater purchased | 7,274 |
| TN | MONTEAGLE PUBLIC UTILITY BOARD | TN0000470 | CWS | Surfacewater | 3,645 |
| TN | MONTEREY WATER DEPT | TN0000471 | CWS | Surfacewater | 4,550 |
| TN | MORRISTOWN WATER SYSTEM | TN0000474 | CWS | Surfacewater | 38,257 |
| TN | MOUNT PLEASANT WAT SYS #1 | TN0000488 | CWS | Groundwater under influence of surfacewater | 9,831 |
| TN | MOUNTAIN CITY WATER DEPT | TN0000479 | CWS | Surfacewater | 8,507 |
| TN | MUNFORD WATER DEPT | TN0000490 | CWS | Groundwater | 9,661 |
| TN | MURFREESBORO WATER DEPARTMENT | TN0000491 | CWS | Surfacewater | 107,304 |
| TN | NEW MARKET UTILITY DISTRICT | TN0000499 | CWS | Surfacewater purchased | 5,679 |
| TN | NEWBERN WATER DEPT | TN0000496 | CWS | Groundwater | 8,518 |
| TN | NEWPORT UTILITIES BOARD | TN0000500 | CWS | Surfacewater | 32,995 |
| TN | NIOTA WATER SYSTEM | TN0000510 | CWS | Surfacewater purchased | 3,580 |
| TN | NOLENSVILLE-COLLEGE GROVE U.D. | TN0000511 | CWS | Surfacewater purchased | 32,335 |
| TN | NORTH GREENE UTILITIES, INC | TN0000274 | CWS | Surfacewater | 5,912 |
| TN | NORTH OVERTON UTILITY DISTRICT | TN0000013 | CWS | Surfacewater purchased | 4,528 |
| TN | NORTH STEWART UTILITY DISTRICT | TN0000195 | CWS | Surfacewater | 5,775 |
| TN | NORTH U.D. OF DECATUR/BENTON CO. | TN0000883 | CWS | Surfacewater | 3,451 |
| TN | NORTH WEST UTILITY DISTRICT | TN0000169 | CWS | Surfacewater | 19,792 |
| TN | NORTHEAST HENRY COUNTY U.D. | TN0000540 | CWS | Groundwater | 5,155 |
| TN | NORTHEAST LAWRENCE U.D. | TN0000389 | CWS | Groundwater | 4,095 |
| TN | NORTHWEST CLAY COUNTY UTILITY | TN0000573 | CWS | Surfacewater | 4,165 |
| TN | NORTHWEST DYERSBURG U.D. | TN0000518 | CWS | Groundwater | 3,996 |
| TN | OAK RIDGE DEPT OF PUBLIC WORKS | TN0000522 | CWS | Surfacewater | 36,392 |
| TN | OAKLAND WATER DEPT | TN0000521 | CWS | Groundwater | 14,352 |
| TN | OCOEE UTILITY DISTRICT | TN0000525 | CWS | Surfacewater purchased | 19,939 |
| TN | O'CONNOR UTILITY DISTRICT | TN0000526 | CWS | Surfacewater purchased | 9,172 |
| TN | OLD GAINESBORO ROAD U.D. | TN0000135 | CWS | Surfacewater purchased | 5,906 |
| TN | OLD KNOXVILLE HWY U.D. | TN0000530 | CWS | Surfacewater purchased | 9,280 |
| TN | OLIVER SPRINGS WATER BOARD | TN0000523 | CWS | Surfacewater purchased | 5,215 |
| TN | ONEIDA W&S COMM | TN0000532 | CWS | Surfacewater | 10,688 |
| TN | PARIS BD OF PUBLIC UTILITIES | TN0000536 | CWS | Groundwater | 12,600 |
| TN | PARSONS WATER DEPARTMENT | TN0000541 | CWS | Surfacewater | 4,261 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TN | PERRYVILLE UTILITY DISTRICT | TN0000543 | CWS | Surfacewater purchased | 3,399 |
| TN | PERSIA UTILITY DISTRICT | TN0000594 | CWS | Surfacewater | 5,312 |
| TN | PIGEON FORGE WATER DEPARTMENT | TN0000548 | CWS | Surfacewater | 14,499 |
| TN | PIKEVILLE WATER SYSTEM | TN0000551 | CWS | Groundwater under influence of surfacewater | 5,148 |
| TN | PLATEAU UTILITY DISTRICT | TN0000729 | CWS | Surfacewater | 11,646 |
| TN | PLEASANT VIEW UTILITY DISTRICT | TN0000558 | CWS | Surfacewater | 18,123 |
| TN | POPLAR GROVE UTILITY DISTRICT | TN0000201 | CWS | Groundwater | 18,664 |
| TN | PORTLAND WATER SYSTEM | TN0000559 | CWS | Surfacewater | 22,458 |
| TN | PULASKI WATER SYSTEM | TN0000562 | CWS | Surfacewater | 11,253 |
| TN | QUEBECK WALLING U.D. | TN0000569 | CWS | Surfacewater purchased | 5,257 |
| TN | RED BOILING SPRINGS W.S. | TN0000572 | CWS | Surfacewater purchased | 5,853 |
| TN | RICEVILLE UTILITY DISTRICT | TN0000576 | CWS | Surfacewater purchased | 3,732 |
| TN | RIPLEY WATER SYSTEM | TN0000580 | CWS | Groundwater | 7,877 |
| TN | RIVER ROAD UTILITY DISTRICT | TN0000582 | CWS | Surfacewater purchased | 3,613 |
| TN | ROANE CENTRAL UTILITY DISTRICT | TN0000457 | CWS | Surfacewater purchased | 5,203 |
| TN | ROCKWOOD WATER SYSTEM | TN0000590 | CWS | Surfacewater | 10,721 |
| TN | ROGERSVILLE WATER DEPT | TN0000593 | CWS | Surfacewater | 12,915 |
| TN | RUSSELLVILLE WHITESBURG U.D. | TN0000598 | CWS | Surfacewater purchased | 20,039 |
| TN | SAVANNAH UTILITY DEPT | TN0000611 | CWS | Groundwater | 19,495 |
| TN | SCOTTS HILL WATER SYSTEM | TN0000614 | CWS | Groundwater | 4,446 |
| TN | SECOND SOUTH CHEATHAM U.D. | TN0000645 | CWS | Surfacewater | 9,049 |
| TN | SELMER WATER SYSTEM | TN0000615 | CWS | Groundwater | 20,139 |
| TN | SEVIER COUNTY WATER DEPARTMENT | TN0008279 | CWS | Surfacewater purchased | 5,559 |
| TN | SEVIERVILLE WATER SYSTEM | TN0000617 | CWS | Surfacewater | 36,542 |
| TN | SEWANEE UTILITY DISTRICT | TN0000623 | CWS | Surfacewater | 4,073 |
| TN | SHADY GROVE UTILITY DISTRICT | TN0000626 | CWS | Surfacewater purchased | 23,607 |
| TN | SHELBYVILLE WATER SYSTEM | TN0000628 | CWS | Surfacewater | 33,062 |
| TN | SIGNAL MOUNTAIN WATER SYSTEM | TN0000634 | CWS | Surfacewater purchased | 7,823 |
| TN | SMITH UTILITY DISTRICT | TN0000636 | CWS | Surfacewater | 8,113 |
| TN | SMITHVILLE WATER SYSTEM | TN0000637 | CWS | Surfacewater | 6,520 |
| TN | SMYRNA WATER SYSTEM | TN0000639 | CWS | Surfacewater | 57,466 |
| TN | SOMERVILLE WATER SYSTEM | TN0000641 | CWS | Groundwater | 5,020 |
| TN | SOUTH BLOUNT UTILITY DISTRICT | TN0000643 | CWS | Surfacewater | 50,648 |
| TN | SOUTH CUMBERLAND U.D. | TN0000159 | CWS | Surfacewater purchased | 11,027 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TN | SOUTH ELIZABETHTON U.D. | TN0000646 | CWS | Surfacewater purchased | 6,065 |
| TN | SOUTH FORK UTILITY DISTRICT | TN0000644 | CWS | Surfacewater purchased | 8,050 |
| TN | SOUTH FULTON WATER SYSTEM | TN0000648 | CWS | Groundwater | 3,847 |
| TN | SOUTH GILES UTILITY DISTRICT | TN0000649 | CWS | Surfacewater purchased | 3,589 |
| TN | SOUTH PITTSBURG WATER SYSTEM | TN0000651 | CWS | Surfacewater | 7,142 |
| TN | SOUTH SIDE U.D. #1 | TN0000904 | CWS | Surfacewater purchased | 4,091 |
| TN | SPARTA WATER SYSTEM | TN0000652 | CWS | Surfacewater | 10,732 |
| TN | SPENCER WATER SYSTEM | TN0000655 | CWS | Surfacewater | 5,644 |
| TN | SPRING HILL WATER DEPT | TN0000667 | CWS | Surfacewater | 54,886 |
| TN | SPRINGFIELD WATER SYSTEM | TN0000666 | CWS | Surfacewater | 39,629 |
| TN | SUMMERTOWN WATER SYSTEM | TN0000676 | CWS | Groundwater | 5,036 |
| TN | SWEETWATER UTILITY BOARD | TN0000687 | CWS | Surfacewater | 13,825 |
| TN | SYLVIA-TENN CITY-POND U.D. | TN0000691 | CWS | Surfacewater purchased | 6,295 |
| TN | TELLICO AREA SERVICES SYSTEM | TN0000726 | CWS | Surfacewater | 13,476 |
| TN | TELLICO PLAINS WATER DEPT | TN0000693 | CWS | Groundwater | 6,010 |
| TN | TELLICO VILLAGE P.O.A. | TN0000871 | CWS | Surfacewater purchased | 13,870 |
| TN | TENNESSEE RIDGE WATER SYSTEM | TN0000698 | CWS | Groundwater | 3,844 |
| TN | TN AMERICAN-SEQUATCHIE VALLEY | TN0000749 | CWS | Surfacewater | 7,125 |
| TN | TRACY CITY WATER SYSTEM | TN0000706 | CWS | Surfacewater | 5,137 |
| TN | TRENTON WATER SYSTEM | TN0000707 | CWS | Groundwater | 4,961 |
| TN | TUCKALEECHEE UTILITY DISTRICT | TN0000714 | CWS | Surfacewater purchased | 12,028 |
| TN | TULLAHOMA UTILITIES AUTHORITY | TN0000715 | CWS | Surfacewater purchased | 29,952 |
| TN | UNICOI UTILITY DISTRICT | TN0000719 | CWS | Purchased groundwater under influence of surfacewater source | 4,316 |
| TN | UNION CITY WATER DEPT | TN0000720 | CWS | Groundwater | 16,180 |
| TN | UNION FORK-BAKEWELL U.D. | TN0000037 | CWS | Groundwater | 5,847 |
| TN | VANLEER WATER DEPARTMENT | TN0000724 | CWS | Surfacewater | 3,543 |
| TN | WALDEN'S RIDGE U.D. | TN0000635 | CWS | Surfacewater purchased | 8,625 |
| TN | WARREN COUNTY UTILITY DISTRICT | TN0000818 | CWS | Surfacewater | 27,524 |
| TN | WARTRACE WATER SYSTEM | TN0000730 | CWS | Surfacewater purchased | 3,667 |
| TN | WATER AUTH OF DICKSON COUNTY | TN0000191 | CWS | Surfacewater | 63,382 |
| TN | WATTS BAR EAST U.D. | TN0000969 | CWS | Surfacewater purchased | 4,053 |
| TN | WATTS BAR UTILITY DISTRICT | TN0000872 | CWS | Surfacewater purchased | 14,942 |
| TN | WAVERLY WATER DEPARTMENT | TN0000733 | CWS | Surfacewater | 8,829 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TN | WAYNESBORO WATER SYSTEM | TN0000736 | CWS | Surfacewater | 4,468 |
| TN | WEST CUMBERLAND U.D. | TN0000557 | CWS | Surfacewater purchased | 4,924 |
| TN | WEST KNOX UTILITY DISTRICT | TN0000371 | CWS | Surfacewater | 70,666 |
| TN | WEST OVERTON UTILITY DISTRICT | TN0000578 | CWS | Surfacewater purchased | 8,628 |
| TN | WEST ROBERTSON WATER AUTHORITY | TN0000001 | CWS | Surfacewater | 5,304 |
| TN | WEST WARREN-VIOLA U.D. | TN0000742 | CWS | Surfacewater | 18,054 |
| TN | WEST WILSON UTILITY DISTRICT | TN0000743 | CWS | Surfacewater | 78,821 |
| TN | WESTMORELAND WATER SYSTEM | TN0000738 | CWS | Surfacewater purchased | 5,202 |
| TN | WHITE HOUSE UTILITY DISTRICT | TN0000745 | CWS | Surfacewater | 104,872 |
| TN | WHITE PINE WATER SYSTEM | TN0000746 | CWS | Groundwater under influence of surfacewater | 3,980 |
| TN | WILSON CO WATER & WASTEWATER | TN0000790 | CWS | Surfacewater purchased | 21,514 |
| TN | WINCHESTER WATER SYSTEM | TN0000754 | CWS | Surfacewater | 22,666 |
| TN | WITT UTILITY DISTRICT | TN0000650 | CWS | Surfacewater | 5,411 |
| TN | WOODBURY WATER SYSTEM | TN0000756 | CWS | Surfacewater | 11,154 |
| TN | WOODLAWN UTILITY DISTRICT | TN0000758 | CWS | Surfacewater | 12,093 |
| TX | 439 WSC | TX0140076 | CWS | Surfacewater purchased | 7,503 |
| TX | ABLES SPRINGS SUD | TX1290010 | CWS | Surfacewater purchased | 4,650 |
| TX | ACTON MUD | TX1110007 | CWS | Surfacewater purchased | 21,078 |
| TX | ADDICKS UTILITY DISTRICT | TX1011019 | CWS | Surfacewater purchased | 7,017 |
| TX | AGUA SUD | TX1080022 | CWS | Surfacewater | 46,872 |
| TX | ALDINE ISD GRACE RAYMOND ELEMENTARY SCHO | TX1010837 | NTNCWS | Groundwater | 4,000 |
| TX | AMARILLO MUNICIPAL WATER SYSTEM | TX1880001 | CWS | Surfacewater | 196,429 |
| TX | ANGELINA WSC | TX0030016 | CWS | Groundwater | 3,593 |
| TX | APPLEBY WSC | TX1740005 | CWS | Groundwater | 4,514 |
| TX | AQUA WSC | TX0110013 | CWS | Groundwater | 74,856 |
| TX | ARGYLE WSC | TX0610019 | CWS | Surfacewater purchased | 8,322 |
| TX | ATASCOSA RURAL WSC | TX0150040 | CWS | Surfacewater purchased | 13,905 |
| TX | AUSTINS COLONY | TX2270255 | CWS | Groundwater purchased | 9,987 |
| TX | B H P WSC | TX1160015 | CWS | Surfacewater purchased | 5,966 |
| TX | BACLIFF MUD | TX0840011 | CWS | Surfacewater purchased | 9,939 |
| TX | BARKER CYPRESS MUD | TX1011613 | CWS | Surfacewater purchased | 7,977 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TX | BASTROP COUNTY WCID 2 | TX0110020 | CWS | Groundwater | 5,220 |
| TX | BEAR CREEK SUD | TX0430037 | CWS | Surfacewater purchased | 10,518 |
| TX | BECKER JIBA WSC | TX1290011 | CWS | Surfacewater purchased | 3,477 |
| TX | BELL COUNTY WCID 3 | TX0140031 | CWS | Surfacewater purchased | 6,738 |
| TX | BELL MILAM FALLS WSC | TX0140007 | CWS | Surfacewater purchased | 6,450 |
| TX | BENBROOK WATER AUTHORITY | TX2200029 | CWS | Surfacewater | 21,530 |
| TX | BENDERS LANDING WATER PLANT 1 & 2 | TX1700678 | CWS | Groundwater | 4,605 |
| TX | BENTON CITY WSC | TX1630034 | CWS | Groundwater | 20,940 |
| TX | BETHANY SUD | TX1260016 | CWS | Surfacewater purchased | 4,518 |
| TX | BETHESDA WSC | TX1260017 | CWS | Surfacewater purchased | 31,971 |
| TX | BEXAR COUNTY WCID 10 WINDCREST | TX0150106 | CWS | Groundwater | 8,154 |
| TX | BI COUNTY WSC 1 | TX0320002 | CWS | Groundwater | 11,342 |
| TX | BIG OAKS MUD | TX0790332 | CWS | Surfacewater purchased | 6,300 |
| TX | BILMA PUD | TX1011872 | CWS | Surfacewater purchased | 5,379 |
| TX | BISSONNET MUD | TX1010883 | CWS | Groundwater | 8,175 |
| TX | BLACKLAND WSC | TX1990004 | CWS | Surfacewater purchased | 5,217 |
| TX | BLOCK HOUSE MUD | TX2460110 | CWS | Surfacewater purchased | 6,618 |
| TX | BLUE RIDGE WEST MUD | TX0790051 | CWS | Groundwater | 7,428 |
| TX | BOIS D ARC MUD | TX0740044 | CWS | Groundwater | 3,441 |
| TX | BOLIVAR PENINSULA SUD | TX0840044 | CWS | Surfacewater purchased | 19,476 |
| TX | BOLIVAR WSC | TX0610049 | CWS | Groundwater | 9,474 |
| TX | BORGER MUNICIPAL WATER SYSTEM | TX1170001 | CWS | Surfacewater | 12,865 |
| TX | BRAZORIA COUNTY MUD 2 | TX0200386 | CWS | Groundwater | 3,567 |
| TX | BRAZORIA COUNTY MUD 21 | TX0200610 | CWS | Groundwater | 4,788 |
| TX | BRAZORIA COUNTY MUD 22 | TX0200706 | CWS | Groundwater purchased | 3,738 |
| TX | BRAZORIA COUNTY MUD 25 | TX0200615 | CWS | Groundwater | 5,250 |
| TX | BRAZORIA COUNTY MUD 29 | TX0200612 | CWS | Groundwater | 5,898 |
| TX | BRAZORIA COUNTY MUD 3 | TX0200560 | CWS | Groundwater purchased | 4,320 |
| TX | BRAZORIA COUNTY MUD 31 | TX0200645 | CWS | Groundwater | 4,350 |
| TX | BRAZORIA COUNTY MUD 6 | TX0200578 | CWS | Groundwater purchased | 6,919 |
| TX | BRIDGESTONE MUD | TX1011550 | CWS | Surfacewater purchased | 18,922 |
| TX | BRIGHT STAR-SALEM SUD | TX2500015 | CWS | Surfacewater | 6,738 |
| TX | BRITTMOORE UTILITY | TX1011014 | CWS | Groundwater | 3,732 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TX | BROOKESMITH SPECIAL UTILITY DISTRICT | TX0250004 | CWS | Surfacewater purchased | 11,985 |
| TX | BROOKSHIRE MWD | TX2370004 | CWS | Groundwater | 5,496 |
| TX | BROWNSVILLE PUBLIC UTILITIES BOARD | TX0310001 | CWS | Surfacewater | 176,362 |
| TX | BRUSHY CREEK MUD | TX2460061 | CWS | Surfacewater | 20,040 |
| TX | BRUSHY CREEK WSC | TX0010036 | CWS | Groundwater | 4,629 |
| TX | BUENA VISTA BETHEL SUD | TX0700037 | CWS | Surfacewater purchased | 5,193 |
| TX | CADDO BASIN SUD | TX1160029 | CWS | Surfacewater purchased | 13,335 |
| TX | CALLAHAN COUNTY WSC | TX0300015 | CWS | Surfacewater purchased | 3,747 |
| TX | CAMINO REAL | TX1460196 | CWS | Groundwater purchased | 3,615 |
| TX | CANYON MUNICIPAL WATER SYSTEM | TX1910001 | CWS | Surfacewater purchased | 15,305 |
| TX | CAROLYNN ESTATES | TX1070106 | CWS | Surfacewater | 3,357 |
| TX | CASH SUD | TX1160018 | CWS | Surfacewater | 21,891 |
| TX | CEDAR CREEK WATER SYSTEM | TX1090012 | CWS | Groundwater | 3,720 |
| TX | CENTRAL BOWIE COUNTY WSC | TX0190024 | CWS | Surfacewater purchased | 8,748 |
| TX | CENTRAL WCID OF ANGELINA COUNTY | TX0030019 | CWS | Groundwater | 7,014 |
| TX | CHALK BLUFF WSC | TX1550020 | CWS | Groundwater | 3,822 |
| TX | CHALK HILL SUD | TX2010050 | CWS | Groundwater | 4,332 |
| TX | CHAMPIONS MUD | TX1010233 | CWS | Groundwater | 4,098 |
| TX | CHARTERWOOD MUD | TX1010632 | CWS | Groundwater | 5,832 |
| TX | CHATFIELD WSC | TX1750012 | CWS | Surfacewater purchased | 4,398 |
| TX | CHELFORD CITY MUD | TX1010782 | CWS | Groundwater | 8,490 |
| TX | CHELFORD ONE MUD | TX1010767 | CWS | Groundwater | 4,710 |
| TX | CHIMNEY HILL MUD | TX1010910 | CWS | Surfacewater purchased | 5,403 |
| TX | CIMARRON MUD | TX1011410 | CWS | Groundwater | 16,140 |
| TX | CINCO MUD 14 | TX0790422 | CWS | Groundwater purchased | 6,192 |
| TX | CINCO MUD 2 | TX0790306 | CWS | Groundwater purchased | 5,163 |
| TX | CINCO MUD 7 | TX0790343 | CWS | Groundwater purchased | 4,521 |
| TX | CINCO MUD 8 | TX0790324 | CWS | Groundwater purchased | 4,632 |
| TX | CINCO MUD 9 | TX0790307 | CWS | Groundwater purchased | 4,029 |
| TX | CINCO SOUTHWEST MUD 2 | TX0790481 | CWS | Surfacewater purchased | 5,496 |
| TX | CINCO SOUTHWEST MUD 3 DAYCARE | TX0790521 | CWS | Surfacewater purchased | 5,187 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TX | CINCO SOUTHWEST MUD 4 | TX0790522 | CWS | Surfacewater purchased | 6,093 |
| TX | CITY OF ALAMO | TX1080001 | CWS | Surfacewater | 18,363 |
| TX | CITY OF ALAMO HEIGHTS | TX0150039 | CWS | Groundwater | 7,031 |
| TX | CITY OF ALEDO | TX1840001 | CWS | Surfacewater purchased | 5,010 |
| TX | CITY OF ALICE | TX1250001 | CWS | Surfacewater | 17,891 |
| TX | CITY OF ALLEN | TX0430025 | CWS | Surfacewater purchased | 104,870 |
| TX | CITY OF ALPINE | TX0220001 | CWS | Groundwater | 6,000 |
| TX | CITY OF ALVARADO | TX1260001 | CWS | Surfacewater purchased | 4,739 |
| TX | CITY OF ALVIN | TX0200001 | CWS | Groundwater | 26,780 |
| TX | CITY OF ANDREWS | TX0020001 | CWS | Groundwater | 14,109 |
| TX | CITY OF ANGLETON | TX0200002 | CWS | Surfacewater purchased | 24,651 |
| TX | CITY OF ANNA | TX0430027 | CWS | Surfacewater purchased | 18,297 |
| TX | CITY OF ARANSAS PASS | TX2050015 | CWS | Surfacewater purchased | 8,088 |
| TX | CITY OF ARLINGTON | TX2200001 | CWS | Surfacewater | 383,950 |
| TX | CITY OF ATHENS | TX1070005 | CWS | Surfacewater purchased | 20,334 |
| TX | CITY OF ATLANTA | TX0340001 | CWS | Surfacewater purchased | 5,495 |
| TX | CITY OF AUBREY | TX0610001 | CWS | Groundwater | 3,600 |
| TX | CITY OF AUSTIN WATER & WASTEWATER | TX2270001 | CWS | Surfacewater | 1,044,405 |
| TX | CITY OF AZLE | TX2200002 | CWS | Surfacewater | 11,800 |
| TX | CITY OF BALCH SPRINGS | TX0570032 | CWS | Surfacewater purchased | 27,431 |
| TX | CITY OF BALLINGER | TX2000001 | CWS | Surfacewater | 3,862 |
| TX | CITY OF BASTROP | TX0110001 | CWS | Groundwater under influence of surfacewater | 9,557 |
| TX | CITY OF BAY CITY | TX1610001 | CWS | Groundwater | 17,535 |
| TX | CITY OF BAYTOWN | TX1010003 | CWS | Surfacewater purchased | 83,701 |
| TX | CITY OF BEAUMONT WATER UTILITY DEPT | TX1230001 | CWS | Surfacewater | 118,129 |
| TX | CITY OF BEDFORD | TX2200003 | CWS | Surfacewater purchased | 49,526 |
| TX | CITY OF BEEVILLE | TX0130001 | CWS | Surfacewater | 12,793 |
| TX | CITY OF BELLAIRE | TX1010004 | CWS | Surfacewater purchased | 19,401 |
| TX | CITY OF BELLMEAD | TX1550001 | CWS | Groundwater | 10,556 |
| TX | CITY OF BELLVILLE | TX0080001 | CWS | Groundwater | 6,222 |
| TX | CITY OF BELTON | TX0140002 | CWS | Surfacewater purchased | 25,466 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TX | CITY OF BERTRAM | TX0270012 | CWS | Groundwater | 3,330 |
| TX | CITY OF BIG SPRING | TX1140001 | CWS | Surfacewater | 27,282 |
| TX | CITY OF BOERNE | TX1300001 | CWS | Surfacewater | 22,287 |
| TX | CITY OF BONHAM | TX0740001 | CWS | Surfacewater purchased | 10,386 |
| TX | CITY OF BOWIE | TX1690001 | CWS | Surfacewater | 5,219 |
| TX | CITY OF BRADY WATER SYSTEM | TX1540001 | CWS | Groundwater | 5,371 |
| TX | CITY OF BRAZORIA | TX0200003 | CWS | Surfacewater purchased | 4,395 |
| TX | CITY OF BRECKENRIDGE | TX2150001 | CWS | Surfacewater | 5,807 |
| TX | CITY OF BRENHAM | TX2390001 | CWS | Surfacewater | 19,048 |
| TX | CITY OF BRIDGE CITY | TX1810001 | CWS | Groundwater | 9,000 |
| TX | CITY OF BRIDGEPORT | TX2490003 | CWS | Surfacewater | 6,045 |
| TX | CITY OF BROWNFIELD | TX2230001 | CWS | Surfacewater purchased | 9,800 |
| TX | CITY OF BROWNWOOD | TX0250002 | CWS | Surfacewater purchased | 18,862 |
| TX | CITY OF BRUCEVILLE EDDY | TX1550024 | CWS | Surfacewater purchased | 5,769 |
| TX | CITY OF BRYAN | TX0210001 | CWS | Groundwater | 88,434 |
| TX | CITY OF BUDA | TX1050012 | CWS | Surfacewater purchased | 13,508 |
| TX | CITY OF BULLARD | TX2120006 | CWS | Groundwater | 3,891 |
| TX | CITY OF BUNKER HILL VILLAGE | TX1010106 | CWS | Surfacewater purchased | 3,999 |
| TX | CITY OF BURKBURNETT | TX2430005 | CWS | Surfacewater purchased | 11,150 |
| TX | CITY OF BURLESON | TX1260002 | CWS | Surfacewater purchased | 49,089 |
| TX | CITY OF BURNET | TX0270001 | CWS | Surfacewater | 7,011 |
| TX | CITY OF CALDWELL | TX0260001 | CWS | Groundwater | 4,358 |
| TX | CITY OF CAMERON | TX1660001 | CWS | Surfacewater | 6,438 |
| TX | CITY OF CANTON | TX2340001 | CWS | Surfacewater | 3,581 |
| TX | CITY OF CARRIZO SPRINGS | TX0640002 | CWS | Groundwater | 5,830 |
| TX | CITY OF CARROLLTON | TX0570034 | CWS | Surfacewater purchased | 136,170 |
| TX | CITY OF CARTHAGE | TX1830001 | CWS | Surfacewater | 6,779 |
| TX | CITY OF CEDAR HILL | TX0570036 | CWS | Surfacewater purchased | 48,870 |
| TX | CITY OF CEDAR PARK | TX2460009 | CWS | Surfacewater | 81,257 |
| TX | CITY OF CELINA | TX0430003 | CWS | Surfacewater purchased | 25,241 |
| TX | CITY OF CENTER | TX2100001 | CWS | Surfacewater | 6,410 |
| TX | CITY OF CHANDLER | TX1070006 | CWS | Groundwater | 5,040 |
| TX | CITY OF CHILDRESS | TX0380001 | CWS | Surfacewater purchased | 6,105 |
| TX | CITY OF CIBOLO | TX0940018 | CWS | Surfacewater purchased | 19,782 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TX | CITY OF CISCO | TX0670001 | CWS | Surfacewater | 3,786 |
| TX | CITY OF CLEBURNE | TX1260003 | CWS | Surfacewater | 30,573 |
| TX | CITY OF CLEVELAND | TX1460001 | CWS | Groundwater | 8,230 |
| TX | CITY OF CLIFTON | TX0180001 | CWS | Surfacewater | 3,442 |
| TX | CITY OF CLUTE | TX0200004 | CWS | Surfacewater purchased | 11,682 |
| TX | CITY OF CLYDE | TX0300002 | CWS | Surfacewater | 3,811 |
| TX | CITY OF COAHOMA | TX1140002 | CWS | Surfacewater purchased | 3,552 |
| TX | CITY OF COCKRELL HILL | TX0570038 | CWS | Surfacewater purchased | 3,820 |
| TX | CITY OF COLEMAN | TX0420001 | CWS | Surfacewater | 4,136 |
| TX | CITY OF COLLEGE STATION | TX0210002 | CWS | Groundwater | 104,103 |
| TX | CITY OF COLLEYVILLE | TX2200043 | CWS | Surfacewater purchased | 26,057 |
| TX | CITY OF COLLINSVILLE | TX0910005 | CWS | Groundwater | 3,306 |
| TX | CITY OF COLORADO CITY | TX1680001 | CWS | Groundwater | 4,146 |
| TX | CITY OF COLUMBUS | TX0450001 | CWS | Groundwater | 3,739 |
| TX | CITY OF COMANCHE | TX0470001 | CWS | Surfacewater purchased | 4,190 |
| TX | CITY OF COMMERCE | TX1160003 | CWS | Surfacewater | 8,240 |
| TX | CITY OF CONROE | TX1700001 | CWS | Surfacewater purchased | 74,070 |
| TX | CITY OF CONVERSE | TX0150047 | CWS | Surfacewater purchased | 23,904 |
| TX | CITY OF COPPELL | TX0570040 | CWS | Surfacewater purchased | 41,540 |
| TX | CITY OF COPPERAS COVE | TX0500001 | CWS | Surfacewater purchased | 37,225 |
| TX | CITY OF CORINTH | TX0610065 | CWS | Surfacewater purchased | 21,260 |
| TX | CITY OF CORPUS CHRISTI | TX1780003 | CWS | Surfacewater | 325,733 |
| TX | CITY OF CORSICANA | TX1750002 | CWS | Surfacewater | 24,190 |
| TX | CITY OF COTULLA | TX1420001 | CWS | Groundwater | 5,640 |
| TX | CITY OF CRANDALL | TX1290007 | CWS | Surfacewater purchased | 4,080 |
| TX | CITY OF CROCKETT | TX1130001 | CWS | Surfacewater purchased | 7,755 |
| TX | CITY OF CROWLEY | TX2200034 | CWS | Surfacewater purchased | 17,330 |
| TX | CITY OF CRYSTAL CITY | TX2540001 | CWS | Groundwater | 7,128 |
| TX | CITY OF CUERO | TX0620001 | CWS | Groundwater | 9,807 |
| TX | CITY OF DAINGERFIELD | TX1720001 | CWS | Surfacewater purchased | 4,047 |
| TX | CITY OF DAYTON | TX1460002 | CWS | Groundwater | 13,080 |
| TX | CITY OF DECATUR | TX2490005 | CWS | Surfacewater | 7,690 |
| TX | CITY OF DEER PARK | TX1010007 | CWS | Surfacewater purchased | 35,469 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TX | CITY OF DENISON | TX0910003 | CWS | Surfacewater | 22,682 |
| TX | CITY OF DENTON | TX0610002 | CWS | Surfacewater | 131,712 |
| TX | CITY OF DENVER CITY | TX2510001 | CWS | Groundwater | 5,500 |
| TX | CITY OF DESOTO | TX0570006 | CWS | Surfacewater purchased | 54,060 |
| TX | CITY OF DEVINE | TX1630006 | CWS | Groundwater | 4,318 |
| TX | CITY OF DIBOLL | TX0030001 | CWS | Groundwater | 5,343 |
| TX | CITY OF DILLEY | TX0820001 | CWS | Groundwater | 8,376 |
| TX | CITY OF DONNA | TX1080002 | CWS | Surfacewater | 16,176 |
| TX | CITY OF DUBLIN | TX0720001 | CWS | Surfacewater purchased | 3,586 |
| TX | CITY OF DUMAS | TX1710001 | CWS | Groundwater | 14,985 |
| TX | CITY OF DUNCANVILLE | TX0570007 | CWS | Surfacewater purchased | 39,500 |
| TX | CITY OF EAGLE LAKE | TX0450002 | CWS | Groundwater | 3,629 |
| TX | CITY OF EAGLE PASS | TX1620001 | CWS | Surfacewater | 54,900 |
| TX | CITY OF EASTLAND | TX0670002 | CWS | Surfacewater purchased | 3,900 |
| TX | CITY OF EDINBURG | TX1080004 | CWS | Surfacewater | 85,224 |
| TX | CITY OF EDNA | TX1200001 | CWS | Groundwater | 5,999 |
| TX | CITY OF EL CAMPO | TX2410002 | CWS | Groundwater | 12,290 |
| TX | CITY OF ELGIN | TX0110002 | CWS | Groundwater | 10,598 |
| TX | CITY OF ELMENDORF | TX0150048 | CWS | Groundwater | 4,221 |
| TX | CITY OF ELSA | TX1080005 | CWS | Surfacewater | 5,800 |
| TX | CITY OF EMORY | TX1900001 | CWS | Surfacewater | 3,657 |
| TX | CITY OF ENNIS | TX0700001 | CWS | Surfacewater | 21,203 |
| TX | CITY OF EULESS | TX2200031 | CWS | Surfacewater purchased | 56,160 |
| TX | CITY OF EVERMAN | TX2200010 | CWS | Groundwater | 6,090 |
| TX | CITY OF FAIRFIELD | TX0810001 | CWS | Groundwater | 4,785 |
| TX | CITY OF FARMERS BRANCH | TX0570047 | CWS | Surfacewater purchased | 35,991 |
| TX | CITY OF FARMERSVILLE | TX0430004 | CWS | Surfacewater purchased | 5,171 |
| TX | CITY OF FATE | TX1990006 | CWS | Surfacewater purchased | 22,429 |
| TX | CITY OF FLORESVILLE | TX2470001 | CWS | Groundwater | 8,747 |
| TX | CITY OF FOREST HILL | TX2200011 | CWS | Surfacewater purchased | 13,020 |
| TX | CITY OF FORNEY | TX1290002 | CWS | Surfacewater purchased | 27,040 |
| TX | CITY OF FORT STOCKTON | TX1860001 | CWS | Groundwater | 12,502 |
| TX | CITY OF FORT WORTH | TX2200012 | CWS | Surfacewater | 853,762 |
| TX | CITY OF FREDERICKSBURG | TX0860001 | CWS | Groundwater | 14,500 |
| TX | CITY OF FREEPORT | TX0200005 | CWS | Surfacewater purchased | 12,098 |
| TX | CITY OF FRIENDSWOOD | TX0840002 | CWS | Surfacewater purchased | 41,705 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TX | CITY OF FRISCO | TX0430005 | CWS | Surfacewater purchased | 192,261 |
| TX | CITY OF FULSHEAR | TX0790133 | CWS | Groundwater | 21,315 |
| TX | CITY OF GAINESVILLE | TX0490001 | CWS | Surfacewater | 17,452 |
| TX | CITY OF GALENA PARK | TX1010009 | CWS | Surfacewater purchased | 10,293 |
| TX | CITY OF GALVESTON | TX0840003 | CWS | Surfacewater purchased | 50,180 |
| TX | CITY OF GARDEN RIDGE | TX0460027 | CWS | Groundwater | 4,944 |
| TX | CITY OF GARLAND | TX0570010 | CWS | Surfacewater purchased | 239,730 |
| TX | CITY OF GATESVILLE | TX0500002 | CWS | Surfacewater | 15,951 |
| TX | CITY OF GEORGETOWN | TX2460001 | CWS | Surfacewater | 133,743 |
| TX | CITY OF GIDDINGS | TX1440001 | CWS | Groundwater | 7,428 |
| TX | CITY OF GILMER | TX2300002 | CWS | Groundwater | 7,812 |
| TX | CITY OF GLADEWATER | TX0920001 | CWS | Surfacewater | 6,441 |
| TX | CITY OF GLENN HEIGHTS | TX0570085 | CWS | Surfacewater purchased | 14,530 |
| TX | CITY OF GONZALES | TX0890001 | CWS | Surfacewater | 9,172 |
| TX | CITY OF GRAHAM | TX2520001 | CWS | Surfacewater | 8,903 |
| TX | CITY OF GRANBURY | TX1110001 | CWS | Surfacewater | 10,080 |
| TX | CITY OF GRAND PRAIRIE | TX0570048 | CWS | Surfacewater purchased | 187,050 |
| TX | CITY OF GRANITE SHOALS | TX0270049 | CWS | Surfacewater | 6,795 |
| TX | CITY OF GRAPEVINE | TX2200013 | CWS | Surfacewater | 47,851 |
| TX | CITY OF GREENVILLE | TX1160004 | CWS | Surfacewater | 28,940 |
| TX | CITY OF GROESBECK | TX1470002 | CWS | Surfacewater | 4,470 |
| TX | CITY OF GROVES | TX1230012 | CWS | Surfacewater | 15,656 |
| TX | CITY OF HACKBERRY | TX0610091 | CWS | Surfacewater purchased | 6,695 |
| TX | CITY OF HALLSVILLE | TX1020004 | CWS | Surfacewater purchased | 4,328 |
| TX | CITY OF HALTOM CITY | TX2200014 | CWS | Surfacewater purchased | 44,134 |
| TX | CITY OF HARKER HEIGHTS | TX0140023 | CWS | Surfacewater purchased | 34,422 |
| TX | CITY OF HEARNE | TX1980004 | CWS | Groundwater | 4,523 |
| TX | CITY OF HEATH | TX1990014 | CWS | Surfacewater purchased | 9,162 |
| TX | CITY OF HEMPSTEAD | TX2370001 | CWS | Groundwater | 6,687 |
| TX | CITY OF HENDERSON | TX2010001 | CWS | Surfacewater | 14,666 |
| TX | CITY OF HEWITT | TX1550031 | CWS | Surfacewater purchased | 16,978 |
| TX | CITY OF HIDALGO | TX1080021 | CWS | Groundwater | 12,200 |
| TX | CITY OF HIGHLAND VILLAGE | TX0610080 | CWS | Surfacewater purchased | 15,650 |
| TX | CITY OF HILLSBORO | TX1090001 | CWS | Surfacewater purchased | 8,456 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TX | CITY OF HITCHCOCK | TX0840004 | CWS | Surfacewater purchased | 7,200 |
| TX | CITY OF HONDO | TX1630002 | CWS | Groundwater | 10,542 |
| TX | CITY OF HOOKS | TX0190002 | CWS | Surfacewater purchased | 5,043 |
| TX | CITY OF HORSESHOE BAY | TX1500015 | CWS | Surfacewater | 12,395 |
| TX | CITY OF HOUSTON | TX1010013 | CWS | Surfacewater | 2,202,531 |
| TX | CITY OF HOUSTON DISTRICT 73 | TX1011585 | CWS | Groundwater | 6,036 |
| TX | CITY OF HOUSTON UD 5 - KINGWOOD | TX1010348 | CWS | Groundwater | 79,794 |
| TX | CITY OF HOUSTON WILLOW CHASE | TX1011902 | CWS | Surfacewater purchased | 13,254 |
| TX | CITY OF HOWE | TX0910013 | CWS | Groundwater | 3,751 |
| TX | CITY OF HUMBLE | TX1010014 | CWS | Surfacewater purchased | 15,616 |
| TX | CITY OF HUNTSVILLE | TX2360001 | CWS | Surfacewater purchased | 55,019 |
| TX | CITY OF HURST | TX2200054 | CWS | Surfacewater purchased | 38,510 |
| TX | CITY OF HUTCHINS | TX0570012 | CWS | Surfacewater purchased | 5,950 |
| TX | CITY OF HUTTO | TX2460007 | CWS | Surfacewater purchased | 16,638 |
| TX | CITY OF INGLESIDE | TX2050002 | CWS | Surfacewater purchased | 10,192 |
| TX | CITY OF IOWA PARK | TX2430003 | CWS | Surfacewater purchased | 7,048 |
| TX | CITY OF IRVING | TX0570050 | CWS | Surfacewater purchased | 240,420 |
| TX | CITY OF JACINTO CITY | TX1010015 | CWS | Surfacewater purchased | 10,625 |
| TX | CITY OF JACKSBORO | TX1190002 | CWS | Surfacewater | 4,397 |
| TX | CITY OF JACKSONVILLE | TX0370002 | CWS | Surfacewater | 14,544 |
| TX | CITY OF JASPER | TX1210001 | CWS | Groundwater | 10,891 |
| TX | CITY OF JERSEY VILLAGE | TX1010016 | CWS | Surfacewater purchased | 7,792 |
| TX | CITY OF JOSEPHINE | TX0430036 | CWS | Surfacewater purchased | 6,960 |
| TX | CITY OF JOURDANTON | TX0070002 | CWS | Groundwater | 6,925 |
| TX | CITY OF JUSTIN | TX0610003 | CWS | Surfacewater purchased | 4,409 |
| TX | CITY OF KARNES CITY | TX1280001 | CWS | Groundwater | 4,269 |
| TX | CITY OF KATY | TX1010017 | CWS | Groundwater | 21,894 |
| TX | CITY OF KAUFMAN | TX1290003 | CWS | Surfacewater purchased | 7,322 |
| TX | CITY OF KEENE | TX1260008 | CWS | Surfacewater purchased | 6,310 |
| TX | CITY OF KELLER | TX2200096 | CWS | Surfacewater purchased | 45,400 |
| TX | CITY OF KENEDY | TX1280002 | CWS | Groundwater | 6,454 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TX | CITY OF KENNEDALE | TX2200017 | CWS | Surfacewater purchased | 7,670 |
| TX | CITY OF KERMIT | TX2480001 | CWS | Groundwater | 5,708 |
| TX | CITY OF KERRVILLE | TX1330001 | CWS | Surfacewater | 22,217 |
| TX | CITY OF KILGORE | TX0920003 | CWS | Surfacewater | 14,948 |
| TX | CITY OF KILLEEN | TX0140006 | CWS | Surfacewater purchased | 147,630 |
| TX | CITY OF KINGSVILLE | TX1370001 | CWS | Surfacewater purchased | 26,213 |
| TX | CITY OF KIRBY | TX0150010 | CWS | Groundwater | 8,800 |
| TX | CITY OF KRUM | TX0610007 | CWS | Surfacewater purchased | 5,120 |
| TX | CITY OF KYLE | TX1050002 | CWS | Surfacewater purchased | 41,940 |
| TX | CITY OF LA FERIA | TX0310003 | CWS | Surfacewater | 8,247 |
| TX | CITY OF LA GRANGE | TX0750003 | CWS | Groundwater | 4,973 |
| TX | CITY OF LA GRULLA | TX2140006 | CWS | Surfacewater | 8,982 |
| TX | CITY OF LA MARQUE | TX0840006 | CWS | Surfacewater purchased | 15,154 |
| TX | CITY OF LA PORTE | TX1010018 | CWS | Surfacewater purchased | 47,820 |
| TX | CITY OF LACY LAKEVIEW | TX1550033 | CWS | Surfacewater purchased | 6,611 |
| TX | CITY OF LAGO VISTA | TX2270092 | CWS | Surfacewater | 8,575 |
| TX | CITY OF LAKE JACKSON | TX0200006 | CWS | Surfacewater purchased | 28,750 |
| TX | CITY OF LAKE WORTH | TX2200060 | CWS | Surfacewater purchased | 4,700 |
| TX | CITY OF LAMESA | TX0580001 | CWS | Surfacewater purchased | 9,442 |
| TX | CITY OF LAMPASAS | TX1410001 | CWS | Surfacewater purchased | 7,982 |
| TX | CITY OF LANCASTER | TX0570013 | CWS | Surfacewater purchased | 39,040 |
| TX | CITY OF LAREDO | TX2400001 | CWS | Surfacewater | 260,046 |
| TX | CITY OF LEAGUE CITY | TX0840007 | CWS | Surfacewater purchased | 128,412 |
| TX | CITY OF LEANDER | TX2460012 | CWS | Surfacewater | 52,737 |
| TX | CITY OF LEON VALLEY | TX0150178 | CWS | Groundwater | 7,794 |
| TX | CITY OF LEVELLAND | TX1100002 | CWS | Surfacewater purchased | 13,542 |
| TX | CITY OF LEWISVILLE | TX0610004 | CWS | Surfacewater | 132,620 |
| TX | CITY OF LIBERTY | TX1460003 | CWS | Groundwater | 8,922 |
| TX | CITY OF LINDALE | TX2120002 | CWS | Groundwater | 6,313 |
| TX | CITY OF LITTLEFIELD | TX1400003 | CWS | Groundwater | 6,372 |
| TX | CITY OF LIVE OAK | TX0150068 | CWS | Groundwater | 8,376 |
| TX | CITY OF LIVINGSTON | TX1870002 | CWS | Surfacewater purchased | 11,692 |
| TX | CITY OF LLANO | TX1500001 | CWS | Surfacewater | 3,352 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TX | CITY OF LOCKHART | TX0280001 | CWS | Surfacewater purchased | 14,742 |
| TX | CITY OF LONGVIEW | TX0920004 | CWS | Surfacewater | 80,455 |
| TX | CITY OF LOS FRESNOS | TX0310004 | CWS | Surfacewater | 5,542 |
| TX | CITY OF LUCAS | TX0430054 | CWS | Surfacewater purchased | 7,855 |
| TX | CITY OF LUFKIN | TX0030004 | CWS | Groundwater | 50,461 |
| TX | CITY OF LULING | TX0280002 | CWS | Surfacewater purchased | 7,364 |
| TX | CITY OF LYTLE | TX0070004 | CWS | Groundwater | 4,194 |
| TX | CITY OF MABANK | TX1290005 | CWS | Surfacewater | 11,349 |
| TX | CITY OF MADISONVILLE | TX1570001 | CWS | Groundwater | 4,607 |
| TX | CITY OF MANOR | TX2270002 | CWS | Groundwater | 19,620 |
| TX | CITY OF MANSFIELD | TX2200018 | CWS | Surfacewater | 68,612 |
| TX | CITY OF MANVEL | TX0200407 | CWS | Groundwater | 4,929 |
| TX | CITY OF MARBLE FALLS | TX0270026 | CWS | Surfacewater | 6,958 |
| TX | CITY OF MARLIN | TX0730002 | CWS | Surfacewater | 5,967 |
| TX | CITY OF MARSHALL | TX1020002 | CWS | Surfacewater | 23,091 |
| TX | CITY OF MATHIS | TX2050003 | CWS | Surfacewater | 5,037 |
| TX | CITY OF MCGREGOR | TX1550004 | CWS | Surfacewater purchased | 5,600 |
| TX | CITY OF MCKINNEY | TX0430039 | CWS | Surfacewater purchased | 195,342 |
| TX | CITY OF MEADOWS PLACE | TX0790025 | CWS | Groundwater | 4,000 |
| TX | CITY OF MELISSA | TX0430040 | CWS | Surfacewater purchased | 11,883 |
| TX | CITY OF MERCEDES | TX1080007 | CWS | Surfacewater | 15,700 |
| TX | CITY OF MERKEL | TX2210002 | CWS | Surfacewater purchased | 3,609 |
| TX | CITY OF MESQUITE | TX0570014 | CWS | Surfacewater purchased | 152,020 |
| TX | CITY OF MEXIA | TX1470004 | CWS | Groundwater purchased | 7,459 |
| TX | CITY OF MIDLAND WATER PURIFICATION PLANT | TX1650001 | CWS | Surfacewater | 142,344 |
| TX | CITY OF MIDLOTHIAN | TX0700005 | CWS | Surfacewater | 21,450 |
| TX | CITY OF MINEOLA | TX2500002 | CWS | Groundwater | 4,515 |
| TX | CITY OF MINERAL WELLS | TX1820001 | CWS | Surfacewater | 15,090 |
| TX | CITY OF MISSION | TX1080008 | CWS | Surfacewater | 86,223 |
| TX | CITY OF MISSOURI CITY MUSTANG BAYOU WATE | TX0790207 | CWS | Surfacewater | 4,167 |
| TX | CITY OF MONAHANS | TX2380001 | CWS | Groundwater | 6,953 |
| TX | CITY OF MONT BELVIEU | TX0360017 | CWS | Groundwater | 9,201 |
| TX | CITY OF MORGANS POINT RESORT | TX0140116 | CWS | Surfacewater purchased | 4,995 |
| TX | CITY OF MOUNT PLEASANT | TX2250001 | CWS | Surfacewater | 16,113 |
| TX | CITY OF MURPHY | TX0430042 | CWS | Surfacewater purchased | 20,361 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TX | CITY OF NACOGDOCHES | TX1740003 | CWS | Surfacewater | 52,250 |
| TX | CITY OF NASH | TX0190006 | CWS | Surfacewater purchased | 3,464 |
| TX | CITY OF NASSAU BAY | TX1010152 | CWS | Surfacewater purchased | 4,170 |
| TX | CITY OF NAVASOTA | TX0930001 | CWS | Groundwater | 7,998 |
| TX | CITY OF NEDERLAND | TX1230006 | CWS | Surfacewater | 17,545 |
| TX | CITY OF NEEDVILLE | TX0790001 | CWS | Groundwater | 4,560 |
| TX | CITY OF NEW BOSTON | TX0190003 | CWS | Surfacewater purchased | 7,059 |
| TX | CITY OF NORTH RICHLAND HILLS | TX2200063 | CWS | Surfacewater purchased | 71,600 |
| TX | CITY OF OAK RIDGE NORTH | TX1700025 | CWS | Surfacewater purchased | 3,600 |
| TX | CITY OF ODESSA | TX0680002 | CWS | Surfacewater | 123,334 |
| TX | CITY OF ORANGE | TX1810004 | CWS | Groundwater | 18,762 |
| TX | CITY OF OVERTON | TX2010002 | CWS | Groundwater | 3,710 |
| TX | CITY OF OVILLA | TX0700067 | CWS | Surfacewater purchased | 4,190 |
| TX | CITY OF PALACIOS | TX1610004 | CWS | Groundwater | 4,700 |
| TX | CITY OF PALESTINE | TX0010001 | CWS | Surfacewater | 27,477 |
| TX | CITY OF PAMPA | TX0900003 | CWS | Surfacewater | 18,000 |
| TX | CITY OF PARIS | TX1390002 | CWS | Surfacewater | 25,171 |
| TX | CITY OF PARKER | TX0430045 | CWS | Surfacewater purchased | 5,280 |
| TX | CITY OF PASADENA | TX1010293 | CWS | Surfacewater purchased | 153,000 |
| TX | CITY OF PEARLAND | TX0200008 | CWS | Surfacewater purchased | 127,500 |
| TX | CITY OF PEARLAND MUD 1 | TX0200411 | CWS | Groundwater purchased | 4,484 |
| TX | CITY OF PEARSALL | TX0820002 | CWS | Groundwater | 9,346 |
| TX | CITY OF PECOS | TX1950001 | CWS | Groundwater | 12,480 |
| TX | CITY OF PFLUGERVILLE | TX2270014 | CWS | Surfacewater | 45,785 |
| TX | CITY OF PHARR | TX1080009 | CWS | Surfacewater | 77,320 |
| TX | CITY OF PILOT POINT | TX0610005 | CWS | Groundwater | 5,047 |
| TX | CITY OF PITTSBURG | TX0320001 | CWS | Surfacewater purchased | 4,754 |
| TX | CITY OF PLANO | TX0430007 | CWS | Surfacewater purchased | 288,800 |
| TX | CITY OF PLEASANTON | TX0070003 | CWS | Groundwater | 11,142 |
| TX | CITY OF POINT | TX1900004 | CWS | Surfacewater | 3,600 |
| TX | CITY OF PORT ARTHUR | TX1230009 | CWS | Surfacewater | 53,818 |
| TX | CITY OF PORT NECHES | TX1230010 | CWS | Surfacewater | 14,994 |
| TX | CITY OF PORTLAND | TX2050005 | CWS | Surfacewater purchased | 20,536 |
| TX | CITY OF POST | TX0850001 | CWS | Surfacewater purchased | 5,471 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TX | CITY OF POTEET | TX0070005 | CWS | Groundwater | 4,185 |
| TX | CITY OF PRESIDIO | TX1890002 | CWS | Groundwater | 5,106 |
| TX | CITY OF PRIMERA | TX0310094 | CWS | Surfacewater purchased | 4,600 |
| TX | CITY OF PRINCETON | TX0430008 | CWS | Surfacewater purchased | 21,760 |
| TX | CITY OF RAYMONDVILLE | TX2450001 | CWS | Surfacewater | 11,288 |
| TX | CITY OF RED OAK | TX0700031 | CWS | Surfacewater purchased | 10,934 |
| TX | CITY OF REDWATER | TX0190008 | CWS | Surfacewater purchased | 4,356 |
| TX | CITY OF RENO | TX1390013 | CWS | Surfacewater purchased | 3,460 |
| TX | CITY OF RICHARDSON | TX0570015 | CWS | Surfacewater purchased | 115,630 |
| TX | CITY OF RICHLAND HILLS | TX2200022 | CWS | Surfacewater purchased | 7,801 |
| TX | CITY OF RICHMOND | TX0790023 | CWS | Surfacewater | 15,105 |
| TX | CITY OF RICHWOOD | TX0200035 | CWS | Surfacewater purchased | 7,431 |
| TX | CITY OF RIO GRANDE CITY | TX2140018 | CWS | Surfacewater | 18,297 |
| TX | CITY OF RIVER OAKS | TX2200069 | CWS | Surfacewater purchased | 8,320 |
| TX | CITY OF ROANOKE | TX0610008 | CWS | Surfacewater purchased | 9,878 |
| TX | CITY OF ROBINSON | TX1550010 | CWS | Surfacewater | 12,650 |
| TX | CITY OF ROCKDALE | TX1660002 | CWS | Groundwater | 5,595 |
| TX | CITY OF ROCKPORT | TX0040002 | CWS | Surfacewater purchased | 28,539 |
| TX | CITY OF ROCKWALL | TX1990001 | CWS | Surfacewater purchased | 43,750 |
| TX | CITY OF ROMA | TX2140007 | CWS | Surfacewater | 19,123 |
| TX | CITY OF ROSENBERG | TX0790003 | CWS | Surfacewater purchased | 42,158 |
| TX | CITY OF ROUND ROCK | TX2460003 | CWS | Surfacewater | 116,385 |
| TX | CITY OF ROWLETT | TX0570056 | CWS | Surfacewater purchased | 59,300 |
| TX | CITY OF ROYSE CITY | TX1990002 | CWS | Surfacewater purchased | 14,212 |
| TX | CITY OF RUSK | TX0370003 | CWS | Groundwater | 5,668 |
| TX | CITY OF SACHSE | TX0570057 | CWS | Surfacewater purchased | 29,042 |
| TX | CITY OF SAGINAW | TX2200023 | CWS | Surfacewater purchased | 24,450 |
| TX | CITY OF SAN ANGELO | TX2260001 | CWS | Surfacewater | 101,004 |
| TX | CITY OF SAN BENITO | TX0310007 | CWS | Surfacewater | 24,250 |
| TX | CITY OF SAN JUAN | TX1080010 | CWS | Surfacewater | 30,027 |
| TX | CITY OF SAN MARCOS | TX1050001 | CWS | Surfacewater | 67,468 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TX | CITY OF SANGER | TX0610006 | CWS | Surfacewater purchased | 7,595 |
| TX | CITY OF SANSOM PARK | TX2200071 | CWS | Groundwater | 5,704 |
| TX | CITY OF SCHERTZ | TX0940003 | CWS | Groundwater | 39,453 |
| TX | CITY OF SEABROOK | TX1010062 | CWS | Surfacewater purchased | 12,792 |
| TX | CITY OF SEAGOVILLE | TX0570016 | CWS | Surfacewater purchased | 17,800 |
| TX | CITY OF SEALY | TX0080002 | CWS | Groundwater | 6,839 |
| TX | CITY OF SEGUIN | TX0940002 | CWS | Surfacewater | 28,053 |
| TX | CITY OF SELMA | TX0150492 | CWS | Groundwater | 11,418 |
| TX | CITY OF SEMINOLE | TX0830012 | CWS | Groundwater | 8,917 |
| TX | CITY OF SHERMAN | TX0910006 | CWS | Surfacewater | 42,762 |
| TX | CITY OF SILSBEE | TX1000002 | CWS | Groundwater | 10,074 |
| TX | CITY OF SINTON | TX2050006 | CWS | Groundwater | 5,665 |
| TX | CITY OF SLATON | TX1520004 | CWS | Surfacewater purchased | 6,052 |
| TX | CITY OF SMITHVILLE | TX0110003 | CWS | Groundwater | 4,901 |
| TX | CITY OF SNYDER | TX2080001 | CWS | Surfacewater | 10,753 |
| TX | CITY OF SOUTH HOUSTON | TX1010294 | CWS | Surfacewater purchased | 17,397 |
| TX | CITY OF SOUTHLAKE | TX2200075 | CWS | Surfacewater purchased | 32,000 |
| TX | CITY OF SPLENDORA | TX1700087 | CWS | Groundwater | 9,231 |
| TX | CITY OF SPRING VALLEY VILLAGE | TX1010214 | CWS | Groundwater | 4,499 |
| TX | CITY OF SPRINGTOWN | TX1840003 | CWS | Surfacewater | 3,323 |
| TX | CITY OF STEPHENVILLE | TX0720002 | CWS | Surfacewater purchased | 23,110 |
| TX | CITY OF SUGAR LAND | TX0790005 | CWS | Surfacewater | 83,886 |
| TX | CITY OF SUGAR LAND - GREATWOOD | TX0790296 | CWS | Groundwater | 13,902 |
| TX | CITY OF SUGAR LAND - NEW TERRITORY | TX0790253 | CWS | Groundwater | 15,966 |
| TX | CITY OF SUGAR LAND RIVER PARK | TX0790354 | CWS | Groundwater | 3,647 |
| TX | CITY OF SULPHUR SPRINGS | TX1120002 | CWS | Surfacewater | 15,449 |
| TX | CITY OF SWEENY | TX0200009 | CWS | Groundwater | 3,978 |
| TX | CITY OF SWEETWATER | TX1770002 | CWS | Surfacewater | 11,198 |
| TX | CITY OF TAFT | TX2050007 | CWS | Surfacewater purchased | 4,941 |
| TX | CITY OF TAYLOR | TX2460004 | CWS | Surfacewater purchased | 20,622 |
| TX | CITY OF TEAGUE | TX0810002 | CWS | Groundwater | 5,517 |
| TX | CITY OF TEMPLE | TX0140005 | CWS | Surfacewater | 85,261 |
| TX | CITY OF TERRELL | TX1290006 | CWS | Surfacewater purchased | 18,897 |
| TX | CITY OF TEXAS CITY | TX0840008 | CWS | Surfacewater purchased | 54,357 |
| TX | CITY OF THE COLONY | TX0610081 | CWS | Surfacewater purchased | 44,927 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TX | CITY OF THREE RIVERS | TX1490002 | CWS | Surfacewater | 4,389 |
| TX | CITY OF TOMBALL | TX1010026 | CWS | Groundwater | 12,924 |
| TX | CITY OF TRINITY | TX2280002 | CWS | Groundwater | 4,484 |
| TX | CITY OF TYLER | TX2120004 | CWS | Surfacewater | 104,798 |
| TX | CITY OF UNIVERSAL CITY | TX0150009 | CWS | Groundwater | 21,153 |
| TX | CITY OF UNIVERSITY PARK | TX0570061 | CWS | Surfacewater purchased | 25,278 |
| TX | CITY OF UVALDE | TX2320002 | CWS | Groundwater | 17,450 |
| TX | CITY OF VAN ALSTYNE | TX0910009 | CWS | Surfacewater purchased | 4,250 |
| TX | CITY OF VENUS | TX1260006 | CWS | Surfacewater purchased | 3,716 |
| TX | CITY OF VERNON | TX2440001 | CWS | Groundwater | 10,078 |
| TX | CITY OF VICTORIA | TX2350002 | CWS | Surfacewater | 66,932 |
| TX | CITY OF WACO | TX1550008 | CWS | Surfacewater | 143,355 |
| TX | CITY OF WAKE VILLAGE | TX0190005 | CWS | Surfacewater purchased | 5,945 |
| TX | CITY OF WALLER | TX2370003 | CWS | Groundwater | 3,359 |
| TX | CITY OF WATAUGA | TX2200328 | CWS | Surfacewater purchased | 23,660 |
| TX | CITY OF WAXAHACHIE | TX0700008 | CWS | Surfacewater | 41,085 |
| TX | CITY OF WEATHERFORD | TX1840005 | CWS | Surfacewater | 27,900 |
| TX | CITY OF WEBSTER | TX1010226 | CWS | Surfacewater purchased | 13,710 |
| TX | CITY OF WESLACO | TX1080011 | CWS | Surfacewater | 32,092 |
| TX | CITY OF WEST COLUMBIA | TX0200010 | CWS | Groundwater | 3,878 |
| TX | CITY OF WEST UNIVERSITY PLACE | TX1010027 | CWS | Surfacewater purchased | 18,600 |
| TX | CITY OF WHARTON | TX2410005 | CWS | Groundwater | 8,756 |
| TX | CITY OF WHITE OAK | TX0920006 | CWS | Surfacewater | 6,469 |
| TX | CITY OF WHITE SETTLEMENT | TX2200081 | CWS | Surfacewater purchased | 18,269 |
| TX | CITY OF WHITEHOUSE | TX2120025 | CWS | Surfacewater purchased | 8,282 |
| TX | CITY OF WHITESBORO | TX0910010 | CWS | Groundwater | 4,192 |
| TX | CITY OF WICHITA FALLS | TX2430001 | CWS | Surfacewater | 104,553 |
| TX | CITY OF WILLIS | TX1700003 | CWS | Groundwater | 6,378 |
| TX | CITY OF WILLOW PARK | TX1840027 | CWS | Groundwater | 4,936 |
| TX | CITY OF WILLS POINT | TX2340005 | CWS | Surfacewater | 6,648 |
| TX | CITY OF WILMER | TX0570018 | CWS | Surfacewater purchased | 6,690 |
| TX | CITY OF WINNSBORO | TX2500004 | CWS | Surfacewater | 3,884 |
| TX | CITY OF WOLFFORTH | TX1520005 | CWS | Groundwater | 6,008 |
| TX | CITY OF WOODVILLE | TX2290001 | CWS | Groundwater | 5,867 |
| TX | CITY OF WOODWAY | TX1550048 | CWS | Surfacewater purchased | 8,500 |
| TX | CITY OF WYLIE | TX0430011 | CWS | Surfacewater purchased | 44,418 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TX | CITY OF YOAKUM | TX0620003 | CWS | Groundwater | 5,815 |
| TX | CLAY ROAD MUD | TX1011681 | CWS | Surfacewater purchased | 4,218 |
| TX | CLEAR BROOK CITY MUD | TX1010418 | CWS | Surfacewater purchased | 17,937 |
| TX | CLEAR LAKE CITY WATER AUTHORITY | TX1010056 | CWS | Surfacewater purchased | 85,392 |
| TX | CLWSC CANYON LAKE SHORES | TX0460019 | CWS | Surfacewater | 24,579 |
| TX | CNP UTILITY DISTRICT | TX1010429 | CWS | Surfacewater purchased | 14,694 |
| TX | COLEMAN COUNTY SUD | TX0420034 | CWS | Surfacewater purchased | 5,000 |
| TX | COLLEGE MOUND SUD | TX1290012 | CWS | Surfacewater purchased | 9,678 |
| TX | COMBINE WSC | TX0570039 | CWS | Surfacewater purchased | 3,550 |
| TX | COMBINED CONSUMERS SUD | TX1160052 | CWS | Surfacewater | 7,238 |
| TX | COMMUNITY WSC | TX2200044 | CWS | Surfacewater | 4,092 |
| TX | CONCHO RURAL WATER GRAPE CREEK | TX2260008 | CWS | Surfacewater purchased | 5,049 |
| TX | CONCORD-ROBBINS WSC | TX1450018 | CWS | Groundwater | 4,668 |
| TX | CONROE ISD MOOREHEAD JR HIGH SCHOOL | TX1700583 | NTNCWS | Groundwater | 4,945 |
| TX | COPEVILLE SUD | TX0430029 | CWS | Surfacewater purchased | 4,375 |
| TX | CORNERSTONES MUD | TX1011692 | CWS | Groundwater | 5,331 |
| TX | CORYELL CITY WATER SUPPLY DISTRICT | TX0500013 | CWS | Surfacewater purchased | 5,628 |
| TX | COTTONWOOD CREEK MUD 1 | TX2270355 | CWS | Groundwater purchased | 4,488 |
| TX | COUNTY LINE SUD | TX1050038 | CWS | Surfacewater purchased | 16,608 |
| TX | CRAFT TURNEY WSC MAIN | TX0370016 | CWS | Surfacewater purchased | 5,304 |
| TX | CREEDMOOR MAHA WSC | TX2270008 | CWS | Surfacewater purchased | 7,401 |
| TX | CROCKETT COUNTY WCID 1 OZONA | TX0530012 | CWS | Groundwater | 3,800 |
| TX | CROSBY MUD | TX1010118 | CWS | Surfacewater | 4,449 |
| TX | CROSS COUNTRY WSC | TX1550059 | CWS | Groundwater | 3,789 |
| TX | CROSS TIMBERS WSC | TX0610020 | CWS | Surfacewater purchased | 7,845 |
| TX | CRYSTAL CLEAR SUD | TX0940015 | CWS | Surfacewater purchased | 15,924 |
| TX | CRYSTAL SYSTEMS | TX2120015 | CWS | Groundwater | 3,879 |
| TX | CULLEOKA WSC | TX0430030 | CWS | Surfacewater purchased | 6,993 |
| TX | CY CHAMP PUD | TX1011522 | CWS | Groundwater | 6,726 |
| TX | CYPRESS FOREST PUD | TX1010919 | CWS | Groundwater | 6,387 |
| TX | CYPRESS HILL MUD 1 | TX1012378 | CWS | Groundwater | 10,654 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TX | CYPRESS KLEIN UTILITY DISTRICT WIMBLETON | TX1010431 | CWS | Groundwater | 4,197 |
| TX | CYPRESS SPRINGS SUD N PLANT 1 AND NE PLA | TX0800003 | CWS | Surfacewater | 11,763 |
| TX | CYPRESSWOOD UTILITY DISTRICT | TX1010432 | CWS | Surfacewater purchased | 4,305 |
| TX | D & M WSC | TX1740010 | CWS | Surfacewater purchased | 6,570 |
| TX | DALHART MUNICIPAL WATER SYSTEM | TX0560001 | CWS | Groundwater | 8,256 |
| TX | DALLAS FORT WORTH INTERNATIONAL AIRPORT | TX0570136 | NTNCWS | Surfacewater purchased | 177,673 |
| TX | DALLAS WATER UTILITY | TX0570004 | CWS | Surfacewater | 1,321,740 |
| TX | DEAN DALE SUD | TX0390019 | CWS | Surfacewater purchased | 3,747 |
| TX | DEAN WSC | TX2120009 | CWS | Groundwater | 5,907 |
| TX | DECKER HILLS | TX1700386 | CWS | Groundwater | 3,582 |
| TX | DEL RIO UTILITIES COMMISSION | TX2330001 | CWS | Groundwater under influence of surfacewater | 36,506 |
| TX | DENTON COUNTY FWSD 11-A PALOMA | TX0610259 | CWS | Surfacewater purchased | 4,947 |
| TX | DENTON COUNTY FWSD 7 LANTANA | TX0610228 | CWS | Surfacewater purchased | 11,169 |
| TX | DIANA SUD | TX2300006 | CWS | Surfacewater purchased | 7,170 |
| TX | DIMMITT MUNICIPAL WATER SYSTEM | TX0350001 | CWS | Groundwater | 4,393 |
| TX | DOBBIN PLANTERSVILLE WSC 1 | TX1700178 | CWS | Groundwater | 4,248 |
| TX | DOG RIDGE WSC | TX0140044 | CWS | Surfacewater purchased | 4,953 |
| TX | DOWDELL PUD | TX1010592 | CWS | Groundwater | 5,022 |
| TX | DRIPPING SPRINGS WSC | TX1050013 | CWS | Surfacewater purchased | 8,037 |
| TX | EAST BELL WSC | TX0140118 | CWS | Surfacewater purchased | 4,125 |
| TX | EAST CEDAR CREEK FWSD B A MCKAY | TX1070019 | CWS | Surfacewater | 6,753 |
| TX | EAST CEDAR CREEK FWSD BROOKSHIRE | TX1070167 | CWS | Surfacewater | 13,701 |
| TX | EAST CENTRAL SUD | TX0150138 | CWS | Surfacewater purchased | 16,038 |
| TX | EAST FORK SUD | TX0430033 | CWS | Surfacewater purchased | 16,194 |
| TX | EAST MEDINA COUNTY SUD UNIT 1 | TX1630010 | CWS | Groundwater | 5,478 |
| TX | EAST MONTANA WATER SYSTEM | TX0710178 | CWS | Surfacewater purchased | 6,513 |
| TX | EAST RIO HONDO WSC | TX0310096 | CWS | Surfacewater | 21,726 |
| TX | ECTOR COUNTY UTILITY DISTRICT | TX0680235 | CWS | Surfacewater purchased | 15,300 |
| TX | EL DORADO UTILITY DISTRICT | TX1010471 | CWS | Groundwater | 4,083 |
| TX | EL JARDIN WSC | TX0310022 | CWS | Surfacewater purchased | 9,174 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TX | EL OSO WSC | TX1280007 | CWS | Groundwater | 8,343 |
| TX | EL PASO COUNTY TORNILLO WID | TX0710019 | CWS | Groundwater | 3,600 |
| TX | EL PASO COUNTY WCID 4 FABENS | TX0710018 | CWS | Groundwater | 8,257 |
| TX | EL PASO WATER UTILITIES PUBLIC SERVICE B | TX0710002 | CWS | Surfacewater | 747,168 |
| TX | ELDERVILLE WSC | TX0920019 | CWS | Surfacewater purchased | 9,114 |
| TX | ELM CREEK WSC | TX1550026 | CWS | Surfacewater purchased | 4,620 |
| TX | ELM RIDGE WCID | TX0610261 | CWS | Surfacewater purchased | 5,061 |
| TX | EMERALD FOREST UTILITY DISTRICT | TX1010541 | CWS | Groundwater | 7,326 |
| TX | ENCANTO REAL UTILITY DISTRICT | TX1010687 | CWS | Groundwater | 3,717 |
| TX | EULA WSC | TX0300005 | CWS | Surfacewater purchased | 3,786 |
| TX | EXXON MOBIL BAYTOWN REFINERY | TX1011562 | NTNCWS | Surfacewater purchased | 7,000 |
| TX | FAIR OAKS RANCH UTILITIES | TX0150216 | CWS | Surfacewater purchased | 9,090 |
| TX | FALCON RURAL WSC | TX2140003 | CWS | Surfacewater | 3,600 |
| TX | FALFURRIAS UTILITY BOARD | TX0240001 | CWS | Groundwater | 7,500 |
| TX | FALLBROOK UTILITY DISTRICT | TX1010340 | CWS | Groundwater | 6,720 |
| TX | FAULKEY GULLY MUD | TX1011602 | CWS | Groundwater | 7,971 |
| TX | FAYETTE WSC WEST | TX0750022 | CWS | Groundwater | 5,802 |
| TX | FERN BLUFF MUD | TX2460128 | CWS | Surfacewater purchased | 5,682 |
| TX | FILES VALLEY WSC | TX1090035 | CWS | Surfacewater purchased | 3,600 |
| TX | FIRST COLONY MUD 9 | TX0790230 | CWS | Groundwater | 7,818 |
| TX | FLO COMMUNITY WSC | TX1450015 | CWS | Groundwater | 4,275 |
| TX | FORNEY LAKE WSC | TX1290014 | CWS | Surfacewater purchased | 16,188 |
| TX | FORT BELKNAP WSC | TX2520007 | CWS | Surfacewater purchased | 7,179 |
| TX | FORT BEND COUNTY MUD 116 CANYON GATE | TX0790367 | CWS | Groundwater | 4,782 |
| TX | FORT BEND COUNTY MUD 118 | TX0790366 | CWS | Surfacewater purchased | 5,403 |
| TX | FORT BEND COUNTY MUD 119 | TX0790382 | CWS | Surfacewater purchased | 5,082 |
| TX | FORT BEND COUNTY MUD 121 | TX0790393 | CWS | Groundwater purchased | 4,917 |
| TX | FORT BEND COUNTY MUD 122 | TX0790416 | CWS | Surfacewater purchased | 3,363 |
| TX | FORT BEND COUNTY MUD 123 | TX0790446 | CWS | Surfacewater purchased | 4,143 |
| TX | FORT BEND COUNTY MUD 129 | TX0790437 | CWS | Groundwater purchased | 3,492 |
| TX | FORT BEND COUNTY MUD 133 | TX0790444 | CWS | Surfacewater purchased | 7,266 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TX | FORT BEND COUNTY MUD 134B | TX0790532 | CWS | Groundwater purchased | 3,375 |
| TX | FORT BEND COUNTY MUD 134C | TX0790533 | CWS | Groundwater purchased | 6,183 |
| TX | FORT BEND COUNTY MUD 142 | TX0790429 | CWS | Surfacewater purchased | 9,447 |
| TX | FORT BEND COUNTY MUD 143 WATER VIEW ESTA | TX0790472 | CWS | Groundwater | 5,196 |
| TX | FORT BEND COUNTY MUD 146 | TX0790435 | CWS | Surfacewater purchased | 5,118 |
| TX | FORT BEND COUNTY MUD 151 | TX0790443 | CWS | Groundwater | 8,886 |
| TX | FORT BEND COUNTY MUD 152 | TX0790487 | CWS | Surfacewater purchased | 3,611 |
| TX | FORT BEND COUNTY MUD 155 | TX0790488 | CWS | Surfacewater purchased | 5,001 |
| TX | FORT BEND COUNTY MUD 162 | TX0790459 | CWS | Groundwater | 3,774 |
| TX | FORT BEND COUNTY MUD 165 | TX0790470 | CWS | Surfacewater purchased | 4,014 |
| TX | FORT BEND COUNTY MUD 190 | TX0790501 | CWS | Surfacewater purchased | 4,299 |
| TX | FORT BEND COUNTY MUD 2 | TX0790038 | CWS | Surfacewater purchased | 6,747 |
| TX | FORT BEND COUNTY MUD 23 | TX0790237 | CWS | Groundwater | 13,548 |
| TX | FORT BEND COUNTY MUD 25 | TX0790130 | CWS | Groundwater | 13,923 |
| TX | FORT BEND COUNTY MUD 26 QUAIL GREEN WEST | TX0790137 | CWS | Groundwater | 4,662 |
| TX | FORT BEND COUNTY MUD 30 | TX0790146 | CWS | Surfacewater purchased | 13,623 |
| TX | FORT BEND COUNTY MUD 34 | TX0790200 | CWS | Surfacewater purchased | 5,418 |
| TX | FORT BEND COUNTY MUD 35 | TX0790433 | CWS | Groundwater purchased | 6,297 |
| TX | FORT BEND COUNTY MUD 41 | TX0790229 | CWS | Surfacewater purchased | 4,230 |
| TX | FORT BEND COUNTY MUD 42 WAT PLAT | TX0790254 | CWS | Groundwater | 4,434 |
| TX | FORT BEND COUNTY MUD 48 | TX0790267 | CWS | Groundwater purchased | 4,323 |
| TX | FORT BEND COUNTY MUD 5 | TX0790482 | CWS | Groundwater | 4,071 |
| TX | FORT BEND COUNTY MUD 50 | TX0790277 | CWS | Surfacewater purchased | 6,054 |
| TX | FORT BEND COUNTY MUD 57 | TX0790455 | CWS | Surfacewater purchased | 5,335 |
| TX | FORT BEND COUNTY MUD 58 | TX0790458 | CWS | Surfacewater purchased | 10,533 |
| TX | FORT BEND COUNTY MUD 81 WESTON LAKES | TX0790268 | CWS | Groundwater | 3,435 |
| TX | FORT BEND COUNTY WCID 2 | TX0790004 | CWS | Surfacewater | 47,061 |
| TX | FORT BLISS BIGGS ARMY AIRFIELD | TX0710078 | CWS | Groundwater | 4,050 |
| TX | FORT BLISS MAIN POST AREA | TX0710020 | CWS | Groundwater | 28,000 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TX | FOUKE WSC | TX2500016 | CWS | Groundwater | 7,548 |
| TX | FOUNTAINHEAD MUD | TX1010435 | CWS | Surfacewater purchased | 6,204 |
| TX | FOUR PINES WSC | TX0010020 | CWS | Groundwater | 3,753 |
| TX | FOUR WAY SUD | TX0030020 | CWS | Groundwater | 6,786 |
| TX | FRIONA MUNICIPAL WATER SYSTEM | TX1850003 | CWS | Groundwater | 4,653 |
| TX | FRISCO WEST WCID | TX0610253 | CWS | Surfacewater purchased | 5,613 |
| TX | FRITCH MUNICIPAL WATER SUPPLY | TX1170004 | CWS | Groundwater | 6,992 |
| TX | FRUITVALE WSC | TX2340010 | CWS | Groundwater | 3,549 |
| TX | FRY ROAD MUD | TX1011679 | CWS | Groundwater | 3,696 |
| TX | FULSHEAR MUD 3A | TX0790560 | CWS | Groundwater purchased | 3,669 |
| TX | G & W WSC | TX2370063 | CWS | Groundwater | 3,343 |
| TX | G M WSC | TX2020067 | CWS | Surfacewater | 11,220 |
| TX | GALVESTON COUNTY WCID 1 | TX0840001 | CWS | Surfacewater purchased | 32,214 |
| TX | GALVESTON COUNTY WCID 12 | TX0840031 | CWS | Surfacewater purchased | 6,189 |
| TX | GALVESTON COUNTY WCID 8 | TX0840009 | CWS | Surfacewater purchased | 6,732 |
| TX | GASTONIA SCURRY SUD | TX1290015 | CWS | Surfacewater purchased | 9,417 |
| TX | GBRA CALHOUN COUNTY RURAL WATER SYSTEM | TX0290007 | CWS | Surfacewater purchased | 4,482 |
| TX | GHOLSON WSC | TX1550028 | CWS | Groundwater | 3,657 |
| TX | GLENWOOD WSC | TX2300005 | CWS | Groundwater | 3,477 |
| TX | GOFORTH SUD | TX1050019 | CWS | Surfacewater purchased | 34,893 |
| TX | GOLDEN WSC | TX2500006 | CWS | Groundwater | 4,431 |
| TX | GONZALES COUNTY WSC | TX0890006 | CWS | Surfacewater purchased | 8,781 |
| TX | GRAND LAKES MUD 4 | TX0790356 | CWS | Groundwater | 3,873 |
| TX | GRAND MISSION MUD 1 | TX0790430 | CWS | Surfacewater purchased | 6,639 |
| TX | GRAND SAN JACINTO WATER SYSTEM | TX1460179 | CWS | Groundwater | 4,500 |
| TX | GRAY UTILITY SERVICE | TX0360005 | CWS | Groundwater | 4,471 |
| TX | GREATER GARDENDALE WSC | TX0680214 | CWS | Groundwater | 3,513 |
| TX | GREEN VALLEY SUD | TX0940020 | CWS | Surfacewater purchased | 39,258 |
| TX | GREENWOOD UTILITY DISTRICT | TX1010554 | CWS | Surfacewater purchased | 10,536 |
| TX | GUM SPRINGS WSC 2 | TX1020081 | CWS | Surfacewater purchased | 7,203 |
| TX | HARDIN WSC | TX1460009 | CWS | Groundwater | 5,439 |
| TX | HARLETON WSC | TX1020074 | CWS | Surfacewater purchased | 5,040 |
| TX | HARLINGEN WATER WORKS SYSTEM | TX0310002 | CWS | Surfacewater | 85,900 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TX | HARRIS COUNTY FWSD 47 | TX1010260 | CWS | Surfacewater purchased | 4,500 |
| TX | HARRIS COUNTY FWSD 51 | TX1010238 | CWS | Surfacewater purchased | 18,888 |
| TX | HARRIS COUNTY FWSD 6 | TX1010768 | CWS | Groundwater | 3,385 |
| TX | HARRIS COUNTY FWSD 61 | TX1010237 | CWS | Groundwater | 15,400 |
| TX | HARRIS COUNTY IMPROVEMENT DISTRICT 18 | TX1013479 | CWS | Groundwater | 12,775 |
| TX | HARRIS COUNTY MUD 1 | TX1010539 | CWS | Groundwater | 11,859 |
| TX | HARRIS COUNTY MUD 102 | TX1010503 | CWS | Surfacewater purchased | 10,212 |
| TX | HARRIS COUNTY MUD 104 | TX1011534 | CWS | Surfacewater purchased | 4,449 |
| TX | HARRIS COUNTY MUD 105 | TX1011227 | CWS | Groundwater | 14,151 |
| TX | HARRIS COUNTY MUD 106 | TX1013160 | CWS | Groundwater | 3,813 |
| TX | HARRIS COUNTY MUD 109 | TX1010620 | CWS | Groundwater | 9,387 |
| TX | HARRIS COUNTY MUD 11 | TX1010426 | CWS | Groundwater | 3,615 |
| TX | HARRIS COUNTY MUD 118 | TX1010897 | CWS | Groundwater | 6,678 |
| TX | HARRIS COUNTY MUD 119 | TX1010626 | CWS | Groundwater | 4,758 |
| TX | HARRIS COUNTY MUD 120 | TX1010774 | CWS | Groundwater | 12,771 |
| TX | HARRIS COUNTY MUD 127 | TX1012229 | CWS | Surfacewater purchased | 5,147 |
| TX | HARRIS COUNTY MUD 130 | TX1012097 | CWS | Surfacewater purchased | 4,572 |
| TX | HARRIS COUNTY MUD 132 | TX1010616 | CWS | Groundwater | 8,949 |
| TX | HARRIS COUNTY MUD 148 KINGSLAKE | TX1010938 | CWS | Surfacewater purchased | 4,347 |
| TX | HARRIS COUNTY MUD 149 | TX1011296 | CWS | Groundwater | 3,675 |
| TX | HARRIS COUNTY MUD 150 | TX1011250 | CWS | Surfacewater purchased | 8,418 |
| TX | HARRIS COUNTY MUD 151 | TX1010905 | CWS | Groundwater | 6,603 |
| TX | HARRIS COUNTY MUD 152 | TX1010902 | CWS | Groundwater | 7,299 |
| TX | HARRIS COUNTY MUD 153 | TX1012133 | CWS | Groundwater | 8,013 |
| TX | HARRIS COUNTY MUD 154 | TX1011642 | CWS | Groundwater | 9,015 |
| TX | HARRIS COUNTY MUD 157 | TX1011430 | CWS | Groundwater | 11,928 |
| TX | HARRIS COUNTY MUD 158 | TX1012297 | CWS | Groundwater purchased | 6,639 |
| TX | HARRIS COUNTY MUD 16 | TX1011705 | CWS | Surfacewater purchased | 5,982 |
| TX | HARRIS COUNTY MUD 163 | TX1012213 | CWS | Surfacewater purchased | 5,493 |
| TX | HARRIS COUNTY MUD 165 | TX1012187 | CWS | Groundwater | 23,310 |
| TX | HARRIS COUNTY MUD 167 | TX1012842 | CWS | Groundwater | 15,027 |
| TX | HARRIS COUNTY MUD 168 | TX1011783 | CWS | Groundwater | 13,029 |
| TX | HARRIS COUNTY MUD 172 | TX1012970 | CWS | Surfacewater purchased | 4,395 |
| TX | HARRIS COUNTY MUD 173 | TX1012971 | CWS | Surfacewater purchased | 3,876 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TX | HARRIS COUNTY MUD 179 | TX1011848 | CWS | Surfacewater purchased | 5,178 |
| TX | HARRIS COUNTY MUD 18 HEATHERWOOD HUNTERS | TX1010512 | CWS | Surfacewater purchased | 4,053 |
| TX | HARRIS COUNTY MUD 180 | TX1011799 | CWS | Groundwater | 4,494 |
| TX | HARRIS COUNTY MUD 183 | TX1011824 | CWS | Surfacewater purchased | 3,978 |
| TX | HARRIS COUNTY MUD 185 | TX1011914 | CWS | Surfacewater purchased | 4,548 |
| TX | HARRIS COUNTY MUD 186 | TX1012214 | CWS | Surfacewater purchased | 3,981 |
| TX | HARRIS COUNTY MUD 188 | TX1011982 | CWS | Surfacewater purchased | 9,279 |
| TX | HARRIS COUNTY MUD 189 | TX1011809 | CWS | Groundwater | 7,050 |
| TX | HARRIS COUNTY MUD 191 | TX1012362 | CWS | Surfacewater purchased | 3,465 |
| TX | HARRIS COUNTY MUD 196 | TX1013002 | CWS | Surfacewater purchased | 6,543 |
| TX | HARRIS COUNTY MUD 200 CRANBROOK | TX1012007 | CWS | Surfacewater purchased | 14,757 |
| TX | HARRIS COUNTY MUD 208 | TX1012419 | CWS | Surfacewater purchased | 3,642 |
| TX | HARRIS COUNTY MUD 221 | TX1012972 | CWS | Groundwater | 4,839 |
| TX | HARRIS COUNTY MUD 222 | TX1013054 | CWS | Groundwater | 6,093 |
| TX | HARRIS COUNTY MUD 23 | TX1010649 | CWS | Surfacewater purchased | 3,633 |
| TX | HARRIS COUNTY MUD 230 | TX1012740 | CWS | Groundwater | 7,656 |
| TX | HARRIS COUNTY MUD 238 | TX1012361 | CWS | Surfacewater purchased | 7,773 |
| TX | HARRIS COUNTY MUD 239 | TX1012392 | CWS | Groundwater | 5,583 |
| TX | HARRIS COUNTY MUD 24 | TX1010572 | CWS | Surfacewater purchased | 13,614 |
| TX | HARRIS COUNTY MUD 257 | TX1012985 | CWS | Surfacewater purchased | 3,492 |
| TX | HARRIS COUNTY MUD 26 | TX1010715 | CWS | Groundwater | 16,245 |
| TX | HARRIS COUNTY MUD 264 | TX1012330 | CWS | Surfacewater purchased | 3,765 |
| TX | HARRIS COUNTY MUD 276 | TX1012942 | CWS | Surfacewater purchased | 4,926 |
| TX | HARRIS COUNTY MUD 278 | TX1012835 | CWS | Surfacewater purchased | 8,658 |
| TX | HARRIS COUNTY MUD 281 | TX1013178 | CWS | Groundwater | 3,609 |
| TX | HARRIS COUNTY MUD 284 | TX1013114 | CWS | Groundwater | 4,233 |
| TX | HARRIS COUNTY MUD 285 | TX1012677 | CWS | Surfacewater purchased | 10,365 |
| TX | HARRIS COUNTY MUD 287 | TX1013385 | CWS | Groundwater purchased | 3,510 |
| TX | HARRIS COUNTY MUD 290 | TX1013294 | CWS | Groundwater purchased | 8,259 |
| TX | HARRIS COUNTY MUD 304 | TX1012941 | CWS | Groundwater | 4,158 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TX | HARRIS COUNTY MUD 322 FAIRFIELD VILLAGE | TX1012542 | CWS | Groundwater purchased | 4,263 |
| TX | HARRIS COUNTY MUD 33 | TX1011162 | CWS | Groundwater | 4,875 |
| TX | HARRIS COUNTY MUD 342 | TX1012973 | CWS | Groundwater purchased | 4,035 |
| TX | HARRIS COUNTY MUD 344 | TX1012974 | CWS | Surfacewater purchased | 4,518 |
| TX | HARRIS COUNTY MUD 345 | TX1012768 | CWS | Groundwater | 3,843 |
| TX | HARRIS COUNTY MUD 354 | TX1012965 | CWS | Groundwater purchased | 6,585 |
| TX | HARRIS COUNTY MUD 360 | TX1012897 | CWS | Groundwater | 4,614 |
| TX | HARRIS COUNTY MUD 361 | TX1013123 | CWS | Groundwater purchased | 3,705 |
| TX | HARRIS COUNTY MUD 364 | TX1013132 | CWS | Groundwater purchased | 6,264 |
| TX | HARRIS COUNTY MUD 365 | TX1013009 | CWS | Groundwater | 4,458 |
| TX | HARRIS COUNTY MUD 367 | TX1013040 | CWS | Surfacewater purchased | 6,759 |
| TX | HARRIS COUNTY MUD 368 | TX1011908 | CWS | Surfacewater purchased | 11,397 |
| TX | HARRIS COUNTY MUD 370 | TX1013113 | CWS | Surfacewater purchased | 4,629 |
| TX | HARRIS COUNTY MUD 374 CYPRESS CREEK LAKE | TX1013450 | CWS | Groundwater purchased | 5,535 |
| TX | HARRIS COUNTY MUD 383 | TX1013213 | CWS | Groundwater | 7,650 |
| TX | HARRIS COUNTY MUD 391 | TX1013253 | CWS | Groundwater | 8,511 |
| TX | HARRIS COUNTY MUD 397 | TX1013295 | CWS | Groundwater purchased | 4,413 |
| TX | HARRIS COUNTY MUD 400 - WEST | TX1013310 | CWS | Groundwater | 5,172 |
| TX | HARRIS COUNTY MUD 401 | TX1013289 | CWS | Groundwater | 3,794 |
| TX | HARRIS COUNTY MUD 412 | TX1013354 | CWS | Surfacewater purchased | 3,633 |
| TX | HARRIS COUNTY MUD 419 | TX1013335 | CWS | Groundwater purchased | 7,389 |
| TX | HARRIS COUNTY MUD 43 | TX1010565 | CWS | Groundwater | 5,142 |
| TX | HARRIS COUNTY MUD 432 | TX1013378 | CWS | Groundwater | 4,749 |
| TX | HARRIS COUNTY MUD 433 | TX1013350 | CWS | Surfacewater purchased | 5,091 |
| TX | HARRIS COUNTY MUD 46 | TX1010903 | CWS | Groundwater | 4,815 |
| TX | HARRIS COUNTY MUD 49 | TX1011462 | CWS | Surfacewater purchased | 10,722 |
| TX | HARRIS COUNTY MUD 495 | TX1013532 | CWS | Groundwater | 5,007 |
| TX | HARRIS COUNTY MUD 5 | TX1010500 | CWS | Surfacewater purchased | 5,487 |
| TX | HARRIS COUNTY MUD 50 | TX1010719 | CWS | Groundwater | 4,743 |
| TX | HARRIS COUNTY MUD 53 | TX1010720 | CWS | Surfacewater purchased | 17,856 |
| TX | HARRIS COUNTY MUD 55 HERITAGE PARK | TX1010678 | CWS | Surfacewater purchased | 16,236 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TX | HARRIS COUNTY MUD 6 CARRIAGE LANE | TX1010496 | CWS | Surfacewater purchased | 3,936 |
| TX | HARRIS COUNTY MUD 61 | TX1010721 | CWS | Groundwater | 3,907 |
| TX | HARRIS COUNTY MUD 62 | TX1012285 | CWS | Groundwater | 3,519 |
| TX | HARRIS COUNTY MUD 64 | TX1011513 | CWS | Groundwater | 5,883 |
| TX | HARRIS COUNTY MUD 65 | TX1011678 | CWS | Groundwater | 5,757 |
| TX | HARRIS COUNTY MUD 69 | TX1010600 | CWS | Groundwater | 4,458 |
| TX | HARRIS COUNTY MUD 70 | TX1011690 | CWS | Surfacewater purchased | 5,763 |
| TX | HARRIS COUNTY MUD 71 | TX1011823 | CWS | Groundwater | 16,386 |
| TX | HARRIS COUNTY MUD 8 | TX1010712 | CWS | Surfacewater purchased | 6,066 |
| TX | HARRIS COUNTY MUD 81 | TX1010581 | CWS | Groundwater | 11,514 |
| TX | HARRIS COUNTY MUD 82 | TX1010630 | CWS | Groundwater | 9,714 |
| TX | HARRIS COUNTY MUD 86 | TX1012953 | CWS | Surfacewater purchased | 5,397 |
| TX | HARRIS COUNTY MUD 96 | TX1013343 | CWS | Surfacewater purchased | 7,119 |
| TX | HARRIS COUNTY UD 14 | TX1011781 | CWS | Groundwater | 3,519 |
| TX | HARRIS COUNTY UD 15 | TX1011778 | CWS | Groundwater purchased | 3,489 |
| TX | HARRIS COUNTY UD 16 | TX1013156 | CWS | Groundwater | 6,063 |
| TX | HARRIS COUNTY UTILITY DISTRICT 6 | TX1010501 | CWS | Surfacewater purchased | 11,262 |
| TX | HARRIS COUNTY WCID 1 | TX1010159 | CWS | Surfacewater purchased | 7,311 |
| TX | HARRIS COUNTY WCID 109 | TX1010359 | CWS | Surfacewater purchased | 9,996 |
| TX | HARRIS COUNTY WCID 110 | TX1010482 | CWS | Groundwater | 8,988 |
| TX | HARRIS COUNTY WCID 114 | TX1010317 | CWS | Surfacewater purchased | 5,169 |
| TX | HARRIS COUNTY WCID 116 | TX1010507 | CWS | Groundwater | 3,627 |
| TX | HARRIS COUNTY WCID 119 | TX1010509 | CWS | Surfacewater purchased | 8,994 |
| TX | HARRIS COUNTY WCID 132 | TX1010413 | CWS | Surfacewater purchased | 4,023 |
| TX | HARRIS COUNTY WCID 133 | TX1010210 | CWS | Groundwater | 5,925 |
| TX | HARRIS COUNTY WCID 21 | TX1010769 | CWS | Surfacewater purchased | 13,845 |
| TX | HARRIS COUNTY WCID 36 | TX1010239 | CWS | Surfacewater purchased | 11,073 |
| TX | HARRIS COUNTY WCID 74 | TX1010480 | CWS | Groundwater | 5,886 |
| TX | HARRIS COUNTY WCID 84 | TX1010113 | CWS | Surfacewater purchased | 6,552 |
| TX | HARRIS COUNTY WCID 89 | TX1012370 | CWS | Surfacewater purchased | 9,009 |
| TX | HARRIS COUNTY WCID 92 | TX1010124 | CWS | Groundwater | 4,737 |
| TX | HARRIS COUNTY WCID 96 | TX1013175 | CWS | Groundwater | 9,498 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TX | HARRIS FORT BEND COUNTIES MUD 1 | TX0790216 | CWS | Groundwater purchased | 3,759 |
| TX | HARRIS FORT BEND COUNTIES MUD 5 | TX0790347 | CWS | Groundwater | 4,644 |
| TX | HARRIS MONTGOMERY COUNTIES MUD 386 | TX1013305 | CWS | Groundwater purchased | 15,165 |
| TX | HARRIS-FORT BEND COUNTIES MUD 3 | TX1013365 | CWS | Groundwater | 7,971 |
| TX | HAWLEY WSC | TX1270006 | CWS | Surfacewater purchased | 7,830 |
| TX | HAYS CONSOLIDATED ISD JACK C HAYS HIGH S | TX1050051 | NTNCWS | Groundwater | 4,048 |
| TX | HEATHERLOCH MUD | TX1010548 | CWS | Surfacewater purchased | 6,612 |
| TX | HEREFORD MUNICIPAL WATER SYSTEM | TX0590001 | CWS | Groundwater | 16,339 |
| TX | HICKORY CREEK SUD | TX1160062 | CWS | Groundwater | 4,284 |
| TX | HIDALGO COUNTY MUD 1 | TX1080088 | CWS | Surfacewater | 8,400 |
| TX | HIGH POINT WATER SUPPLY CORPORATION | TX1290016 | CWS | Surfacewater purchased | 16,341 |
| TX | HILL COUNTY WSC | TX1090041 | CWS | Surfacewater purchased | 4,212 |
| TX | HOLLY LAKE RANCH | TX2500012 | CWS | Groundwater | 5,397 |
| TX | HORIZON REGIONAL MUD | TX0710005 | CWS | Groundwater | 31,542 |
| TX | HORSEPEN BAYOU MUD | TX1011785 | CWS | Surfacewater purchased | 6,594 |
| TX | HUDSON WSC | TX0030023 | CWS | Groundwater | 10,890 |
| TX | HUNTERS GLEN MUD | TX1010615 | CWS | Groundwater | 10,242 |
| TX | INGRAM WATER SUPPLY | TX1330011 | CWS | Groundwater | 5,901 |
| TX | INTERSTATE MUD | TX1012264 | CWS | Groundwater | 5,778 |
| TX | JACKRABBIT ROAD PUD | TX1010538 | CWS | Surfacewater purchased | 8,343 |
| TX | JACKSON WSC | TX2120016 | CWS | Groundwater | 5,532 |
| TX | JARRELL SCHWERTNER WSC | TX2460011 | CWS | Surfacewater purchased | 4,536 |
| TX | JASPER COUNTY WCID 1 | TX1210003 | CWS | Groundwater | 3,515 |
| TX | JEFFERSON COUNTY WCID 10 | TX1230003 | CWS | Surfacewater | 5,117 |
| TX | JIM HOGG COUNTY WCID 2 | TX1240001 | CWS | Groundwater | 5,003 |
| TX | JOHNSON COUNTY SUD | TX1260018 | CWS | Surfacewater purchased | 50,054 |
| TX | JONAH WATER SUD | TX2460022 | CWS | Surfacewater purchased | 29,378 |
| TX | JONES WSC | TX2500007 | CWS | Groundwater | 5,760 |
| TX | JONESTOWN WSC | TX2270011 | CWS | Surfacewater | 5,316 |
| TX | KATY ISD MAYDE CREEK SCHOOL COMPLEX | TX1011728 | NTNCWS | Groundwater | 5,960 |
| TX | KAUFMAN COUNTY FWSD 1A | TX1290043 | CWS | Surfacewater purchased | 6,849 |
| TX | KAUFMAN COUNTY FWSD 4A | TX1290056 | CWS | Surfacewater purchased | 5,403 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TX | KAUFMAN COUNTY MUD 10 | TX1290054 | CWS | Surfacewater purchased | 4,362 |
| TX | KAUFMAN COUNTY MUD 11 | TX1290046 | CWS | Surfacewater purchased | 3,774 |
| TX | KAUFMAN COUNTY MUD 14 | TX1290053 | CWS | Surfacewater purchased | 6,432 |
| TX | KEMPNER WSC | TX1410028 | CWS | Surfacewater | 20,170 |
| TX | KENDALL WEST UTILITY | TX1300033 | CWS | Surfacewater purchased | 3,405 |
| TX | KINGS MANOR MUD | TX1012865 | CWS | Groundwater | 4,401 |
| TX | KINGSBRIDGE MUD | TX0790158 | CWS | Surfacewater purchased | 8,814 |
| TX | KINGSLAND WSC | TX1500012 | CWS | Surfacewater | 10,833 |
| TX | KLEIN PUD | TX1011143 | CWS | Groundwater | 3,516 |
| TX | KLEINWOOD MUD | TX1010440 | CWS | Surfacewater purchased | 3,340 |
| TX | LAGUNA MADRE WATER DISTRICT | TX0310005 | CWS | Surfacewater | 19,908 |
| TX | LAKE CITIES MUNICIPAL UTILITY AUTHORITY | TX0610029 | CWS | Surfacewater purchased | 16,533 |
| TX | LAKE FOREST UTILITY DISTRICT | TX1010494 | CWS | Groundwater | 7,106 |
| TX | LAKE FORK WSC | TX2500039 | CWS | Groundwater | 4,803 |
| TX | LAKE LIVINGSTON PINESHADOWS EAST | TX1870166 | CWS | Surfacewater | 5,817 |
| TX | LAKE MUD | TX1011741 | CWS | Surfacewater purchased | 6,069 |
| TX | LAKEWAY MUD | TX2270012 | CWS | Surfacewater | 10,512 |
| TX | LAMAR CISD FOSTER BRISCOE AND WERTHEIMER | TX0790388 | NTNCWS | Groundwater | 3,950 |
| TX | LAMAR COUNTY WATER SUPPLY DISTRICT | TX1390015 | CWS | Surfacewater purchased | 23,895 |
| TX | LANGHAM CREEK UTILITY DISTRICT | TX1011249 | CWS | Surfacewater purchased | 10,482 |
| TX | LEE COUNTY WSC | TX1440005 | CWS | Groundwater | 12,954 |
| TX | LEIGH WSC-RURAL | TX1020022 | CWS | Groundwater | 5,400 |
| TX | LIBERTY CITY WSC | TX0920016 | CWS | Groundwater | 6,450 |
| TX | LINDALE RURAL WSC | TX2120017 | CWS | Groundwater | 12,003 |
| TX | LOMA VISTA WATER SYSTEM | TX1330041 | CWS | Groundwater | 3,687 |
| TX | LOUETTA NORTH PUD | TX1011870 | CWS | Surfacewater purchased | 4,788 |
| TX | LOWER VALLEY WATER DISTRICT | TX0710154 | CWS | Surfacewater purchased | 59,049 |
| TX | LUBBOCK PUBLIC WATER SYSTEM | TX1520002 | CWS | Surfacewater | 266,263 |
| TX | LUELLA SUD | TX0910032 | CWS | Groundwater | 3,732 |
| TX | LUMBERTON MUD | TX1000035 | CWS | Groundwater | 30,462 |
| TX | M E N WSC | TX1750015 | CWS | Surfacewater purchased | 6,060 |
| TX | MACBEE SUD | TX2340012 | CWS | Surfacewater | 6,825 |
| TX | MACEDONIA EYLAU MUD 1 | TX0190012 | CWS | Surfacewater purchased | 11,739 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TX | MALCOMSON ROAD UTILITY DISTRICT | TX1010495 | CWS | Surfacewater purchased | 7,231 |
| TX | MANVILLE WSC | TX2270033 | CWS | Surfacewater purchased | 39,648 |
| TX | MARILEE SUD | TX0910081 | CWS | Groundwater | 7,950 |
| TX | MARTIN SPRINGS WSC | TX1120015 | CWS | Groundwater | 4,095 |
| TX | MASON CREEK UTILITY DISTRICT | TX1010379 | CWS | Groundwater | 8,900 |
| TX | MAURICEVILLE MUD | TX1810144 | CWS | Groundwater | 11,097 |
| TX | MAXWELL SUD | TX0280003 | CWS | Surfacewater purchased | 5,799 |
| TX | MAYDE CREEK MUD | TX1011689 | CWS | Groundwater | 5,100 |
| TX | MCALLEN PUBLIC UTILITY | TX1080006 | CWS | Surfacewater | 183,534 |
| TX | MCCOY WSC | TX0070023 | CWS | Groundwater | 8,343 |
| TX | MD ANDERSON CANCER CENTER ALKEK | TX1013339 | NTNCWS | Surfacewater purchased | 5,500 |
| TX | MEADOWHILL REGIONAL MUD | TX1010387 | CWS | Groundwater | 7,989 |
| TX | MEEKER MWD | TX1230004 | CWS | Groundwater | 3,553 |
| TX | MEMORIAL MUD | TX1011242 | CWS | Groundwater | 6,615 |
| TX | MEMORIAL VILLAGES WATER AUTHORITY | TX1010148 | CWS | Surfacewater purchased | 9,882 |
| TX | METROPLEX HOMESTEADS WATER SUPPLY | TX1260074 | CWS | Groundwater | 3,537 |
| TX | MILANO WSC | TX1660009 | CWS | Groundwater | 3,816 |
| TX | MILITARY HWY WSC LAS RUSIAS | TX1080067 | CWS | Surfacewater purchased | 16,025 |
| TX | MILITARY HWY WSC PROGRESO | TX1080234 | CWS | Groundwater | 13,125 |
| TX | MILLERSVIEW-DOOLE WSC | TX0480015 | CWS | Surfacewater | 3,987 |
| TX | MILLS ROAD MUD | TX1011107 | CWS | Groundwater | 5,265 |
| TX | MISSION BEND MUD 1 | TX1011718 | CWS | Groundwater | 6,521 |
| TX | MISSION BEND MUD 2 | TX1011826 | CWS | Groundwater | 11,469 |
| TX | MITCHELL COUNTY UTILITY | TX1680004 | CWS | Groundwater | 3,513 |
| TX | MOFFAT WSC | TX0140028 | CWS | Surfacewater purchased | 4,182 |
| TX | MONTGOMERY COUNTY MUD 112 | TX1700762 | CWS | Groundwater | 5,331 |
| TX | MONTGOMERY COUNTY MUD 115 | TX1700770 | CWS | Groundwater purchased | 4,269 |
| TX | MONTGOMERY COUNTY MUD 119 SPRING TRAILS | TX1700773 | CWS | Groundwater | 6,621 |
| TX | MONTGOMERY COUNTY MUD 15 | TX1700118 | CWS | Groundwater | 6,003 |
| TX | MONTGOMERY COUNTY MUD 18 | TX1700546 | CWS | Groundwater | 6,786 |
| TX | MONTGOMERY COUNTY MUD 19 | TX1700319 | CWS | Groundwater | 4,422 |
| TX | MONTGOMERY COUNTY MUD 36 | TX1700139 | CWS | Surfacewater purchased | 4,422 |
| TX | MONTGOMERY COUNTY MUD 39 | TX1700332 | CWS | Surfacewater purchased | 5,572 |
| TX | MONTGOMERY COUNTY MUD 46 | TX1700348 | CWS | Surfacewater purchased | 18,321 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TX | MONTGOMERY COUNTY MUD 47 | TX1700458 | CWS | Surfacewater purchased | 26,193 |
| TX | MONTGOMERY COUNTY MUD 6 | TX1700090 | CWS | Surfacewater purchased | 6,653 |
| TX | MONTGOMERY COUNTY MUD 60 | TX1700470 | CWS | Surfacewater purchased | 11,870 |
| TX | MONTGOMERY COUNTY MUD 67 | TX1700554 | CWS | Surfacewater purchased | 9,019 |
| TX | MONTGOMERY COUNTY MUD 7 | TX1700169 | CWS | Surfacewater purchased | 12,291 |
| TX | MONTGOMERY COUNTY MUD 8 | TX1700176 | CWS | Groundwater | 6,648 |
| TX | MONTGOMERY COUNTY MUD 89 | TX1700717 | CWS | Groundwater | 4,860 |
| TX | MONTGOMERY COUNTY MUD 9 | TX1700220 | CWS | Groundwater | 7,200 |
| TX | MONTGOMERY COUNTY MUD 94 | TX1700716 | CWS | Groundwater | 5,184 |
| TX | MONTGOMERY COUNTY MUD 95 | TX1700779 | CWS | Surfacewater purchased | 5,337 |
| TX | MONTGOMERY COUNTY UD 3 | TX1700116 | CWS | Groundwater | 3,966 |
| TX | MONTGOMERY COUNTY UD 4 | TX1700286 | CWS | Groundwater | 4,932 |
| TX | MONTGOMERY COUNTY WCID 1 | TX1700119 | CWS | Groundwater | 3,396 |
| TX | MONTGOMERY TRACE WATER SYSTEM | TX1700638 | CWS | Surfacewater purchased | 20,016 |
| TX | MOUNT HOUSTON ROAD MUD | TX1010728 | CWS | Groundwater | 6,036 |
| TX | MOUNTAIN PEAK SUD | TX0700042 | CWS | Surfacewater purchased | 16,008 |
| TX | MOUNTAIN SPRINGS WSC | TX0490027 | CWS | Groundwater | 3,468 |
| TX | MULESHOE MUNICIPAL WATER SYSTEM | TX0090001 | CWS | Groundwater | 5,158 |
| TX | MULTI-COUNTY WSC | TX0500044 | CWS | Surfacewater purchased | 4,302 |
| TX | MUSTANG SUD | TX0610036 | CWS | Surfacewater purchased | 49,448 |
| TX | NAVARRO MILLS WSC | TX1750024 | CWS | Surfacewater purchased | 3,539 |
| TX | NEVADA SUD | TX0430053 | CWS | Surfacewater purchased | 3,600 |
| TX | NEW BRAUNFELS UTILITIES | TX0460001 | CWS | Surfacewater | 70,759 |
| TX | NEW CANEY MUD | TX1700101 | CWS | Groundwater | 14,307 |
| TX | NEWPORT MUD | TX1010362 | CWS | Surfacewater | 10,374 |
| TX | NORTH ALAMO WSC | TX1080029 | CWS | Surfacewater | 153,705 |
| TX | NORTH AUSTIN MUD 1 | TX2270226 | CWS | Surfacewater purchased | 11,133 |
| TX | NORTH CHEROKEE WSC | TX0370018 | CWS | Surfacewater purchased | 5,286 |
| TX | NORTH COLLIN SUD | TX0430055 | CWS | Surfacewater purchased | 8,900 |
| TX | NORTH GREEN MUD | TX1010331 | CWS | Groundwater | 4,941 |
| TX | NORTH HARDIN WSC | TX1000015 | CWS | Groundwater | 7,653 |
| TX | NORTH HOPKINS WSC | TX1120017 | CWS | Surfacewater purchased | 8,253 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TX | NORTH HUNT SUD | TX1160039 | CWS | Surfacewater purchased | 4,509 |
| TX | NORTH MISSION GLEN MUD | TX0790174 | CWS | Surfacewater purchased | 8,721 |
| TX | NORTH PARK PUD | TX1010745 | CWS | Groundwater | 7,740 |
| TX | NORTH RURAL WSC | TX1820009 | CWS | Surfacewater purchased | 3,720 |
| TX | NORTHAMPTON MUD | TX1010337 | CWS | Groundwater | 7,413 |
| TX | NORTHEAST WASHINGTON COUNTY | TX2390043 | CWS | Groundwater | 3,357 |
| TX | NORTHGATE CROSSING MUD 1 | TX1013077 | CWS | Groundwater | 3,903 |
| TX | NORTHGATE CROSSING MUD 2 | TX1013078 | CWS | Groundwater | 3,678 |
| TX | NORTHTOWN MUD | TX2270264 | CWS | Surfacewater purchased | 11,520 |
| TX | NORTHWEST FREEWAY MUD | TX1011256 | CWS | Groundwater | 3,558 |
| TX | NORTHWEST HARRIS COUNTY MUD 10 | TX1011649 | CWS | Groundwater | 7,671 |
| TX | NORTHWEST HARRIS COUNTY MUD 12 | TX1011901 | CWS | Groundwater | 7,839 |
| TX | NORTHWEST HARRIS COUNTY MUD 15 | TX1011600 | CWS | Groundwater | 6,132 |
| TX | NORTHWEST HARRIS COUNTY MUD 19 | TX1011927 | CWS | Groundwater | 5,529 |
| TX | NORTHWEST HARRIS COUNTY MUD 20 | TX1011998 | CWS | Groundwater | 3,429 |
| TX | NORTHWEST HARRIS COUNTY MUD 23 | TX1011746 | CWS | Groundwater | 4,176 |
| TX | NORTHWEST HARRIS COUNTY MUD 30 | TX1012951 | CWS | Surfacewater purchased | 3,804 |
| TX | NORTHWEST HARRIS COUNTY MUD 32 | TX1013034 | CWS | Groundwater | 3,895 |
| TX | NORTHWEST HARRIS COUNTY MUD 5 | TX1010884 | CWS | Surfacewater purchased | 16,368 |
| TX | NORTHWEST HARRIS COUNTY MUD 9 | TX1011599 | CWS | Groundwater | 7,848 |
| TX | NORTHWEST PARK MUD | TX1010593 | CWS | Groundwater | 18,141 |
| TX | NOTTINGHAM COUNTRY MUD | TX1012315 | CWS | Groundwater | 7,089 |
| TX | NUECES COUNTY WCID 3 | TX1780005 | CWS | Surfacewater | 13,200 |
| TX | NUECES COUNTY WCID 4 | TX1780006 | CWS | Surfacewater purchased | 14,880 |
| TX | OAK HILLS WSC | TX2470009 | CWS | Groundwater | 6,377 |
| TX | OAK TRAIL SHORES | TX1110004 | CWS | Surfacewater | 5,664 |
| TX | OAKMONT PUD | TX1012981 | CWS | Groundwater | 3,420 |
| TX | OLD EGYPT SUBDIVISION | TX1700666 | CWS | Groundwater | 4,704 |
| TX | OLMITO WSC | TX0310026 | CWS | Surfacewater | 5,800 |
| TX | ONALASKA WSC | TX1870009 | CWS | Groundwater | 5,610 |
| TX | ORANGE COUNTY WCID 1 | TX1810005 | CWS | Groundwater | 14,769 |
| TX | ORANGE COUNTY WCID 2 | TX1810006 | CWS | Groundwater | 3,443 |
| TX | ORANGEFIELD WSC | TX1810186 | CWS | Groundwater | 6,774 |
| TX | PARKER COUNTY SUD SURFACE | TX1840079 | CWS | Surfacewater | 4,113 |
| TX | PARKWAY UTILITY DISTRICT | TX1010750 | CWS | Groundwater | 7,278 |
| TX | PASEO DEL ESTE MUD 1 | TX0710186 | CWS | Surfacewater purchased | 7,968 |
| TX | PECAN GROVE MUD | TX0790132 | CWS | Surfacewater | 14,913 |
| TX | PECOS COUNTY WCID 1 | TX1860026 | CWS | Groundwater | 3,612 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TX | PERRYTON MUNICIPAL WATER SYSTEM | TX1790001 | CWS | Groundwater | 8,492 |
| TX | PLAINVIEW MUNICIPAL WATER SYSTEM | TX0950004 | CWS | Surfacewater | 23,000 |
| TX | PLANTATION MUD | TX0790112 | CWS | Groundwater | 4,254 |
| TX | PLUM CREEK | TX1050028 | CWS | Surfacewater purchased | 7,065 |
| TX | PONDEROSA FOREST UTILITY DISTRICT | TX1010384 | CWS | Groundwater | 11,217 |
| TX | PORTER SUD | TX1700068 | CWS | Groundwater | 16,044 |
| TX | POSSUM KINGDOM WSC | TX1820076 | CWS | Surfacewater | 7,395 |
| TX | POSTWOOD MUD | TX1010631 | CWS | Groundwater | 3,747 |
| TX | POTOSI WSC | TX2210008 | CWS | Surfacewater purchased | 7,509 |
| TX | PRESTONWOOD FOREST UTILITY DISTRICT | TX1010467 | CWS | Surfacewater purchased | 5,940 |
| TX | PRITCHETT WATER SUPPLY CORPORATION | TX2300012 | CWS | Groundwater | 9,615 |
| TX | QUAIL VALLEY UTILITY DISTRICT | TX0790028 | CWS | Groundwater | 13,770 |
| TX | R C H WSC | TX1990012 | CWS | Surfacewater purchased | 5,682 |
| TX | RAMEY WSC | TX2500018 | CWS | Groundwater | 4,899 |
| TX | RAYFORD ROAD MUD | TX1700334 | CWS | Surfacewater purchased | 11,061 |
| TX | RED RIVER COUNTY WSC | TX1940008 | CWS | Groundwater | 6,738 |
| TX | REDLAND WSC | TX0030028 | CWS | Groundwater | 3,637 |
| TX | REID ROAD MUD 1 | TX1010872 | CWS | Groundwater | 6,693 |
| TX | REID ROAD MUD 2 | TX1011928 | CWS | Groundwater | 4,677 |
| TX | REMINGTON MUD 1 | TX1013074 | CWS | Surfacewater purchased | 13,773 |
| TX | RENN ROAD MUD | TX1011834 | CWS | Groundwater | 4,086 |
| TX | RICE UNIVERSITY | TX1010908 | CWS | Surfacewater purchased | 9,032 |
| TX | RICE WSC | TX1750019 | CWS | Surfacewater purchased | 8,343 |
| TX | RICEWOOD MUD | TX1012227 | CWS | Groundwater | 4,989 |
| TX | RICHLAND SUD | TX2060012 | CWS | Groundwater | 4,100 |
| TX | RINCON WSC | TX2050078 | CWS | Surfacewater purchased | 4,734 |
| TX | RIO WSC | TX2140016 | CWS | Surfacewater | 6,639 |
| TX | RIVERBEND WATER RESOURCES DISTRICT | TX0190021 | CWS | Surfacewater purchased | 5,343 |
| TX | RIVERSIDE SUD | TX2360010 | CWS | Groundwater | 5,760 |
| TX | ROBERTSON COUNTY WSC | TX1980013 | CWS | Groundwater | 3,611 |
| TX | ROCKETT SUD | TX0700033 | CWS | Surfacewater purchased | 40,797 |
| TX | ROLLING CREEK UTILITY DISTRICT | TX1012877 | CWS | Surfacewater purchased | 4,293 |
| TX | ROSE HILL SUD | TX1290023 | CWS | Surfacewater purchased | 4,701 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TX | S S WSC | TX2470015 | CWS | Groundwater | 20,364 |
| TX | SAGEMEADOW UTILITY DISTRICT | TX1010386 | CWS | Surfacewater purchased | 6,987 |
| TX | SALADO WSC | TX0140035 | CWS | Surfacewater purchased | 8,388 |
| TX | SAN ANTONIO WATER SYSTEM | TX0150018 | CWS | Surfacewater purchased | 1,999,472 |
| TX | SAN DIEGO MUD 1 | TX0660003 | CWS | Groundwater | 6,291 |
| TX | SAN JACINTO SUD | TX2040033 | CWS | Groundwater | 4,044 |
| TX | SAN LEON MUD | TX0840063 | CWS | Surfacewater purchased | 11,622 |
| TX | SAND FLAT WSC | TX2120020 | CWS | Groundwater | 4,569 |
| TX | SARDIS LONE ELM WSC | TX0700034 | CWS | Surfacewater purchased | 20,304 |
| TX | SAWS CASTLE HILLS | TX0150045 | CWS | Groundwater | 10,743 |
| TX | SAWS NORTHEAST | TX0150084 | CWS | Surfacewater purchased | 59,850 |
| TX | SAWS TEXAS RESEARCH PARK | TX0150497 | CWS | Groundwater | 24,147 |
| TX | SHADY HOLLOW MUD | TX2270229 | CWS | Surfacewater purchased | 4,269 |
| TX | SHARON WSC | TX2500020 | CWS | Groundwater | 8,628 |
| TX | SHARYLAND WSC | TX1080033 | CWS | Surfacewater | 61,500 |
| TX | SIENNA MUD 10 | TX0790452 | CWS | Groundwater purchased | 7,539 |
| TX | SIENNA MUD 12 | TX0790494 | CWS | Groundwater | 4,308 |
| TX | SIENNA MUD 2 | TX0790345 | CWS | Groundwater purchased | 4,821 |
| TX | SIENNA MUD 3 | TX0790376 | CWS | Groundwater purchased | 7,401 |
| TX | SIENNA MUD 4 | TX0790489 | CWS | Groundwater purchased | 6,003 |
| TX | SIENNA MUD 6 | TX0790491 | CWS | Surfacewater purchased | 5,423 |
| TX | SIENNA PLANTATION MANAGEMENT DISTRICT | TX0790493 | CWS | Groundwater | 4,179 |
| TX | SJWTX TRIPLE PEAK PLANT | TX0460172 | CWS | Surfacewater | 26,346 |
| TX | SONTERRA MUD | TX2460157 | CWS | Surfacewater purchased | 13,650 |
| TX | SOUTH FREESTONE COUNTY WSC | TX0810005 | CWS | Groundwater | 3,579 |
| TX | SOUTH GRAYSON SUD | TX0910064 | CWS | Groundwater | 5,415 |
| TX | SOUTH NEWTON WSC | TX1760022 | CWS | Groundwater | 3,958 |
| TX | SOUTH RAINS SUD | TX1900009 | CWS | Surfacewater purchased | 3,315 |
| TX | SOUTH TAWAKONI WSC | TX2340019 | CWS | Surfacewater | 4,653 |
| TX | SOUTHERN MONTGOMERY COUNTY MUD | TX1700073 | CWS | Surfacewater purchased | 13,272 |
| TX | SOUTHERN UTILITIES | TX2120063 | CWS | Surfacewater purchased | 61,662 |
| TX | SOUTHERN WATER | TX1010012 | CWS | Groundwater | 3,933 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TX | SOUTHWEST FANNIN COUNTY SUD | TX0740031 | CWS | Groundwater | 8,343 |
| TX | SOUTHWEST ISD MAIN | TX0150190 | NTNCWS | Groundwater | 5,364 |
| TX | SOUTHWEST MILAM WSC | TX1660015 | CWS | Groundwater | 11,316 |
| TX | SPENCER ROAD PUD | TX1010654 | CWS | Surfacewater purchased | 4,482 |
| TX | SPRING CREEK UTILITY DISTRICT | TX1700133 | CWS | Groundwater | 11,208 |
| TX | SPRING MEADOWS MUD | TX1013261 | CWS | Surfacewater purchased | 3,771 |
| TX | SPRINGS HILL WSC | TX0940022 | CWS | Surfacewater | 29,193 |
| TX | STANLEY LAKE MUD | TX1700097 | CWS | Groundwater | 3,783 |
| TX | STEAMBOAT MOUNTAIN WSC | TX2210022 | CWS | Surfacewater purchased | 7,338 |
| TX | STEPHENS REGIONAL SUD | TX2150007 | CWS | Surfacewater | 4,809 |
| TX | STURDIVANT PROGRESS WSC | TX1820011 | CWS | Surfacewater purchased | 3,771 |
| TX | SUN WSC | TX2210015 | CWS | Surfacewater purchased | 3,888 |
| TX | SUNBELT FWSD HIGH MEADOWS SUBDIVISION | TX1010292 | CWS | Surfacewater purchased | 8,796 |
| TX | SUNBELT FWSD OAKWILDE SUBDIVISION | TX1010022 | CWS | Surfacewater purchased | 7,197 |
| TX | SUNBELT FWSD WOODLAND OAKS SUBDIVISION | TX1010758 | CWS | Surfacewater purchased | 4,527 |
| TX | SUNKO WSC | TX2470005 | CWS | Groundwater | 4,503 |
| TX | TALTY SUD | TX1290025 | CWS | Surfacewater purchased | 12,852 |
| TX | TANGLEWOOD ON TEXOMA | TX0910052 | CWS | Surfacewater purchased | 3,687 |
| TX | TARKINGTON SUD | TX1460055 | CWS | Groundwater | 4,769 |
| TX | TATTOR ROAD MUD | TX1010625 | CWS | Groundwater | 5,385 |
| TX | TBCD WEST TREATMENT PLANT | TX0360030 | CWS | Surfacewater | 6,294 |
| TX | TBCD WINNIE STOWELL | TX0360002 | CWS | Surfacewater | 7,641 |
| TX | TEXARKANA WATER UTILITIES | TX0190004 | CWS | Surfacewater | 38,682 |
| TX | THE CONSOLIDATED WSC CENTRAL SYSTEM | TX1130031 | CWS | Surfacewater purchased | 3,588 |
| TX | THE CONSOLIDATED WSC RURAL SYSTEM | TX1130033 | CWS | Groundwater | 9,557 |
| TX | THE WOODLANDS MUD 1 | TX1700471 | CWS | Surfacewater purchased | 7,108 |
| TX | THUNDERBIRD UTILITY DISTRICT 1 | TX0790033 | CWS | Groundwater | 4,122 |
| TX | TIMBER LANE UTILITY DISTRICT | TX1010278 | CWS | Groundwater | 24,507 |
| TX | TOWN OF ADDISON | TX0570031 | CWS | Surfacewater purchased | 16,661 |
| TX | TOWN OF ANTHONY | TX0710001 | CWS | Groundwater | 5,423 |
| TX | TOWN OF CUT AND SHOOT | TX1700592 | CWS | Groundwater | 5,289 |
| TX | TOWN OF EDGECLIFF VILLAGE | TX2200048 | CWS | Surfacewater purchased | 3,788 |
| TX | TOWN OF FAIRVIEW | TX0430034 | CWS | Surfacewater purchased | 10,000 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TX | TOWN OF FLOWER MOUND | TX0610023 | CWS | Surfacewater purchased | 76,030 |
| TX | TOWN OF HIGHLAND PARK | TX0570049 | CWS | Surfacewater purchased | 8,959 |
| TX | TOWN OF LITTLE ELM | TX0610035 | CWS | Surfacewater purchased | 41,796 |
| TX | TOWN OF NORTHLAKE | TX0610235 | CWS | Surfacewater purchased | 4,140 |
| TX | TOWN OF PROSPER | TX0430009 | CWS | Surfacewater purchased | 24,579 |
| TX | TOWN OF PROVIDENCE VILLAGE | TX0610244 | CWS | Surfacewater purchased | 7,194 |
| TX | TOWN OF SUNNYVALE | TX0570059 | CWS | Surfacewater purchased | 8,540 |
| TX | TOWN OF TROPHY CLUB PUBLIC IMPROVEMENT D | TX0610273 | CWS | Surfacewater purchased | 3,589 |
| TX | TRAIL OF THE LAKES MUD | TX1010617 | CWS | Groundwater | 9,402 |
| TX | TRAVIS COUNTY WCID 10 | TX2270182 | CWS | Surfacewater purchased | 9,171 |
| TX | TRAVIS COUNTY WCID 17 | TX2270027 | CWS | Surfacewater | 45,165 |
| TX | TRAVIS COUNTY WCID 18 | TX2270083 | CWS | Surfacewater | 5,346 |
| TX | TRI COUNTY SUD | TX0730004 | CWS | Groundwater | 5,353 |
| TX | TRI SUD | TX2250004 | CWS | Surfacewater purchased | 17,421 |
| TX | TROPHY CLUB MUD 1 | TX0610018 | CWS | Surfacewater purchased | 9,526 |
| TX | TRYON ROAD SUD | TX0920021 | CWS | Surfacewater purchased | 9,534 |
| TX | TULIA MUNICIPAL WATER SYSTEM | TX2190003 | CWS | Groundwater | 4,501 |
| TX | TWO WAY SUD | TX0910022 | CWS | Groundwater | 6,159 |
| TX | TYLER COUNTY SUD | TX2290037 | CWS | Groundwater | 5,655 |
| TX | UNION WSC | TX2140004 | CWS | Surfacewater | 5,793 |
| TX | VALLEY RANCH MUD 1 | TX1700752 | CWS | Groundwater purchased | 3,768 |
| TX | VILLAGE OF SURFSIDE BEACH | TX0200037 | CWS | Groundwater | 3,477 |
| TX | VIRGINIA HILL WSC | TX1070200 | CWS | Groundwater | 3,867 |
| TX | WALNUT CREEK SUD | TX1840008 | CWS | Surfacewater | 23,118 |
| TX | WALNUT GROVE WSC | TX2120024 | CWS | Surfacewater purchased | 8,841 |
| TX | WALSTON SPRINGS WSC | TX0010030 | CWS | Groundwater | 4,131 |
| TX | WEBB COUNTY WATER UTILITIES | TX2400022 | CWS | Surfacewater | 8,358 |
| TX | WELLBORN SUD | TX0210016 | CWS | Surfacewater | 23,170 |
| TX | WELLS BRANCH MUD 1 | TX2270227 | CWS | Surfacewater purchased | 22,062 |
| TX | WEST BELL COUNTY WSC | TX0140105 | CWS | Surfacewater purchased | 4,710 |
| TX | WEST CEDAR CREEK MUD | TX1070190 | CWS | Surfacewater | 20,379 |
| TX | WEST GREGG SUD | TX0920022 | CWS | Groundwater | 4,893 |
| TX | WEST HARDIN WSC | TX1000055 | CWS | Groundwater | 4,473 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| TX | WEST HARRIS COUNTY MUD 10 | TX1012068 | CWS | Groundwater | 6,697 |
| TX | WEST HARRIS COUNTY MUD 11 | TX1012858 | CWS | Groundwater | 8,274 |
| TX | WEST HARRIS COUNTY MUD 2 CHASE | TX1011029 | CWS | Groundwater | 4,878 |
| TX | WEST HARRIS COUNTY MUD 6 | TX1011258 | CWS | Groundwater | 3,423 |
| TX | WEST HARRIS COUNTY MUD 7 | TX1012228 | CWS | Groundwater | 5,467 |
| TX | WEST HARRIS COUNTY MUD 9 | TX1011798 | CWS | Groundwater | 5,961 |
| TX | WEST JEFFERSON COUNTY MWD | TX1230021 | CWS | Surfacewater | 9,298 |
| TX | WEST MEMORIAL MUD | TX1010540 | CWS | Groundwater | 4,200 |
| TX | WEST TRAVIS COUNTY PUBLIC UTILITY AGENCY | TX2270235 | CWS | Surfacewater | 21,600 |
| TX | WEST WISE SUD | TX2490016 | CWS | Surfacewater | 3,354 |
| TX | WESTADOR MUD | TX1010277 | CWS | Surfacewater purchased | 5,085 |
| TX | WESTERN CASS WSC | TX0340066 | CWS | Groundwater | 4,956 |
| TX | WESTLAKE MUD 1 | TX1010635 | CWS | Groundwater | 3,909 |
| TX | WESTON MUD | TX1010634 | CWS | Groundwater | 6,699 |
| TX | WICHITA VALLEY WSC | TX2430006 | CWS | Surfacewater | 6,150 |
| TX | WICKSON CREEK SUD | TX0210005 | CWS | Groundwater | 15,000 |
| TX | WICKSON CREEK SUD GRIMES COUNTY | TX0930003 | CWS | Groundwater | 4,270 |
| TX | WILBARGER CREEK MUD 1 | TX2270380 | CWS | Groundwater purchased | 3,459 |
| TX | WILLIAMSON COUNTY MUD 10 | TX2460145 | CWS | Surfacewater purchased | 3,513 |
| TX | WILLIAMSON COUNTY MUD 11 | TX2460159 | CWS | Surfacewater purchased | 3,312 |
| TX | WILLIAMSON COUNTY WSID 3 | TX2460152 | CWS | Groundwater purchased | 6,498 |
| TX | WILLIAMSON TRAVIS COUNTY MUD 1 | TX2460120 | CWS | Surfacewater purchased | 5,793 |
| TX | WIMBERLEY WSC | TX1050018 | CWS | Groundwater | 5,334 |
| TX | WINDERMERE COMMUNITY | TX2270161 | CWS | Surfacewater purchased | 21,006 |
| TX | WINDFERN FOREST UTILITY DISTRICT | TX1010924 | CWS | Surfacewater purchased | 7,170 |
| TX | WOODBINE SPECIAL UTILITY DISTRICT | TX0490018 | CWS | Groundwater | 6,870 |
| TX | WOODLAND OAKS SUBDIVISION | TX1700648 | CWS | Groundwater | 3,666 |
| TX | WYLIE NORTHEAST SUD | TX0430051 | CWS | Surfacewater purchased | 9,366 |
| TX | YANCEY WSC | TX1630021 | CWS | Groundwater | 8,103 |
| TX | ZAPATA COUNTY WATERWORKS SWTP | TX2530002 | CWS | Surfacewater | 11,913 |
| TX | ZEPHYR WSC | TX0250019 | CWS | Surfacewater purchased | 7,377 |
| UT | ALPINE CITY | UTAH25007 | CWS | Groundwater | 9,500 |
| UT | ALTA TOWN WATER SYSTEM | UTAH18049 | CWS | Groundwater | 3,883 |
| UT | AMERICAN FORK CITY | UTAH25008 | CWS | Groundwater | 34,585 |
| UT | ASHLEY VALLEY WATER AND SEWER ID | UTAH24013 | CWS | Surfacewater | 13,740 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| UT | BLANDING CITY | UTAH19001 | CWS | Surfacewater | 3,760 |
| UT | BLUFFDALE WATER SYSTEM | UTAH18004 | CWS | Surfacewater purchased | 17,014 |
| UT | BONA VISTA WATER DISTRICT | UTAH29004 | CWS | Surfacewater purchased | 28,000 |
| UT | BOUNTIFUL CITY WATER SYSTEM | UTAH06015 | CWS | Surfacewater | 37,500 |
| UT | BRIGHAM CITY WATER SYSTEM | UTAH02004 | CWS | Groundwater | 19,000 |
| UT | CEDAR CITY WATERWORKS | UTAH11002 | CWS | Groundwater | 37,760 |
| UT | CEDAR HILLS TOWN WATER SYSTEM | UTAH25137 | CWS | Groundwater | 10,015 |
| UT | CENTERVILLE CITY WATER SYSTEM | UTAH06001 | CWS | Surfacewater purchased | 16,000 |
| UT | CLEARFIELD CITY WATER SYSTEM | UTAH06002 | CWS | Surfacewater purchased | 27,200 |
| UT | CLINTON CITY WATER SYSTEM | UTAH06003 | CWS | Surfacewater purchased | 22,000 |
| UT | DELTA CITY | UTAH14001 | CWS | Groundwater | 3,436 |
| UT | DRAPER CITY WATER SYSTEM | UTAH18133 | CWS | Surfacewater purchased | 20,024 |
| UT | EAGLE MOUNTAIN CITY | UTAH25142 | CWS | Surfacewater purchased | 47,200 |
| UT | ELK RIDGE TOWN | UTAH25031 | CWS | Groundwater | 4,100 |
| UT | ENOCH CITY WATER SYSTEM | UTAH11004 | CWS | Groundwater | 6,500 |
| UT | EPHRAIM CITY | UTAH20011 | CWS | Groundwater | 7,000 |
| UT | FARMINGTON CITY WATER SYSTEM | UTAH06004 | CWS | Surfacewater purchased | 26,500 |
| UT | FRUIT HEIGHTS CITY WATER SYSTEM | UTAH06017 | CWS | Surfacewater purchased | 6,200 |
| UT | GORGOZA MUTUAL WATER CO | UTAH22030 | CWS | Groundwater | 4,205 |
| UT | GRAND WATER AND SEWER AGENCY | UTAH10023 | CWS | Groundwater | 4,018 |
| UT | GRANGER-HUNTER IMPROVEMENT DISTRICT | UTAH18007 | CWS | Surfacewater purchased | 121,083 |
| UT | GRANTSVILLE CITY | UTAH23002 | CWS | Groundwater | 13,400 |
| UT | GUNNISON CITY | UTAH20004 | CWS | Groundwater | 3,490 |
| UT | HEBER CITY WATER SYSTEM | UTAH26006 | CWS | Groundwater | 14,969 |
| UT | HERRIMAN CITY MUNICIPAL WATER DEPARTMENT | UTAH18157 | CWS | Surfacewater purchased | 58,858 |
| UT | HIGHLAND CITY | UTAH25014 | CWS | Groundwater | 20,000 |
| UT | HILDALE - COLORADO CITY | UTAH27006 | CWS | Groundwater | 6,000 |
| UT | HOOPER WATER IMPROVEMENT DISTRICT | UTAH29006 | CWS | Groundwater | 19,524 |
| UT | HURRICANE CITY | UTAH27007 | CWS | Surfacewater purchased | 14,268 |
| UT | HYDE PARK CITY WATER SYSTEM | UTAH03007 | CWS | Groundwater | 4,000 |
| UT | HYRUM CITY | UTAH03008 | CWS | Groundwater | 7,609 |
| UT | IVINS | UTAH27008 | CWS | Surfacewater purchased | 8,700 |
| UT | JORDAN VALLEY WCD | UTAH18027 | CWS | Surfacewater | 82,500 |
| UT | KANAB CITY | UTAH13005 | CWS | Groundwater | 4,770 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| UT | KAYSVILLE CITY WATER SYSTEM | UTAH06006 | CWS | Surfacewater purchased | 27,300 |
| UT | KEARNS IMPROVEMENT DISTRICT | UTAH18011 | CWS | Surfacewater purchased | 55,119 |
| UT | LA VERKIN CITY WATER SYSTEM | UTAH27009 | CWS | Groundwater | 4,500 |
| UT | LAGOON INVESTMENT COMPANY | UTAH06043 | NTNCWS | Groundwater | 15,000 |
| UT | LAYTON CITY WATER SYSTEM | UTAH06018 | CWS | Surfacewater purchased | 74,660 |
| UT | LEHI CITY | UTAH25015 | CWS | Surfacewater purchased | 79,978 |
| UT | MAESER IMPROVEMENT DISTRICT | UTAH24004 | CWS | Surfacewater purchased | 4,152 |
| UT | MAGNA WATER DISTRICT | UTAH18014 | CWS | Surfacewater purchased | 32,100 |
| UT | MANTI CITY | UTAH20005 | CWS | Groundwater | 3,429 |
| UT | MAPLETON CITY | UTAH25018 | CWS | Groundwater | 12,414 |
| UT | MIDVALE CITY WATER SYSTEM | UTAH18017 | CWS | Surfacewater purchased | 33,000 |
| UT | MIDWAY CITY WATER SYSTEM | UTAH26008 | CWS | Groundwater | 5,200 |
| UT | MOAB CITY | UTAH10003 | CWS | Groundwater | 9,000 |
| UT | MORGAN CITY WATER SYSTEM | UTAH15008 | CWS | Groundwater | 3,465 |
| UT | MOUNT PLEASANT CITY | UTAH20007 | CWS | Groundwater | 3,660 |
| UT | MOUNTAIN REGIONAL WATER SSD | UTAH22137 | CWS | Surfacewater | 9,500 |
| UT | NEPHI CITY | UTAH12003 | CWS | Groundwater | 6,443 |
| UT | NIBLEY CITY WATER | UTAH03001 | CWS | Groundwater | 7,570 |
| UT | NORTH LOGAN CITY | UTAH03015 | CWS | Surfacewater | 8,500 |
| UT | NORTH SALT LAKE CITY WATER SYSTEM | UTAH06019 | CWS | Surfacewater purchased | 18,655 |
| UT | PARK CITY WATER SYSTEM | UTAH22011 | CWS | Surfacewater | 8,500 |
| UT | PAYSON CITY WATER SYSTEM | UTAH25021 | CWS | Groundwater | 19,000 |
| UT | PERRY CITY | UTAH02019 | CWS | Groundwater | 4,700 |
| UT | PLEASANT GROVE CITY | UTAH25022 | CWS | Groundwater | 40,000 |
| UT | PLEASANT VIEW CULINARY WATER | UTAH29014 | CWS | Groundwater | 7,880 |
| UT | PRICE MUNICIPAL CORPORATION | UTAH04007 | CWS | Surfacewater | 9,312 |
| UT | PROVIDENCE CITY WATER SYSTEM | UTAH03017 | CWS | Groundwater | 7,300 |
| UT | RICHFIELD CITY | UTAH21013 | CWS | Groundwater | 8,360 |
| UT | RIVERDALE CITY WATER SYSTEM | UTAH29015 | CWS | Surfacewater purchased | 8,500 |
| UT | RIVERTON CITY WATER SYSTEM | UTAH18025 | CWS | Surfacewater purchased | 42,838 |
| UT | ROOSEVELT CITY WATER SYSTEM | UTAH07004 | CWS | Surfacewater purchased | 8,000 |
| UT | ROY CITY WATER SYSTEM | UTAH29016 | CWS | Surfacewater purchased | 38,000 |
| UT | SALEM CITY | UTAH25001 | CWS | Groundwater | 7,000 |
| UT | SALT LAKE CITY WATER SYSTEM | UTAH18026 | CWS | Surfacewater | 360,654 |
| UT | SANDY CITY WATER SYSTEM | UTAH18028 | CWS | Surfacewater purchased | 99,750 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| UT | SANTA CLARA CITY | UTAH27016 | CWS | Surfacewater purchased | 8,000 |
| UT | SANTAQUIN CITY | UTAH25002 | CWS | Groundwater | 16,500 |
| UT | SARATOGA SPRINGS CITY | UTAH25138 | CWS | Surfacewater purchased | 38,000 |
| UT | SL COUNTY SERVICE AREA NO 3 - SNOWBIRD | UTAH18031 | CWS | Groundwater | 5,110 |
| UT | SMITHFIELD CITY | UTAH03020 | CWS | Groundwater | 10,223 |
| UT | SOUTH DAVIS WATER DISTRICT | UTAH06009 | CWS | Surfacewater purchased | 9,891 |
| UT | SOUTH JORDAN CITY | UTAH18023 | CWS | Surfacewater purchased | 57,067 |
| UT | SOUTH OGDEN CITY WATER SYSTEM | UTAH29017 | CWS | Surfacewater purchased | 17,000 |
| UT | SOUTH SALT LAKE CITY WATER SYSTEM | UTAH18032 | CWS | Surfacewater purchased | 23,600 |
| UT | SOUTH WEBER WATER SYSTEM | UTAH06010 | CWS | Surfacewater purchased | 7,000 |
| UT | SPANISH FORK CITY | UTAH25003 | CWS | Groundwater | 47,169 |
| UT | SPRINGVILLE CITY | UTAH25005 | CWS | Groundwater | 30,000 |
| UT | ST GEORGE CITY WATER SYSTEM | UTAH27015 | CWS | Surfacewater purchased | 85,200 |
| UT | STANSBURY PARK IMPROVEMENT DISTRICT | UTAH23003 | CWS | Groundwater | 8,472 |
| UT | SUMMIT WATER DISTRIBUTION COMPANY | UTAH22059 | CWS | Surfacewater purchased | 6,000 |
| UT | SUNSET CITY WATER SYSTEM | UTAH06011 | CWS | Surfacewater purchased | 5,300 |
| UT | SYRACUSE CITY WATER SYSTEM | UTAH06012 | CWS | Surfacewater purchased | 28,500 |
| UT | TAYLOR-WEST WEBER WID | UTAH29019 | CWS | Surfacewater purchased | 8,516 |
| UT | TOOELE CITY WATER SYSTEM | UTAH23004 | CWS | Groundwater | 34,000 |
| UT | TREMONTON CITY | UTAH02011 | CWS | Groundwater | 10,100 |
| UT | TWIN CREEKS SSD | UTAH26080 | CWS | Surfacewater | 4,106 |
| UT | VERNAL CITY WATER SYSTEM | UTAH24012 | CWS | Surfacewater purchased | 11,000 |
| UT | VINEYARD CITY | UTAH25168 | CWS | Surfacewater purchased | 14,492 |
| UT | WASHINGTON CITY | UTAH27021 | CWS | Surfacewater | 38,015 |
| UT | WASHINGTON TERRACE CITY WATER SYSTEM | UTAH29022 | CWS | Surfacewater purchased | 9,260 |
| UT | WATERPRO INC | UTAH18006 | CWS | Surfacewater | 28,000 |
| UT | WELLSVILLE CITY WATER SYSTEM | UTAH03022 | CWS | Groundwater | 4,190 |
| UT | WEST BOUNTIFUL CITY WATER SYSTEM | UTAH06014 | CWS | Surfacewater purchased | 5,600 |
| UT | WEST POINT CITY WATER SYSTEM | UTAH06020 | CWS | Surfacewater purchased | 8,288 |
| VA | ACSA CROZET | VA2003050 | CWS | Surfacewater purchased | 11,173 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| VA | ACSA URBAN AREA | VA2003053 | CWS | Surfacewater purchased | 70,640 |
| VA | AMHERST CO SERVICE AUTHORITY (ACSA) | VA5009250 | CWS | Surfacewater | 14,799 |
| VA | BAPTIST VALLEY | VA1185763 | CWS | Surfacewater purchased | 3,857 |
| VA | BEALETON REGIONAL | VA6061129 | CWS | Groundwater under influence of surfacewater | 4,250 |
| VA | BEDFORD REGIONAL WATER AUTHORITY (BRWA) | VA5019052 | CWS | Surfacewater | 30,133 |
| VA | BERRYVILLE, TOWN OF | VA2043125 | CWS | Surfacewater | 4,185 |
| VA | BIG STONE GAP, TOWN OF | VA1195100 | CWS | Surfacewater | 9,372 |
| VA | BLACKSBURG, TOWN OF | VA1121052 | CWS | Surfacewater purchased | 34,578 |
| VA | BLACKSTONE, TOWN OF | VA5135100 | CWS | Surfacewater | 6,345 |
| VA | BLUEFIELD, TOWN OF | VA1185061 | CWS | Surfacewater | 5,811 |
| VA | BRIDGEWATER, TOWN OF | VA2165045 | CWS | Surfacewater | 6,596 |
| VA | BROADWAY, TOWN OF | VA2165060 | CWS | Surfacewater | 4,015 |
| VA | BUCHANAN CO PSA | VA1027061 | CWS | Surfacewater purchased | 19,326 |
| VA | BUCKINGHAM CO WATER SYSTEM | VA5029085 | CWS | Surfacewater | 5,759 |
| VA | BUENA VISTA, CITY OF | VA2530125 | CWS | Groundwater under influence of surfacewater | 6,650 |
| VA | BVU AUTHORITY | VA1520070 | CWS | Surfacewater | 16,912 |
| VA | CAMPBELL COUNTY CENTRAL SYSTEM | VA5031150 | CWS | Surfacewater | 21,761 |
| VA | CAROLINE UTILITY SYSTEM | VA6033085 | CWS | Groundwater | 4,235 |
| VA | CARROLL REGIONAL WATER SYSTEM | VA1035088 | CWS | Surfacewater purchased | 7,500 |
| VA | CASTLEWOOD - RCPSA | VA1167050 | CWS | Groundwater under influence of surfacewater | 5,565 |
| VA | CENTRAL WATER SYSTEM | VA4127190 | CWS | Groundwater | 5,280 |
| VA | CHARLOTTESVILLE, CITY OF | VA2540500 | CWS | Surfacewater purchased | 48,019 |
| VA | CHESTERFIELD CO CENTRAL WATER SYSTEM | VA4041845 | CWS | Surfacewater | 338,006 |
| VA | CHILHOWIE, TOWN OF | VA1173090 | CWS | Purchased groundwater under influence of surfacewater source | 4,625 |
| VA | CHINCOTEAGUE, TOWN OF | VA3001175 | CWS | Groundwater | 4,325 |
| VA | CHRISTIANSBURG ELLISTON WATERLINE | VA1121175 | CWS | Surfacewater purchased | 3,626 |
| VA | CHRISTIANSBURG TOWN OF | VA1121090 | CWS | Surfacewater purchased | 22,000 |
| VA | CITY OF CHESAPEAKE - NORTHWEST RIVER SYS | VA3550051 | CWS | Surfacewater | 165,240 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| VA | CITY OF CHESAPEAKE - WESTERN BRANCH SYS | VA3550050 | CWS | Surfacewater purchased | 32,326 |
| VA | CLAYPOOL HILL TAZEWELL CO PSA | VA1185105 | CWS | Surfacewater | 3,322 |
| VA | CLIFTON FORGE, TOWN OF | VA2560100 | CWS | Surfacewater | 3,875 |
| VA | CLINTWOOD, TOWN OF | VA1051100 | CWS | Surfacewater purchased | 4,836 |
| VA | COEBURN, TOWN OF | VA1195170 | CWS | Surfacewater | 4,630 |
| VA | COLONIAL BEACH, TOWN OF | VA4193280 | CWS | Groundwater | 3,875 |
| VA | COLONIAL HEIGHTS, CITY OF | VA3570150 | CWS | Surfacewater purchased | 17,286 |
| VA | COVINGTON, CITY OF | VA2580100 | CWS | Surfacewater | 5,961 |
| VA | CULPEPER, TOWN OF | VA6047500 | CWS | Surfacewater | 17,411 |
| VA | DALE CITY | VA6153625 | CWS | Surfacewater purchased | 73,279 |
| VA | DANVILLE, CITY OF | VA5590100 | CWS | Surfacewater | 43,055 |
| VA | DCPSA - BIG CANEY | VA1051737 | CWS | Surfacewater purchased | 3,660 |
| VA | DCWA CENTRAL | VA3053280 | CWS | Surfacewater purchased | 7,590 |
| VA | DUBLIN TOWN OF | VA1155150 | CWS | Surfacewater purchased | 6,538 |
| VA | DUFFIELD_SCOTT CO PSA | VA1169200 | CWS | Surfacewater | 4,600 |
| VA | DULLES AIRPORT | VA6059050 | NTNCWS | Surfacewater purchased | 71,963 |
| VA | EASTERN GOOCHLAND CENTRAL WATER SYSTEM | VA4075283 | CWS | Surfacewater purchased | 19,500 |
| VA | EASTERN TAZEWELL COUNTY | VA1185755 | CWS | Surfacewater purchased | 4,470 |
| VA | EMPORIA, CITY OF | VA3595250 | CWS | Surfacewater | 5,600 |
| VA | FARMVILLE, TOWN OF | VA5147170 | CWS | Surfacewater | 8,212 |
| VA | FORT BELVOIR | VA6059450 | CWS | Surfacewater purchased | 37,000 |
| VA | FORT LEE | VA3149247 | CWS | Surfacewater purchased | 28,580 |
| VA | FRANKLIN, CITY OF | VA3620350 | CWS | Groundwater | 9,000 |
| VA | FREDERICK WATER | VA2069250 | CWS | Surfacewater | 46,206 |
| VA | FREDERICKSBURG, CITY OF | VA6630050 | CWS | Surfacewater purchased | 22,500 |
| VA | FRONT ROYAL, TOWN OF | VA2187406 | CWS | Surfacewater | 15,000 |
| VA | GALAX, CITY OF | VA1640243 | CWS | Surfacewater | 6,837 |
| VA | GCWSA - JARRATT | VA3081550 | CWS | Surfacewater | 7,190 |
| VA | GLOUCESTER COUNTY WATER SYSTEM | VA4073311 | CWS | Surfacewater | 10,647 |
| VA | HANOVER SUBURBAN WATER SYSTEM | VA4085398 | CWS | Surfacewater | 71,000 |
| VA | HARRISONBURG, CITY OF | VA2660345 | CWS | Surfacewater | 53,016 |
| VA | HENRICO COUNTY WATER SYSTEM | VA4087125 | CWS | Surfacewater | 292,000 |
| VA | HERNDON, TOWN OF | VA6059550 | CWS | Surfacewater purchased | 24,601 |
| VA | JCSA - CENTRAL SYSTEM | VA3095490 | CWS | Groundwater | 51,137 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| VA | KING GEORGE CO. COURTHOUSE | VA6099050 | CWS | Groundwater | 3,985 |
| VA | LAKE LAND`OR | VA6033450 | CWS | Groundwater | 4,818 |
| VA | LAKE MONTICELLO | VA2065480 | CWS | Surfacewater | 12,568 |
| VA | LAWRENCEVILLE, TOWN OF | VA5025450 | CWS | Surfacewater | 4,806 |
| VA | LEBANON, TOWN OF | VA1167455 | CWS | Surfacewater | 3,458 |
| VA | LEESBURG, TOWN OF | VA6107300 | CWS | Surfacewater | 65,028 |
| VA | LEXINGTON, CITY OF | VA2678375 | CWS | Surfacewater purchased | 7,500 |
| VA | LOUISA COUNTY WATER AUTHORITY | VA2109510 | CWS | Surfacewater | 4,254 |
| VA | LURAY, TOWN OF | VA2139330 | CWS | Groundwater under influence of surfacewater | 4,871 |
| VA | LYNCHBURG, CITY OF | VA5680200 | CWS | Surfacewater | 80,995 |
| VA | MANASSAS PARK, CITY OF | VA6687100 | CWS | Surfacewater purchased | 17,001 |
| VA | MANASSAS, CITY OF | VA6685100 | CWS | Surfacewater | 41,757 |
| VA | MARION, TOWN OF | VA1173481 | CWS | Surfacewater | 8,500 |
| VA | MARTINSVILLE, CITY OF | VA5690400 | CWS | Surfacewater | 13,600 |
| VA | MASSANUTTEN VILLAGE | VA2165525 | CWS | Groundwater | 5,472 |
| VA | MOCCASIN GAP_SCOTT CO PSA | VA1169650 | CWS | Surfacewater | 5,412 |
| VA | MOUNT HERMON | VA5143396 | CWS | Surfacewater purchased | 4,065 |
| VA | N. LEXINGTON-FAIRFIELD-RAPHINE [RCPSA] | VA2163650 | CWS | Surfacewater purchased | 3,547 |
| VA | NATIONAL AIRPORT | VA6013080 | NTNCWS | Surfacewater purchased | 28,055 |
| VA | NCSA - WINTERGREEN | VA2125910 | CWS | Surfacewater | 6,861 |
| VA | NEW BALTIMORE REGIONAL | VA6061318 | CWS | Groundwater | 8,818 |
| VA | NORFOLK, CITY OF | VA3710100 | CWS | Surfacewater | 234,220 |
| VA | NORTHERN DEVELOPMENT SERVICE DIST. | VA3093120 | CWS | Surfacewater purchased | 7,050 |
| VA | NORTON, CITY OF | VA1720076 | CWS | Surfacewater | 3,958 |
| VA | ORANGE, TOWN OF | VA6137500 | CWS | Surfacewater | 4,880 |
| VA | PETERSBURG, CITY OF | VA3730750 | CWS | Surfacewater purchased | 32,000 |
| VA | PORTSMOUTH, CITY OF | VA3740600 | CWS | Surfacewater | 120,400 |
| VA | PRICES FORK/MERRIMAC | VA1121580 | CWS | Surfacewater purchased | 4,541 |
| VA | PUDDLEDOCK ROAD | VA3149700 | CWS | Surfacewater purchased | 9,723 |
| VA | PULASKI COUNTY PSA | VA1155641 | CWS | Surfacewater | 9,452 |
| VA | PULASKI, TOWN OF | VA1155635 | CWS | Surfacewater | 9,473 |
| VA | PURCELLVILLE, TOWN OF | VA6107600 | CWS | Surfacewater | 8,929 |
| VA | PWCSA - WEST | VA6153251 | CWS | Surfacewater purchased | 130,001 |
| VA | RADFORD, CITY OF | VA1750100 | CWS | Surfacewater | 15,859 |
| VA | RAPIDAN SERVICE AUTHORITY | VA2079625 | CWS | Surfacewater | 7,983 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| VA | RICHLANDS, TOWN OF | VA1185695 | CWS | Surfacewater | 4,564 |
| VA | RICHMOND, CITY OF | VA4760100 | CWS | Surfacewater | 197,000 |
| VA | ROCKY MOUNT, TOWN OF | VA5067840 | CWS | Surfacewater | 6,000 |
| VA | ROUND HILL, TOWN OF | VA6107650 | CWS | Groundwater | 4,555 |
| VA | SALEM, CITY OF | VA2775300 | CWS | Surfacewater | 25,643 |
| VA | SMITHFIELD, TOWN OF | VA3093640 | CWS | Groundwater | 8,089 |
| VA | SOUTH HILL, TOWN OF | VA5117800 | CWS | Surfacewater purchased | 4,600 |
| VA | SOUTH RIVER SANITARY DISTRICT | VA2015575 | CWS | Surfacewater | 24,473 |
| VA | SPOTSYLVANIA COUNTY UTILITIES | VA6177300 | CWS | Surfacewater | 92,826 |
| VA | STANLEY, TOWN OF | VA2139935 | CWS | Groundwater | 4,185 |
| VA | STAUNTON, CITY OF | VA2790600 | CWS | Surfacewater | 24,400 |
| VA | STRASBURG, TOWN OF | VA2171750 | CWS | Surfacewater | 7,191 |
| VA | SUFFOLK, CITY OF | VA3800805 | CWS | Surfacewater | 66,631 |
| VA | TAZEWELL, TOWN OF | VA1185761 | CWS | Surfacewater purchased | 5,007 |
| VA | THOMAS BRIDGE WATER CORP | VA1173770 | CWS | Surfacewater | 3,500 |
| VA | THREE SPRINGS REGIONAL - RCPW | VA2165705 | CWS | Groundwater under influence of surfacewater | 12,310 |
| VA | UPPER SMITH RIVER WATER SUPPLY | VA5089852 | CWS | Surfacewater | 29,721 |
| VA | VERONA - WEYERS CAVE | VA2015725 | CWS | Surfacewater purchased | 7,808 |
| VA | VIRGINIA BEACH, CITY OF | VA3810900 | CWS | Surfacewater purchased | 446,067 |
| VA | VIRGINIA-AMERICAN WATER CO. | VA3670800 | CWS | Surfacewater | 28,000 |
| VA | WARRENTON, TOWN OF | VA6061600 | CWS | Surfacewater | 11,801 |
| VA | WAYNESBORO, CITY OF | VA2820775 | CWS | Groundwater under influence of surfacewater | 22,630 |
| VA | WESTLAKE AREA PUBLIC WATER SYSTEM | VA5067244 | CWS | Surfacewater purchased | 3,525 |
| VA | WILDERNESS WTP | VA6137999 | CWS | Surfacewater | 12,847 |
| VA | WILLIAMSBURG, CITY OF | VA3830850 | CWS | Surfacewater | 16,300 |
| VA | WINCHESTER, CITY OF | VA2840500 | CWS | Surfacewater | 28,248 |
| VA | WISE COUNTY REGIONAL WATER SYSTEM | VA1195900 | CWS | Surfacewater | 11,500 |
| VA | WISE, TOWN OF | VA1195950 | CWS | Surfacewater | 6,375 |
| VA | WOODWAY WATER AUTHORITY | VA1105900 | CWS | Surfacewater purchased | 3,800 |
| VA | WYTHE COUNTY EAST | VA1197345 | CWS | Surfacewater purchased | 5,065 |
| VA | WYTHEVILLE, TOWN OF | VA1197810 | CWS | Surfacewater | 7,804 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| VT | 17 BLACK WALNUT LLC | VT0021588 | System not found in SDWIS, additional search could not find system name. | | |
| VT | BARRE CITY WATER SYSTEM | VT0005254 | CWS | Surfacewater | 14,000 |
| VT | BELLOWS FALLS WATER DEPT | VT0005298 | CWS | Surfacewater | 4,000 |
| VT | BENNINGTON WATER DEPT | VT0005016 | CWS | Surfacewater | 13,250 |
| VT | BRANDON FIRE DISTRICT 1 | VT0005211 | CWS | Groundwater | 3,865 |
| VT | BRATTLEBORO WATER DEPT | VT0005290 | CWS | Surfacewater | 12,200 |
| VT | BROMLEY WATER COMPANY | VT0005024 | CWS | Groundwater | 4,300 |
| VT | BURLINGTON DEPT PUBLIC WORKS WATER DIV | VT0005053 | CWS | Surfacewater | 42,000 |
| VT | COLCHESTER FIRE DISTRICT 2 | VT0005059 | CWS | Surfacewater purchased | 8,300 |
| VT | COLCHESTER FIRE DISTRICT 3 | VT0005060 | CWS | Surfacewater purchased | 7,733 |
| VT | EDWARD FARRAR UTILITY DISTRICT | VT0005284 | CWS | Surfacewater | 6,003 |
| VT | ESSEX JCT WATER DEPT | VT0005066 | CWS | Surfacewater purchased | 9,500 |
| VT | ESSEX TOWN WATER SYSTEM | VT0005065 | CWS | Surfacewater purchased | 9,734 |
| VT | GREEN MTN NATIONAL FOREST OFFICE | VT0021704 | System not found in SDWIS, additional search could not find system name. | | |
| VT | HARTFORD WATER DEPT | VT0005319 | CWS | Groundwater | 7,600 |
| VT | JAY PEAK WATER SYSTEM | VT0005565 | CWS | Groundwater | 6,740 |
| VT | KINGDOM HALL - POWNAL | VT0021718 | System not found in SDWIS, additional search could not find system name. | | |
| VT | LYNDONVILLE WATER SYSTEM | VT0005040 | CWS | Groundwater | 4,500 |
| VT | MANCHESTER WATER DEPT | VT0005022 | CWS | Groundwater | 4,140 |
| VT | MIDDLEBURY WATER DEPT | VT0005004 | CWS | Groundwater | 9,200 |
| VT | MILTON WATER DEPT | VT0005079 | CWS | Surfacewater purchased | 8,000 |
| VT | MONTPELIER WATER SYSTEM | VT0005272 | CWS | Surfacewater | 8,912 |
| VT | NEWPORT CITY WATER SYSTEM | VT0005202 | CWS | Groundwater | 4,766 |
| VT | NORTHFIELD WATER DEPT | VT0005275 | CWS | Groundwater | 5,145 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| VT | PRISTINE SPRINGS OF VERMONT | VT0020427 | System not found in SDWIS, additional search could not find system name. | | |
| VT | RUTLAND CITY WATER DEPT | VT0005229 | CWS | Surfacewater | 18,500 |
| VT | SHELBURNE WATER DEPT | VT0005087 | CWS | Surfacewater purchased | 5,764 |
| VT | SOUTH BURLINGTON CITY WATER SYSTEM | VT0005091 | CWS | Surfacewater purchased | 19,500 |
| VT | ST ALBANS WATER DEPT | VT0005130 | CWS | Surfacewater | 10,200 |
| VT | ST JOHNSBURY WATER SYSTEM | VT0005045 | CWS | Surfacewater | 5,000 |
| VT | SWANTON VILLAGE WATER | VT0005132 | CWS | Surfacewater | 4,000 |
| VT | TRI TOWN WATER DISTRICT | VT0005001 | CWS | Surfacewater | 3,800 |
| VT | VALLEY WATER SYSTEM | VT0021010 | System not found in SDWIS, additional search could not find system name. | | |
| VT | VERGENNES PANTON WATER DISTRICT | VT0005010 | CWS | Surfacewater | 5,100 |
| VT | VERMONT HERITAGE | VT0020110 | System not found in SDWIS, additional search could not find system name. | | |
| VT | WILLISTON WATER DEPT | VT0005098 | CWS | Surfacewater purchased | 7,259 |
| VT | WINHALL STRATTON F D 1 | VT0005305 | CWS | Groundwater | 6,200 |
| VT | WINOOSKI WATER DEPT | VT0005102 | CWS | Surfacewater purchased | 8,500 |
| WA | ABERDEEN CITY OF | WA5300050 | CWS | Surfacewater | 17,958 |
| WA | ALDERWOOD WATER DISTRICT | WA5301300 | CWS | Surfacewater purchased | 197,993 |
| WA | ANACORTES CITY OF | WA5302200 | CWS | Surfacewater | 21,105 |
| WA | ARLINGTON CITY OF | WA5302950 | CWS | Surfacewater purchased | 19,690 |
| WA | ARTONDALE | WA5303160 | CWS | Groundwater | 5,504 |
| WA | Auburn City of | WA5303350 | CWS | Groundwater | 61,455 |
| WA | BAINBRIDGE ISLAND CITY OF | WA5397650 | CWS | Groundwater | 12,390 |
| WA | BATTLE GROUND WATER DEPT CITY OF | WA5304700 | CWS | Groundwater | 28,864 |
| WA | BEACON HILL WATER & SEWER DISTRICT | WA5315650 | CWS | Groundwater purchased | 11,457 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| WA | BELLEVUE CITY OF | WA5305575 | CWS | Surfacewater purchased | 261,506 |
| WA | BELLINGHAM-WATER DIVISION CITY OF | WA5305600 | CWS | Surfacewater | 97,383 |
| WA | BENTON CITY WATER | WA5305800 | CWS | Groundwater | 5,305 |
| WA | BIRCH BAY WATER & SEWER DISTRICT | WA5395904 | CWS | Groundwater purchased | 8,969 |
| WA | BLAINE CITY OF | WA5307300 | CWS | Groundwater | 6,319 |
| WA | BONNEY LAKE WATER DEPARTMENT CITY | WA5307650 | CWS | Surfacewater purchased | 38,307 |
| WA | BOTHELL WATER CITY OF | WA5307900 | CWS | Surfacewater purchased | 30,060 |
| WA | BUCKLEY WATER | WA5309000 | CWS | Surfacewater purchased | 7,411 |
| WA | CASTLE ROCK MUNICIPAL WATER | WA5311800 | CWS | Surfacewater | 4,367 |
| WA | CEDAR RIVER WATER & SEWER DISTRICT | WA5341800 | CWS | Surfacewater purchased | 28,671 |
| WA | CENTRALIA PUBLIC WORKS - WATER | WA5312200 | CWS | Groundwater | 28,164 |
| WA | CHEHALIS WATER DEPARTMENT | WA5312250 | CWS | Surfacewater | 11,426 |
| WA | CHELAN CO PUD 1 | WA5312284 | CWS | Groundwater purchased | 15,840 |
| WA | CHELAN WATER DEPT CITY OF | WA5312300 | CWS | Surfacewater | 9,425 |
| WA | CHENEY CITY OF | WA5312400 | CWS | Groundwater | 14,621 |
| WA | CLARK PUBLIC UTILITIES | WA5313333 | CWS | Groundwater | 110,665 |
| WA | COAL CREEK UTILITY DISTRICT | WA5341750 | CWS | Surfacewater purchased | 14,194 |
| WA | COLFAX WATER DEPARTMENT CITY OF | WA5314000 | CWS | Groundwater | 3,624 |
| WA | COLLEGE PLACE WATER DEPT | WA5314050 | CWS | Groundwater | 8,147 |
| WA | COLVILLE WATER DEPARTMENT | WA5314200 | CWS | Groundwater | 4,878 |
| WA | CONNELL CITY OF | WA5314600 | CWS | Groundwater | 5,150 |
| WA | CONSOLIDATED IRRIG DIST 19 SYSTEM 1 | WA5310220 | CWS | Groundwater | 9,364 |
| WA | CONSOLIDATED IRRIG DIST 19 SYSTEM 2 | WA5310221 | CWS | Groundwater | 20,500 |
| WA | COUPEVILLE TOWN OF | WA5315550 | CWS | Groundwater | 4,077 |
| WA | COVINGTON WATER DISTRICT | WA5341650 | CWS | Surfacewater purchased | 49,993 |
| WA | CROSS VALLEY WATER DISTRICT | WA5316270 | CWS | Surfacewater purchased | 22,932 |
| WA | CRYSTAL MOUNTAIN INC | WA5316400 | CWS | Surfacewater | 4,535 |
| WA | DUVALL CITY OF | WA5320750 | CWS | Surfacewater purchased | 10,017 |
| WA | EAST WENATCHEE WATER DISTRICT | WA5321800 | CWS | Groundwater purchased | 26,519 |
| WA | EASTSOUND WATER USERS ASSOCIATION | WA5322170 | CWS | Surfacewater | 3,681 |
| WA | EATONVILLE WATER DEPT | WA5322300 | CWS | Surfacewater | 3,645 |
| WA | EDMONDS CITY OF | WA5322500 | CWS | Surfacewater purchased | 42,153 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| WA | ELLENSBURG WATER DEPT | WA5322950 | CWS | Groundwater | 20,940 |
| WA | ELMA, CITY OF | WA5323100 | CWS | Groundwater | 6,638 |
| WA | ENUMCLAW WATER DEPARTMENT | WA5323600 | CWS | Groundwater | 17,152 |
| WA | EPHRATA WATER DEPARTMENT | WA5323650 | CWS | Groundwater | 8,620 |
| WA | EVERETT PUBLIC WORKS DEPT. CITY OF | WA5324050 | CWS | Surfacewater | 145,000 |
| WA | EVERSON CITY OF | WA5324200 | CWS | Groundwater | 3,657 |
| WA | FERNDALE | WA5324850 | CWS | Groundwater | 18,170 |
| WA | FIFE DEPT OF PUBLIC WORKS | WA5325050 | CWS | Surfacewater purchased | 32,380 |
| WA | FIRCREST CITY OF | WA5325150 | CWS | Groundwater | 8,095 |
| WA | FORKS MUNICIPAL WATER DEPT | WA5326000 | CWS | Groundwater | 4,744 |
| WA | FRIDAY HARBOR TOWN OF | WA5326595 | CWS | Surfacewater | 3,531 |
| WA | FRUITLAND MUTUAL WATER COMPANY | WA5326800 | CWS | Groundwater | 15,258 |
| WA | GIG HARBOR WATER DEPT | WA5327600 | CWS | Groundwater | 11,374 |
| WA | GOLDENDALE CITY OF | WA5328450 | CWS | Groundwater | 4,314 |
| WA | GRAND MOUND | WA5307158 | CWS | Groundwater | 3,730 |
| WA | GRANDVIEW CITY OF | WA5328970 | CWS | Groundwater | 11,010 |
| WA | GRANGER WATER DEPARTMENT | WA5329000 | CWS | Groundwater | 3,993 |
| WA | GRANITE FALLS CITY OF | WA5329050 | CWS | Surfacewater purchased | 6,926 |
| WA | GRAYS HARBOR CO WATER DIST 2 | WA5329250 | CWS | Groundwater | 5,087 |
| WA | HOQUIAM WATER DEPARTMENT | WA5334350 | CWS | Surfacewater | 11,456 |
| WA | HORIZONS WEST | WA5334375 | CWS | Groundwater | 3,409 |
| WA | IRVIN WATER DISTRICT #6 | WA5336050 | CWS | Groundwater | 4,150 |
| WA | KALAMA CITY OF | WA5337550 | CWS | Groundwater under influence of surfacewater | 8,020 |
| WA | KELSO CITY OF | WA5338000 | CWS | Groundwater under influence of surfacewater | 15,097 |
| WA | KING COUNTY WATER DISTRICT #125 | WA5341998 | CWS | Surfacewater purchased | 17,546 |
| WA | KING COUNTY WATER DISTRICT #20 | WA5338950 | CWS | Surfacewater purchased | 38,974 |
| WA | KING COUNTY WATER DISTRICT #49 | WA5339800 | CWS | Surfacewater purchased | 16,065 |
| WA | KING COUNTY WATER DISTRICT #54 | WA5339950 | CWS | Groundwater | 5,037 |
| WA | KING COUNTY WATER DISTRICT 119 | WA5341985 | CWS | Surfacewater purchased | 3,796 |
| WA | KING COUNTY WATER DISTRICT NO 90 | WA5341150 | CWS | Surfacewater purchased | 20,100 |
| WA | KIRKLAND CITY OF | WA5342250 | CWS | Surfacewater purchased | 64,795 |
| WA | LACEY WATER DEPARTMENT | WA5343500 | CWS | Groundwater | 85,727 |
| WA | LAKE CHELAN RECLAMATION DISTRICT | WA5343783 | CWS | Surfacewater | 6,399 |
| WA | LAKE CUSHMAN SYSTEM 5 | WA5303529 | CWS | Groundwater | 3,483 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| WA | LAKE FOREST PARK WATER DISTRICT | WA5340950 | CWS | Groundwater | 3,327 |
| WA | Lake Meridian Water District | WA5341900 | CWS | Surfacewater purchased | 22,387 |
| WA | LEAVENWORTH CITY OF | WA5346500 | CWS | Surfacewater | 9,218 |
| WA | LIBERTY LAKE SEWER & WATER DISTRICT | WA5347150 | CWS | Groundwater | 10,951 |
| WA | LONG BEACH WATER DEPARTMENT | WA5348000 | CWS | Surfacewater | 4,052 |
| WA | LONGVIEW WATER DEPARTMENT | WA5348100 | CWS | Groundwater | 49,111 |
| WA | LWWSD - SOUTH SHORE WATER SYSTEM | WA5395910 | CWS | Surfacewater | 10,028 |
| WA | LYNDEN WATER DEPARTMENT | WA5349150 | CWS | Surfacewater | 17,458 |
| WA | LYNNWOOD CITY OF | WA5349270 | CWS | Surfacewater purchased | 63,204 |
| WA | MANCHESTER WATER DISTRICT | WA5350700 | CWS | Groundwater | 10,530 |
| WA | MARYSVILLE UTILITIES | WA5351900 | CWS | Surfacewater purchased | 72,380 |
| WA | Mattawa City of | WA5352000 | CWS | Groundwater | 5,015 |
| WA | MEDICAL LAKE CITY OF | WA5353400 | CWS | Groundwater | 4,982 |
| WA | MERCER ISLAND CITY OF | WA5353640 | CWS | Surfacewater purchased | 25,748 |
| WA | MILTON CITY OF | WA5354950 | CWS | Groundwater | 8,078 |
| WA | MINTERBROOK | WA5354740 | CWS | Groundwater | 5,016 |
| WA | MODERN ELECTRIC WATER CO | WA5355600 | CWS | Groundwater | 18,487 |
| WA | MONROE WATER SYSTEM | WA5355820 | CWS | Surfacewater purchased | 23,443 |
| WA | MONTESANO CITY OF | WA5356000 | CWS | Groundwater | 5,371 |
| WA | MOSES LAKE CITY OF | WA5356300 | CWS | Groundwater | 22,930 |
| WA | MOUNTLAKE TERRACE CITY OF | WA5357250 | CWS | Surfacewater purchased | 26,402 |
| WA | MOXEE WATER DEPARTMENT | WA5357300 | CWS | Groundwater | 5,568 |
| WA | Mukilteo Water & Wastewater Distr | WA5357550 | CWS | Surfacewater purchased | 24,428 |
| WA | NACHES TOWN OF | WA5358100 | CWS | Groundwater | 3,512 |
| WA | NE SAMMAMISH SEWER & WATER DISTRICT | WA5375265 | CWS | Surfacewater purchased | 8,854 |
| WA | NOB HILL WATER ASSOCIATION | WA5359700 | CWS | Groundwater | 32,057 |
| WA | NORTH BAINBRIDGE WATER CO | WA5359994 | CWS | Groundwater | 5,490 |
| WA | NORTH BEACH WATER | WA5363000 | CWS | Groundwater | 8,093 |
| WA | NORTH BEND CITY OF | WA5360100 | CWS | Groundwater | 5,510 |
| WA | North City Water District | WA5339600 | CWS | Surfacewater purchased | 31,323 |
| WA | NORTH PENINSULA | WA5305122 | CWS | Groundwater | 15,654 |
| WA | NORTH PERRY AVE WATER DISTRICT | WA5360950 | CWS | Groundwater | 23,472 |
| WA | NORTHSHORE UTILITY DISTRICT | WA5340800 | CWS | Surfacewater purchased | 103,052 |
| WA | OAK HARBOR CITY OF | WA5362650 | CWS | Surfacewater purchased | 23,587 |
| WA | OCEAN SHORES WATER DEPT | WA5363008 | CWS | Groundwater | 9,347 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| WA | OLYMPIA CITY OF | WA5363450 | CWS | Groundwater | 74,818 |
| WA | OLYMPIC VIEW WATER & SEWER DISTRICT | WA5363600 | CWS | Surfacewater | 15,186 |
| WA | OMAK CITY OF | WA5363750 | CWS | Groundwater | 4,940 |
| WA | ORCHARD AVENUE IRRIGATION DIST 6 | WA5364000 | CWS | Groundwater | 4,330 |
| WA | ORTING CITY OF | WA5364500 | CWS | Groundwater | 10,332 |
| WA | OTHELLO WATER DEPARTMENT | WA5364850 | CWS | Groundwater | 8,725 |
| WA | PACIFIC, CITY OF | WA5365300 | CWS | Groundwater | 6,673 |
| WA | PARKLAND LIGHT & WATER COMPANY | WA5366200 | CWS | Groundwater | 29,539 |
| WA | PARKVIEW TERRACE | WA5366215 | CWS | Groundwater | 3,702 |
| WA | PASADENA PARK IRR DIST 17 | WA5366300 | CWS | Groundwater | 6,269 |
| WA | PASCO WATER DEPARTMENT | WA5366400 | CWS | Surfacewater | 80,180 |
| WA | PEACOCK HILL | WA5366637 | CWS | Groundwater | 7,860 |
| WA | POINT EVANS | WA5368065 | CWS | Groundwater | 5,193 |
| WA | PORT ANGELES CITY OF | WA5368550 | CWS | Surfacewater | 28,946 |
| WA | PORT ANGELES COMPOSITE | WA5343296 | CWS | Surfacewater | 11,248 |
| WA | PORT OF SEATTLE/SEATAC AIRPORT | WA5303182 | NTNCWS | Surfacewater purchased | 49,483 |
| WA | PORT ORCHARD WATER DEPT | WA5368900 | CWS | Surfacewater purchased | 14,238 |
| WA | PORT TOWNSEND CITY OF | WA5369000 | CWS | Surfacewater | 16,766 |
| WA | POULSBO CITY OF | WA5369150 | CWS | Groundwater | 17,180 |
| WA | PROSSER CITY OF | WA5369750 | CWS | Groundwater | 6,132 |
| WA | PULLMAN WATER DEPARTMENT CITY OF | WA5369880 | CWS | Groundwater | 29,690 |
| WA | PUYALLUP CITY OF | WA5370050 | CWS | Surfacewater purchased | 36,606 |
| WA | QUINCY WATER DEPARTMENT CITY OF | WA5370450 | CWS | Groundwater | 9,850 |
| WA | Raymond Water Department | WA5371500 | CWS | Surfacewater | 4,620 |
| WA | REDMOND WATER SYSTEM CITY OF | WA5371650 | CWS | Surfacewater purchased | 123,565 |
| WA | RENTON CITY OF | WA5371850 | CWS | Groundwater | 96,614 |
| WA | RIDGEFIELD PUBLIC WORKS | WA5372400 | CWS | Groundwater | 18,293 |
| WA | ROOSEVELT WATER ASSOCIATION | WA5374150 | CWS | Surfacewater purchased | 3,493 |
| WA | ROYAL CITY WATER | WA5374700 | CWS | Groundwater | 3,389 |
| WA | SALLAL WATER ASSOCIATION INC | WA5375560 | CWS | Groundwater | 6,500 |
| WA | SEATTLE PUBLIC UTILITIES | WA5377050 | CWS | Surfacewater | 955,506 |
| WA | SELAH CITY OF | WA5377400 | CWS | Groundwater | 12,515 |
| WA | SEQUIM CITY OF | WA5377620 | CWS | Groundwater | 14,293 |
| WA | SEVEN LAKES WATER ASSOCIATION | WA5377660 | CWS | Groundwater | 5,823 |
| WA | SHELTON CITY OF | WA5378170 | CWS | Groundwater | 21,413 |
| WA | SILVERDALE WATER DIST 16 | WA5379300 | CWS | Groundwater | 25,998 |
| WA | SKAGIT COUNTY PUD 1 JUDY RES | WA5379500 | CWS | Surfacewater | 79,816 |
| WA | SKYWAY WATER & SEWER | WA5338800 | CWS | Surfacewater purchased | 11,710 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| WA | SNO PUD 1 - LAKE STEVENS | WA5380907 | CWS | Surfacewater purchased | 59,146 |
| WA | SNOHOMISH CITY OF | WA5380915 | CWS | Surfacewater purchased | 11,258 |
| WA | SNOQUALMIE PASS UTILITY DISTRICT | WA5381048 | CWS | Groundwater | 5,923 |
| WA | SNOQUALMIE WATER | WA5381080 | CWS | Groundwater | 15,848 |
| WA | SOOS CREEK WATER & SEWER DISTRICT | WA5340100 | CWS | Surfacewater purchased | 64,534 |
| WA | SOUTH BAINBRIDGE | WA5381451 | CWS | Groundwater | 4,199 |
| WA | SOUTHWOOD | WA5382844 | CWS | Surfacewater purchased | 63,370 |
| WA | SPANAWAY WATER COMPANY | WA5382850 | CWS | Groundwater | 31,055 |
| WA | SPO CO WATER DIST 3 SYS 1 | WA5393351 | CWS | Groundwater | 18,383 |
| WA | SPO CO WATER DIST 3 SYS 3 | WA5393353 | CWS | Groundwater | 3,758 |
| WA | SPO CO WATER DIST 3 SYS 4 | WA5393354 | CWS | Groundwater | 5,373 |
| WA | SPOKANE BUSINESS & INDUSTRIAL PARK | WA5383027 | NTNCWS | Groundwater | 5,000 |
| WA | STANWOOD WATER DEPT CITY OF | WA5383650 | CWS | Groundwater | 12,255 |
| WA | STEILACOOM TOWN OF | WA5384000 | CWS | Groundwater | 8,421 |
| WA | STEVENS CO PUD - SUNCREST | WA5385202 | CWS | Groundwater | 7,484 |
| WA | STEVENS PASS WATER SYSTEM | WA5384245 | NTNCWS | Surfacewater | 4,053 |
| WA | SULTAN WATER DEPARTMENT | WA5384770 | CWS | Surfacewater | 6,200 |
| WA | SUMNER CITY OF | WA5385120 | CWS | Groundwater | 15,530 |
| WA | SUNNYSIDE CITY OF | WA5385400 | CWS | Groundwater | 16,280 |
| WA | SUQUAMISH | WA5386400 | CWS | Groundwater | 4,203 |
| WA | Tenino City of | WA5387400 | CWS | Groundwater | 3,336 |
| WA | TOPPENISH WATER DEPARTMENT | WA5388850 | CWS | Groundwater | 8,950 |
| WA | TRENTWOOD IRRIGATION DISTRICT 3 | WA5389250 | CWS | Groundwater | 4,188 |
| WA | TUKWILA WATER DEPARTMENT | WA5389500 | CWS | Surfacewater purchased | 45,374 |
| WA | UNION GAP WATER | WA5390250 | CWS | Groundwater | 6,433 |
| WA | UNION HILL WATER ASSOCIATION INC | WA5390260 | CWS | Groundwater | 8,670 |
| WA | VERA WATER & POWER | WA5391450 | CWS | Groundwater | 24,692 |
| WA | VINLAND | WA5391923 | CWS | Groundwater | 4,305 |
| WA | WALLA WALLA WATER DIVISION | WA5392500 | CWS | Surfacewater | 36,375 |
| WA | WAPATO WATERWORKS | WA5392800 | CWS | Groundwater | 5,962 |
| WA | WARDEN CITY OF | WA5392850 | CWS | Groundwater | 4,674 |
| WA | WASHOUGAL CITY OF | WA5393400 | CWS | Groundwater | 21,580 |
| WA | WATER DISTRICT 19 | WA5338900 | CWS | Surfacewater | 3,723 |
| WA | WENATCHEE CITY OF | WA5394350 | CWS | Groundwater | 30,800 |
| WA | WEST RICHLAND CITY OF | WA5394900 | CWS | Surfacewater purchased | 15,515 |
| WA | West Sound Utility District #1 | WA5302600 | CWS | Groundwater | 28,721 |
| WA | WESTPORT WATER DEPARTMENT | WA5395300 | CWS | Groundwater | 5,346 |
| WA | WHITE SALMON CITY OF | WA5396350 | CWS | Surfacewater | 3,930 |
| WA | WHITWORTH WATER DISTRICT 2 | WA5396601 | CWS | Groundwater | 26,883 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| WA | WOODINVILLE WATER DISTRICT | WA5341600 | CWS | Surfacewater purchased | 59,873 |
| WA | WOODLAND CITY OF | WA5398200 | CWS | Groundwater under influence of surfacewater | 10,640 |
| WA | YAK CO - TERRACE HEIGHTS | WA5306029 | CWS | Groundwater | 8,030 |
| WA | YAKIMA WATER DIVISION CITY OF | WA5399150 | CWS | Surfacewater | 72,806 |
| WA | YELM CITY OF | WA5399350 | CWS | Groundwater | 15,752 |
| WA | ZILLAH CITY OF | WA5399800 | CWS | Groundwater | 3,518 |
| WI | ALGOMA TN SANITARY DIST 1 | WI4711611 | CWS | Groundwater | 3,648 |
| WI | ALLOUEZ WATERWORKS | WI4050455 | CWS | Surfacewater purchased | 14,156 |
| WI | ALTOONA WATERWORKS | WI6180280 | CWS | Groundwater | 7,682 |
| WI | ANTIGO WATERWORKS | WI7340086 | CWS | Groundwater | 8,234 |
| WI | ARCADIA WATERWORKS | WI6620319 | CWS | Groundwater | 3,737 |
| WI | ASHLAND WATER UTILITY | WI8020373 | CWS | Surfacewater | 9,115 |
| WI | ASHWAUBENON WATERWORKS | WI4050456 | CWS | Surfacewater purchased | 17,730 |
| WI | BALDWIN WATERWORKS | WI6560119 | CWS | Groundwater | 3,956 |
| WI | BARABOO WATERWORKS | WI1570085 | CWS | Groundwater | 12,703 |
| WI | BARRON LIGHT & WATER DEPT | WI6030125 | CWS | Groundwater | 3,423 |
| WI | BEAVER DAM WATER UTILITY | WI1140059 | CWS | Groundwater | 16,200 |
| WI | BERLIN WATERWORKS | WI4240216 | CWS | Groundwater | 5,524 |
| WI | BLOOMER WATERWORKS | WI6090448 | CWS | Groundwater | 3,563 |
| WI | BLOOMFIELD, VILLAGE OF | WI2651469 | CWS | Groundwater | 4,071 |
| WI | BURLINGTON WATERWORKS | WI2520177 | CWS | Groundwater | 9,958 |
| WI | CABELAS - RICHFIELD | WI2671753 | NTNCWS | Groundwater | 3,931 |
| WI | CALEDONIA WATER UTILITY - VILLAGE OF | WI2520184 | CWS | Surfacewater purchased | 21,819 |
| WI | CHILTON WATERWORKS | WI4080222 | CWS | Groundwater | 4,084 |
| WI | CLINTONVILLE UTILITIES | WI4690391 | CWS | Groundwater | 4,635 |
| WI | COLUMBUS UTILITIES | WI1110038 | CWS | Groundwater | 5,173 |
| WI | COMBINED LOCKS WATERWORKS | WI4450409 | CWS | Groundwater purchased | 3,592 |
| WI | COTTAGE GROVE WATERWORKS | WI1130218 | CWS | Groundwater | 6,512 |
| WI | CROSS PLAINS WATERWORKS | WI1130219 | CWS | Groundwater | 3,543 |
| WI | DARBOY SANITARY DIST 1 | WI4450117 | CWS | Groundwater | 12,000 |
| WI | DEFOREST WATERWORKS | WI1130221 | CWS | Groundwater | 10,500 |
| WI | DODGEVILLE WATERWORKS | WI1250079 | CWS | Groundwater | 4,583 |
| WI | EDGERTON WATERWORKS | WI1540119 | CWS | Groundwater | 5,512 |
| WI | ELKHORN WATERWORKS | WI2650062 | CWS | Groundwater | 10,317 |
| WI | EVANSVILLE WATERWORKS | WI1540047 | CWS | Groundwater | 5,070 |
| WI | FITCHBURG UTILITY DIST 1 | WI1130231 | CWS | Groundwater | 24,500 |
| WI | FOND DU LAC WATERWORKS | WI4200469 | CWS | Groundwater | 44,303 |
| WI | FORT ATKINSON WATERWORKS | WI1280103 | CWS | Groundwater | 12,390 |
| WI | FOX CROSSING UTILITIES WEST | WI4710358 | CWS | Groundwater | 13,720 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| WI | FOX POINT WATERWORKS | WI2410584 | CWS | Surfacewater purchased | 6,808 |
| WI | GENEVA NATIONAL COMMUNITY SERVICES | WI2650907 | CWS | Groundwater | 3,500 |
| WI | GLENDALE WATERWORKS | WI2410168 | CWS | Surfacewater purchased | 12,883 |
| WI | GRAFTON WATERWORKS | WI2460111 | CWS | Groundwater | 11,989 |
| WI | GRAND CHUTE TN SAN DIST 1 | WI4450429 | CWS | Surfacewater purchased | 21,583 |
| WI | GREENDALE WATERWORKS | WI2410571 | CWS | Surfacewater purchased | 14,393 |
| WI | GREENVILLE SANITARY DIST | WI4450278 | CWS | Groundwater | 8,500 |
| WI | HARRISON UTILITIES - FKA WAVERLY SD | WI4080076 | CWS | Surfacewater purchased | 5,500 |
| WI | HARTLAND WATERWORKS | WI2680205 | CWS | Groundwater | 9,212 |
| WI | HO CHUNK CASINO | WI1570639 | NTNCWS | Groundwater | 5,486 |
| WI | HORICON WATERWORKS | WI1140146 | CWS | Groundwater | 3,682 |
| WI | HOWARD WATERWORKS | WI4050468 | CWS | Surfacewater purchased | 18,900 |
| WI | JACKSON WATERWORKS | WI2670111 | CWS | Groundwater | 8,215 |
| WI | JEFFERSON WATERWORKS | WI1280104 | CWS | Groundwater | 7,926 |
| WI | JOHNSON CREEK WATERWORKS | WI1280107 | CWS | Groundwater | 3,318 |
| WI | KAUKAUNA UTILITIES | WI4450336 | CWS | Groundwater | 17,089 |
| WI | KEWASKUM WATERWORKS | WI2670112 | CWS | Groundwater | 4,309 |
| WI | KIEL WATERWORKS | WI4360427 | CWS | Groundwater | 3,932 |
| WI | KIMBERLY WATERWORKS | WI4450342 | CWS | Groundwater | 6,451 |
| WI | KRONENWETTER WATER & SEWER UTILITY | WI7371700 | CWS | Groundwater | 6,931 |
| WI | LAKE HALLIE WATERWORKS VILLAGE OF | WI6090849 | CWS | Groundwater | 6,701 |
| WI | LAKE MILLS WATERWORKS | WI1280108 | CWS | Groundwater | 5,780 |
| WI | LANCASTER WATERWORKS | WI1220107 | CWS | Groundwater | 3,868 |
| WI | LAWRENCE WATERWORKS | WI4051625 | CWS | Surfacewater purchased | 4,627 |
| WI | LEDGEVIEW TN SANITARY DIST 2 | WI4051418 | CWS | Surfacewater purchased | 6,487 |
| WI | LITTLE CHUTE WATERWORKS | WI4450338 | CWS | Groundwater | 11,040 |
| WI | MARSHALL WATERWORKS | WI1130237 | CWS | Groundwater | 3,862 |
| WI | MAUSTON WATERWORKS | WI7290129 | CWS | Groundwater | 4,456 |
| WI | MEDFORD WATERWORKS | WI8610125 | CWS | Groundwater | 4,318 |
| WI | MENOMONEE FALLS WW - SURFACE WATER | WI2680082 | CWS | Surfacewater purchased | 23,867 |
| WI | MENOMONIE WATERWORKS | WI6170268 | CWS | Groundwater | 15,950 |
| WI | MEQUON WATER UTILITY | WI2460112 | CWS | Surfacewater purchased | 11,152 |
| WI | MERRILL WATERWORKS | WI7350123 | CWS | Groundwater | 9,661 |
| WI | MILTON WATERWORKS | WI1540130 | CWS | Groundwater | 5,588 |
| WI | MONONA WATERWORKS | WI1130245 | CWS | Groundwater | 7,801 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| WI | MONROE WATERWORKS | WI1230078 | CWS | Groundwater | 10,780 |
| WI | MOSINEE WATERWORKS | WI7370159 | CWS | Groundwater | 3,406 |
| WI | MT HOREB WATERWORKS | WI1130247 | CWS | Groundwater | 7,240 |
| WI | MUKWONAGO WATERWORKS | WI2680209 | CWS | Groundwater | 8,190 |
| WI | MUSKEGO WATER UTILITY | WI2681741 | CWS | Groundwater | 8,150 |
| WI | NEW BERLIN WATER UTILITY | WI2680217 | CWS | Surfacewater purchased | 27,899 |
| WI | NORTH FOND DU LAC WATERWORKS | WI4200405 | CWS | Groundwater | 5,014 |
| WI | NORTH SHORE WATER COMMISSION | WI2413515 | CWS | Surfacewater | 35,598 |
| WI | OCONTO WATERWORKS | WI4430495 | CWS | Groundwater | 4,610 |
| WI | OMRO WATERWORKS | WI4710357 | CWS | Groundwater | 3,558 |
| WI | OREGON WATERWORKS | WI1130251 | CWS | Groundwater | 10,078 |
| WI | PESHTIGO WATERWORKS | WI4380442 | CWS | Groundwater | 3,449 |
| WI | PEWAUKEE CITY WATER AND SEWER UTILITY | WI2680214 | CWS | Groundwater | 8,671 |
| WI | PEWAUKEE VILLAGE WATERWORKS | WI2680229 | CWS | Groundwater | 8,166 |
| WI | PLATTEVILLE WATERWORKS | WI1220115 | CWS | Groundwater | 12,268 |
| WI | PLEASANT PRAIRIE WATER UTILITY | WI2300167 | CWS | Surfacewater purchased | 10,754 |
| WI | PLYMOUTH UTILITIES | WI4600446 | CWS | Groundwater | 8,964 |
| WI | PRAIRIE DU SAC WATERWORKS | WI1570100 | CWS | Groundwater | 4,006 |
| WI | PULASKI WATERWORKS | WI4050355 | CWS | Groundwater | 3,731 |
| WI | RICE LAKE WATERWORKS | WI6030138 | CWS | Groundwater | 8,300 |
| WI | RICHLAND CENTER WATERWORKS | WI1530068 | CWS | Groundwater | 5,100 |
| WI | RIVER FALLS WATERWORKS | WI6480246 | CWS | Groundwater | 15,229 |
| WI | SAUK CITY WATERWORKS | WI1570105 | CWS | Groundwater | 3,424 |
| WI | SEYMOUR WATERWORKS | WI4450337 | CWS | Groundwater | 3,478 |
| WI | SHAWANO LK SAN DIST 1 | WI4590457 | CWS | Groundwater | 4,950 |
| WI | SHAWANO WATERWORKS | WI4590456 | CWS | Groundwater | 9,200 |
| WI | SHEBOYGAN FALLS UTILITIES | WI4600455 | CWS | Surfacewater purchased | 8,165 |
| WI | SHEBOYGAN WATER UTILITIES | WI4600354 | CWS | Surfacewater | 48,327 |
| WI | SHOREWOOD WATERWORKS | WI2410607 | CWS | Surfacewater purchased | 13,189 |
| WI | SPARTA WATERWORKS | WI6420297 | CWS | Groundwater | 10,025 |
| WI | STURGEON BAY WATERWORKS | WI4150526 | CWS | Groundwater | 9,500 |
| WI | SUAMICO WATERWORKS | WI4051031 | CWS | Groundwater | 4,459 |
| WI | SUPERIOR WATER LIGHT & POWER COMPANY | WI8160147 | CWS | Surfacewater | 26,084 |
| WI | SUSSEX VILLAGE HALL & WATER UTILITY | WI2680233 | CWS | Groundwater | 10,573 |
| WI | TOMAH WATERWORKS | WI6420254 | CWS | Groundwater | 9,192 |
| WI | TOWN OF BROOKFIELD SAN DIST 4 | WI2680239 | CWS | Groundwater | 6,419 |
| WI | TWO RIVERS WATERWORKS | WI4360436 | CWS | Surfacewater | 11,232 |
| WI | UNION GROVE WATERWORKS | WI2520200 | CWS | Groundwater | 4,900 |
| WI | VIROQUA WATERWORKS | WI6630263 | CWS | Groundwater | 4,362 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| WI | WATERFORD WATERWORKS | WI2520202 | CWS | Groundwater | 5,368 |
| WI | WATERLOO WATERWORKS | WI1280115 | CWS | Groundwater | 3,366 |
| WI | WATERTOWN WATERWORKS | WI1280044 | CWS | Groundwater | 23,945 |
| WI | WAUPUN UTILITIES | WI1140131 | CWS | Groundwater | 9,276 |
| WI | WAUWATOSA WATERWORKS | WI2410596 | CWS | Surfacewater purchased | 49,064 |
| WI | WEST ALLIS WATERWORKS | WI2410595 | CWS | Surfacewater purchased | 63,240 |
| WI | WEST SALEM WATERWORKS | WI6320334 | CWS | Groundwater | 5,045 |
| WI | WHITEFISH BAY WATERWORKS | WI2410597 | CWS | Surfacewater purchased | 14,272 |
| WI | WHITEWATER WATERWORKS | WI2650056 | CWS | Groundwater | 14,000 |
| WI | YORKVILLE UTILITY DIST 1 | WI2521735 | NTNCWS | Groundwater | 3,900 |
| WV | ADRIAN P S D | WV3304911 | CWS | Surfacewater purchased | 5,295 |
| WV | BLUEWELL PSD | WV3302804 | CWS | Surfacewater purchased | 6,216 |
| WV | BRIDGEPORT CITY OF | WV3301703 | CWS | Surfacewater purchased | 10,775 |
| WV | BUFFALO CREEK PSD | WV3302347 | CWS | Surfacewater | 3,464 |
| WV | CHEAT VIEW PSD | WV3303106 | CWS | Surfacewater purchased | 9,201 |
| WV | CLAY BATTELLE PSD | WV3303121 | CWS | Surfacewater purchased | 3,717 |
| WV | CLINTON WATER ASSOC - ROUTE 119 | WV3303107 | CWS | Surfacewater purchased | 5,733 |
| WV | COOL RIDGE FLAT TOP PSD | WV3304139 | CWS | Surfacewater purchased | 4,190 |
| WV | CRUM PSD | WV3305010 | CWS | Surfacewater purchased | 3,437 |
| WV | EASTERN WYOMING PSD STEPHENSON WTP | WV3305521 | CWS | Groundwater | 3,616 |
| WV | GAULEY RIVER PSD | WV3301042 | CWS | Surfacewater purchased | 3,944 |
| WV | GRAFTON CITY OF | WV3304601 | CWS | Surfacewater purchased | 6,250 |
| WV | GRANT CO PSD-NORTHFORK-MAYSVILLE | WV3301206 | CWS | Surfacewater purchased | 4,269 |
| WV | GREATER HARRISON PSD LOST CREEK MT CLARE | WV3301713 | CWS | Surfacewater purchased | 3,415 |
| WV | GREEN VALLEY GLENWOOD PSD GLENWOOD | WV3302849 | CWS | Surfacewater | 6,414 |
| WV | LAVALETTE PSD | WV3305006 | CWS | Surfacewater purchased | 7,293 |
| WV | MARSHALL COUNTY PSD 1 | WV3302606 | CWS | Groundwater purchased | 3,463 |
| WV | MARSHALL COUNTY PSD 4 | WV3302609 | CWS | Groundwater purchased | 4,063 |
| WV | MASON CO PSD - ASHTON | WV3302717 | CWS | Groundwater | 3,768 |
| WV | MASON CO PSD-LAKIN DIST | WV3302712 | CWS | Groundwater | 3,323 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| WV | MIDLAND PSD | WV3304208 | CWS | Surfacewater purchased | 3,700 |
| WV | MINERAL WELLS PSD | WV3305405 | CWS | Surfacewater purchased | 5,674 |
| WV | MORTON PLAZA-WV PARKWAYS | WV9920075 | NTNCWS | Groundwater | 3,364 |
| WV | MOUNTAINEER PARK INC | WV3301520 | NTNCWS | Groundwater | 5,760 |
| WV | NETTIE LEIVASY PSD | WV3303403 | CWS | Surfacewater | 3,343 |
| WV | OHIO COUNTY PSD | WV3303508 | CWS | Surfacewater purchased | 10,220 |
| WV | RALEIGH COUNTY MEM AIRPORT | WV3304138 | CWS | Surfacewater purchased | 4,587 |
| WV | RALEIGH COUNTY PSD ARNETT | WV3304140 | CWS | Surfacewater purchased | 6,663 |
| WV | RED SULPHUR PSD | WV3303206 | CWS | Surfacewater | 5,352 |
| WV | SOUTHERN JACKSON COUNTY P S D | WV3301817 | CWS | Surfacewater purchased | 6,107 |
| WV | SOUTHWESTERN WATER DISTRICT | WV3304603 | CWS | Surfacewater purchased | 5,296 |
| WV | SUMMERSVILLE MUNICIPAL WATER | WV3303404 | CWS | Surfacewater | 5,574 |
| WV | VALLEY FALLS PSD | WV3302523 | CWS | Surfacewater purchased | 4,042 |
| WV | WASHINGTON PIKE PSD | WV3300515 | CWS | Groundwater purchased | 3,571 |
| WV | WHITE SULPHUR SPRINGS WATER | WV3301314 | CWS | Groundwater | 3,845 |
| WV | WVAWC BLUESTONE PLANT | WV3304513 | CWS | Surfacewater | 26,874 |
| WV | WVAWC NEW RIVER REGIONAL WTR TRTMT PLT | WV3301046 | CWS | Surfacewater | 24,295 |
| WY | BUFFALO, CITY OF | WY5600005 | CWS | Surfacewater | 4,400 |
| WY | CASPER, CITY OF | WY5601415 | CWS | Surfacewater purchased | 59,000 |
| WY | CHEYENNE BOARD OF PUBLIC UTILITIES | WY5600011 | CWS | Surfacewater | 64,165 |
| WY | CODY, CITY OF | WY5600207 | CWS | Surfacewater purchased | 9,836 |
| WY | DOUGLAS, CITY OF | WY5600137 | CWS | Surfacewater | 6,400 |
| WY | EVANSTON, CITY OF | WY5600150 | CWS | Surfacewater | 12,000 |
| WY | GILLETTE, CITY OF | WY5600019 | CWS | Groundwater | 32,222 |
| WY | GREEN RIVER, CITY OF | WY5601181 | CWS | Surfacewater purchased | 10,500 |
| WY | KEMMERER-DIAMONDVILLE JPB | WY5600028 | CWS | Surfacewater | 3,348 |
| WY | LARAMIE, CITY OF | WY5600029 | CWS | Surfacewater | 30,899 |
| WY | MILLS, CITY OF | WY5600036 | CWS | Groundwater under influence of surfacewater | 4,050 |
| WY | NEWCASTLE, CITY OF | WY5600256 | CWS | Groundwater | 3,521 |
| WY | NORTHWEST RURAL WATER DISTRICT | WY5601254 | CWS | Surfacewater purchased | 7,330 |
| WY | POWELL, CITY OF | WY5600042 | CWS | Surfacewater purchased | 6,310 |
| WY | RAWLINS WATER SUPPLY, CITY OF | WY5600045 | CWS | Surfacewater | 9,006 |

| Primacy Agency [State] | PWS Name | PWSID | PWS Type | Primary Source | Population Served |
|---|---|---|---|---|---|
| WY | RIVERTON, CITY OF | WY5600047 | CWS | Surfacewater | 10,330 |
| WY | ROCK SPRINGS, CITY OF | WY5601182 | CWS | Surfacewater purchased | 24,000 |
| WY | SHERIDAN, CITY OF | WY5600052 | CWS | Surfacewater | 22,700 |
| WY | SOUTH CHEYENNE WATER & SEWER DISTRICT | WY5600239 | CWS | Surfacewater purchased | 10,000 |
| WY | WARDWELL WATER & SEWER DISTRICT | WY5600067 | CWS | Surfacewater purchased | 4,000 |

*In accordance with the Settlement Agreement, the Parties agree that Exhibits E and F represent a good-faith effort to list all Phase One and Phase Two Eligible Claimants, respectively, and to state the number of people served by each Eligible Claimant. These Exhibits include Eligible Claimants that are affiliated or associated with, or acting in conjunction with or on behalf of, Public Water Systems within the Settlement Class and have asserted Claims relating to Drinking Water, and therefore would be Releasing Parties under the Settlement.*

*This Exhibit does not include any of the approximately 800 nationally representative water systems serving 3,300 or fewer people that will be required to test for certain PFAS under UCMR-5, as U.S. EPA has not publicly identified those water systems. A Community Water System fitting that description but not currently listed on this Exhibit will be an Eligible Claimant.*

**EXHIBIT G**
**Systems Near a Manufacturing Site**
*The list of Public Water Systems associated with a specific PFAS-manufacturing facility owned by 3M*

| 3M Facility | Public Water System |
|---|---|
| Cordova | Camanche Water Supply |
| Cottage Grove | Afton |
| | Cottage Grove |
| | Denmark Township |
| | Lake Elmo |
| | Lakeland Municipal Water |
| | Oakdale |
| | Newport |
| | Saint Paul Park |
| | West Lakeland |
| | Woodbury |
| Decatur | West Morgan-East Lawrence Water and Sewer Authority |

**EXHIBIT H**
**Systems Owned by a State Government**
*Public Water Systems owned by a state government and listed in SDWIS as having as its sole*
*"Owner Type" a "State government"*

*Note:*
*Inclusion on this Exhibit does not necessarily indicate that the included entity*
*lacks independent authority to sue and be sued. Whether an entity is an Eligible*
*Claimant is determined by the relevant provisions of the Settlement Agreement,*
*including Paragraphs 2.24 and Section 5.*

| Primacy Agency | PWS Name | PWSID | PWS Activity | PWS Type | Owner Type | Primary Source |
|---|---|---|---|---|---|---|
| AR | ADC - CUMMINS UNIT MAINT | AR0000315 | Active | CWS | State government | Ground water |
| AS | CENTRAL ASG | AS9711948 | Active | CWS | State government | Surface water |
| AZ | ADOC EYMAN UNIT | AZ0411705 | Active | CWS | State government | Ground water |
| AZ | ADOC TUCSON | AZ0420557 | Active | CWS | State government | Ground water |
| AZ | ASPC LEWIS COMPLEX WATER SYSTEM | AZ0407555 | Active | CWS | State government | Ground water |
| AZ | ASPC YUMA | AZ0414099 | Active | CWS | State government | Ground water |
| CA | CALIFORNIA INSTITUTION FOR MEN | CA3610850 | Active | CWS | State government | Groundwater |
| CA | CALIFORNIA MENS COLONY | CA4010830 | Active | CWS | State government | Surface water |
| CA | CALIFORNIA REHABILITATION CENTER - NORCO | CA3310800 | Active | CWS | State government | Ground water purchased |
| CA | CALIFORNIA STATE PRISON - SOLANO | CA4810800 | Active | CWS | State government | Surface water |
| CA | CALIPATRIA STATE PRISON | CA1310800 | Active | CWS | State government | Surface water purchased |
| CA | CCI - TEHACHAPI | CA1510800 | Active | CWS | State government | Ground water |
| CA | CDCR-HIGH DESERT STATE PRISON | CA1805004 | Active | CWS | State government | Groundwater |

| Primacy Agency | PWS Name | PWSID | PWS Activity | PWS Type | Owner Type | Primary Source |
|---|---|---|---|---|---|---|
| CA | CENTINELA STATE PRISON | CA1310801 | Active | CWS | State government | Surface water purchased |
| CA | CHUCKAWALLA VALLEY STATE PRISON | CA3310802 | Active | CWS | State government | Ground water |
| CA | CORRECTIONAL TRAINING FACILITY - SOLEDAD | CA2710850 | Active | CWS | State government | Ground water |
| CA | FOLSOM STATE PRISON | CA3410032 | Active | CWS | State government | Surface water |
| CA | KERN VALLEY STATE PRISON | CA1510802 | Active | CWS | State government | Ground water |
| CA | WASCO ST. PRISON RECEPTION CTR | CA1510801 | Active | CWS | State government | Ground water |
| CO | BUENA VISTA CORRECTIONAL FACILITY | CO0108350 | Active | CWS | State government | Groundwater |
| CT | UNIVERSITY OF CONNECTICUT - MAIN CAMPUS | CT0780021 | Active | CWS | State government | Surface water purchased |
| FL | FLORIDA STATE PRISON | FL2040372 | Active | CWS | State government | Ground water |
| GA | ABRAHAM BALDWIN AGRI. COLLEGE | GA2770004 | Active | CWS | State government | Ground water |
| GA | GEORGIA SOUTHERN UNIVERSITY | GA0310006 | Active | CWS | State government | Ground water |
| IA | ISU | IA8503528 | Active | CWS | State government | Groundwater purchased |
| IN | PURDUE UNIV. WATER WORKS | IN5279015 | Active | CWS | State government | Groundwater |
| KS | UNIVERSITY OF KANSAS | KS2004513 | Active | CWS | State government | Surface water purchased |
| KY | MOREHEAD STATE UNIVERSITY | KY1030480 | Active | CWS | State government | Surface water |
| LA | GRAMBLING STATE UNIVERSITY WS | LA1061005 | Active | CWS | State government | Ground water |
| LA | LOUISIANA STATE PENITENTIARY | LA1125005 | Active | CWS | State government | Ground water |

2

| Primacy Agency | PWS Name | PWSID | PWS Activity | PWS Type | Owner Type | Primary Source |
|---|---|---|---|---|---|---|
| MA | MCI NORFOLK/CEDAR JUNCTION/WALPOLE | MA2208001 | Active | CWS | State government | Groundwater |
| MA | MCI SHIRLEY | MA2270001 | Active | CWS | State government | Groundwater |
| MD | EASTERN CORRECTIONAL INSTITUTE | MD0190013 | Active | CWS | State government | Ground water |
| MD | MSA-M&T STADIUM | MD1300005 | Active | NTNCWS | State government | Surface water purchased |
| MD | MSA-ORIOLE PARK/NORTH & SOUTH WAREHOUSES | MD1300004 | Active | NTNCWS | State government | Surface water purchased |
| MO | BONNE TERRE PRISON | MO4061410 | Active | CWS | State government | Ground water |
| MO | FARMINGTON CORRECTIONAL CENTER | MO4069041 | Active | CWS | State government | Ground water |
| MS | MS STATE HOSPITAL-WHITFIELD | MS0610032 | Active | CWS | State government | Ground water |
| MS | MS STATE UNIVERSITY | MS0530012 | Active | CWS | State government | Groundwater |
| MS | UNIVERSITY OF MISSISSIPPI | MS0360015 | Active | CWS | State government | Groundwater |
| MS | UNIVERSITY OF MS MEDICAL CNTR | MS0250034 | Active | NTNCWS | State government | Ground water |
| MT | MONTANA STATE UNIVERSITY BOZEMAN | MT0004790 | Active | NTNCWS | State government | Surface water purchased |
| MT | UNIVERSITY OF MONTANA | MT0004204 | Active | NTNCWS | State government | Groundwater purchased |
| NH | HAMPSTEAD HOSPITAL | NH1034010 | Active | NTNCWS | State government | Groundwater |
| NH | UNH/DURHAM WATER SYS | NH0691010 | Active | CWS | State government | Surface water |
| NJ | DOVES RCH | NJ1008300 | Active | NTNCWS | State government | Groundwater |
| NJ | EDNA MAHAN CORRECTIONAL | NJ1025001 | Active | CWS | State government | Groundwater |
| NJ | NEW JERSEY MOTOR VEHICLE COMMISSION | NJ1021435 | Active | NTNCWS | State government | Groundwater |

3

| Primacy Agency | PWS Name | PWSID | PWS Activity | PWS Type | Owner Type | Primary Source |
|---|---|---|---|---|---|---|
| NJ | NEW JERSEY MOTOR VEHICLE INSPECTION STAT | NJ0436499 | Active | NTNCWS | State government | Groundwater |
| NJ | NEW LISBON DEVELOPMENT CTR | NJ0339001 | Active | CWS | State government | Groundwater |
| NJ | NJDOT @ ROXBURY CORP CENTER | NJ1436365 | Active | NTNCWS | State government | Groundwater |
| NV | SOUTHERN DESERT CORRECTIONAL CTR NDOC | NV0005062 | Active | CWS | State government | Ground water |
| NY | ALFRED STATE COLLEGE | NY0220581 | Active | CWS | State government | Ground water purchased |
| NY | BARTON & WELLER TRAIL - ASP | NY0420358 | Active | NTNCWS | State government | Groundwater |
| NY | BEAR MOUNTAIN WATER SUPPLY | NY4317681 | Active | CWS | State government | Surface water |
| NY | CLINTON CORRECTIONAL FACILITY | NY0904192 | Active | CWS | State government | Ground water |
| NY | GREAT MEADOW/WASHINGTON CORR. FACILITIES | NY5704191 | Active | CWS | State government | Surface water |
| NY | JONES BEACH STATE PARK | NY2908333 | Active | NTNCWS | State government | Ground water |
| NY | RED HOUSE WATER SUPPLY - ASP | NY0420357 | Active | NTNCWS | State government | Ground water |
| NY | ROBERT MOSES STATE PARK | NY5117671 | Active | CWS | State government | Ground water |
| OH | CHILLICOTHE CORRECTIONAL INSTITUTION | OH7101212 | Active | CWS | State government | Groundwater |
| OH | LEBANON CORRECTIONAL INSTITUTION | OH8301012 | Active | CWS | State government | Groundwater |
| OH | ODRC-PICKAWAY CORRECTION PWS | OH6501712 | Active | CWS | State government | Groundwater |

4

| Primacy Agency | PWS Name | PWSID | PWS Activity | PWS Type | Owner Type | Primary Source |
|---|---|---|---|---|---|---|
| OK | OKLA ORDNANCE WORKS AUTHORITY | OK1021602 | Active | CWS | State government | Surface water |
| OK | OKLAHOMA UNIVERSITY | OK3001414 | Active | CWS | State government | Surface water purchased |
| OK | OSU WATER PLANT | OK1020910 | Active | CWS | State government | Surface water |
| PA | PENN STATE UNIV. | PA4140095 | Active | CWS | State government | Groundwater |
| PA | ROCKVIEW | PA4140098 | Active | CWS | State government | Surface water |
| PA | STATE CORRECTIONAL INST | PA7210046 | Active | CWS | State government | Surface water |
| TX | PRAIRIE VIEW A&M UNIVERSITY | TX2370002 | Active | CWS | State government | Ground water |
| TX | TDCJ BETO UNIT | TX0010044 | Active | CWS | State government | Ground water |
| TX | TDCJ CHASE FIELD | TX0130002 | Active | CWS | State government | Ground water |
| TX | TDCJ COFFIELD MICHAEL | TX0010031 | Active | CWS | State government | Ground water |
| TX | TDCJ JESTER 1 UNIT | TX0790085 | Active | CWS | State government | Ground water |
| TX | TDCJ RAMSEY AREA | TX0200201 | Active | CWS | State government | Ground water |
| TX | TEXAS A&M UNIVERSITY COMMERCE | TX1160008 | Active | CWS | State government | Surface water purchased |
| TX | TEXAS A&M UNIVERSITY MAIN CAMPUS | TX0210017 | Active | CWS | State government | Groundwater |
| TX | TEXAS STATE UNIVERSITY - SAN MARCOS | TX1050003 | Active | CWS | State government | Groundwater |
| WA | EASTERN WASHINGTON UNIVERSITY | WA5321900 | Active | CWS | State government | Groundwater |
| WA | WASHINGTON STATE UNIVERSITY | WA5393200 | Active | CWS | State government | Groundwater |
| WI | WAUPUN CORRECTIONAL INST | WI1140142 | Active | CWS | State government | Ground water |

5

# EXHIBIT I
## Systems Owned by the Federal Government
*Public Water Systems owned by the federal government and listed in SDWIS as having as sole "Owner Type" the "Federal government."*

### Note:
*Inclusion on this Exhibit does not necessarily indicate that the included entity lacks independent authority to sue and be sued. Whether an entity is an Eligible Claimant is determined by the relevant provisions of the Settlement Agreement, including Paragraphs 2.24 and Section 5.*

| Primacy Agency | PWS Name | PWSID | PWS Activity | PWS Type | Owner Type | Primary Source |
|---|---|---|---|---|---|---|
| AK | DENALI - MAIN / FRONT COUNTRY | AK2390594 | Active | NTNCWS | Federal government | Surface water |
| AK | EIELSON - AIR FORCE BASE | AK2370625 | Active | CWS | Federal government | Ground water |
| AK | JBER-ELMENDORF | AK2211423 | Active | CWS | Federal government | Surface water purchased |
| AL | US ARMY GARRISON-REDSTONE ARSENAL | AL0000899 | Active | CWS | Federal government | Surface water |
| AR | US AIR FORCE BASE LITTLE ROCK | AR0000690 | Active | CWS | Federal government | Surface water purchased |
| AZ | GRAND CANYON NATIONAL PARK | AZ0403702 | Active | CWS | Federal government | Groundwater |
| AZ | US ARMY FORT HUACHUCA | AZ0402078 | Active | CWS | Federal government | Groundwater |
| AZ | USAF DAVIS MONTHAN AFB | AZ0420549 | Active | CWS | Federal government | Groundwater |
| AZ | USAF LUKE AIR FORCE BASE | AZ0407305 | Active | CWS | Federal government | Surface water purchased |
| AZ | USMC YUMA MAIN SYSTEM | AZ0414082 | Active | CWS | Federal government | Surface water |
| CA | BEALE AIR FORCE BASE | CA5810700 | Active | CWS | Federal government | Groundwater |
| CA | CAMP PENDLETON (NORTH) | CA3710700 | Active | CWS | Federal government | Groundwater |

1

| Primacy Agency | PWS Name | PWSID | PWS Activity | PWS Type | Owner Type | Primary Source |
|---|---|---|---|---|---|---|
| CA | CAMP PENDLETON (SOUTH) | CA3710702 | Active | CWS | Federal government | Groundwater |
| CA | CHINA LAKE NAVAL AIR WEAPONS STATION | CA1510703 | Active | CWS | Federal government | Groundwater |
| CA | EDWARDS AFB - MAIN BASE | CA1510701 | Active | CWS | Federal government | Surface water purchased |
| CA | LEMOORE NAVAL AIR STATION | CA1610700 | Active | CWS | Federal government | Surface water |
| CA | NAS NORTH ISLAND & NAB CORONADO | CA3710750 | Active | CWS | Federal government | Surface water purchased |
| CA | NASA AMES RESEARCH CENTER | CA4300997 | Active | CWS | Federal government | Surface water purchased |
| CA | NAVAL BASE VENTURA COUNTY, PORT HUENEME | CA5610701 | Active | CWS | Federal government | Surface water purchased |
| CA | NPS GGNRA | CA2110350 | Active | CWS | Federal government | Surface water purchased |
| CA | SIERRA ARMY DEPOT | CA1810700 | Active | NTNCWS | Federal government | Groundwater |
| CA | US ARMY FORT IRWIN | CA3610705 | Active | CWS | Federal government | Groundwater |
| CA | USMC - 29 PALMS | CA3610703 | Active | CWS | Federal government | Groundwater |
| CA | USMC YERMO ANNEX | CA3610702 | Active | NTNCWS | Federal government | Groundwater |
| CO | US AIR FORCE ACADEMY | CO0121845 | Active | CWS | Federal government | Surface water purchased |
| CO | US DEPARTMENT OF THE ARMY FORT CARSON | CO0221445 | Active | CWS | Federal government | Surface water purchased |
| DC | JOINT BASE ANACOSTIA - BOLLING | DC0000004 | Active | CWS | Federal government | Surface water purchased |
| DC | NAVAL STATION WASHINGTON - WNY | DC0000003 | Active | CWS | Federal government | Surface water purchased |
| FL | CAPE CANAVERAL AFS (CONSEC) | FL3054140 | Active | NTNCWS | Federal government | Surface water purchased |
| FL | HURLBURT FIELD WATER SYSTEM | FL1460782 | Active | CWS | Federal government | Ground water |

| Primacy Agency | PWS Name | PWSID | PWS Activity | PWS Type | Owner Type | Primary Source |
|---|---|---|---|---|---|---|
| FL | JOHN F KENNEDY SPACE CENTER (CONSEC) | FL3054024 | Active | NTNCWS | Federal government | Surface water purchased |
| FL | N.A.S. JACKSONVILLE | FL2161212 | Active | CWS | Federal government | Groundwater |
| FL | NAS PENSACOLA / CORRY STATION | FL1170814 | Active | CWS | Federal government | Groundwater |
| FL | PATRICK AIR FORCE BASE(CONSEC) | FL3054128 | Active | CWS | Federal government | Surface water purchased |
| GA | USAF-MOODY AIR FORCE BASE-MAIN | GA1850125 | Active | CWS | Federal government | Ground water |
| GA | USA-FORT STEWART MAIN | GA1790024 | Active | CWS | Federal government | Groundwater |
| GA | USAF-ROBINS AB MAIN | GA1530042 | Active | CWS | Federal government | Ground water |
| GA | USA-HUNTER ARMY AIRFIELD - MAIN | GA0510107 | Active | CWS | Federal government | Ground water |
| GA | USMC-LOGISTICS | GA0950035 | Active | CWS | Federal government | Ground water |
| GA | USN-KINGS BAY SUBMARINE BASE | GA0390013 | Active | CWS | Federal government | Ground water |
| GU | ANDERSEN AIR FORCE BASE WATER SYSTEM | GU0000009 | Active | CWS | Federal government | Ground water |
| GU | U.S. NAVY WATER SYSTEM | GU0000010 | Active | CWS | Federal government | Surface water |
| HI | ALIAMANU | HI0000337 | Active | CWS | Federal government | Ground water purchased |
| HI | FORT SHAFTER | HI0000341 | Active | CWS | Federal government | Ground water |
| HI | HAWAII VOLCANOES NAT.PARK | HI0000146 | Active | CWS | Federal government | Ground water |
| HI | JOINT BASE PEARL HARBOR-HICKAM | HI0000360 | Active | CWS | Federal government | Groundwater |
| HI | MARINE CORPS BASE HAWAII | HI0000356 | Active | CWS | Federal government | Groundwater purchased |
| HI | NCTAMS EASTPAC | HI0000357 | Active | CWS | Federal government | Ground water |
| HI | SCHOFIELD BARRACKS | HI0000345 | Active | CWS | Federal government | Groundwater |

3

| Primacy Agency | PWS Name | PWSID | PWS Activity | PWS Type | Owner Type | Primary Source |
|---|---|---|---|---|---|---|
| HI | TRIPLER ARMY MEDICAL CNTR | HI0000346 | Active | CWS | Federal government | Ground water |
| ID | MOUNTAIN HOME AIR FORCE BASE | ID4200054 | Active | CWS | Federal government | Ground water |
| IL | GREAT LAKES NAVAL TRAINING STATION | IL0975227 | Active | CWS | Federal government | Surface water |
| IL | ROCK ISLAND ARSENAL, US ARMY | IL1615387 | Active | CWS | Federal government | Surface water |
| IN | CAMP ATTERBURY | IN5241015 | Active | CWS | Federal government | Groundwater purchased |
| IN | NAVAL SUPPORT ACTIVITY, CRANE | IN5251003 | Active | CWS | Federal government | Surface water |
| KS | MCCONNELL AFB | KS2017323 | Active | CWS | Federal government | Surface water purchased |
| KY | MAMMOTH CAVE/CENTRAL SYSTEM | KY0310940 | Active | CWS | Federal government | Surface water purchased |
| LA | BARKSDALE AFB WATER SYSTEM | LA1015022 | Active | CWS | Federal government | Surface water purchased |
| MA | HANSCOM AFB | MA3023002 | Active | CWS | Federal government | Surface water purchased |
| MA | OTIS AIR NATIONAL GUARD BASE | MA4096001 | Active | CWS | Federal government | Groundwater |
| MD | A.P.G. - EDGEWOOD AREA | MD0120010 | Active | CWS | Federal government | Surface water purchased |
| MD | FORT DETRICK | MD0100011 | Active | CWS | Federal government | Surface water |
| MD | NAVAL SUPPORT FACILITY, INDIAN HEAD | MD0080058 | Active | CWS | Federal government | Ground water |
| MD | PATUXENT NAVAL AIR STATION (NAVFAC-WASH) | MD0180022 | Active | CWS | Federal government | Groundwater |
| MD | U.S. NAVAL ACADEMY | MD0020042 | Active | CWS | Federal government | Groundwater |
| MO | WHITEMAN AIR BASE | MO1079501 | Active | CWS | Federal government | Ground water |

4

| Primacy Agency | PWS Name | PWSID | PWS Activity | PWS Type | Owner Type | Primary Source |
|---|---|---|---|---|---|---|
| MS | KEESLER AIR FORCE BASE | MS0240049 | Active | CWS | Federal government | Ground water |
| MS | NAVAL CONSTRUCTION BATTAL CTR | MS0240060 | Active | CWS | Federal government | Ground water |
| MS | STENNIS SPACE CENTER | MS0230015 | Active | CWS | Federal government | Ground water |
| MT | MALMSTROM AIR FORCE BASE | MT0000515 | Active | CWS | Federal government | Surface water purchased |
| NC | MARINE CORPS AIR STATION CHERRY POINT | NC0425035 | Active | CWS | Federal government | Groundwater |
| NC | SEYMOUR JOHNSON AFB | NC0496055 | Active | CWS | Federal government | Surface water purchased |
| NC | USMC LEJEUNE--HADNOT POINT | NC0467041 | Active | CWS | Federal government | Groundwater |
| NC | USMC LEJEUNE--HOLCOMB BLVD | NC0467043 | Active | CWS | Federal government | Groundwater |
| NC | USMC LEJEUNE--NEW RIVER AIR ST | NC0467042 | Active | CWS | Federal government | Groundwater |
| NH | ANDROSCOGGIN RANGER STATION | NH0926010 | Active | NTNCWS | Federal government | Groundwater |
| NH | USFS WMNF ADMINISTRATIVE CMPLX | NH0346030 | Active | NTNCWS | Federal government | Groundwater |
| NH | USSF SPACE FORCE STN SAT TRKNG | NH1646020 | Active | NTNCWS | Federal government | Groundwater |
| NJ | DOT FAA ATL BLD 33 & BLD 208 | NJ0108352 | Active | NTNCWS | Federal government | Groundwater |
| NJ | JBMDL - LAKEHURST | NJ1511010 | Active | CWS | Federal government | Groundwater |
| NJ | JBMDL - MCGUIRE AFB | NJ0326006 | Active | CWS | Federal government | Groundwater |
| NJ | JBMDL-DIX MAIN SYSTEM | NJ0325001 | Active | CWS | Federal government | Surface water |
| NJ | LAKEHURST NAVAL AIR ENGINEERING STATION | NJ1511303 | Active | NTNCWS | Federal government | Groundwater |
| NM | CANNON AIR FORCE BASE WATER SYSTEM | NM3567905 | Active | CWS | Federal government | Groundwater |

5

| Primacy Agency | PWS Name | PWSID | PWS Activity | PWS Type | Owner Type | Primary Source |
|---|---|---|---|---|---|---|
| NM | HOLLOMAN AIR FORCE BASE | NM3562719 | Active | CWS | Federal government | Ground water |
| NM | KIRTLAND AIR FORCE BASE | NM3567701 | Active | CWS | Federal government | Groundwater |
| NM | WHITE SANDS MISSILE RANGE (MAIN POST)-FF | NM3568007 | Active | CWS | Federal government | Ground water |
| NV | CREECH AIR FORCE BASE | NV0001081 | Active | NTNCWS | Federal government | Ground water |
| NV | NELLIS AIR FORCE BASE | NV0003028 | Active | CWS | Federal government | Surface water purchased |
| NY | BROOKHAVEN NATIONAL LABS | NY5111891 | Active | CWS | Federal government | Ground water |
| NY | FORT DRUM | NY2212214 | Active | CWS | Federal government | Surface water purchased |
| OK | ALTUS AFB | OK3003303 | Active | CWS | Federal government | Surface water purchased |
| OK | TINKER AIR FORCE BASE | OK2005508 | Active | CWS | Federal government | Groundwater |
| PA | TOBYHANNA ARMY DEPOT | PA2450053 | Active | CWS | Federal government | Groundwater |
| PA | VA PITTSBURGH UD | PA5020955 | Active | NTNCWS | Federal government | Surface water purchased |
| RI | NAVAL STATION, NEWPORT | RI1000016 | Active | CWS | Federal government | Surface water purchased |
| SC | SHAW AFB (SC4310501) | SC4310501 | Active | CWS | Federal government | Ground water |
| SD | ELLSWORTH AFB | SD4680004 | Active | CWS | Federal government | Surface water purchased |
| SD | NPS-MOUNT RUSHMORE NATIONAL MEMORIAL | SD4680046 | Active | NTNCWS | Federal government | Ground water |
| TN | FORT CAMPBELL WATER SYSTEM | TN0000820 | Active | CWS | Federal government | Surface water |
| TN | NSA - MIDSOUTH | TN0000468 | Active | CWS | Federal government | Ground water |
| TN | OAK RIDGE NATIONAL LAB X-10 | TN0001060 | Active | NTNCWS | Federal government | Surface water purchased |

6

| Primacy Agency | PWS Name | PWSID | PWS Activity | PWS Type | Owner Type | Primary Source |
|---|---|---|---|---|---|---|
| TX | DYESS AIR FORCE BASE | TX2210013 | Active | CWS | Federal government | Surface water purchased |
| TX | FEDERAL CORRECTIONAL COMPLEX-BEAUMONT | TX1230092 | Active | CWS | Federal government | Surface water purchased |
| TX | GOODFELLOW AIR FORCE BASE | TX2260027 | Active | CWS | Federal government | Surface water purchased |
| TX | LAUGHLIN AIR FORCE BASE | TX2330006 | Active | CWS | Federal government | Surface water purchased |
| TX | NASA JOHNSON SPACE CENTER | TX1010250 | Active | NTNCWS | Federal government | Surface water purchased |
| TX | NAVAL AIR STN JOINT RESERVE BASE | TX2200332 | Active | CWS | Federal government | Surface water purchased |
| TX | SHEPPARD AIR FORCE BASE | TX2430007 | Active | CWS | Federal government | Surface water purchased |
| UT | ZION CANYON WATER SYSTEM | UTAH27051 | Active | CWS | Federal government | Ground water |
| VA | LITTLE CREEK AMPHIBIOUS BASE - U.S. NAVY | VA3810340 | Active | CWS | Federal government | Surface water purchased |
| VA | N A S OCEANA | VA3810430 | Active | CWS | Federal government | Surface water purchased |
| VA | NAVAL STATION NORFOLK | VA3710050 | Active | CWS | Federal government | Surface water purchased |
| VA | NAVAL SUPPORT FACILITY, DAHLGREN | VA6099340 | Active | CWS | Federal government | Ground water |
| VA | NORFOLK NAVAL SHIPYARD | VA3740500 | Active | CWS | Federal government | Surface water purchased |
| VA | NSA HAMPTON ROADS, PORTSMOUTH ANNEX | VA3740650 | Active | CWS | Federal government | Surface water purchased |
| VA | QUANTICO MARINE BASE-MAINSIDE | VA6153675 | Active | CWS | Federal government | Surface water |
| VA | QUANTICO MCB-CAMP BARRETT | VA6153060 | Active | CWS | Federal government | Surface water purchased |
| WA | ENERGY DEPT OF/200W | WA5300100 | Active | NTNCWS | Federal government | Surface water |

7

| Primacy Agency | PWS Name | PWSID | PWS Activity | PWS Type | Owner Type | Primary Source |
|---|---|---|---|---|---|---|
| WA | FAIRCHILD AIR FORCE BASE | WA5324350 | Active | CWS | Federal government | Ground water |
| WA | LONGMIRE | WA53NP580 | Active | NTNCWS | Federal government | Surface water |
| WA | NAVAL AIR STATION/WHIDBEY ISLAND | WA5303420 | Active | CWS | Federal government | Surface water purchased |
| WA | NAVAL BASE KITSAP AT BANGOR | WA5302714 | Active | CWS | Federal government | Groundwater |
| WA | NAVAL BASE KITSAP AT BREMERTON | WA5303468 | Active | CWS | Federal government | Surface water purchased |
| WI | FORT MCCOY NORTH POST | WI6420302 | Active | CWS | Federal government | Groundwater |
| WV | FBI CENTER CLARKSBURG | WV9917026 | Active | NTNCWS | Federal government | Surface water purchased |
| WY | GTNP-COLTER BAY VILLAGE | WY5680095 | Active | CWS | Federal government | Ground water |
| WY | USAF  F.E. WARREN AFB | WY5680122 | Active | CWS | Federal government | Surface water purchased |
| WY | YNP-CANYON VILLAGE | WY5680074 | Active | NTNCWS | Federal government | Surface water |
| WY | YNP-OLD FAITHFUL | WY5680085 | Active | CWS | Federal government | Surface water |

<u>**EXHIBIT J**</u>
**Systems that Settled PFAS-Related Claims Against 3M**
*The list of Public Water Systems that have settled their PFAS-related Claims against 3M*

1. City of Bemidji (Minnesota)
2. City of Guin Water and Sewer Board (Alabama)
3. City of Lake Elmo (Minnesota)
4. City of Rome (Georgia) (Final Agreement in Process)
5. Cooper Township (Michigan)
6. Gadsden Water Works & Sewer Board (Alabama)
7. Plainfield Charter Township (Michigan)
8. West Morgan-East Lawrence Water and Sewer Authority (Alabama)

**EXHIBIT K**
**Payment Schedule**

This Payment Schedule should be read in conjunction with the Settlement Agreement, including its other Exhibits, which explains the terms, conditions, and, where necessary, underlying calculations for payments described herein. All capitalized terms not otherwise defined herein shall have the meanings set forth in the Settlement Agreement.

The following Table presents payment amounts for Phase One Qualifying Class Members and for the Phase Two Testing Fund, as well as for other payments for the Phase Two Qualifying Class Members if either the Phase Two Floor or the Phase Two Cap is applied. If neither the Phase Two Floor nor the Phase Two Cap is applied, each Phase Two payment reflecting infrastructure costs or operations and maintenance ("O&M") costs would fall between the figures in the same row in the two right-most columns of the Table.

| Earliest Possible Payment Date | Purpose | Amount with Phase Two **Floor** (before adjusting for Stuart and Rome) | Amount with Phase Two **Cap** (before adjusting for Stuart and Rome) |
|---|---|---|---|
| July 1, 2024 | 50% of Phase Two Testing Fund | 52,500,000 | 52,500,000 |
| | 67% of Phase One infrastructure | 2,763,750,000 | 2,763,750,000 |
| April 15, 2025 | 50% of Phase Two Testing Fund | 52,500,000 | 52,500,000 |
| | 33% of Phase One infrastructure | 1,361,250,000 | 1,361,250,000 |
| | 14% of Phase One O&M | 385,000,000 | 385,000,000 |
| April 15, 2026 | 16% of Phase One O&M | 440,000,000 | 440,000,000 |
| April 15, 2027 | 12% of Phase One O&M | 330,000,000 | 330,000,000 |
| | 70% of Phase Two infrastructure | 1,478,400,000 | 2,318,400,000 |
| April 15, 2028 | 14% of Phase One O&M | 385,000,000 | 385,000,000 |
| | 30% of Phase Two infrastructure | 633,600,000 | 993,600,000 |
| | 12% of Phase Two O&M | 168,960,000 | 264,960,000 |
| April 15, 2029 | 12.5% of Phase One O&M | 343,750,000 | 343,750,000 |
| | 13% of Phase Two O&M | 183,040,000 | 287,040,000 |
| April 15, 2030 | 8.5% of Phase One O&M | 233,750,000 | 233,750,000 |
| | 15% of Phase Two O&M | 211,200,000 | 331,200,000 |
| April 15, 2031 | 8.5% of Phase One O&M | 233,750,000 | 233,750,000 |
| | 15% of Phase Two O&M | 211,200,000 | 331,200,000 |
| April 15, 2032 | 7.5% of Phase One O&M | 206,250,000 | 206,250,000 |
| | 13% of Phase Two O&M | 183,040,000 | 287,040,000 |
| April 15, 2033 | 7% of Phase One O&M | 192,500,000 | 192,500,000 |
| | 8% of Phase Two O&M | 112,640,000 | 176,640,000 |
| April 15, 2034 | 8% of Phase Two O&M | 112,640,000 | 176,640,000 |
| April 15, 2035 | 8% of Phase Two O&M | 112,640,000 | 176,640,000 |
| April 15, 2036 | 8% of Phase Two O&M | 112,640,000 | 176,640,000 |
| **TOTAL** | **100% of Phases One and Two** | **$ 10,500,000,000** | **$ 12,500,000,000** |

**Payment Dates**

- Each date in the Table reflects the earliest possible payment date for each payment from 3M, subject to the following constraints.
- No payment from 3M under the Settlement Agreement is due before sixty (60) calendar days after the Effective Date, except for a payment or payments of up to $5,000,000 to cover costs incurred by the Notice Administrator and costs of executing the Notice Plan, which shall be made within twenty-one (21) calendar days after Preliminary Approval, which amount is separate from and not included within the $10,500,000,000 floor or the $12,500,000,000 cap.
- 3M may pay any payment that is due in 2025 or thereafter up to ninety (90) calendar days after its due date, so long as 3M adds interest to the payment, calculated at the Wall Street Journal Prime Rate plus eight percent (8%) for the period from the due date to the date the payment is made. However, it is agreed that only two (2) of these twelve (12) annual payments may be delayed. In the event that 3M intends to make a delayed payment, 3M shall give Class Counsel written notice of this intent by certified mail and email at least thirty (30) days before the payment is due. If 3M elects to delay a payment under this provision, it shall provide a solvency certificate to Class Counsel (which may be satisfied by a solvency opinion by a nationally recognized valuation firm) at the time of such notice. The solvency certificate shall include (or if need be, have appended to it) representations by 3M that the failure to timely make the payment will not negatively impact the solvency of 3M, that 3M does not intend to declare bankruptcy prior to making the payment, and that 3M will remain solvent after making the payment. If 3M does not provide the thirty (30) days' notice and the solvency certificate in conjunction with such notice, it shall pay a liquidated penalty of $10 million to the Qualified Settlement Fund at the time 3M makes the delayed payment.

**Maximum Total Payment**
- Other than interest for any payment made up to ninety (90) days after its due date, and up to $5,000,000 to cover costs incurred by the Notice Administrator and costs of executing the Notice Plan, 3M shall not pay pursuant to this Settlement Agreement more than $12,500,000,000; or, if the Phase Two Floor is applied, more than $10,500,000,000; or if neither the Phase Two Floor nor the Phase Two Cap is applied, an amount between $10,500,000,000 and $12,500,000,000 calculated as described in Section 6 of the Settlement Agreement and this Payment Schedule.
- Included within 3M's total payment amount of $10,500,000,000 to $12,500,000,000 are all costs incurred by the Special Master, the Claims Administrator, the Escrow Agent, and their agents; the Common-Benefit Holdback Assessments, whether for attorneys' fees, costs, or otherwise; all attorneys' fees, costs, and expenses; the full amount of 3M's settlement with the City of Stuart, Florida; and the full amount of 3M's credit for the amount that the Public Water System for the City of Rome, Georgia, would have received as a Phase One Qualifying Class Member under the Allocation Procedures described in Exhibit Q.

**Calculation of Phase Two Payments**

- Phase Two payments will be subject to a Phase Two Floor of $3,625,000,000 and a Phase Two Cap of $5,625,000,000, as shown in the Table.
- The Claims Administrator, subject to the Special Master's review, will calculate the amount that each Phase Two Qualifying Class Member would have received if it had been a Phase One Qualifying Class Member.  If, as a result of those calculations, total Phase Two-related payments (including for the Phase Two Testing Fund) would be—
    - $3,625,000,000 or less, the Phase Two Floor of $3,625,000,000 will apply;
    - $5,625,000,000 or more, the Phase Two Cap of $5,625,000,000 will apply; and
    - between $3,625,000,000 and $5,625,000,000, that exact amount, rather than the Phase Two Floor or the Phase Two Cap, will apply, and each Phase Two infrastructure and Phase Two O&M amount designated in the Table would be proportionally adjusted to reflect that exact amount.
- If either the Phase Two Floor or the Phase Two Cap is applied, the Claims Administrator, with the Special Master's approval, may shift from Phase One to Phase Two, or from Phase Two to Phase One, portions of the amounts designated in the Table as payments in 2029 or later, if necessary to promote equity between Phase One Qualifying Class Members and Phase Two Qualifying Class Members.  Any such shift shall not alter the size or timing of any payment that 3M owes under this Settlement Agreement.

**Use of Funds by Class Members**

- Funds designated in the Table for the Phase Two Testing Fund may be used before January 1, 2026, solely for monitoring and/or testing water for PFAS.  Any funds remaining in the Phase Two Testing Fund on July 1, 2026, will be transferred to the Phase Two Action Fund and then can be used for purposes other than monitoring and testing water.
- Sixty percent (60%) of the payments designated for Phase One and of the payments designated for Phase Two (other than testing) are designated in the Table for infrastructure costs; the remaining forty percent (40%) are designated in the Table for "O&M," or operations and maintenance costs.
- Payments designated in the Table for infrastructure reflect expected infrastructure costs but are not restricted to infrastructure.
- Payments designated in the Table for O&M reflect expected operations and maintenance costs but are not restricted to operations and maintenance.
- Payments designated in the Table for "infrastructure" or "O&M" will be made to Qualifying Class Members from the Phase One and Phase Two Action, Supplemental, and/or Special Needs Funds, consistent with the Settlement Agreement and its Allocation Procedures.

4

**Attorneys' Fees and Costs**

- Class Counsel and 3M's Counsel will cooperate to ensure that attorneys' fees and costs related to Phase One shall be fully paid from the payments designated in the Table as "Phase One infrastructure" and that attorneys' fees and costs related to Phase Two shall be fully paid from the payments designated in the Table as "Phase Two infrastructure."

**Trial-Related Payments**

- The City of Stuart, Florida, and 3M will enter into a separate settlement agreement for a previously agreed-to sum (the "Stuart settlement amount"). However, the City of Stuart, being a putative Class Member, will remain in the Settlement Class and be allocated its share of the Settlement Funds.
- The following terms will be included in the City of Stuart's settlement agreement:
  - 3M will pay the City of Stuart 52.632% of the Stuart settlement amount within 30 days after executing the settlement agreement with the City, which is contemplated to be executed no later than June 26, 2023; and
  - 3M will pay the City of Stuart 47.368% of the Stuart settlement amount by July 1, 2024.
- 3M shall receive credits totaling the same amount as the Stuart settlement amount for the Stuart settlement against amounts due under the Settlement Agreement as follows:
  - The total amount designated in the Table for Phase One infrastructure costs and Phase One O&M costs shall be reduced by the amount that the Public Water System for the City of Stuart would have received as a Phase One Qualifying Class Member.
  - The total amount designated in the Table for Phase Two infrastructure costs and Phase Two O&M costs shall be reduced by an amount equal to the difference between the Stuart settlement amount and the amount described in the previous sentence.
- The precise timing of the credits described above shall be determined by Class Counsel, so long as they exercise their discretion to make that determination in good faith and consistent with the way payments are allocated to Phase One Qualifying Class Members.
- The City of Rome, Georgia, and 3M are entering into a separate settlement agreement. The City of Rome will not be a Class Member.
- 3M shall receive a credit against amounts due under the Settlement Agreement for a portion of the Rome settlement amount. The total amount designated in the Table for Phase One infrastructure costs and Phase One O&M costs shall be reduced by the amount that the Public Water System for the City of Rome would have received as a Phase One Qualifying Class Member.

- o The precise timing of the credit shall be determined by 3M, so long as it exercises its discretion to make that determination in good faith and consistent with the way payments are allocated to Phase One Qualifying Class Members.
- o 3M's settlement with the City of Rome shall not affect the amounts designated in the Table for Phase Two costs.

**EXHIBIT L**
**Bellwether Plaintiffs**
*The list of Eligible Claimants that have served as one of the ten Public Water System Bellwether Plaintiffs in the MDL Cases*

1.  Bakman Water Company
2.  City of Stuart
3.  Emerald Coast Utilities Authority
4.  Hampton Bays Water District
5.  Town of Ayer
6.  Town of Maysville
7.  Warminster Township Municipal Authority
8.  Warrington Township
9.  City of Dayton
10. City of Sioux Falls

**EXHIBIT M**
**SUMMARY NOTICE OF PROPOSED CLASS ACTION SETTLEMENT**
**AND COURT-APPROVAL HEARING**

*In re: Aqueous Film-Forming Foams Products Liability Litigation,* MDL No. 2:18-mn-02873
This Document relates to: *City of Camden, et al., v. 3M Company*, No. 2:23-cv-XXXX-RMG

UNITED STATES DISTRICT COURT, DISTRICT OF SOUTH CAROLINA, CHARLESTON DIVISION

**TO THE SETTLEMENT CLASS:** All Active Public Water Systems in the United States of America that have one or more Impacted Water Sources as of DATE; and all Active Public Water Systems that do not have one or more Impacted Water Sources as of DATE and
　　(i) are required to test for certain PFAS under U.S. EPA's UCMR-5, or
　　(ii) serve more than 3,300 people, according to U.S. EPA's SDWIS data system.

All capitalized terms not otherwise defined herein shall have the meanings set forth in the Settlement Agreement, available for review at **www.PFASWaterSettlement.com**.

**Active Public Water System** means a Public Water System whose activity-status field in SDWIS states that the system is "Active."

**Impacted Water Source** means a Water Source that has a Qualifying Test Result showing a Measurable Concentration of PFAS.

As used above, **Public Water System** means a system for the provision to the public of water for human consumption through pipes or other constructed conveyances, if such system has at least fifteen (15) service connections or regularly serves an average of at least twenty-five (25) individuals daily at least sixty (60) days out of the year, consistent with the use of that term in the Safe Drinking Water Act, 42 U.S.C. § 300f(4)(A), and 40 C.F.R. Part 141.

**Public Water System** includes (i) any collection, treatment, storage, and distribution facilities under control of the operator of such system and used primarily in connection with such system, and (ii) any collection or pretreatment storage facilities not under such control which are used primarily in connection with such system. Solely for purposes of the Settlement Agreement, the term "Public Water System" refers to a Community Water System of any size or a Non-Transient Non-Community Water System that serves more than 3,300 people, according to SDWIS; or any Person (but not any financing or lending institution) that has legal authority or responsibility (by statute, regulation, other law, or contract) to fund or incur financial obligations for the design, engineering, installation, operation, or maintenance of any facility or equipment that treats, filters, remediates, or manages water that has entered or may enter Drinking Water or any Public Water System; but does not refer to a Non-Transient Non-Community Water System that serves 3,300 or fewer people, according to SDWIS, or to a Transient Non-Community Water System of any size. It is the intention of the Settlement Agreement that the definition of "Public Water System" be as broad, expansive, and inclusive as possible.

**What Is the Purpose of this Notice?** The purpose of this Notice is (i) to advise you of a proposed settlement of certain Claims against 3M Company ("3M" or "Defendant") in the United States District Court for the District of South Carolina (the "Court"); (ii) to summarize your rights in connection with the Settlement; and (iii) to inform you of a Court hearing to consider whether to grant final approval of the Settlement (the "Final Fairness Hearing"), to be held on DATE at TIME, before the Honorable Richard M. Gergel, United States District Judge of the United States District Court for the District of South Carolina, located at 85 Broad Street, Charleston, South Carolina 29401.

**What Are the Key Terms of the Proposed Settlement?** 3M has agreed to pay an amount not less than

1

$10,500,000,000 and not more than $12,500,000,000, inclusive (the "Settlement Amount"), subject to final approval of the Settlement by the Court and certain other conditions specified in the Settlement Agreement. 3M shall additionally pay up to $5,000,000 to cover costs incurred by the Notice Administrator in the course of executing the Notice Plan. Together, these payments constitute the "Settlement Funds." In no event shall 3M be required under the Settlement Agreement to pay any amounts above the Settlement Funds. Any fees, costs, or expenses payable under the Settlement Agreement shall be paid out of, and shall not be in addition to, the Settlement Funds. Each Settlement Class Member that has not excluded itself from the Class will be eligible to receive a settlement check(s) from the Claims Administrator based on the Allocation Procedures developed by Class Counsel, which are subject to final approval by the Court as fair and reasonable and whose administration is under the oversight of the Special Master.

**What Are My Options?**

**YOU CAN PARTICIPATE IN THE SETTLEMENT.** You must file a Claims Form to be eligible to receive a payment under the Settlement. You can submit your Claims Form online at **www.PFASWaterSettlement.com**, or you can download, complete, and mail your Claims Form to the Claims Administrator at AFFF Public Water System Claims, P.O. Box 4466, Baton Rouge, Louisiana 70821. The deadline to submit a Claims Form is **DEADLINE DATE**.

Regardless of whether you file a Claims Form or receive any distribution under the Settlement, unless you timely opt out as described below, you will be bound by the Settlement and any judgment or other final disposition related to the Settlement, including the Release set forth in the Settlement Agreement, and will be precluded from pursuing claims against 3M separately if those Claims are within the scope of the Release.

**YOU CAN OPT OUT OF THE SETTLEMENT.** If you do not wish to be a Settlement Class Member and do not want to participate in the Settlement and receive a settlement check, you may exclude yourself from the Class by completing and mailing a notice of intention to opt out. Any Person within the Settlement Class that wishes to opt out of the Settlement Class and Settlement must serve a written and signed statement entitled "Request for Exclusion" on the Notice Administrator, the Special Master, the Claims Administrator, 3M's Counsel, and Class Counsel no later than **DEADLINE DATE**.

**YOU CAN OBJECT TO THE SETTLEMENT.** Any Settlement Class Member that has not successfully excluded itself ("opted out") may object to the Settlement. Any Settlement Class Member that wishes to object to the Settlement or to an award of fees or expenses to Class Counsel must file a written and signed statement designated "Objection" with the Clerk of the Court and provide service on 3M's Counsel and Class Counsel no later than **DEADLINE DATE**.

<u>**VISIT WWW.PFASWATERSETTLEMENT.COM FOR COMPLETE INFORMATION ABOUT YOUR RIGHTS**</u>

**The Court's Final Fairness Hearing.** The Court will hold the Final Fairness Hearing in Courtroom XX of the United States District Court for the District of South Carolina, located at 85 Broad Street, Charleston, South Carolina 29401, on DATE. At that time, the Court will determine, among other things, (i) whether the Settlement should be granted final approval as fair, reasonable, and adequate, (ii) whether the Litigation should be dismissed with prejudice pursuant to the terms of the Settlement Agreement, (iii) whether the Settlement Class should be conclusively certified, (iv) whether Settlement Class Members should be bound by the Release set forth in the Settlement Agreement, (v) the amount of attorneys' fees and costs to be awarded to Class Counsel, if any, and (vi) the amount of the award to be made to the Class Representatives for their services, if any. The Final Fairness Hearing may be postponed, adjourned, or continued by Order of the Court without further notice to the Class.

**How Do I Get More Information?** Please visit **www.PFASWaterSettlement.com** or call toll free 1-XXX-

**XXX-XXXX.** You may also contact Class Counsel or the Notice Administrator for more information:

| Class Counsel | Class Counsel |
|---|---|
| Scott Summy<br>**Baron & Budd, P.C.**<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219<br>Email: ssummy@baronbudd.com | Michael A. London<br>**Douglas & London**<br>59 Maiden Lane, 6th Fl.<br>New York, NY 10038<br>Email: mlondon@douglasandlondon.com |
| Paul J. Napoli<br>**Napoli Shkolnik**<br>1302 Avenida Ponce de Leon<br>San Juan, PR 00907<br>Email: pnapoli@NSPRlaw.com | Elizabeth A. Fegan<br>**Fegan Scott LLC**<br>150 S. Wacker Drive, 24th Floor<br>Chicago, IL 60606<br>beth@feganscott.com |

| Notice Administrator | Claims Administrator |
|---|---|
| In re: Aqueous Film-Forming Foams Products Liability Litigation<br>c/o 3M Notice Administrator<br>1650 Arch Street, Suite 2210<br>Philadelphia, PA 19103<br>Email: XXXXX | AFFF Public Water System Claims<br>PO Box 4466<br>Baton Rouge, LA 70821 |

*Amended by Agreement (07/02/2023)*

## <u>AMENDED EXHIBIT N</u>
## Potential Eligible Claimant Plaintiffs

***Note:***
*Inclusion on this Exhibit does not necessarily make an entity an Eligible Claimant. Whether an entity is an Eligible Claimant is determined by the relevant provisions of the Settlement Agreement, including Paragraph 2.24 and Section 5.*

| Plaintiff Name | Plaintiff State | Case Number | Jurisdiction | Date of First Case Filed |
|---|---|---|---|---|
| Town of Barnstable | MA | 18-cv-3432 | AFFF MDL (D.S.C.) | 11/21/2016 |
| Water Works and Sewer Board of the Town of Centre | AL | 13-cv-2017-900049.00 | Circuit Court of Cherokee County, Alabama | 5/15/2017 |
| Suffolk County Water Authority | NY | 18-cv-3337 | AFFF MDL (D.S.C.) | 11/30/2017 |
| City of Westfield | MA | 18-cv-3435 | AFFF MDL (D.S.C.) | 2/14/2018 |
| Hampton Bays Water District | NY | 18-cv-3339 | AFFF MDL (D.S.C.) | 2/21/2018 |
| Emerald Coast Utilities Authority | FL | 18-cv-3488 | AFFF MDL (D.S.C.) | 6/22/2018 |
| City of Newburgh | NY | 18-cv-3358 19-cv-2219 | AFFF MDL (D.S.C.) | 8/6/2018 |
| City of Dayton | OH | 18-cv-3496 | AFFF MDL (D.S.C.) | 10/3/2018 |
| County of Dutchess, NY / Dutchess County Water and Wastewater Authority | NY | 18-cv-3525 23-cv-01587 23-cv-01588 23-cv-01677 23-cv-01678 23-cv-01679 23-cv-01680 23-cv-01681 23-cv-01682 2023-51764 | AFFF MDL (D.S.C.)<br><br><br><br><br><br><br><br>Dutchess County Supreme Court, New York | 10/12/2018 |
| City of Stuart, FL | FL | 18-cv-3487 | AFFF MDL (D.S.C.) | 10/18/2018 |
| City of Tucson | AZ | 19-cv-0087 | AFFF MDL (D.S.C.) | 11/8/2018 |
| New Jersey-American Water Company | NJ | 18-cv-03489 | AFFF MDL (D.S.C.) | 11/8/2018 |
| Town of Marana | AZ | 19-cv-0087 | AFFF MDL (D.S.C.) | 11/8/2018 |
| Village of Farmingdale | NY | 19-cv-0564 | AFFF MDL (D.S.C.) | 12/19/2018 |
| Ridgewood Water | NJ | 19cv2198 | AFFF MDL (D.S.C.) | 2/25/2019 |
| Town of Vienna, MD | MD | 19-cv-1179 | AFFF MDL (D.S.C.) | 3/30/2019 |
| Atlantic City Municipal Utilities Authority | NJ | 19-cv-1223 | AFFF MDL (D.S.C.) | 4/10/2019 |
| New York American Water Company | NY | 19-cv-01326 | AFFF MDL (D.S.C.) | 4/11/2019 |
| California-American Water Company | CA | 19-cv-1784 | AFFF MDL (D.S.C.) | 6/21/2019 |
| City of Sioux Falls | SD | 19-cv-01806 | AFFF MDL (D.S.C.) | 6/26/2019 |
| Carle Place Water District | NY | 19-cv-4611 | USDC Eastern District of New York | 8/9/2019 |

| Plaintiff Name | Plaintiff State | Case Number | Jurisdiction | Date of First Case Filed |
|---|---|---|---|---|
| Incorporated Village of Garden City | NY | 19-cv-4612 | USDC Eastern District of New York | 8/9/2019 |
| Incorporated Village of Mineola | NY | 19-cv-04610 | USDC Eastern District of New York | 8/9/2019 |
| Port Washington Water District | NY | 19-cv-04609 | USDC Eastern District of New York | 8/9/2019 |
| Rosyln Water District | NY | 19-cv-04613 | USDC Eastern District of New York | 8/9/2019 |
| Water Authority of Western Nassau County | NY | 19-cv-04608 | USDC Eastern District of New York | 8/9/2019 |
| Horsham Water and Sewer Authority | PA | 19-cv-02474 | AFFF MDL (D.S.C.) | 8/30/2019 |
| Warminster Township Municipal Authority | PA | 19-cv-02472 | AFFF MDL (D.S.C.) | 8/30/2019 |
| Warrington Township | PA | 19-cv-02473 | AFFF MDL (D.S.C.) | 8/30/2019 |
| Bakman Water Company | CA | 19-cv-02784 | AFFF MDL (D.S.C.) | 9/30/2019 |
| California Water Service Company | CA | 19-cv-02906 | AFFF MDL (D.S.C.) | 10/14/2019 |
| Pikes Peak Community Foundation | CO | 19-cv-2187 | AFFF MDL (D.S.C.) | 10/21/2019 |
| Security Water District | CO | 19-cv-2187 | AFFF MDL (D.S.C.) | 10/21/2019 |
| Town of Ayer | MA | 19-cv-3120 | AFFF MDL (D.S.C.) | 11/4/2019 |
| Garden City Park Fire and Water District | NY | 19-cv-06615 | USDC Eastern District of New York | 11/22/2019 |
| Water Authority of Great Neck North | NY | 19-cv-06613 | USDC Eastern District of New York | 11/22/2019 |
| Town of Grantsville | MD | 20-cv-00036 | AFFF MDL (D.S.C.) | 11/26/2019 |
| Town of Mountain Lake Park | MD | 20-cv-00037 | AFFF MDL (D.S.C.) | 11/26/2019 |
| Town of Maysville | NC | 19-cv-03434 | AFFF MDL (D.S.C.) | 12/10/2019 |
| South Adams County Water and Sanitation District | CO | 19-cv-03559 | AFFF MDL (D.S.C.) | 12/20/2019 |
| City of Lauderhill | FL | 20-cv-00772 | AFFF MDL (D.S.C.) | 2/19/2020 |
| City of Millington | TN | 20-cv-01034 | AFFF MDL (D.S.C.) | 2/25/2020 |
| Weirton Area Water Board | WV | 21-cv-00793 | AFFF MDL (D.S.C.) | 4/25/2020 |
| City of Airway Heights | WA | 20-cv-01763 | AFFF MDL (D.S.C.) | 5/5/2020 |
| Coraopolis Water and Sewer Authority | PA | 20-cv-02384 | AFFF MDL (D.S.C.) | 5/8/2020 |
| City of Morganfield, Kentucky | KY | 20-cv-01840 | AFFF MDL (D.S.C.) | 5/12/2020 |
| City of Sturgis, Kentucky | KY | 20-cv-01842 | AFFF MDL (D.S.C.) | 5/12/2020 |
| Illinois-American Water Company | IL | 20-cv-01837 | AFFF MDL (D.S.C.) | 5/12/2020 |
| Indiana-American Water Company | IN | 20-cv-01838 | AFFF MDL (D.S.C.) | 5/12/2020 |
| Tennessee-American Water Company | TN | 20-cv-01839 | AFFF MDL (D.S.C.) | 5/12/2020 |
| Tampa Bay Water | FL | 20-cv-01867 | AFFF MDL (D.S.C.) | 5/14/2020 |
| City of Tampa, Florida | FL | 20-cv-01889 | AFFF MDL (D.S.C.) | 5/15/2020 |
| Lakewood Water District | WA | 20-cv-2899 | AFFF MDL (D.S.C.) | 7/16/2020 |
| City of Zephyrhills | FL | 20-cv-02933 | AFFF MDL (D.S.C.) | 8/13/2020 |
| Cortaro-Marana Irrigation District / The Cortaro Water User's Association | AZ | 20-cv-03117 | AFFF MDL (D.S.C.) | 8/31/2020 |
| Hicksville Water District | NY | 21-cv-00232 | AFFF MDL (D.S.C.) | 10/16/2020 |
| City of Ocala | FL | 21-cv-00130 | AFFF MDL (D.S.C.) | 10/20/2020 |
| Pennsylvania-American Water Company | PA | 21-cv-0588 | AFFF MDL (D.S.C.) | 10/21/2020 |
| Santa Clarita Valley Water Agency | CA | 20-cv-03771 | AFFF MDL (D.S.C.) | 10/27/2020 |

| Plaintiff Name | Plaintiff State | Case Number | Jurisdiction | Date of First Case Filed |
|---|---|---|---|---|
| Manhasset-Lakeville Water District | NY | 20-cv-05749 | USDC Eastern District of New York | 11/25/2020 |
| Town of Hempstead | NY | 20-cv-05785 | USDC Eastern District of New York | 11/30/2020 |
| City of Anaheim | CA | 22-cv-01798 | AFFF MDL (D.S.C.) | 12/1/2020 |
| City of Corona / Corona Utility Authority | CA | 23-cv-00208 | USDC Central District of California | 12/1/2020 |
| City of Fullerton | CA | 22-cv-01798 | AFFF MDL (D.S.C.) | 12/1/2020 |
| City of Garden Grove | CA | 22-cv-01798 | AFFF MDL (D.S.C.) | 12/1/2020 |
| City of Orange | CA | 22-cv-01798 | AFFF MDL (D.S.C.) | 12/1/2020 |
| City of Santa Ana | CA | 22-cv-01798 | AFFF MDL (D.S.C.) | 12/1/2020 |
| City of Tustin | CA | 22-cv-01798 | AFFF MDL (D.S.C.) | 12/1/2020 |
| East Orange County Water District | CA | 22-cv-01798 | AFFF MDL (D.S.C.) | 12/1/2020 |
| Irvine Ranch Water District | CA | 22-cv-01798 | AFFF MDL (D.S.C.) | 12/1/2020 |
| Orange County Water District | CA | 22-cv-01798 | AFFF MDL (D.S.C.) | 12/1/2020 |
| Serrano Water District | CA | 22-cv-01798 | AFFF MDL (D.S.C.) | 12/1/2020 |
| Yorba Linda Water District | CA | 22-cv-01798 | AFFF MDL (D.S.C.) | 12/1/2020 |
| Barnstable Fire District | MA | 20-cv-04190 | AFFF MDL (D.S.C.) | 12/3/2020 |
| Miami-Dade County, Florida | FL | 20-cv-04194 | AFFF MDL (D.S.C.) | 12/3/2020 |
| Town of Cairo | NY | 20-cv-04237 | AFFF MDL (D.S.C.) | 12/7/2020 |
| Paducah Water of City of Paducah, Kentucky | KY | 20-cv-04364 | AFFF MDL (D.S.C.) | 12/16/2020 |
| Incorporated Village of Sands Point | NY | 20-cv-06142 | USDC Eastern District of New York | 12/18/2020 |
| City of Downey | CA | 21-cv-00848 | AFFF MDL (D.S.C.) | 1/27/2021 |
| Borough of Point Pleasant, NJ | NJ | 21-cv-00357 | AFFF MDL (D.S.C.) | 2/4/2021 |
| City of Tacoma | WA | 21-cv-00351 | AFFF MDL (D.S.C.) | 2/4/2021 |
| City of Tempe | AZ | 21-cv-00511 | AFFF MDL (D.S.C.) | 2/18/2021 |
| Golden State Water Company | CA | 21-cv-00534 | AFFF MDL (D.S.C.) | 2/19/2021 |
| Town of Riverhead | NY | 21-cv-01034 | USDC Eastern District of New York | 2/25/2021 |
| Town of Bellingham | MA | 21-cv-0582 | AFFF MDL (D.S.C.) | 2/26/2021 |
| City of La Crosse | WI | 21-cv-01361 | AFFF MDL (D.S.C.) | 3/4/2021 |
| Suburban Water Systems | CA | 21-cv-00733 | AFFF MDL (D.S.C.) | 3/12/2021 |
| Aqua Virginia, Inc. | VA | 21-cv-00745 | AFFF MDL (D.S.C.) | 3/16/2021 |
| Aqua Ohio, Inc. | OH | 21-cv-01269 | AFFF MDL (D.S.C.) | 3/17/2021 |
| Aqua New Jersey, Inc. | NJ | 21-cv-01265 | AFFF MDL (D.S.C.) | 3/18/2021 |
| City of Wilmington | OH | 21-cv-0792 | AFFF MDL (D.S.C.) | 3/19/2021 |
| Town of Danvers | MA | 21-cv-00851 | AFFF MDL (D.S.C.) | 3/24/2021 |
| Aqua Pennsylvania, Inc. | PA | 21-cv-1667 | AFFF MDL (D.S.C.) | 3/26/2021 |
| Stratmoor Hills Water District | CO | 21-cv-01057 | AFFF MDL (D.S.C.) | 4/9/2021 |
| Aqua North Carolina, Inc. | NC | 21-cv-2142 | AFFF MDL (D.S.C.) | 4/13/2021 |
| City of Watertown | SD | 21-cv-1104 | AFFF MDL (D.S.C.) | 4/14/2021 |
| City of Pleasanton | CA | 21-cv-1119 | AFFF MDL (D.S.C.) | 4/15/2021 |
| City of Camden, NJ | NJ | 21-cv-1317 | AFFF MDL (D.S.C.) | 5/4/2021 |

| Plaintiff Name | Plaintiff State | Case Number | Jurisdiction | Date of First Case Filed |
|---|---|---|---|---|
| Town of New Windsor | NY | 21-cv-01496 | AFFF MDL (D.S.C.) | 5/4/2021 |
| Bellflower-Somerset Mutual Water Company | CA | 21-cv-1410 | AFFF MDL (D.S.C.) | 5/11/2021 |
| Pico Water District | CA | 21-cv-1409 | AFFF MDL (D.S.C.) | 5/11/2021 |
| Montebello Land and Water Company | CA | 21-cv-01494 | AFFF MDL (D.S.C.) | 5/19/2021 |
| California Domestic Water Company | CA | 21-cv-1610 | AFFF MDL (D.S.C.) | 5/28/2021 |
| City of Moline, Illinois | IL | 21-cv-1608 | AFFF MDL (D.S.C.) | 5/28/2021 |
| Town of Lewisboro, New York | NY | 21-cv-1604 | AFFF MDL (D.S.C.) | 5/28/2021 |
| Town of Mansfield, Massachusetts | MA | 21-cv-1605 | AFFF MDL (D.S.C.) | 5/28/2021 |
| Village of South Elgin, Illinois | IL | 21-cv-1609 | AFFF MDL (D.S.C.) | 5/28/2021 |
| Village of Mayville | NY | 21-cv-2474 | AFFF MDL (D.S.C.) | 6/1/2021 |
| City of Galesburg | IL | 21-cv-1649 | AFFF MDL (D.S.C.) | 6/3/2021 |
| Florida Keys Aqueduct Authority | FL | 21-cv-1676 | AFFF MDL (D.S.C.) | 6/4/2021 |
| Illinois Municipal Corporation East Alton | IL | 21-cv-1693 | AFFF MDL (D.S.C.) | 6/7/2021 |
| Village of Waterloo | NY | 21-cv-2812 | AFFF MDL (D.S.C.) | 7/1/2021 |
| City of Monterey Park | CA | 21-cv-1990 | AFFF MDL (D.S.C.) | 7/2/2021 |
| Littleton Water Department | MA | 21-cv-03594 | AFFF MDL (D.S.C.) | 7/2/2021 |
| Sammamish Water Plateau Water and Sewer District | WA | 21-cv-2086 | AFFF MDL (D.S.C.) | 7/13/2021 |
| Borough of Rocky Hill, New Jersey | NJ | 21-cv-2138 | AFFF MDL (D.S.C.) | 7/15/2021 |
| North Wales Water Authority | PA | 21-cv-2274 | AFFF MDL (D.S.C.) | 7/23/2021 |
| Sullivan County | NY | 21-cv-2939 | AFFF MDL (D.S.C.) | 7/23/2021 |
| Village of Johnson City | NY | 21-cv-2830 | AFFF MDL (D.S.C.) | 7/23/2021 |
| City of Riverside | CA | 21-cv-2296 | AFFF MDL (D.S.C.) | 7/26/2021 |
| Town of Essex | NY | 21-cv-2831 | AFFF MDL (D.S.C.) | 7/29/2021 |
| Walloon Lake Water Systems, Inc. | MI | 21-cv-3211 | AFFF MDL (D.S.C.) | 8/6/2021 |
| City of Crest Hill, Illinois | IL | 21-cv-2644 | AFFF MDL (D.S.C.) | 8/18/2021 |
| Town of Easton | MA | 21-cv-2709 | AFFF MDL (D.S.C.) | 8/23/2021 |
| Town of Weymouth, Massachusetts | MA | 21-cv-2820 | AFFF MDL (D.S.C.) | 9/1/2021 |
| Pleasant Valley Public Water District, Illinois | IL | 21-cv-2946 | AFFF MDL (D.S.C.) | 9/13/2021 |
| Town of Burlington, Massachusetts | MA | 21-cv-2945 | AFFF MDL (D.S.C.) | 9/13/2021 |
| City of Dupont | WA | 21-cv-3284 | AFFF MDL (D.S.C.) | 9/22/2021 |
| Seaman Cottages LLC | MA | 21-cv-3238 | AFFF MDL (D.S.C.) | 10/5/2021 |
| Town of Nantucket | MA | 21-cv-3239 | AFFF MDL (D.S.C.) | 10/6/2021 |
| Village of Rockdale, Illinois | IL | 21-cv-3255 | AFFF MDL (D.S.C.) | 10/6/2021 |
| Westminster | MD | 21-cv-3241 | AFFF MDL (D.S.C.) | 10/6/2021 |
| Seneca County | NY | 21-cv-3748 | AFFF MDL (D.S.C.) | 10/7/2021 |
| City of Brockton | MA | 21-cv-3300 | AFFF MDL (D.S.C.) | 10/8/2021 |
| Atascadero Mutual Water Company | CA | 22-cv-0604 | AFFF MDL (D.S.C.) | 10/15/2021 |
| Connecticut Water Supply Company | CT | 21-cv-3949 | AFFF MDL (D.S.C.) | 10/20/2021 |

| Plaintiff Name | Plaintiff State | Case Number | Jurisdiction | Date of First Case Filed |
|---|---|---|---|---|
| San Jose Water Company | CA | 21-cv-3434 | AFFF MDL (D.S.C.) | 10/20/2021 |
| South Montebello Irrigation District | CA | 21-cv-3432 | AFFF MDL (D.S.C.) | 10/20/2021 |
| City of Pico Rivera | CA | 22-cv-00066 | AFFF MDL (D.S.C.) | 10/26/2021 |
| Town of Wallkill | NY | 22-cv-0033 | AFFF MDL (D.S.C.) | 10/27/2021 |
| Dix Hills Water District | NY | 21-cv-6076 | USDC Eastern District of New York | 11/1/2021 |
| Water Replenishment District of Southern California | CA | 21-cv-3669 | AFFF MDL (D.S.C.) | 11/8/2021 |
| City of Oconomowoc | WI | 22-cv-00100 | AFFF MDL (D.S.C.) | 11/9/2021 |
| Elsinore Valley Municipal Water District | CA | 21-cv-3699 | AFFF MDL (D.S.C.) | 11/11/2021 |
| Sudbury Water District | MA | 21-cv-3701 | AFFF MDL (D.S.C.) | 11/11/2021 |
| City of Bell Gardens | CA | 22-cv-00065 | AFFF MDL (D.S.C.) | 11/15/2021 |
| Village of Nyack | NY | 22-cv-00204 | AFFF MDL (D.S.C.) | 11/18/2021 |
| Bossier Parish Police Jury | LA | 21-cv-3816 | AFFF MDL (D.S.C.) | 11/22/2021 |
| Centerville Osterville Marstons Mills Fire District/Water Department | MA | 21-cv-3891 | AFFF MDL (D.S.C.) | 11/30/2021 |
| City of Collinsville, Illinois | IL | 21-cv-3887 | AFFF MDL (D.S.C.) | 11/30/2021 |
| Meadows at Cross River Water-Works Corporation | NY | 21-cv-3890 | AFFF MDL (D.S.C.) | 11/30/2021 |
| Town of Hudson, Massachusetts | MA | 21-cv-3888 | AFFF MDL (D.S.C.) | 11/30/2021 |
| Borough of Ambler | PA | 22-cv-0379 | AFFF MDL (D.S.C.) | 12/13/2021 |
| East Baton Rouge Parish | LA | 21-cv-4170 | AFFF MDL (D.S.C.) | 12/27/2021 |
| Town of Falmouth | MA | 21-cv-4206 | AFFF MDL (D.S.C.) | 12/29/2021 |
| Sacramento County Water Agency | CA | 22-cv-0919 | AFFF MDL (D.S.C.) | 12/30/2021 |
| Town of Fallsburg | NY | 22-cv-0709 | AFFF MDL (D.S.C.) | 1/12/2022 |
| City of East Moline, Illinois | IL | 22-cv-00195 | AFFF MDL (D.S.C.) | 1/20/2022 |
| City of Garfield, New Jersey | NJ | 22-cv-00196 | AFFF MDL (D.S.C.) | 1/20/2022 |
| City of Rock Island, Illinois | IL | 22-cv-00198 | AFFF MDL (D.S.C.) | 1/20/2022 |
| Southeast Morris County Municipal Utilities Authority | NJ | 22-cv-00199 | AFFF MDL (D.S.C.) | 1/20/2022 |
| Town of Hopedale, Massachusetts | MA | 22-cv-00197 | AFFF MDL (D.S.C.) | 1/20/2022 |
| Township of Verona, New Jersey | NJ | 22-cv-00205 | AFFF MDL (D.S.C.) | 1/20/2022 |
| Village of Cary, Illinois | IL | 22-cv-00194 | AFFF MDL (D.S.C.) | 1/20/2022 |
| Town of East Fishkill | NY | 22-cv-0920 | AFFF MDL (D.S.C.) | 1/21/2022 |
| City of Chester | IL | 22-cv-0251 | AFFF MDL (D.S.C.) | 1/27/2022 |
| Village of Lake in the Hills, Illinois | IL | 22-cv-0252 | AFFF MDL (D.S.C.) | 1/27/2022 |
| Town of Hampstead | MD | 22-cv-0407 | AFFF MDL (D.S.C.) | 2/10/2022 |
| Water Supply District of Acton | MA | 22-cv-0501 | AFFF MDL (D.S.C.) | 2/18/2022 |
| Zone 7 Water Agency | CA | 22-cv-0580 | AFFF MDL (D.S.C.) | 2/24/2022 |
| Municipal Authority of Westmoreland County | PA | 22-cv-01429 | AFFF MDL (D.S.C.) | 3/10/2022 |
| Town of Canton, Massachusetts | MA | 22-cv-0864 | AFFF MDL (D.S.C.) | 3/16/2022 |
| City of Whittier | CA | 22-cv-01078 | AFFF MDL (D.S.C.) | 3/21/2022 |

| Plaintiff Name | Plaintiff State | Case Number | Jurisdiction | Date of First Case Filed |
|---|---|---|---|---|
| City of Portsmouth | OH | 22-cv-01441 | AFFF MDL (D.S.C.) | 3/22/2022 |
| Borough of Emmaus | PA | 22-cv-01487 | AFFF MDL (D.S.C.) | 3/30/2022 |
| North Park Public Water District | IL | 22-cv-01123 | AFFF MDL (D.S.C.) | 4/6/2022 |
| Town of Dudley | MA | 22-cv-01135 | AFFF MDL (D.S.C.) | 4/7/2022 |
| Orange Water and Sewer Authority | NC | 22-cv-01793 | AFFF MDL (D.S.C.) | 4/18/2022 |
| La Habra Heights County Water District | CA | 22-cv-01347 | AFFF MDL (D.S.C.) | 4/25/2022 |
| City of Elgin, Illinois | IL | 22-cv-01499 | AFFF MDL (D.S.C.) | 5/11/2022 |
| City of North Chicago, Illinois | IL | 22-cv-01500 | AFFF MDL (D.S.C.) | 5/11/2022 |
| City of San Diego | CA | 22-cv-02474 | AFFF MDL (D.S.C.) | 5/11/2022 |
| Town of Poughkeepsie, New York | NY | 22-cv-01507 | AFFF MDL (D.S.C.) | 5/11/2022 |
| Golden and Golden Building Company, Inc. | NY | 22-cv-02232 | AFFF MDL (D.S.C.) | 5/23/2022 |
| Maple Grove Mobile Home Park | NY | 22-cv-02118 | AFFF MDL (D.S.C.) | 5/23/2022 |
| Miller's Mobile Home Park | NY | 22-cv-02117 | AFFF MDL (D.S.C.) | 5/23/2022 |
| Village of Channahon, Illinois | IL | 22-cv-01614 | AFFF MDL (D.S.C.) | 5/23/2022 |
| City of Lathrop | CA | 22-cv-01647 | AFFF MDL (D.S.C.) | 5/24/2022 |
| Village of Bridgeport | OH | 22-cv-02357 | AFFF MDL (D.S.C.) | 5/31/2022 |
| Susquehanna Area Regional Airport Authority | PA | 22-cv-01753 | AFFF MDL (D.S.C.) | 6/3/2022 |
| Village of Monroe | NY | 23-cv-01584 | AFFF MDL (D.S.C.) | 6/6/2022 |
| Town of Athol | MA | 22-cv-01785 | AFFF MDL (D.S.C.) | 6/7/2022 |
| Townsend Massachusetts Water Department | MA | 22-cv-01815 | AFFF MDL (D.S.C.) | 6/8/2022 |
| Sacramento Suburban Water District | CA | 23-cv-00025 | AFFF MDL (D.S.C.) | 6/10/2022 |
| Rubidoux Community Services District | CA | 22-cv-01937 | AFFF MDL (D.S.C.) | 6/17/2022 |
| Lunenburg Water Department | MA | 22-cv-03053 | AFFF MDL (D.S.C.) | 6/24/2022 |
| Santa Margarita Water District | CA | 22-cv-02061 | AFFF MDL (D.S.C.) | 6/29/2022 |
| Town of Avon | MA | 22-cv-03047 | AFFF MDL (D.S.C.) | 6/30/2022 |
| Monson Water and Sewer Department | MA | 22-cv-02110 | AFFF MDL (D.S.C.) | 7/1/2022 |
| North Raynham Water District | MA | 22-cv-03050 | AFFF MDL (D.S.C.) | 7/1/2022 |
| Raynham Center Water District | MA | 22-cv-03051 | AFFF MDL (D.S.C.) | 7/1/2022 |
| Town of Princeton, Massachusetts | MA | 22-cv-02036 | AFFF MDL (D.S.C.) | 7/1/2022 |
| City of Taneytown | MD | 22-cv-02222 | AFFF MDL (D.S.C.) | 7/12/2022 |
| Town of Poolesville | MD | 22-cv-02221 | AFFF MDL (D.S.C.) | 7/12/2022 |
| Town of West Bridgewater | MA | 22-cv-03871 | AFFF MDL (D.S.C.) | 7/13/2022 |
| Utilities Board of Tuskegee | AL | 22-cv-00420 | USDC Middle District of Alabama | 7/17/2022 |
| Town of Chatham | MA | 22-cv-03048 | AFFF MDL (D.S.C.) | 7/19/2022 |
| Town of Uxbridge | MA | 22-cv-03056 | AFFF MDL (D.S.C.) | 7/19/2022 |
| City of Fairborn | OH | 22-cv-03032 | AFFF MDL (D.S.C.) | 7/22/2022 |
| Town of Millis | MA | 22-cv-03052 | AFFF MDL (D.S.C.) | 7/28/2022 |
| City of South Shore, Kentucky | KY | 22-cv-02526 | AFFF MDL (D.S.C.) | 8/1/2022 |
| Sandwich Water District | MA | 22-cv-03870 | AFFF MDL (D.S.C.) | 8/1/2022 |

| Plaintiff Name | Plaintiff State | Case Number | Jurisdiction | Date of First Case Filed |
|---|---|---|---|---|
| Village of Cuba | NY | 23-cv-01685 | AFFF MDL (D.S.C.) | 8/1/2022 |
| Village of Harriman | NY | 22-cv-03473 | AFFF MDL (D.S.C.) | 8/1/2022 |
| Colbert County, Alabama / Colbert County Water Department | AL | 20-cv-02022-900151.00 | Circuit Court of Colbert County, Alabama | 8/2/2022 |
| Caveland Sanitation Authority Inc., d/b/a Caveland Environmental Authority Inc. | KY | 22-cv-02565 | AFFF MDL (D.S.C.) | 8/3/2022 |
| West Des Moines Water Works | IA | 22-cv-02558 | AFFF MDL (D.S.C.) | 8/3/2022 |
| Camrosa Water District | CA | 22-cv-02601 | AFFF MDL (D.S.C.) | 8/8/2022 |
| Chino Basin Desalter Authority | CA | 22-cv-02602 | AFFF MDL (D.S.C.) | 8/8/2022 |
| Town of Webster | MA | 22-cv-03875 | AFFF MDL (D.S.C.) | 8/9/2022 |
| Olivet Academy | NY | 23-cv-01585 | AFFF MDL (D.S.C.) | 8/12/2022 |
| Kennebunk | ME | 22-cv-02761 | AFFF MDL (D.S.C.) | 8/18/2022 |
| Kennebunkport | ME | 22-cv-02761 | AFFF MDL (D.S.C.) | 8/18/2022 |
| Wells Water District | ME | 22-cv-02761 | AFFF MDL (D.S.C.) | 8/18/2022 |
| City of Methuen | MA | 22-cv-02777 | AFFF MDL (D.S.C.) | 8/19/2022 |
| City of Burbank | CA | 22-cv-02823 | AFFF MDL (D.S.C.) | 8/23/2022 |
| Orchard Dale Water District | CA | 22-cv-02839 | AFFF MDL (D.S.C.) | 8/25/2022 |
| Chelmsford Water District | MA | 22-cv-02885 | AFFF MDL (D.S.C.) | 8/30/2022 |
| Jurupa Community Services District | CA | 22-cv-02892 | AFFF MDL (D.S.C.) | 8/30/2022 |
| Town of Petersburg | NY | EF2022-272251 | Rensselaer County Supreme Court, New York | 8/30/2022 |
| Northeast Knox Utility District | TN | 22-cv-02953 | AFFF MDL (D.S.C.) | 9/1/2022 |
| Hillcrest Water District | MA | 22-cv-03094 | AFFF MDL (D.S.C.) | 9/9/2022 |
| Leicester Water Supply District | MA | 22-cv-03093 | AFFF MDL (D.S.C.) | 9/9/2022 |
| Village of Fort Plain | NY | 22-cv-03221 | AFFF MDL (D.S.C.) | 9/9/2022 |
| City of Fountain | CO | 22-cv-03118 | AFFF MDL (D.S.C.) | 9/14/2022 |
| City of Salisbury | MD | 22-cv-03119 | AFFF MDL (D.S.C.) | 9/14/2022 |
| Village of Hempstead | NY | 22-cv-04285 | AFFF MDL (D.S.C.) | 9/14/2022 |
| City of East Peoria, Illinois | IL | 22-cv-03186 | AFFF MDL (D.S.C.) | 9/19/2022 |
| City of Clovis | CA | 22-cv-03224 | AFFF MDL (D.S.C.) | 9/21/2022 |
| Saegertown Borough | PA | 23-cv-00530 | AFFF MDL (D.S.C.) | 9/23/2022 |
| City of Prescott | AZ | 22-cv-03260 | AFFF MDL (D.S.C.) | 9/26/2022 |
| City of South Gate | CA | 22-cv-03340 | AFFF MDL (D.S.C.) | 9/28/2022 |
| Town of Prescott Valley | AZ | 22-cv-03335 | AFFF MDL (D.S.C.) | 9/28/2022 |
| Town of Cumberland | RI | 22-cv-03454 | AFFF MDL (D.S.C.) | 10/6/2022 |
| Town of Sharon, Massachusetts | MA | 22-cv-03458 | AFFF MDL (D.S.C.) | 10/6/2022 |
| Town of Tewksbury | MA | 22-cv-04555 | AFFF MDL (D.S.C.) | 10/6/2022 |
| Birch Hill Water System | NY | 23-cv-01679 | AFFF MDL (D.S.C.) | 10/14/2022 |
| Dalton Farms Water System | NY | 23-cv-01588 | AFFF MDL (D.S.C.) | 10/14/2022 |
| Fairway's Water System | NY | 23-cv-01678 | AFFF MDL (D.S.C.) | 10/14/2022 |

| Plaintiff Name | Plaintiff State | Case Number | Jurisdiction | Date of First Case Filed |
|---|---|---|---|---|
| Greenfields Water System | NY | 23-cv-01682 | AFFF MDL (D.S.C.) | 10/14/2022 |
| Hyde Park Water System | NY | 23-cv-01680 | AFFF MDL (D.S.C.) | 10/14/2022 |
| Pinebrook Estates Water System | NY | 23-cv-01681 | AFFF MDL (D.S.C.) | 10/14/2022 |
| Quaker Hill Estates Water System | NY | 23-cv-01683 | AFFF MDL (D.S.C.) | 10/14/2022 |
| Schreiber Water System | NY | 23-cv-01684 | AFFF MDL (D.S.C.) | 10/14/2022 |
| Valley Dale Water System | NY | 23-cv-01677 | AFFF MDL (D.S.C.) | 10/14/2022 |
| City of Adelanto | CA | 22-cv-03591 | AFFF MDL (D.S.C.) | 10/17/2022 |
| Swansea Water District | MA | 22-cv-03717 | AFFF MDL (D.S.C.) | 10/27/2022 |
| City of Bellbrook | OH | 22-cv-04429 | AFFF MDL (D.S.C.) | 10/28/2022 |
| City of Sacramento | CA | 22-cv-03799 | AFFF MDL (D.S.C.) | 11/1/2022 |
| Aqua Illinois, Inc. | IL | 22-cv-03860 | AFFF MDL (D.S.C.) | 11/3/2022 |
| Water Works of City of Des Moines, Iowa | IA | 22-cv-03837 | AFFF MDL (D.S.C.) | 11/3/2022 |
| City of Baltimore | MD | 22-cv-04312 | AFFF MDL (D.S.C.) | 11/4/2022 |
| City of Philadelphia | PA | 23-cv-01614 | AFFF MDL (D.S.C.) | 11/4/2022 |
| Town of Ware | MA | 23-cv-00309 | AFFF MDL (D.S.C.) | 11/7/2022 |
| Village of Dupo, Illinois | IL | 22-cv-03919 | AFFF MDL (D.S.C.) | 11/7/2022 |
| City of Wood River, Illinois | IL | 22-cv-03954 | AFFF MDL (D.S.C.) | 11/8/2022 |
| Town of Erwin | NY | 23-cv-00026 | AFFF MDL (D.S.C.) | 11/11/2022 |
| Alameda County Water District | CA | 22-cv-04010 | AFFF MDL (D.S.C.) | 11/12/2022 |
| Aqua Texas, Inc. | TX | 23-cv-00049 | AFFF MDL (D.S.C.) | 11/14/2022 |
| City of Manteca | CA | 22-cv-04042 | AFFF MDL (D.S.C.) | 11/14/2022 |
| Village of Tivoli Water System | NY | 23-cv-01587 | AFFF MDL (D.S.C.) | 11/14/2022 |
| Town of Rehoboth | MA | 23-cv-00325 | AFFF MDL (D.S.C.) | 11/16/2022 |
| Village of Fox Lake, Illinois | IL | 22-cv-04086 | AFFF MDL (D.S.C.) | 11/16/2022 |
| Peoples Water Service Company of Florida, Inc. | FL | 22-cv-04113 | AFFF MDL (D.S.C.) | 11/17/2022 |
| Town of Walpole | MA | 23-cv-00324 | AFFF MDL (D.S.C.) | 11/18/2022 |
| Kennebec Water District | ME | 22-cv-04164 | AFFF MDL (D.S.C.) | 11/21/2022 |
| Town of Medway | MA | 22-cv-04216 | AFFF MDL (D.S.C.) | 11/22/2022 |
| Town of Milford | MA | 23-cv-00308 | AFFF MDL (D.S.C.) | 11/23/2022 |
| Cotuit Fire District | MA | 23-cv-00311 | AFFF MDL (D.S.C.) | 11/28/2022 |
| City of Evanston, Illinois | IL | 22-cv-04304 | AFFF MDL (D.S.C.) | 11/29/2022 |
| City of Montgomery, Alabama | AL | 22-cv-04296 | AFFF MDL (D.S.C.) | 11/29/2022 |
| Town of Pepperell | MA | 22-cv-04295 | AFFF MDL (D.S.C.) | 11/29/2022 |
| Livingston Township, New Jersey | NJ | 22-cv-04321 | AFFF MDL (D.S.C.) | 11/30/2022 |
| City of Mesa | AZ | 22-cv-04377 | AFFF MDL (D.S.C.) | 12/2/2022 |
| Town of Marshfield | MA | 23-cv-00725 | AFFF MDL (D.S.C.) | 12/5/2022 |
| Town of Sigel | IL | 22-cv-04387 | AFFF MDL (D.S.C.) | 12/5/2022 |
| Town of Owego | NY | 23-cv-01375 | AFFF MDL (D.S.C.) | 12/6/2022 |

| Plaintiff Name | Plaintiff State | Case Number | Jurisdiction | Date of First Case Filed |
|---|---|---|---|---|
| Town of Holliston | MA | 23-cv-00377 | AFFF MDL (D.S.C.) | 12/7/2022 |
| Town of Salisbury | MA | 23-cv-00312 | AFFF MDL (D.S.C.) | 12/7/2022 |
| City of Delray Beach | FL | 23-cv-01441 | AFFF MDL (D.S.C.) | 12/8/2022 |
| Belforest Water System | AL | 22-cv-04463 | AFFF MDL (D.S.C.) | 12/9/2022 |
| City of Loxley | AL | 22-cv-04464 | AFFF MDL (D.S.C.) | 12/9/2022 |
| Hanson Water Department | MA | 23-cv-00726 | AFFF MDL (D.S.C.) | 12/14/2022 |
| Gallia County Rural Water Association | OH | 23-cv-00777 | AFFF MDL (D.S.C.) | 12/20/2022 |
| City of Eden | NC | 23-cv-00776 | AFFF MDL (D.S.C.) | 12/21/2022 |
| Putnam Valley Central School District | NY | 23-cv-00775 | AFFF MDL (D.S.C.) | 12/21/2022 |
| Village of East Troy | WI | 23-cv-00785 | AFFF MDL (D.S.C.) | 12/23/2022 |
| Abington/Rockland Joint Water Works | MA | 23-cv-01010 | AFFF MDL (D.S.C.) | 1/4/2023 |
| Dedham-Westwood Water District | MA | 23-cv-00030 | AFFF MDL (D.S.C.) | 1/4/2023 |
| Upper Cape Regional Water Supply Cooperative | MA | 23-cv-00790 | AFFF MDL (D.S.C.) | 1/4/2023 |
| Town of Scituate | MA | 23-cv-00789 | AFFF MDL (D.S.C.) | 1/5/2023 |
| City of Peabody | MA | 23-cv-01168 | AFFF MDL (D.S.C.) | 1/13/2023 |
| East Chelmsford Water District | MA | 23-cv-00204 | AFFF MDL (D.S.C.) | 1/13/2023 |
| Lakewood Township Municipal Utilities Authority | NJ | 23-cv-00233 | AFFF MDL (D.S.C.) | 1/18/2023 |
| City of Thornton, Colorado | CO | 23-cv-00277 | AFFF MDL (D.S.C.) | 1/20/2023 |
| Branchville Borough | NJ | 23-cv-01036 | AFFF MDL (D.S.C.) | 1/23/2023 |
| Town of Pittsboro | NC | 23-cv-01150 | AFFF MDL (D.S.C.) | 1/26/2023 |
| Hawthorn Estates | IL | 23-cv-00503 | AFFF MDL (D.S.C.) | 2/6/2023 |
| City of Muscle Shoals / Muscle Shoals Utilities Board | AL | 20-cv-2023-900020.00 | Colbert County Circuit Court, Alabama | 2/10/2023 |
| Ayer Road Properties, LLC | MA | 23-cv-00914 | AFFF MDL (D.S.C.) | 2/13/2023 |
| City of Lumberton | NC | 23-cv-00936 | AFFF MDL (D.S.C.) | 2/15/2023 |
| Burlington Township | NJ | 23-cv-01603 | AFFF MDL (D.S.C.) | 2/16/2023 |
| City of Prescott | WI | 23-cv-01676 | AFFF MDL (D.S.C.) | 2/16/2023 |
| Halifax County Service Authority | VA | 23-cv-00653 | AFFF MDL (D.S.C.) | 2/16/2023 |
| Malad & Hilton Water Company, Inc. | ID | 23-cv-00664 | AFFF MDL (D.S.C.) | 2/16/2023 |
| Village of Woodbury | NY | 23-cv-01675 | AFFF MDL (D.S.C.) | 2/16/2023 |
| City of El Monte | CA | 23-cv-00680 | AFFF MDL (D.S.C.) | 2/17/2023 |
| East Bay Municipal Utility District | CA | 23-cv-01029 | AFFF MDL (D.S.C.) | 2/17/2023 |
| Passaic Valley Water Commission | NJ | 23-cv-00753 | AFFF MDL (D.S.C.) | 2/24/2023 |
| Robeson County, North Carolina | NC | 23-cv-01726 | AFFF MDL (D.S.C.) | 2/24/2023 |
| Franklin Square Water District | NY | 23-cv-01645 | USDC Eastern District of New York | 3/2/2023 |
| Shirley Water District | MA | 23-cv-00928 | AFFF MDL (D.S.C.) | 3/7/2023 |
| Town of Payson | AZ | 23-cv-00932 | AFFF MDL (D.S.C.) | 3/7/2023 |
| West Virginia-American Water Company | WV | 23-cv-00935 | AFFF MDL (D.S.C.) | 3/7/2023 |

| Plaintiff Name | Plaintiff State | Case Number | Jurisdiction | Date of First Case Filed |
|---|---|---|---|---|
| University of Rhode Island | RI | 23-cv-00951 | AFFF MDL (D.S.C.) | 3/8/2023 |
| Village of Sugar Grove, Illinois | IL | 23-cv-00954 | AFFF MDL (D.S.C.) | 3/8/2023 |
| City of Lake Forest, Illinois | IL | 23-cv-01015 | AFFF MDL (D.S.C.) | 3/13/2023 |
| Borough of Essex Fells | NJ | 23-cv-01031 | AFFF MDL (D.S.C.) | 3/14/2023 |
| Ridgely | MD | 23-cv-01039 | AFFF MDL (D.S.C.) | 3/14/2023 |
| Town of Chestertown | MD | 23-cv-01030 | AFFF MDL (D.S.C.) | 3/14/2023 |
| City of Benwood | WV | 23-cv-01060 | AFFF MDL (D.S.C.) | 3/15/2023 |
| San Gabriel Basin Water Quality Authority | CA | 23-cv-01087 | AFFF MDL (D.S.C.) | 3/17/2023 |
| Charleston Water System | SC | 23-cv-01075 | AFFF MDL (D.S.C.) | 3/19/2023 |
| Mountain View-Edgewood Water Company | WA | 23-cv-01108 | AFFF MDL (D.S.C.) | 3/20/2023 |
| Town of Westborough | MA | 23-cv-01117 | AFFF MDL (D.S.C.) | 3/20/2023 |
| Town of Weldon | NC | 23-cv-00075 | USDC Eastern District of North Carolina | 3/22/2023 |
| Rib Mountain Sanitary District | WI | 23-cv-02215 | AFFF MDL (D.S.C.) | 3/23/2023 |
| Harrisville Fire District | RI | 23-cv-01229 | AFFF MDL (D.S.C.) | 3/28/2023 |
| Alameda County Agricultural Fair Association | CA | 23-cv-01287 | AFFF MDL (D.S.C.) | 3/31/2023 |
| Borough of Hawthorne | NJ | 23-cv-02577 | USDC District of New Jersey | 4/3/2023 |
| Dracut Water Supply District | MA | 23-cv-01363 | AFFF MDL (D.S.C.) | 4/5/2023 |
| City of Sioux City | IA | 23-cv-01416 | AFFF MDL (D.S.C.) | 4/7/2023 |
| Shelby County, Alabama | AL | 23-cv-00609 | USDC Northern District of Alabama | 4/10/2023 |
| Talladega County, Alabama | AL | 23-cv-00609 | USDC Northern District of Alabama | 4/10/2023 |
| City of Aguadilla Puerto Rico | PR | 23-cv-01483 | AFFF MDL (D.S.C.) | 4/11/2023 |
| Three Rivers Fire District | MA | 23-cv-01479 | AFFF MDL (D.S.C.) | 4/11/2023 |
| City of Freeport | IL | 23-cv-01501 | AFFF MDL (D.S.C.) | 4/12/2023 |
| City of Hialeah, Florida | FL | 23-cv-01484 | AFFF MDL (D.S.C.) | 4/12/2023 |
| Consolidated Utility District of Rutherford County | TN | 23-cv-01493 | AFFF MDL (D.S.C.) | 4/12/2023 |
| Town of Walden | CO | 23-cv-01502 | AFFF MDL (D.S.C.) | 4/12/2023 |
| City of Athens | IL | 23-cv-01514 | AFFF MDL (D.S.C.) | 4/13/2023 |
| Xenia Rural Water District | IA | 23-cv-01515 | AFFF MDL (D.S.C.) | 4/13/2023 |
| City of Allegan | MI | 59540/2023 | Westchester County Supreme Court, New York | 4/14/2023 |
| Cragmont Water Company | CO | 23-cv-01608 | AFFF MDL (D.S.C.) | 4/18/2023 |
| Eagles Watch Mutual Water Company | CO | 23-cv-01607 | AFFF MDL (D.S.C.) | 4/18/2023 |
| Town of Plainville | MA | 23-cv-328 | Norfolk County Superior Court, Massachusetts | 4/19/2023 |
| Rock Hill | SC | 23-cv-01637 | AFFF MDL (D.S.C.) | 4/20/2023 |
| Town of Westford | MA | 23-cv-01652 | AFFF MDL (D.S.C.) | 4/20/2023 |
| Immokalee Water / Sewer District | FL | 171655103 | Collier County Circuit Court, Florida | 4/24/2023 |
| Town of North Kingstown, Rhode Island | RI | 23-cv-01712 | AFFF MDL (D.S.C.) | 4/25/2023 |
| Town of Wilmington, Massachusetts | MA | 23-cv-01814 | AFFF MDL (D.S.C.) | 5/1/2023 |

| Plaintiff Name | Plaintiff State | Case Number | Jurisdiction | Date of First Case Filed |
|---|---|---|---|---|
| Roosevelt County Water Coop, Inc. | NM | 23-cv-00376 | USDC District of New Mexico | 5/2/2023 |
| Garden Homes Management Corporation | NY | 500672/2023 | Putnam County Supreme Court, New York | 5/3/2023 |
| Town of Wayland, Massachusetts | MA | 23-cv-01897 | AFFF MDL (D.S.C.) | 5/5/2023 |
| Village of Wilmette, Illinois | IL | 23-cv-01946 | AFFF MDL (D.S.C.) | 5/10/2023 |
| Heartwood Ranch Homeowners Association | CO | 23-cv-02035 | AFFF MDL (D.S.C.) | 5/11/2023 |
| Town of Mt. Airy | MD | 23-cv-02021 | AFFF MDL (D.S.C.) | 5/11/2023 |
| City of Frankfort, KY | KY | 23-cv-02105 | AFFF MDL (D.S.C.) | 5/17/2023 |
| City of Orange Township, New Jersey | NJ | 23-cv-02103 | AFFF MDL (D.S.C.) | 5/17/2023 |
| City of Camas | WA | 23-cv-02163 | AFFF MDL (D.S.C.) | 5/19/2023 |
| City of Cayce | SC | 23-cv-02159 | AFFF MDL (D.S.C.) | 5/19/2023 |
| Del Rio Mutual Water Company | CA | 23-cv-02162 | AFFF MDL (D.S.C.) | 5/19/2023 |
| Fox Island Mutual Water Association | WA | 23-cv-02160 | AFFF MDL (D.S.C.) | 5/19/2023 |
| North Chelmsford Water District | MA | 23-cv-02161 | AFFF MDL (D.S.C.) | 5/19/2023 |
| Town of Summerville | SC | 23-cv-02157 | AFFF MDL (D.S.C.) | 5/19/2023 |
| Tyngsborough Water District | MA | 2381cv01473 | Middlesex County Superior Court, Massachusetts | 5/19/2023 |
| City of Scottsdale | AZ | 23-cv-02164 | AFFF MDL (D.S.C.) | 5/20/2023 |
| Jacksonville, Alabama | AL | 23-cv-02181 | AFFF MDL (D.S.C.) | 5/22/2023 |
| Martinsburg Municipal Authority | PA | 2023GN1282 | Blair County Court of Common Pleas, Pennsylvania | 5/22/2023 |
| Stafford County | VA | 23-cv-02191 | AFFF MDL (D.S.C.) | 5/22/2023 |
| Strawberry Hill Acton Realty Trust | MA | 2381cv01486 | Middlesex County Superior Court, Massachusetts | 5/22/2023 |
| Carroll County | MD | 23-cv-02205 | AFFF MDL (D.S.C.) | 5/23/2023 |
| City of Newport News | VA | 23-cv-02199 | AFFF MDL (D.S.C.) | 5/23/2023 |
| Greenlawn Water District | NY | 23-cv-03844 | USDC Eastern District of New York | 5/23/2023 |
| Town of Union Bridge | MD | 23-cv-02200 | AFFF MDL (D.S.C.) | 5/23/2023 |
| Village of New Paltz, New York | NY | 23-cv-02198 | AFFF MDL (D.S.C.) | 5/23/2023 |
| City of Plant City | FL | 23TC-173933824 | Hillsborough Circuit Court, Florida | 5/24/2023 |
| City of Pompano Beach | FL | 23TC-173891927 | Broward County Circuit Court, Florida | 5/24/2023 |
| City of Raleigh | NC | 23cv013214-910 | Wake County Superior Court, North Carolina | 5/24/2023 |
| Village of Glencoe, Illinois | IL | 23-cv-02233 | AFFF MDL (D.S.C.) | 5/24/2023 |
| Washington County Service Authority | VA | 23-cv-02234 | AFFF MDL (D.S.C.) | 5/24/2023 |
| City of Colton, California | CA | 23-cv-02253 | AFFF MDL (D.S.C.) | 5/25/2023 |
| City of Newburyport | MA | 23-cv-02255 | AFFF MDL (D.S.C.) | 5/25/2023 |
| First Taxing District of City of Norwalk, Connecticut a/k/a/ First District Water Department | CT | 23-cv-02268 | AFFF MDL (D.S.C.) | 5/25/2023 |

| Plaintiff Name | Plaintiff State | Case Number | Jurisdiction | Date of First Case Filed |
|---|---|---|---|---|
| Homestead Water Company | CO | 23-cv-02238 | AFFF MDL (D.S.C.) | 5/25/2023 |
| Jericho Water District | NY | 23-cv-03906 | USDC Eastern District of New York | 5/25/2023 |
| Owensboro Municipal Utilities | KY | 23-cv-02270 | AFFF MDL (D.S.C.) | 5/25/2023 |
| Plainview Water District | NY | 23-cv-03919 | USDC Eastern District of New York | 5/25/2023 |
| Savannah Valley Utility District | TN | 23-cv-02264 | AFFF MDL (D.S.C.) | 5/25/2023 |
| Shore Haven Water System | NY | 2023-51764 | Dutchess County Supreme Court, New York | 5/25/2023 |
| South Carolina Public Service Authority a/k/a Santee Cooper | SC | 23-cv-02272 | AFFF MDL (D.S.C.) | 5/25/2023 |
| Village of Antwerp | NY | EF2023-00002155 | Jefferson County Supreme Court, New York | 5/25/2023 |
| Village of Sodus | NY | Unassigned | Wayne County Supreme Court, New York | 5/25/2023 |
| City of Florence | AL | Unassigned | Westchester County Supreme Court, New York | 5/26/2023 |
| City of Hudson | WI | Unassigned | Westchester County Supreme Court, New York | 5/26/2023 |
| City of Leominster | MA | 23-cv-02287 | AFFF MDL (D.S.C.) | 5/26/2023 |
| Council Bluffs City Water Works | IA | 23-cv-02299 | AFFF MDL (D.S.C.) | 5/26/2023 |
| Albertson Water District | NY | 23-cv-03997 | USDC Eastern District of New York | 5/30/2023 |
| Box Springs Mutual Water Company | CA | 23-cv-02340 | AFFF MDL (D.S.C.) | 5/30/2023 |
| City of Brighton | CO | 23-cv-02339 | AFFF MDL (D.S.C.) | 5/30/2023 |
| City of Cincinnati, Ohio | OH | 23-cv-02334 | AFFF MDL (D.S.C.) | 5/30/2023 |
| City of Laurens | SC | 61744/2023 | Westchester County Supreme Court, New York | 5/30/2023 |
| Fairpoint Regional Utility System Inc., FL | FL | 23-cv-02336 | AFFF MDL (D.S.C.) | 5/30/2023 |
| Lehigh County Authority | PA | 2023-C-1517 | Lehigh County Court of Common Pleas | 5/30/2023 |
| Locust Valley Water District | NY | 23-cv-03980 | USDC Eastern District of New York | 5/30/2023 |
| Midway Water System Inc., FL | FL | 23-cv-02337 | AFFF MDL (D.S.C.) | 5/30/2023 |
| Northern Kentucky Water District | KY | 23-cv-02333 | AFFF MDL (D.S.C.) | 5/30/2023 |
| Village of Williston Park | NY | 23-cv-04002 | USDC Eastern District of New York | 5/30/2023 |
| Westbury Water & Fire District | NY | 23-cv-04001 | USDC Eastern District of New York | 5/30/2023 |
| Anne Arundel County | MD | 23-cv-01457 | USDC District of Maryland | 5/31/2023 |
| Dona Ana Mutual Domestic Water Consumers Association | NM | 23-cv-02348 | AFFF MDL (D.S.C.) | 5/31/2023 |
| Erwin Utilities | TN | 23-cv-02349 | AFFF MDL (D.S.C.) | 5/31/2023 |

| Plaintiff Name | Plaintiff State | Case Number | Jurisdiction | Date of First Case Filed |
|---|---|---|---|---|
| Louisville Water Company | KY | 23-cv-02367 | AFFF MDL (D.S.C.) | 5/31/2023 |
| Santa Clara Water District | CA | Unassigned | California Superior Court for the County of Santa Clara | 5/31/2023 |
| Town of Abington | MA | 23-cv-02374 | AFFF MDL (D.S.C.) | 5/31/2023 |
| Town of Thurmont | MD | 23-cv-02346 | AFFF MDL (D.S.C.) | 5/31/2023 |
| Town of Yarmouth | MA | 23-cv-202 | Commonwealth of Massachusetts - Barnstable Superior Court | 5/31/2023 |
| Brunswick Regional Water and Sewer H2G0 | NC | 61895/2023 | Supreme Court of the State of NY - Westchester County | 6/1/2023 |
| City of Federal Heights | CO | 23-cv-02405 | AFFF MDL (D.S.C.) | 6/1/2023 |
| City of Lomita | CA | 23-cv-02393 | AFFF MDL (D.S.C.) | 6/1/2023 |
| City of Mackinac Island | MI | 61890/2023 | Supreme Court of the State of NY - Westchester County | 6/1/2023 |
| City of Swanville | MN | 61903/2023 | Supreme Court of the State of NY - Westchester County | 6/1/2023 |
| Merchantville-Pennsauken Water Commission | NJ | 23-cv-02394 | AFFF MDL (D.S.C.) | 6/1/2023 |
| Middletown, Maryland | MD | 23-cv-02389 | AFFF MDL (D.S.C.) | 6/1/2023 |
| RAS Trust | MA | 23-1602 | Commonwealth of Massachusetts - Middlesex Superior Court | 6/1/2023 |
| Town of Davis | WV | 23-cv-02388 | AFFF MDL (D.S.C.) | 6/1/2023 |
| Town of Natick | MA | 23-cv-02390 | AFFF MDL (D.S.C.) | 6/1/2023 |
| Village of Maybrook | NY | EF003538-2023 | Supreme Court of  The State of New York - Orange County | 6/1/2023 |
| Anderson Regional Joint Water System | SC | 61971/2023 | Supreme Court of the State of NY - Westchester County | 6/2/2023 |
| Ashland Water Works | KY | 23-cv-02438 | AFFF MDL (D.S.C.) | 6/2/2023 |
| Bourne Water District | MA | 2372CV00212 | Commonwealth of Massachusetts - Barnstable Superior Court | 6/2/2023 |
| City of Kannapolis | NC | 61984/2023 | Supreme Court of the State of NY - Westchester County | 6/2/2023 |
| Dennis Water District | MA | 2372CV00211 | Commonwealth of Massachusetts - Barnstable Superior Court | 6/2/2023 |
| Harlan Municipal Utilities | IA | 23-cv-02451 | AFFF MDL (D.S.C.) | 6/2/2023 |
| Sea Mist Resort Condominium Trust | MA | 23-cv-02453 | AFFF MDL (D.S.C.) | 6/2/2023 |

| Plaintiff Name | Plaintiff State | Case Number | Jurisdiction | Date of First Case Filed |
|---|---|---|---|---|
| Town of Groton | MA | 2381 cv 01622 | Commonwealth of Massachusetts - Middlesex Superior Court | 6/2/2023 |
| Town of Kingston | MA | 2383-cv-00438 | Commonwealth of Massachusetts - Plymouth Superior Court | 6/2/2023 |
| Town of Plattsburgh | NY | 2023-00023338 | Supreme Court of the State of NY - Clinton County | 6/2/2023 |
| Town of Randolph | NY | 92273 | Supreme Court of the State of NY - Cattaraugus County | 6/2/2023 |
| Town of Sterling | MA | 23-cv-02439 | AFFF MDL (D.S.C.) | 6/2/2023 |
| Town of Wrentham | MA | 23-cv-499 | Commonwealth of Massachusetts - Norfolk Superior Court | 6/2/2023 |
| Willingboro Municipal Utilities Authority | NJ | 61983/2023 | Supreme Court of the State of NY - Westchester County | 6/2/2023 |
| Black River Falls Water Utility | WI | 62006/2023 | Supreme Court of the State of NY - Westchester County | 6/5/2023 |
| City of Aberdeen | MD | 23-cv-02464 | AFFF MDL (D.S.C.) | 6/5/2023 |
| City of Bakersfield | CA | 23-cv-02487 | AFFF MDL (D.S.C.) | 6/5/2023 |
| City of Gunnison | CO | 23-cv-02486 | AFFF MDL (D.S.C.) | 6/5/2023 |
| City of Hurricane, West Virginia | WV | 23-cv-02490 | AFFF MDL (D.S.C.) | 6/5/2023 |
| City of South Bend, Indiana | IN | 23-cv-02489 | AFFF MDL (D.S.C.) | 6/5/2023 |
| Creve Coeur Water and Sewer | IL | 23-cv-02488 | AFFF MDL (D.S.C.) | 6/5/2023 |
| Glencoe Water and Sewer Works | AL | 62025/2023 | Supreme Court of the State of NY - Westchester County | 6/5/2023 |
| City of Moses Lake, WA | WA | 23-cv-02506 | AFFF MDL (D.S.C.) | 6/6/2023 |
| City of Gretna | LA | 23-cv-02538 | AFFF MDL (D.S.C.) | 6/7/2023 |
| City of Niceville, Florida | FL | 23-cv-02514 | AFFF MDL (D.S.C.) | 6/7/2023 |
| Leavenworth Water Company | IN | 23-cv-02533 | AFFF MDL (D.S.C.) | 6/7/2023 |
| Monroe County Water Authority | NY | E2023005918 | Supreme Court of the State of NY - Westchester County | 6/7/2023 |
| Town of Clinton | NJ | HNT-L_000219-23 | State of New Jersey - Hunterdon Superior Court | 6/7/2023 |
| Town of Elkton | MD | 23-cv-02532 | AFFF MDL (D.S.C.) | 6/7/2023 |
| Village of Bald Head Island | NC | 23-CVS-918 | State of North Carolina - Brunswick Superior Court | 6/7/2023 |

| Plaintiff Name | Plaintiff State | Case Number | Jurisdiction | Date of First Case Filed |
|---|---|---|---|---|
| Anson County | NC | 23-CVS-269 | State of North Carolina - Anson County Superior Court | 6/8/2023 |
| City of Loveland | OH | 2023 CVB 00550 | State of Ohio - Clermont Court of Common Pleas | 6/8/2023 |
| City of Milford | OH | 2023 CVB 00549 | State of Ohio - Clermont Court of Common Pleas | 6/8/2023 |
| Neuse Regional Water and Sewer Authority | NC | 21-CVS-431 | State of North Carolina - Lenoir Superior Court | 6/8/2023 |
| Village of Valatie | NY | E012023020566 | Supreme Court of the State of NY - Columbia County | 6/8/2023 |
| Augusta, Georgia | GA | 23-cv-02609 | AFFF MDL (D.S.C.) | 6/9/2023 |
| City of Dubuque | IA | 23-cv-02606 | AFFF MDL (D.S.C.) | 6/9/2023 |
| Havre de Grace, Maryland | MD | 23-cv-02608 | AFFF MDL (D.S.C.) | 6/9/2023 |
| Jefferson Utilities, Inc. | WV | 23-cv-02591 | AFFF MDL (D.S.C.) | 6/9/2023 |
| Town of Mocksville | NC | 23CVS246 | State of North Carolina - Davie County Superior Court | 6/9/2023 |
| Washington County, Maryland | MD | 23-cv-02597 | AFFF MDL (D.S.C.) | 6/9/2023 |
| Craftsbury Fire District #2 | VT | 23-cv-02613 | AFFF MDL (D.S.C.) | 6/12/2023 |
| Liberty Utilities (Bella Vista Water) Corp. | AZ | 23-cv-02624 | AFFF MDL (D.S.C.) | 6/12/2023 |
| Liberty Utilities (Litchfield Park Water & Sewer) Corp. | AZ | 23-cv-02627 | AFFF MDL (D.S.C.) | 6/12/2023 |
| Liberty Utilities (Park Water) Corp. | CA | 23-cv-02630 | AFFF MDL (D.S.C.) | 6/12/2023 |
| Liberty Utilities (Rio Rico Water & Sewer) Corp. | AZ | 23-cv-02629 | AFFF MDL (D.S.C.) | 6/12/2023 |
| Martin County Regional Water Authority | NC | 23-CVS-124 | State of North Carolina - Martin County Superior Court | 6/12/2023 |
| Sewerage and Water Board of New Orleans | LA | 23-cv-02625 | AFFF MDL (D.S.C.) | 6/12/2023 |
| Town of Boonsboro, Maryland | MD | 23-cv-02615 | AFFF MDL (D.S.C.) | 6/12/2023 |
| Town of New Haven | WV | 23-cv-02622 | AFFF MDL (D.S.C.) | 6/12/2023 |
| Chester Municipal Water Works | WV | 23-cv-02638 | AFFF MDL (D.S.C.) | 6/13/2023 |
| City of Mary Esther, Florida | FL | 23-cv-02640 | AFFF MDL (D.S.C.) | 6/13/2023 |
| City of Taunton | MA | 2373CV00371 | Commonwealth of Massachusetts - Bristol Superior Court | 6/13/2023 |

| Plaintiff Name | Plaintiff State | Case Number | Jurisdiction | Date of First Case Filed |
|---|---|---|---|---|
| City of Valparaiso, Florida | FL | 23-cv-02639 | AFFF MDL (D.S.C.) | 6/13/2023 |
| Seekonk Water District | MA | 2373CV00372 | Commonwealth of Massachusetts - Bristol Superior Court | 6/13/2023 |
| Barber County Rural Water District #2 | KS | 23-cv-02662 | AFFF MDL (D.S.C.) | 6/14/2023 |
| City of Glen Dale Water Department | WV | 23-cv-02641 | AFFF MDL (D.S.C.) | 6/14/2023 |
| City of Robbinsdale | MN | 62456/2023 | Supreme Court of the State of NY - Westchester County | 6/14/2023 |
| City of Sheffield d/b/a Sheffield Utilities | AL | 62457/2023 | Supreme Court of the State of NY - Westchester County | 6/14/2023 |
| City of St. Marys | WV | 23-cv-02661 | AFFF MDL (D.S.C.) | 6/14/2023 |
| City of Woburn | MA | 2381CV01754 | Commonwealth of Massachusetts - Middlesex Superior Court | 6/14/2023 |
| Town of North Smithfield | RI | 23-cv-02670 | AFFF MDL (D.S.C.) | 6/14/2023 |
| City of Edwardsville, Illinois | IL | 23-cv-02690 | AFFF MDL (D.S.C.) | 6/15/2023 |
| City of Springfield | OR | 23-cv-02722 | AFFF MDL (D.S.C.) | 6/15/2023 |
| Tennyson Water Utility | IN | 23-cv-02719 | AFFF MDL (D.S.C.) | 6/15/2023 |
| Town of Plymouth | MA | 2383CV00461 | Commonwealth of Massachusetts - Plymouth Superior Court | 6/15/2023 |
| City of Aurora | IN | 23-cv-02781 | AFFF MDL (D.S.C.) | 6/16/2023 |
| City of Waite Park | MN | 62586/2023 | Supreme Court of the State of NY - Westchester County | 6/16/2023 |
| Everton Water Corporation | IN | 23-cv-02784 | AFFF MDL (D.S.C.) | 6/16/2023 |
| Madrona Beach Water System | WA | [Unassigned] | Supreme Court of the State of NY - Westchester County | 6/16/2023 |
| Township of Florence | NJ | BUR-L-001180-23 | State of New Jersey - Burlington Superior Court | 6/16/2023 |
| Village of Beverly | OH | 62589/2023 | Supreme Court of the State of NY - Westchester County | 6/16/2023 |
| Adams Waterworks | WI | 62632/2023 | Supreme Court of the State of NY - Westchester County | 6/19/2023 |
| City of Hamlet | NC | 23-CV-590 | State of North Carolina – Richmond County Superior Court | 6/19/2023 |
| City of Canton | MO | 23-cv-02792 | AFFF MDL (D.S.C.) | 6/19/2023 |
| City of Maysville Utility Department | KY | 62633/2023 | Supreme Court of the State of NY - Westchester County | 6/19/2023 |

| Plaintiff Name | Plaintiff State | Case Number | Jurisdiction | Date of First Case Filed |
|---|---|---|---|---|
| City of Plainview | MN | Unassigned | Supreme Court of the State of NY - Westchester County | 6/19/2023 |
| Green River City | UT | 23-cv-02793 | AFFF MDL (D.S.C.) | 6/19/2023 |
| And-Tro Water Authority | IN | 62651/2023 | Supreme Court of the State of NY - Westchester County | 6/20/2023 |
| Bearcreek Municipal Water System | MT | 62659/2023 | Supreme Court of the State of NY - Westchester County | 6/20/2023 |
| Central Texas Water Supply Corporation | TX | 62678/2023 | Supreme Court of the State of NY - Westchester County | 6/20/2023 |
| City of Eagan | MN | 62669/2023 | Supreme Court of the State of NY - Westchester County | 6/20/2023 |
| City of Fairhope | AL | 62675/2023 | Supreme Court of the State of NY - Westchester County | 6/20/2023 |
| City of Mayville W.W. | WI | 62686/2023 | Supreme Court of the State of NY - Westchester County | 6/20/2023 |
| Colfax Water Supply | IA | 62655/2023 | Supreme Court of the State of NY - Westchester County | 6/20/2023 |
| Corning Municipal Utilities | IA | 62680/2023 | Supreme Court of the State of NY - Westchester County | 6/20/2023 |
| Country Village Mobile | NY | Unassigned | Supreme Court of the State of NY - Erie County | 6/20/2023 |
| Eastmoreland W.S.A. Inc. | IL | 62710/2023 | Supreme Court of the State of NY - Westchester County | 6/20/2023 |
| Town of Dover | VT | 62687/2023 | Supreme Court of the State of NY - Westchester County | 6/20/2023 |
| Town of Hot Sulphur Springs | CO | 23-cv-02813 | AFFF MDL (D.S.C.) | 6/20/2023 |
| Town of Lakeville | IN | 62699/2023 | Supreme Court of the State of NY - Westchester County | 6/20/2023 |
| Town of Palmyra | NY | Unassigned | Supreme Court of the State of NY - Wayne County | 6/20/2023 |
| Village of Westfield | NY | EK12023000760 | Supreme Court of the State of NY - Chautauqua County | 6/20/2023 |
| City of Chippewa Falls | WI | 23-cv-02906 | AFFF MDL (D.S.C.) | 6/21/2023 |
| City of Great Bend | KS | 62734/2023 | Supreme Court of the State of NY - Westchester County | 6/21/2023 |
| City of Litchfield | MN | 62735/2023 | Supreme Court of the State of NY - Westchester County | 6/21/2023 |
| City of Pawtucket | RI | 62762/2023 | Supreme Court of the State of NY - Westchester County | 6/21/2023 |
| City of Spearfish | SD | 62719/2023 | Supreme Court of the State of NY - Westchester County | 6/21/2023 |
| City of Torrington | WY | 62720/2023 | Supreme Court of the State of NY - Westchester County | 6/21/2023 |

| Plaintiff Name | Plaintiff State | Case Number | Jurisdiction | Date of First Case Filed |
|---|---|---|---|---|
| City of Verndale | MN | 62736/2023 | Supreme Court of the State of NY - Westchester County | 6/21/2023 |
| City of Vernon | CA | 23-cv-02882 | AFFF MDL (D.S.C.) | 6/21/2023 |
| Eddyville Water and Wastewater Utilities | KY | 62730/2023 | Supreme Court of the State of NY - Westchester County | 6/21/2023 |
| Hillcrest Manor W.U.A. | NV | 62737/2023 | Supreme Court of the State of NY - Westchester County | 6/21/2023 |
| Lewisburg Water | TN | 62745/2023 | Supreme Court of the State of NY - Westchester County | 6/21/2023 |
| McGregor Municipal Utilities | IA | 62765/2023 | Supreme Court of the State of NY - Westchester County | 6/21/2023 |
| New Windsor | NY | EF004015-2023 | Supreme Court of the State of NY - Orange County | 6/21/2023 |
| Northwood Water Company, Inc. | NY | EF20231629 | Supreme Court of the State of NY - Saratoga County | 6/21/2023 |
| Oldham County Water District | KY | 62780/2023 | Supreme Court of the State of NY - Westchester County | 6/21/2023 |
| Pine Valley Plantation Co-Op | MA | 62729/2023 | Supreme Court of the State of NY - Westchester County | 6/21/2023 |
| Playgarten Water, Inc. | NY | 032760/2023 | Supreme Court of the State of NY - Rockland County | 6/21/2023 |
| Rutland Town Fire District #5 | VT | 23-cv-02907 | AFFF MDL (D.S.C.) | 6/21/2023 |
| San Gabriel Valley Water Company | CA | 23-cv-02873 | AFFF MDL (D.S.C.) | 6/21/2023 |
| Town of Hanover | MA | 23-cv-02892 | AFFF MDL (D.S.C.) | 6/21/2023 |
| Town of Lincoln, Massachusetts | MA | 23-cv-02871 | AFFF MDL (D.S.C.) | 6/21/2023 |
| Town of Southbridge | MA | 06728/2023 | Supreme Court of the State of NY - Westchester County | 6/21/2023 |
| Town of Woodstock | VA | 62731/2023 | Supreme Court of the State of NY - Westchester County | 6/21/2023 |
| Tri County Regional Water Distribution District | AR | 62732/2023 | Supreme Court of the State of NY - Westchester County | 6/21/2023 |
| Village of Browville | NY | EF2023-00002458 | Supreme Court of the State of NY - Jefferson County | 6/21/2023 |
| Village of Dresser | WI | 62757/2023 | Supreme Court of the State of NY - Westchester County | 6/21/2023 |
| Village of Gilman | WI | 62777/2023 | Supreme Court of the State of NY - Westchester County | 6/21/2023 |
| Village of London Mills | IL | 62744/2023 | Supreme Court of the State of NY - Westchester County | 6/21/2023 |
| Wayne County Water and Sewer Authority | NY | Unassigned | Supreme Court of the State of NY - Wayne County | 6/21/2023 |

| Plaintiff Name | Plaintiff State | Case Number | Jurisdiction | Date of First Case Filed |
|---|---|---|---|---|
| Willow Brooks Estates | NY | 151161/2023 | Supreme Court of the State of NY - Westchester County | 6/21/2023 |
| Bens Run Industrial Park Water System | WV | 23-cv-02934 | AFFF MDL (D.S.C.) | 6/22/2023 |
| Brookville Water Works | IN | 23-cv-02933 | AFFF MDL (D.S.C.) | 6/22/2023 |
| Chalet Killington | VT | 62828/2023 | Supreme Court of the State of NY - Westchester County | 6/22/2023 |
| City of Cloquet | MN | 23-cv-02932 | AFFF MDL (D.S.C.) | 6/22/2023 |
| City of Florence | SC | 62809/2023 | Supreme Court of the State of NY - Westchester County | 6/22/2023 |
| City of Wausau | WI | 23-cv-02923 | AFFF MDL (D.S.C.) | 6/22/2023 |
| Fife Lake Area Utility Authority | MI | 62862/2023 | Supreme Court of the State of NY - Westchester County | 6/22/2023 |
| First Utility District of Carter County | TN | 23-cv-02946 | AFFF MDL (D.S.C.) | 6/22/2023 |
| Fountainhead Trailer Park | NY | EF2023-428 | Supreme Court of the State of NY - Greene County | 6/22/2023 |
| Great Lakes Adventist Academy | MI | 62825/2023 | Supreme Court of the State of NY - Westchester County | 6/22/2023 |
| Jersey County Rural Water Company, Inc. | IL | 23-cv-02938 | AFFF MDL (D.S.C.) | 6/22/2023 |
| Killington Village Inn | VT | 62828/2023 | Supreme Court of the State of NY - Westchester County | 6/22/2023 |
| Lanesborough Village Fire and Water District | MA | 23-cv-02914 | AFFF MDL (D.S.C.) | 6/22/2023 |
| Laurel County Water District #2 | KY | 23-cv-02937 | AFFF MDL (D.S.C.) | 6/22/2023 |
| Mountain Barn Restaurant Water | MA | 62829/2023 | Supreme Court of the State of NY - Westchester County | 6/22/2023 |
| North Baldwin Utilities | AL | 62820/2023 | Supreme Court of the State of NY - Westchester County | 6/22/2023 |
| NYSAR Inc. Columbia County Chapter Water System | NY | E012023020630 | Supreme Court of the State of NY - Columbia County | 6/22/2023 |
| Onondaga County Water Authority | NY | 006367/2023 | Supreme Court of the State of NY - Onondaga County | 6/22/2023 |
| Oswego County | NY | EFC-2023-0877 | Supreme Court of the State of NY - Oswego County | 6/22/2023 |
| Pease Sewer and Water System | MN | 62808/2023 | Supreme Court of the State of NY - Westchester County | 6/22/2023 |
| Perry Park Water and Sanitation District | CO | 23-cv-02941 | AFFF MDL (D.S.C.) | 6/22/2023 |
| Powell Road Mobile Home Park | NY | 2023-52072 | Supreme Court of the State of NY - Dutchess County | 6/22/2023 |

| Plaintiff Name | Plaintiff State | Case Number | Jurisdiction | Date of First Case Filed |
|---|---|---|---|---|
| Rolling Meadows Water Company | NY | EF2023-1412 | Supreme Court of the State of NY - Ulster County | 6/22/2023 |
| Town of Halifax, Massachusetts | MA | 23-cv-02908 | AFFF MDL (D.S.C.) | 6/22/2023 |
| Town of Jackson, Wyoming | WY | 23-cv-02943 | AFFF MDL (D.S.C.) | 6/22/2023 |
| Town of Middleborough | MA | 23-cv-02910 | AFFF MDL (D.S.C.) | 6/22/2023 |
| Township of Roxbury | NJ | 62831/2023 | Supreme Court of the State of NY - Westchester County | 6/22/2023 |
| Tyler County PSD, West Virginia | WV | 23-cv-02944 | AFFF MDL (D.S.C.) | 6/22/2023 |
| Village of Camp Douglas | WI | 62842/2023 | Supreme Court of the State of NY - Westchester County | 6/22/2023 |
| Village of Chester | NY | EF004033-2023 | Supreme Court of the State of NY - Orange County | 6/22/2023 |
| Village of Endicott | NY | 23-cv-02918 | AFFF MDL (D.S.C.) | 6/22/2023 |
| Village of Grady | NM | 23-cv-02909 | AFFF MDL (D.S.C.) | 6/22/2023 |
| Village of Nassau | NY | EF2023-274304 | Supreme Court of the State of NY - Rennsselaer County | 6/22/2023 |
| Village of Owego | NY | 2023-00063013 | Supreme Court of the State of NY - Tioga County | 6/22/2023 |
| Water Utility City of Asheville | NC | 62824/2023 | Supreme Court of the State of NY - Westchester County | 6/22/2023 |
| Western Berks Water Authority | PA | 62/12/2023 | Supreme Court of the State of NY - Westchester County | 6/22/2023 |
| Westmoreland Water District | NY | EFCA2023-001585 | Supreme Court of the State of NY - Oneida County | 6/22/2023 |
| Westport Water | IN | 23-cv-02925 | AFFF MDL (D.S.C.) | 6/22/2023 |
| Wigwam Mutual Water Company | CO | 23-cv-02935 | AFFF MDL (D.S.C.) | 6/22/2023 |
| Windemere Highlands, Inc. | NY | EF2023-1410 | Supreme Court of the State of NY - Ulster County | 6/22/2023 |

## EXHIBIT O
### Proceedings to be Stayed as Against Released Parties Only

*The list of actions for the Court to stay as to Released Parties only, identified as Tier One or Tier Two bellwether cases under Case Management Order Nos. 13, 19, and 19-A in the MDL Cases.*

| Case | MDL Case Number |
|---|---|
| *Bakman Water Company v. 3M Company, et al.* | 19-cv-02784 |
| *City of Dayton v. 3M Company, et al.* | 18-cv-03496 |
| *City of Sioux Falls v. 3M Company, et al.* | 19-cv-01806 |
| *City of Stuart, FL v. 3M Company, et al.* | 18-cv-03487 |
| *Emerald Coast Utilities Authority v. 3M Company, et al.* | 18-cv-03488 |
| *Hampton Bays Water District v. The 3M Company, et al.* | 18-cv-03339 |
| *Town of Ayer v. 3M Company, et al.* | 19-cv-03120 |
| *Town of Maysville v. 3M Company, et al.* | 19-cv-03434 |
| *Warminster Township Municipal Authority v. 3M Company, et al.* | 19-cv-02472 |
| *Warrington Township v. 3M Company, et al.* | 19-cv-02473 |

*\*This list shall be amended to include any additional cases brought by Public Water Systems against any Released Party that are selected to proceed as bellwethers prior to Final Approval and Dismissal.*

**EXHIBIT P**
**Letter from Releasing Party**

Dear [*Person or Entity*]:

This letter regards [*Name of Releasing Party / Water System*] ("[*System*]"), the 3M Company ("3M") and entities affiliated with 3M, and certain provisions in the Settlement Agreement Between Public Water Systems and 3M Company approved by a federal judge on [*date of Final Approval*] ("the Settlement" or the "Settlement Agreement"). The Settlement involves Drinking Water and the group of chemicals commonly known as "PFAS." All capitalized terms not otherwise defined herein shall have the meaning set forth in the Settlement Agreement.

The purpose of this letter is to provide information about the broad, inclusive, and expansive release that [*System*] has provided to 3M and certain entities affiliated with 3M as part of a Settlement between Public Water Systems across the country and 3M.

This letter does not provide or purport to provide you with legal advice. Nothing in this letter modifies or purports to modify any part of the Settlement. Rather, this letter explains certain rights and responsibilities of [*System*] and 3M in light of the Settlement. If you would like to review the terms of the Settlement itself, it is available at [*URL*].

**Claims Released by [*System*] Under the Settlement**

Under the Settlement, [*System*] has released certain Claims against 3M and entities affiliated with 3M (collectively, the "Released Parties") such that those Claims are fully, finally, and forever resolved. Subject to certain exceptions, under the Settlement, [*System*] has released as broadly, expansively, and inclusively as possible **any** Claim:

1. Arising out of, relating to, or involving PFAS that has entered or may enter Drinking Water or the Public Water System of [*System*], as that term is defined in the Settlement, that:

   a) was or could have been asserted in the Litigation and that arises or may arise at any time in the future out of, relates to, or involves Drinking Water or [*System*]'s Public Water System;

   b) is for any type of relief with respect to the design, engineering, installation, maintenance, or operation of, or cost associated with, any kind of treatment, filtration, remediation, management, investigation, testing, or monitoring of PFAS in Drinking Water or in [*System*]'s Public Water System; or

   c) has arisen or may arise at any time in the future out of, relates to, or involves any increase in the rates for Drinking Water that [*System*] charges its customers;

2. Arising out of, relating to, or involving the development, manufacture, formulation, distribution, sale, transportation, storage, loading, mixing, application, or use of PFAS or any product (including aqueous film-forming foam ("AFFF")) manufactured with or containing PFAS (to the extent such Claim relates to, arises out of, or involves PFAS);

1

3. Arising out of, relating to, or involving [*System*]'s transport, disposal, or arrangement for disposal of PFAS-containing waste or PFAS-containing wastewater, or [*System*]'s use of PFAS-containing water for irrigation or manufacturing;

4. Arising out of, relating to, or involving representations about PFAS or any product (including AFFF) manufactured with or containing PFAS (to the extent such Claim relates to, arises out of, or involves PFAS); and/or

5. For punitive or exemplary damages that has arisen or may arise at any time in the future out of, relates to, or involves PFAS or any product (including AFFF) manufactured with or containing PFAS (to the extent such Claim relates to, arises out of, or involves PFAS).

**<ins>3M and the Other Released Parties Have No Further Obligation to Pay</ins>**

Through its payments under the Settlement, 3M has fully resolved any and all duties and obligations that it or the other Released Parties might have to contribute funds toward or otherwise address any alleged damages, treatment, filtration, or remediation that in any way arises out of, relates to, or involves PFAS that has entered or may enter Drinking Water or the Public Water System of [*System*] or any other Releasing Party.

**<ins>[*System*] Has Ensured that PFAS Concentrations Are Kept Below Regulatory Limits</ins>**

[*System*] has ensured that PFAS concentrations in its Drinking Water are below final federal and final state regulatory limits for PFAS.

Sincerely,

[*signature of authorized representative of Releasing Party / Water System*]

**EXHIBIT Q**
**Allocation Procedures**

**Allocation Procedures Overview**

This Document describes the Allocation Procedures referred to in Section 6 of the Settlement Agreement.

The Court will appoint a Special Master and Claims Administrator pursuant to Rule 53 of the Federal Rules of Civil Procedure to oversee the allocation of the Settlement Funds. They will adhere to their duties set forth herein and in the Settlement Agreement. The Special Master will generally oversee the Claims Administrator and make any final decision(s) related to any appeals by Qualifying Class Members or 3M and any ultimate decision(s) presented by the Claims Administrator. The Claims Administrator will perform the actual modeling, allocation, and payment functions. The Claims Administrator will seek assistance from the Special Master when needed. The Claims Administrator may seek the assistance of Interim Class Counsel's consultants who provided guidance in designing the Allocation Procedures.

Qualifying Class Members fall into one of two categories, Phase One Qualifying Class Members or Phase Two Qualifying Class Members. The Settlement Amount will be allocated between and among Phase One Qualifying Class Members and Phase Two Qualifying Class Members as set forth in the Settlement Agreement and these Allocation Procedures.

The Claims Administrator shall not allow for duplicate recoveries for PFAS in or entering a Class Member's Public Water System.

A Class Member will not be allocated or receive its share of the Settlement Amount if it does not submit a timely and complete Claims Form.

Claims Forms will be available online and can be submitted to the Claims Administrator electronically or on paper. Putative Class Members can begin providing information required by the Claims Forms once an Order Granting Preliminary Approval has been issued, then finalize submission following the Effective Date. The Claims Forms will vary depending on the applicable class membership category (Phase One or Phase Two) and on the specific fund(s) from which compensation is sought.

**DEFINITIONS**

As used in the Settlement Agreement and this Exhibit, the following terms have the defined meanings set forth below. Unless the context requires otherwise, (a) words expressed in the plural form include the singular, and vice versa; (b) words expressed in the masculine form include the feminine and gender neutral, and vice versa; (c) the word "will" has the same meaning as the word "shall," and vice versa; (d) the word "or" is not exclusive; (e) the word "extent" in the phrase "to the extent" means the degree to which a subject or other thing extends, and such phrase does not simply mean "if"; (f) references to any law include all rules, regulations, and sub-regulatory guidance promulgated thereunder; (g) the terms "include," "includes," and "including" are deemed to be followed by "without limitation"; and (h) references to dollars or "$" are to United States dollars.

All capitalized terms herein shall have the same meanings set forth in the Settlement Agreement or in the additional definitions set forth below.

"Adjusted Base Score" has the meaning set forth in Paragraph II(6)(f) of these Allocation Procedures.

"Adjusted Flow Rate" has the meaning set forth in Paragraph II(6)(d) of these Allocation Procedures.

"Base Score" has the meaning set forth in Paragraph II(6)(e) of these Allocation Procedures.

"Baseline Testing" has the meaning set forth in Paragraph III(3) of these Allocation Procedures.

"Capital Costs Component" has the meaning set forth in Paragraph II(6)(e)(ii) of these Allocation Procedures.

"Litigation Bump" has the meaning set forth in Paragraph II(6)(f)(iii) of these Allocation Procedures.

"Operation and Maintenance Costs Component" has the meaning set forth in Paragraph II(6)(e)(iii) of these Allocation Procedures.

"PFAS Score" has the meaning set forth in Paragraph II(6)(c) of these Allocation Procedures.

"PFOA" means Chemical Abstracts Service registry number 45285–51–6 or 335–67–1, chemical formula C8F15CO2, perfluorooctanoate, along with its conjugate acid and any salts, isomers, or combinations thereof.

"PFOS" means Chemical Abstracts Service registry number 45298–90–6 or 1763–23–1, chemical formula C8F17SO3, perfluorooctanesulfonate, along with its conjugate acid and any salts, isomers, or combinations thereof.

"Proposed Federal PFAS MCLs" means the maximum level of a specific PFAS analyte (or a mixture containing one or more PFAS analytes) in Drinking Water that can be delivered to any user of a Public Water System without violating the rule proposed in 88 Fed. Reg. 18,638, 18,748 (Mar. 29, 2023) (proposing 40 C.F.R. § 141.61(c)(34)–(36) & n.1). If the federal PFAS MCLs are finalized before the Court issues Final Approval, the final federal PFAS MCLs will be utilized instead of the Proposed Federal PFAS MCL; otherwise, the Proposed Federal PFAS MCLs will be used.

"Public Water Provider Bellwether Bump" has the meaning set forth in Paragraph II(6)(f)(iv) of these Allocation Procedures.

"Regulatory Bump" has the meaning set forth in Paragraph II(6)(f)(ii) of these Allocation Procedures.

"Settlement Award" has the meaning set forth in Paragraph II(6)(g) of these Allocation Procedures.

"State MCL" means the Maximum Contaminant level of a specific PFAS analyte (or a mixture containing one or more PFAS analytes) in Drinking Water that can be delivered to any user of a Public Water System without violating the law of the state where that Public Water System is located as of the Settlement Date.

## I. Verification of Qualifying Class Members

1. **The Claims Administrator will verify that each entity that submitted a Claims Form is a Qualifying Class Member and the category into which the Class Member falls.**

    a.   A Phase One Qualifying Class Member is an Active Public Water System in the United States that has one or more Impacted Water Sources as of the Settlement Date.

    b.   A Phase Two Qualifying Class Member is an Active Public Water System that does not have one or more Impacted Water Sources as of the Settlement Date and

        i.   Is required to test for certain PFAS under UCMR-5, or

        ii.   Serves more than 3,300 people as defined under SDWIS.

**2. Exclusions from the Settlement Class:**

    a.   Non-Transient Non-Community Water Systems serving 3,300 or fewer people,

    b.   Transient Non-Community Water Systems of any size,

    c.   The Public Water Systems listed in Exhibit G, which are associated with a specific PFAS-manufacturing facility owned by 3M,

    d.   Any Public Water System that is owned by a state government, is listed in SDWIS as having as its sole "Owner Type" a "State government" (as set forth in Exhibit H), and lacks independent authority to sue and be sued,

    e.   Any Public Water System that is owned by the federal government, is listed in SDWIS as having as its sole "Owner Type" the "Federal government" (as set forth in Exhibit I) and lacks independent authority to sue and be sued,

    f.   The Public Water Systems that are listed in Exhibit J and have previously settled their PFAS-related Claims against 3M, and

    g.   Any privately owned well that provides water only to its owner's (or its owner's tenant's) individual household and any other system for the provision of water for human consumption that is not a Public Water System.

**3. Validation of Data**

    a.   The Claims Administrator will review the information provided on a Qualifying Class Member's Claims Form(s) to ensure it is complete. Information about each Impacted Water Source listed by a Class Member shall be submitted with verified supporting documentation as specified in the Claims Form(s).

    b.   The Claims Administrator will examine each Impacted Water Source's test results to confirm that all sample results are Qualifying Test Results. This examination will verify membership in the Class and will also be used for scoring purposes as outlined below.

        i.   A Qualifying Test Result means the result of a test conducted by or at the direction of a Class Member or a federal, state, or local regulatory authority, or any test result reported or provided to the Class Member by a certified laboratory or other Person, that used any state- or federal agency-approved or -validated analytical method to analyze Drinking Water or water that is to be drawn or collected into a Class Member's Public Water System.

      ii.  Qualifying Class Members may submit Qualifying Test Results from untreated (raw) or treated (finished) water samples. However, all samples must be drawn from a Water Source that is or was utilized by the Qualifying Class Member to provide Drinking Water.

c.  The Claims Administrator will confirm each Class Member's population served or number of service connections with information provided by the Class Member to the U.S. EPA or a state agency. Any conflicts in population served or service connections data will be resolved in favor of the data most-recently reported to the U.S. EPA or state agency, *provided, however,* that solely for purposes of determining whether a Public Water System is subject to UCMR-5 pursuant to Paragraph I.1.b.i of these Allocation Procedures, a Public Water System's retail population served as indicated by the SDWIS inventory on February 1, 2021, shall control.

d.  For each Impacted Water Source, the Claims Administrator will verify the maximum flow rate of a groundwater well or the flow rate of the water that enters the treatment plant of a surface water system. The Claims Administrator will also verify the three (3) highest annual average flow rates of the groundwater well or surface water system over a ten-year period (2013-2022). Documentation related to the flow rates of each Impacted Water Source must be verified by each Qualifying Class Member as part of the Claims Form.

e.  The Claims Administrator will notify Qualifying Class Members with incomplete Claims Forms of the requirements to cure deficiencies.

## II. Phase One Allocation Procedures

### 1.  Phase One Verification:

The Claims Administrator will verify whether each Qualifying Class Member is a Phase One Qualifying Class Member by determining whether the Qualifying Class Member has one or more Impacted Water Sources as of the Settlement Date.

### 2.  Phase One Baseline Testing

a.  Each Phase One Qualifying Class Member must test each of its Water Sources for PFAS, request from the laboratory that performs the analyses all analytical results, including the actual numeric values, and submit detailed PFAS test results to the Claims Administrator on a Claims Form by dates specified below. This process is referred to as Baseline Testing.

b.  Any Public Water System that has an Impacted Water Source based on a test conducted on or before the Settlement Date does not need to test that Water Source again for purposes of Baseline Testing.

c.  If a Water Source was tested only prior to January 1, 2019, and its test results do not show a Measurable Concentration of PFAS, that Water Source must be retested to meet Baseline Testing requirements. If a Water Source was tested on January 1, 2019, or later, and its test results do not show a Measurable Concentration of PFAS, no further testing of that Water Source is required.

  d. Baseline Testing requires the following:

    i. PFAS tests must be conducted at a minimum for the 29 PFAS analytes for which UCMR-5 requires testing, and

    ii. the PFAS test results must report any Measurable Concentration of PFAS, regardless of whether the level of PFAS detected in the water is above or below UCMR-5's relevant minimum reporting level.

  e. Failure to test and submit Qualifying Test Results for Water Sources will disqualify Water Sources from consideration for present and future payments.

**3. Non-Detect Water Sources**

  a. The Claims Administrator will maintain the reported Baseline Testing results that have no Measurable Concentration of PFAS submitted by Phase One Qualifying Class Members.

  b. Water Sources reporting no Qualifying Test Result showing a Measurable Concentration of PFAS may be eligible for funding from the Phase One Supplemental Fund.

**4. Phase One Supplemental Fund**

  a. The Escrow Agent will transfer into the Phase One Supplemental Fund seven percent (7%) of each payment 3M has made into the Phase One Action Fund in accordance with the Payment Schedule.

  b. The Phase One Supplemental Fund will be used to compensate the following Phase One Qualifying Class Member's Water Sources:

    i. Water Sources that were reported in a Phase One Public Water System Settlement Claims Form to have no Qualifying Test Result showing a Measurable Concentration of PFAS and because of later PFAS testing obtain a Qualifying Test Result showing a Measurable Concentration of PFAS, or

    ii. Impacted Water Sources that do not exceed an applicable State MCL or the Proposed Federal PFAS MCLs at the time their Phase One Claims Forms are submitted and because of later PFAS testing obtain a Qualifying Test Result showing a Measurable Concentration of PFAS that exceeds the Proposed Federal PFAS MCLs or an applicable State MCL.

  c. A Phase One Qualifying Class Member may submit a Phase One Supplemental Fund Claims Form to the Claims Administrator at any time up to and including December 31, 2030.

  d. The Claims Administrator will individually calculate for each Impacted Water Source that has submitted a Phase One Supplemental Fund Claims Form to approximate, as closely as is reasonably possible, the amount that each Impacted Water Source would have been allocated had it been in the Phase One Action Fund (Allocated Amount).

    e.   The Claims Administrator shall issue funds from the Phase One Supplemental Fund in amounts that reflect the difference between the Impacted Water Source's Allocated Amount and what the Qualifying Class Member has already received, if anything, for the Impacted Water Source.

    f.   In the event the Phase One Supplemental Fund requires additional funding, the Claims Administrator, with the approval of the Special Master, may exercise discretion to replenish the Phase One Supplemental Fund from future payment obligations to the Phase One Action Fund.

    g.   The Claims Administrator shall pay any money remaining in the Phase One Supplemental Fund as of December 31, 2033, to the Phase One Qualifying Class Members, divided among the Phase One Qualifying Class Members in the proportions as prior total payments to each Phase One Qualifying Class Member from all funds established by the Settlement Agreement.

**5.  Phase One Special Needs Fund**

    a.   The Escrow Agent will transfer into the Phase One Special Needs Fund five percent (5%) of each payment 3M has made into the Phase One Action Fund in accordance with the Payment Schedule.

    b.   Over the last decade, Qualifying Class Members have been faced with how to deal with discovering PFAS in their Impacted Water Sources. Many have also faced state PFAS advisories and regulations. Some Qualifying Class Members or affiliated parties may have responded by taking action(s) to limit PFAS impacts to their customers and Water Sources. Without limiting the possible actions taken by Qualifying Class Members, examples include: taking wells offline, reducing flow rates, drilling new wells, pulling water from other sources, and/or purchasing supplemental water.

    c.   The Phase One Special Needs Fund is intended to compensate those Phase One Qualifying Class Members that spent money to address PFAS detections in their Impacted Water Sources, including to reimburse or re-pay affiliated parties that took such actions. This is in addition to any other compensation provided by the Settlement.

    d.   A Phase One Qualifying Class Member may submit to the Claims Administrator a Phase One Special Needs Fund Claims Form up to forty-five (45) calendar days after submitting its Public Water System Settlement Claims Form.

    e.   After receiving all timely Phase One Special Needs Fund Claims Forms, the Claims Administrator will review such forms and determine which Phase One Qualifying Class Members shall receive additional compensation and the amount of compensation.  The Claims Administrator will recommend the awards to the Special Master, who must review and ultimately approve or reject them.

    f.   The Claims Administrator shall pay any money remaining in the Phase One Special Needs Fund to the Phase One Qualifying Class Members, divided among the Phase One Qualifying Class Members in the proportions as prior total payments to each Phase One Qualifying Class Member from all funds established by the Settlement Agreement after all Special Needs Claims have been reviewed and paid.

6. **Phase One Action Fund**

    a. The deadline for Phase One Qualifying Class Members to submit a Public Water System Settlement Claims Form for all Impacted Water Sources is sixty (60) calendar days after the Effective Date. This deadline can be extended by the Claims Administrator only if a Phase One Qualifying Class Member demonstrates that it has, prior to such deadline, submitted water samples necessary to meet the requirements of Baseline Testing and is awaiting analytical results from a laboratory capable of issuing a Qualifying Test Result.

    b. The Claims Administrator will calculate payments from the Phase One Action Fund after the Escrow Agent has transferred the amounts described above for the Phase One Supplemental Fund and the Phase One Special Needs Fund. The Phase One Action Fund will be allocated to the Phase One Qualifying Class Members' Impacted Water Sources using the following allocation methodology.

    c. **PFAS Score**

        i. For purposes of calculating each Impacted Water Source's PFAS Score, the Claims Administer will examine the Phase One Qualifying Class Member's Public Water System Settlement Claims Form to determine the highest concentration, expressed in parts per trillion ("ppt," or nanograms per liter), that the Impacted Water Source has shown, according to one or more Qualifying Test Results, for PFOA, for PFOS, and for any other single PFAS analyte listed on the Claims Form.

        ii. The Claims Administrator will determine each Impacted Water Source's PFAS Score by taking the **GREATER** of either:

            a. the sum of the maximum levels for PFOA and for PFOS,

$$\textbf{PFAS Score} = [\text{PFOA (Max Level)} + \text{PFOS (Max Level)}]$$

            or

            b. the sum of the maximum levels of PFOA and PFOS averaged with the square root of the maximum level of any other single PFAS analyte listed on the Claims Form.

**PFAS Score** = {[PFOA (Max Level) + PFOS (Max Level)] + Other PFAS (Max level)$^{0.5}$} / 2

**Examples of Determining PFAS Score:**

CWS 1 owns and operates 4 water sources: Surface Water (SW) System A, Well B, Well C, and Well D.  The maximum levels of each PFAS analyte for each Water Source and the PFAS Scores are listed below.

| Impacted Water Source | Sum of PFOS + PFOA | Avg. of (PFOA + PFOS) & Max Other PFAS | PFAS Score | Max PFOA | Max PFOS | Max PFNA | Max PFHxS | Max PFHxA |
|---|---|---|---|---|---|---|---|---|
| SW System A | 62 | 35.15 | 62 | 15 | 47 | 8.3 | 5 | 0 |
| Well B | 0.95 | .475 | 0.95 | 0.95 | 0 | 0 | 0 | 0 |
| Well C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Well D | 15.2 | 27.6 | 27.6 | 12 | 3.2 | 0 | 1600 | 5.2 |

    **d.  Adjusted Flow Rate**

       i.    Impacted Water Sources' flow rates can be reported in the Claims Forms in either gallons per minute (gpm) or Million Gallons per Day (MGD).  One thousand (1,000) gpm equals 1.44 MGD because there are one thousand four hundred forty (1,440) minutes in each day.  The Claims Administrator must convert the MGD reported flow rates into gpm for all calculations.

      ii.    Groundwater water sources should report flow rates from the groundwater well. Surface water sources should report the flow rate of the water that enters the treatment plant.

     iii.    The Claims Administrator will determine the Adjusted Flow Rate for each Impacted Water Source by first averaging the three highest annual average flow rates that the Qualifying Class Member drew from the groundwater Impacted Water Source or that entered the surface-water treatment plant. The three highest annual average flow rates can be selected from a ten-year period from 2013-2022. This average will then be averaged with the verified maximum flow rate of a groundwater Impacted Water Source or the maximum flow rate entering a surface water Impacted Water Source.

     iv.    If the Phase One Qualifying Class Member can demonstrate that an Impacted Water Source was taken off-line or reduced its flow rate as a result of PFAS contamination and additional years are needed to obtain accurate flow rates not impacted by PFAS, the Claims Administrator can consider years beyond the 2013-2022 timeframe.

      v.    For purposes of the Allocation Procedures, a purchased water connection from a seller that is a Water Source is not a Water Source.

vi.  For purposes of the Allocation Procedures, a Public Water System's multiple intakes from one distinct surface water source are deemed to be a single Water Source so long as the intakes supply the same water treatment plant.

vii.  For purposes of the Allocation Procedures, a Public Water System's intakes from one distinct surface-water source that supply multiple water treatment plants are deemed to each be a separate Water Source.

viii.  For purposes of the Allocation Procedures, a Public Water System's multiple groundwater wells (whether from one distinct aquifer or from multiple distinct aquifers) that supply multiple water treatment plants are deemed to each be a separate Water Source.

ix.  If a water treatment plant is blending both surface water and groundwater before treatment, only one Adjusted Flow Rate is used.

x.  In the event a Public Water System owns both groundwater wells and surface water system(s) that have separate treatment plants, they shall be deemed to each be a separate Water Source.

**e.  Base Score Calculations**

i.  The Base Score will be calculated using two primary components: a proxy for capital costs and a proxy for operation and maintenance (O&M) costs.  Capital costs are driven primarily by the size of the Impacted Water Source.  O&M costs are driven primarily by the size of the Impacted Water Source and the concentration of PFAS.

Base Score = Capital Costs Component + Operation and Maintenance Costs Component

ii.  **Capital Costs Component**

a.  U.S. EPA published a revision of its "Work Breakdown Structure-Based Cost Model for Granular Activated Carbon Drinking Water Treatment" in March 2023. This publication includes a Work Breakdown Structure (WBS) model that estimates the cost of treating PFAS contamination based on the flow rate of an Impacted Water System. A cost curve can be derived from the U.S. EPA WBS which expresses treatment costs in cost per thousand gallons produced. The below "Flow Rate Adjustment Factor" graph is the cost curve relating the treatment cost per thousand gallons as a function of overall size. This cost curve recognizes a decrease in unit cost as the flow rate for an Impacted Water Source increases. Each Impacted Water Source's Capital Costs Component of the Base Score is calculated off this cost curve.

Capital Cost Component = (EPA unit cost * flow rate)

Treatment cost per thousand gallons = $\underline{7.7245 * (Flow\ Rate)^{-0.281}}$

9

Capital Cost Score = annual 1000 G units * treatment cost per thousand gallons



Flow Rate Adjustment Factor

$$y = 7.7245x^{-0.281}$$
$$R^2 = 0.815$$

iii.  **Operation and Maintenance Costs Component**

a.  The factors that affect O&M can be complex and depend on a range of factors (including but not limited to influent source quality, pH, temperature, type and concentration of PFAS influent, media used, etc.). However, the volume capacity of treatment media to remove PFAS decreases as the concentration of PFAS increases. This necessitates more frequent replacements of the treatment media, which increases the quantity of spent media that must be discarded. This increases the O&M costs of PFAS treatment.

b.  There is an observed increase in O&M costs as PFAS concentration increase. The available data suggest that as concentrations increase, O&M costs will increase in a non-linear, curved relationship as it is easier and less expensive to remove higher concentrations up to a certain level. The increase in O&M costs is thus a function of the PFAS levels and the size of the system (reflected in the Capital Cost Component). The following equation represents this relative relationship which considers that all Qualifying Class Members will require basic O&M tied to the Capital Cost Component as well as additional O&M driven by the level of PFAS concentrations.

O&M Cost Component = ((PFAS Modifier*PFAS Score) * Capital Cost Component) + Capital Cost Component

PFAS Modifier = 0.005

c.  The result is an exponential reduction in the unit cost of PFAS removal as PFAS concentrations increase. This exponential effect is captured in part by the Allocation Procedures' nonlinear

10

approach to flow rates and in part by the Allocation Procedures' use of a square-root factor for certain PFAS analytes.

d.  When the Base Score is calculated where the O&M Costs Component and Capital Costs Component are combined, a roughly three-fold difference is obtained over the regulatory threshold of 4 ppt to 1000 ppt. The results of this calculation are shown in the below example for the EPA WBS standard design system at 1494 GPM as a function of relative PFAS concentrations.

(EPA unit cost * flow rate) + ((PFAS Modifier*PFAS Score) * Capital Cost Component) + Capital Cost Component



---

**Example of Determining Base Score**

CWS 1's SW System A has a PFAS Score of 62 and an Adjusted Flow Rate of 1,494 gpm.

Cost per 1,000 gallon production = 7.7245 * (1,494) $^{-0.281}$ = <u>.99</u>

Annual 1000 gallons units (1,494 * 60 * 24 *365) / 1,000 = <u>785,246</u>

Capital Costs Component = 785,246 * .99 = <u>777,828</u>

O&M Costs Component = ((62 * .005) * 777,828) + 777,828 = <u>1,018,955</u>

Base Score = 777,828 + 1,018,955 = <u>1,796,783</u>

---

**f.  Adjusted Base Score**

i.  After calculating the Base Score of each Impacted Water Source, the Claims Administrator then will apply any Bumps based on certain factors defined below. This will yield the Adjusted Base Score for each Impacted Water Source.

ii.  **Regulatory Bump:**

11

a. An Impacted Water Source's Base Score will receive a Regulatory Bump if the Impacted Water Source:

    i. exceeds the four (4) ppt Proposed Federal PFAS MCL for PFOS or the four (4) ppt Proposed Federal PFAS MCL for PFOA;

    ii. exceeds the Proposed Federal PFAS MCL Hazard Index (based on 9 ppt PFHxS, 10 ppt GenX chemicals, 10 ppt PFNA, 2000 ppt PFBS – applying the Hazard Index formula set forth in 88 Fed. Reg. 18,638, 18,748 (Mar. 29, 2023) (proposing 40 C.F.R. § 141.61(c)(36) & n.1 (2023)); or

    iii. exceeds an applicable State MCL that is below the Proposed Federal PFAS MCL for the same PFAS analyte, or exceeds an applicable State MCL for a PFAS analyte for which there is no Proposed Federal PFAS MCL.

b. The Claims Administrator will consider all Proposed Federal PFAS MCLs and existing State MCLs for PFAS analytes existing on the date the Court issues a Final Approval to determine if an Impacted Water Source has ever exceeded any applicable standard.

c. The Claims Administrator will adjust the Base Score for those Impacted Water Sources that are subject to the Regulatory Bump by a positive adjustment factor of 4.00.

### iii. Litigation Bump

a. The Litigation Bump applies to the Impacted Water Sources of any Qualifying Class Member that, as of the Settlement Date, had pending Litigation in the United States of America in which it asserts against any Released Party any Claim related to alleged actual or potential PFAS contamination of Drinking Water.

b. No more than one Litigation Bump may apply to an Impacted Water Source.

c. For cases on file by December 31, 2020, the Claims Administrator will adjust the Base Score for those Impacted Water Sources by a positive adjustment factor of 0.25.

d. For cases filed in 2021, the Claims Administrator will adjust the Base Score for those Impacted Water Sources by a positive adjustment factor of 0.20.

  e. For cases filed in 2022, the Claims Administrator will adjust the Base Score for those Impacted Water Sources by a positive adjustment factor of 0.15.

  f. For cases filed between January 1, 2023, and the Settlement Date, the Claims Administrator will adjust the Base Score for those Impacted Water Sources by a positive adjustment factor of 0.10.

**iv. Public Water Provider Bellwether Bump**

  a. The Public Water Provider Bellwether Bump applies to any Impacted Water Source that is owned or operated by a Qualifying Class Member that served as one of the ten Public Water Provider Bellwether Plaintiffs.

  b. More than one Public Water Provider Bellwether Bump can be applied to an Impacted Water Source (i.e., the Qualifying Class Member selected as the final Public Water Provider Bellwether Plaintiff will receive all three adjustments provided below).

  c. The Claims Administrator will adjust the Base Scores for Qualifying Class Members that were selected as one of the ten Tier One Public Water Provider Bellwether cases by a positive adjustment factor of 0.15.

  d. The Claims Administrator will adjust the Base Scores for Qualifying Class Members that were selected as one of the three Tier Two Public Water Provider Bellwether cases by a positive adjustment factor of 0.20.

  e. The Claims Administrator will adjust the Base Scores for the Qualifying Class Member that was selected as the final Public Water Provider Bellwether case by a positive adjustment factor of 0.25.

v. For each Impacted Water Source, the Claims Administrator will sum the applicable Bump adjustments and multiply the summed adjustments by the Base Score. Then, the Claims Administrator will take this total and add it to the Base Score to determine the Adjusted Base Score.

Adjusted Base Score = (Sum of Adjustments * Base Score) + Base Score

**Example of Determining Adjusted Base Score**

CWS 1's SW System A's PFAS levels exceed the Proposed Federal PFAS MCL.  CWS 1 filed a lawsuit in the AFFF MDL on November 1, 2022, against 3M and it was not selected as a Public Water Provider Bellwether Plaintiff. System A will receive the following Bumps:

Regulatory Bump:      4.00
Litigation Bump:        0.15
Total Adjustment:      4.15

Adjusted Base Score = (Sum of Adjustments * Base Score) + Base Score

(4.15 * 1,796,783) + 1,796,783 = **9,253,432.5**

**g.  Settlement Award**

The Claims Administrator will first divide an Impacted Water Source's Adjusted Base Score by the sum of all Adjusted Base Scores. This number gives each Impacted Water Source its percentage of the Phase One Action Fund. Then, that percentage is multiplied by the Phase One Action Fund to provide the Settlement Award for each Impacted Water Source.

**Settlement Award** = (Adjusted Base Score / Sum of All Adjusted Base Scores) * (Phase One Action Fund)

**h.  Claims Administrator Notification to Phase One Qualifying Class Members**

The Claims Administrator will notify each Phase One Qualifying Class Member of the Settlement Awards for all its Impacted Water Sources.  Class Counsel and 3M shall simultaneously receive copies of all such notices, as well as a report on the allocation of all amounts paid to Phase One Qualifying Class Members.

The Claims Administrator also will notify Class Counsel and 3M of the amounts that the Public Water Systems for the City of Stuart, Florida, and for the City of Rome, Georgia, would have received as Phase One Qualifying Class Members under the Allocation Procedures described in this Exhibit.  3M shall receive credits for those amounts against its Phase One payments under the Settlement Agreement.

**i.  Requests for Reconsideration to the Claims Administrator**

i.  After a Phase One Qualifying Class Member receives notification of its Settlement Award from the Claims Administrator, it will have ten (10) Business Days from the receipt of such notification to request that the Special Master reconsider a part of the calculation based on a mistake/error alleged to have occurred.  The Phase One Qualifying Class Member has no other appellate rights.

ii.  After they receive notification from the Claims Administrator, 3M and Class Counsel shall each have ten (10) Business Days to request that the Special Master reconsider any of the calculations based on a mistake/error alleged to have occurred.

iii. After the Special Master receives all timely requests for reconsideration, the Special Master within ten (10) Business Days shall make a decision on the request for reconsideration, and, if warranted will request that the Claims Administrator correct any mistakes/errors and run the calculations again. Except when Section 7 of the Settlement Agreement provides otherwise, any decision by the Special Master is final, binding, and non-appealable.

j.  **Payments for the Phase One Action Fund**

3M shall make payments for the Phase One Action Fund in multiple installments over time, as set forth in the Payment Schedule in Exhibit K.  The first installment will be paid within sixty (60) calendar days after the Effective Date, but in any event no earlier than July 1, 2024.  As set forth in the Payment Schedule in Exhibit K, nine (9) subsequent payments will be made annually thereafter for nine (9) years, on April 15 of each calendar year (unless 3M invokes the Settlement Agreement's late-payment provision).  The total amount of all payments described in this Paragraph, excluding any interest paid for late payment, but including the amounts that the Public Water Systems for the City of Stuart, Florida, and for the City of Rome, Georgia, would have received as Phase One Qualifying Class Members under the Allocation Procedures, will be $6,875,000,000.  Within five (5) Business Days after each payment described in this Paragraph, the Escrow Agent shall transfer seven percent (7%) of the payment amount into the Phase One Supplemental Fund and five percent (5%) of the payment amount into the Phase One Special Needs Fund.

k.  **Payments from the Phase One Action Fund**

It is contemplated that within fourteen (14) calendar days, but no later than sixty (60) calendar days (or in the first year of Phase One Action Fund payments, one hundred twenty (120) calendar days), after each payment by 3M, each Phase One Qualifying Class Member shall receive a payment from the Phase One Action Fund, unless that Qualifying Class Member has already received its entire Allocated Amount.

### III. Phase Two Allocation Procedures

**1. Phase Two Verification:**

The Claims Administrator will verify whether each Qualifying Class Member is a Phase Two Qualifying Class Member by determining the following:

Did the Qualifying Class Member's first Qualifying Test Result for its first Impacted Water Source occur after the Settlement Date, and

    a. Is it required to test for certain PFAS under UCMR-5, or

    b. Does it serve more than 3,300 people, according to SDWIS?

**2. Phase Two Baseline Testing Payments**

    a. A Phase Two Qualifying Class Member can use Phase Two Baseline Testing Payments to conduct PFAS testing that could help it establish eligibility for payments from the Phase Two Action Fund.

    b. A Phase Two Qualifying Class Member may submit a Phase Two Testing Compensation Claims Form to the Claims Administrator for payments to offset part or all the cost of conducting Phase Two Baseline Testing prior to January 1, 2026. A Phase Two Qualifying Class Member must list in its Phase Two Testing Compensation Claims Form each Water Source required to be tested under Baseline Testing requirements.

    c. A Phase Two Qualifying Class Member is not eligible for a Phase Two Baseline Testing Payment for any PFAS testing that is required by federal or state law.  Phase Two Baseline Testing Payments must be limited to the actual costs of testing and, absent what the Claims Administrator deems in writing to be an extraordinary circumstance, shall not exceed $800 per sample.

**3. Phase Two Baseline Testing**

    a. Each Phase Two Qualifying Class Member must test each of its Water Sources for PFAS, request from the laboratory that performs the analyses all analytical results, including the actual numeric values, and submit detailed PFAS test results to the Claims Administrator on a Claims Form within forty-five (45) calendar days after receiving the test results, absent what the Claims Administrator deems in writing to be an extraordinary circumstance, and no later than July 1, 2026.

    b. Each Phase Two Qualifying Class Member will verify that it has tested all its Water Sources for PFAS prior to its submission of the Claims Form.

    c. Baseline Testing requires the following:

        i. PFAS tests must be conducted at a minimum for the 29 PFAS analytes for which UCMR-5 requires testing, and

      ii.   the PFAS test results must report any Measurable Concentration of PFAS, regardless of whether the level of PFAS detected in the water is above or below UCMR-5's relevant minimum reporting level.

   d.   Failure to test and submit Qualifying Test Results for Water Sources will disqualify Water Sources from consideration for present and future payments.

   e.   A Phase Two Qualifying Class Member that does not fully and timely satisfy this Phase Two Baseline Testing requirement shall be presumed to lack any Impacted Water Source and thus may be declared by the Claims Administrator to be ineligible to receive any payment from Phase Two.

   f.   The Claims Administrator shall provide 3M and Class Counsel monthly updates on the detailed Baseline Testing PFAS results and a final report on those results by July 1, 2026.

**4.  Non-Detect Water Sources**

   a.   The Claims Administrator will maintain the reported Baseline Testing results that have no Measurable Concentration of PFAS submitted by Phase Two Qualifying Class Members.

   b.   Water Sources reporting no Qualifying Test Result showing a Measurable Concentration of PFAS may be eligible for funding from the Phase Two Supplemental Fund.

**5.  Phase Two Supplemental Fund**

   a.   The Escrow Agent will transfer into the Phase Two Supplemental Fund seven percent (7%) of each payment 3M has made into the Phase Two Action Fund in accordance with the Payment Schedule.

   b.   The Phase Two Supplemental Fund will be used to compensate the following Phase Two Qualifying Class Member's Water Sources:

      i.   Water Sources that were reported in a Phase Two Claims Form to have no Qualifying Test Result showing a Measurable Concentration of PFAS and because of later PFAS testing obtain a Qualifying Test Result showing a Measurable Concentration of PFAS, or

      ii.   Impacted Water Sources that do not exceed an applicable State MCL or the Proposed Federal PFAS MCL at the time their Phase Two Claims Forms are submitted and because of later PFAS testing obtain a Qualifying Test Result showing a Measurable Concentration of PFAS that exceeds the Proposed Federal PFAS MCLs or an applicable State MCL.

   c.   A Phase Two Qualifying Class Member may submit a Phase Two Supplemental Fund Claims Form to the Claims Administrator at any time up to and including December 31, 2030.

   d.   The Claims Administrator will individually calculate for each Impacted Water Source that has submitted a Phase Two Supplemental Fund Claims Form to approximate, as

closely as is reasonably possible, the amount that each Impacted Water Source would have been allocated had it been in the Phase Two Action Fund (Allocated Amount).

e. The Claims Administrator shall issue funds from the Phase Two Supplemental Fund in amounts that reflect the difference between the Impacted Water Source's Allocated Amount and what the Qualifying Class Member has already received, if anything, for the Impacted Water Source.

f. In the event the Phase Two Supplemental Fund requires additional funding, the Claims Administrator, with the approval of the Special Master, may exercise discretion to replenish the Phase Two Supplemental Fund from future payment obligations to the Phase Two Action Fund.

g. The Claims Administrator shall pay any money remaining in the Phase Two Supplemental Fund as of December 31, 2033, to the Phase Two Qualifying Class Members, divided among the Phase Two Qualifying Class Members in the proportions as prior total payments to each Phase Two Qualifying Class Member from all funds established by the Settlement Agreement.

**6. Phase Two Special Needs Fund**

a. The Escrow Agent will transfer into the Phase Two Special Needs Fund five percent (5%) of each payment 3M has made into the Phase Two Action Fund in accordance with the Payment Schedule.

b. The Phase Two Special Needs Fund is intended to compensate those Phase Two Qualifying Class Members that, directly or through affiliated parties, spent money to address PFAS detections in their Impacted Water Sources. This is in addition to any other compensation provided by this Settlement.

c. Without limiting the possible actions taken by Qualifying Class Members, examples include: taking wells offline, reducing flow rates, drilling new wells, pulling water from other sources, and/or purchasing supplemental water.

d. A Phase Two Qualifying Class Member may submit to the Claims Administrator a Phase Two Special Needs Fund Claims Form on or before August 1, 2026.

e. After receiving all timely Phase Two Special Needs Fund Claims Forms, the Claims Administrator will review such forms and determine which Phase Two Qualifying Class Members shall receive additional compensation and the amount of compensation. The Claims Administrator will recommend the awards to the Special Master, who must review and ultimately approve or reject them.

f. The Claims Administrator shall pay any money remaining in the Phase Two Special Needs Fund to the Phase Two Qualifying Class Members, divided among the Phase Two Qualifying Class Members in the proportions as prior total payments to each Phase Two Qualifying Class Member from all funds established by the Settlement Agreement after all Special Needs Claims have been reviewed and paid.

**7. Phase Two Action Fund**

The deadline for Phase Two Qualifying Class Members to submit a Phase Two Action Fund Claims Form for all Impacted Water Sources is July 31, 2026. This deadline can be extended by the Claims Administrator only if a Phase Two Qualifying Class Member demonstrates that it has, prior to such deadline, submitted water samples necessary to meet the requirements of Baseline Testing and is awaiting analytical results from a laboratory capable of issuing a Qualifying Test Result.

    **a.   Claims Administrator Notification to Phase Two Qualifying Class Members**

The Claims Administrator will notify each Phase Two Qualifying Class Member of the Settlement Awards for all its Impacted Water Sources.  Unless the Phase Two Cap or Phase Two Floor applies, a Phase Two Qualifying Class Member should receive the same approximate amount as a Phase One Qualifying Class Member with the same Adjusted Base Score, except for the inflation adjustment discussed below.

Class Counsel and 3M shall simultaneously receive copies of all such notifications, as well as a report on the allocation of all Phase Two Settlement Awards and information showing the comparison of Phase Two and Phase One Settlement Awards for similarly situated systems.

    **b.   Requests for Reconsideration to the Claims Administrator**

After the Phase Two Qualifying Class Member receives notification of its Settlement Award from the Claims Administrator, it will have ten (10) Business Days from the receipt of notification to request that the Special Master reconsider a part of the calculation based on a mistake/error alleged to have occurred.  The Phase Two Qualifying Class Member has no other appellate rights.

After they receive notification from the Claims Administrator, 3M and Class Counsel shall each have ten (10) Business Days to request that the Special Master reconsider any of the calculations based on a mistake/error alleged to have occurred.

After the Special Master receives all timely requests for reconsideration, the Special Master within ten (10) Business Days shall make a decision on the request for reconsideration, and, if warranted will request that the Claims Administrator correct any mistakes/errors and run the calculations again.

    **c.   Appeal of Phase Two Calculations**

After the Claims Administrator has calculated the total amounts to be paid to Phase Two Qualifying Class Members (and in no event later than September 30, 2026), the Claims Administrator will notify Class Counsel and 3M of each Class Members' share and the total amount to be paid under Phase Two, as well as information to permit Class Counsel and 3M to evaluate whether Phase Two systems are receiving the same amount they would have received had they been in Phase One (subject to operation of the Phase Two Cap and the Phase Two Floor).  Class Counsel and 3M shall have ten (10) Business Days from the receipt of such information to object to such calculations and appeal to the retired judge

appointed by the Court as a Special Master to revise such calculations consistent with the Settlement Agreement. In the event that Class Counsel or 3M desire to appeal the decision of the Special Master, they may do so to the Court.

d. **Payments for the Phase Two Action Fund**

3M shall make payments for the Phase Two Action Fund in multiple installments over time, as set forth in the Payment Schedule in Exhibit K. The first installment will be paid no earlier than April 15, 2027. As set forth in the Payment Schedule in Exhibit K, nine (9) subsequent payments will be made annually thereafter for nine (9) years, on April 15 of each calendar year (unless 3M invokes the Settlement Agreement's late-payment provision). The total amount of all payments described in this Paragraph, excluding any interest paid for late payment, but including the difference between the full amount of 3M's settlement with the City of Stuart, Florida, and the amount that the Public Water System for the City of Stuart, Florida, would have received as a Phase One Qualifying Class Member under these Allocation Procedures, will be based on the Phase Two Class Members' PFAS test results, as summarized in the Claims Administrator's final report under Paragraph 6.8.5 of the Settlement Agreement; but in any event that total amount shall be no less than a Phase Two Floor of $3,625,000,000 and no more than a Phase Two Cap of $5,625,000,000. Within five (5) Business Days after each payment described in this Paragraph, the Escrow Agent shall transfer seven percent (7%) of the payment amount into the Phase Two Supplemental Fund and five percent (5%) of the payment amount into the Phase Two Special Needs Fund.

e. **Payments from the Phase Two Action Fund**

It is contemplated that within fourteen (14) calendar days, but no later than sixty (60) calendar days (or in the first year of Phase Two Action Fund payments, one hundred twenty (120) calendar days), after each payment described in Paragraph 6.8.6 of the Settlement Agreement, each Phase Two Qualifying Class Member that has one or more Impacted Water Sources shall receive a payment from the Phase Two Action Fund, unless that Qualifying Class Member has already received its entire Allocated Amount.

f. **Calculation of Payments from the Phase Two Action Fund**

i. The Claims Administrator will individually calculate the amount for each Impacted Water Source owned or operated by a Phase Two Qualifying Class Member to approximate, as closely as is reasonably possible, the amount that each Impacted Water Source would have been allocated had it been a Phase One Qualifying Class Member (Allocated Amount).

ii. The Claims Administrator may increase the amount calculated in accordance with the prior sentence for any Phase Two Qualifying Class Member by no more than the percentage increase in the Consumer Price Index for All Urban Consumers, or CPI-U, over the thirty-six (36) months preceding the Claims Administrator's calculation.

       iii. Except for the operation of CPI-U or the operation of the Phase Two Cap and the Phase Two Floor, a Phase Two Qualifying Class Member with a particular Adjusted Base Score should receive the same amount as a Phase One Qualifying Class Member with the same Adjusted Base Score.

g. **Effect of the Phase Two Floor**

If, after the Claims Administrator applies Phase Two Allocation Procedures, total payments from Phase Two would be less than the Phase Two Floor of $3,625,000,000, the Claims Administrator shall increase each Phase Two Qualifying Class Member's Allocated Amount by the same percentage, so that the total payment from the Phase Two Action Fund will meet the Phase Two Floor.

h. **Effect of the Phase Two Cap**

If, after the Claims Administrator applies the Phase Two Allocation Procedures, total payments from the Phase Two would be more than the Phase Two Cap of $5,625,000,000, the Claims Administrator shall reduce each Phase Two Qualifying Class Member's Allocated Amount by the same percentage, so that the total payments from the Phase Two Action Fund will not exceed the Phase Two Cap.

i. **Promoting Equity for Phase One and Phase Two Qualifying Class Members**

If either the Phase Two Floor or the Phase Two Cap is applied, the Claims Administrator, with the Special Master's approval, may shift from Phase One to Phase Two, or from Phase Two to Phase One, portions of the amounts designated in the Payment Schedule in Exhibit K as payments in 2029 or later, if necessary to promote equity between Phase One Qualifying Class Members and Phase Two Qualifying Class Members. Any such shift shall not alter the size or timing of any payment that 3M owes under this Settlement Agreement.

**EXHIBIT R**
**Dismissal with Prejudice**
*Model Dismissals with prejudice per Paragraph 11.5*

Pursuant to Paragraph 11.5 of the Settlement Agreement, each Releasing Party shall execute a stipulation of dismissal with prejudice of all Released Claims (the "Dismissal") in the form provided by this Exhibit R within fourteen (14) calendar days after the Effective Date.

This Exhibit R provides two model Dismissals:

- **Exhibit R.1** is a full Dismissal of all Claims brought in the Litigation by the Releasing Party against any Released Party.

- **Exhibit R.2** is a limited Dismissal of Claims brought in the Litigation by the Releasing Party against any Released Party, which may be used only upon written agreement among the Releasing Party, Class Counsel, and 3M's Counsel, or by leave of court, pursuant to Section 11.5.1 of the Agreement.

Exhibits R.1 and R.2 are styled as stipulated Dismissals. However, under either circumstance set forth in this paragraph, a Dismissal may be differently styled and still satisfy the requirements set forth in Paragraph 11.5. First, if a voluntary Dismissal by the Releasing Party will properly effectuate the required Dismissal with prejudice, the Releasing Party and the Released Parties may agree that the Releasing Party will file a voluntary Dismissal and, if so, shall agree to such changes to the appropriate model Dismissal as are reasonably necessary for it to be so filed. Second, if an applicable rule of procedure or other applicable law requires either that the Dismissal be styled as something other than a stipulated Dismissal or that parties in addition to the Releasing Party and the Released Parties would need to join the stipulation, for the stipulation to become effective, the Releasing Party and the Released Parties shall make such changes to the appropriate model Dismissal as are reasonably necessary to conform to the applicable rule(s) or law(s) (*e.g.*, by restyling the model Dismissal as an agreed motion to dismiss). For the avoidance of doubt, any Dismissal must be a Dismissal with prejudice of all Claims required to be dismissed by the Settlement Agreement, including by Paragraph 11.5, and must be filed with the appropriate court(s) within the later of fourteen (14) calendar days after the Effective Date or seven (7) calendar days after the Court's ruling on any motion for leave to file a limited dismissal.

*Confidential Fed. R. Evid. 408 Settlement Communication*
*For Discussion Purposes Only - June 26, 2023 DRAFT*

**EXHIBIT R.1**
**Full Dismissal with Prejudice**

**[INSERT COURT]**

| | |
|---|---|
| **[Insert Case Caption]** | [Insert Case Number] |

**STIPULATION OF DISMISSAL PURSUANT TO [insert applicable rule(s) of procedure]**

Pursuant to [insert applicable rule(s) of procedure], Plaintiff in the above-captioned action and Defendant 3M Company ("3M") hereby stipulate and agree to a dismissal with prejudice of all Plaintiff's Claims against 3M and any other Released Parties[1] in this action pursuant to Plaintiff's decision to participate in the Settlement Agreement Between Public Water Systems and 3M Company dated _____ ___, 2023 (the "Settlement Agreement"), which received final approval on _____ __, 2023, from the Court overseeing *In Re: Aqueous Film-Forming Foams Products Liability Litigation,* MDL No. 2:18-mn-2873 (D.S.C.).  The Released Parties in this action are 3M and the following defendants: [insert other Released Parties in above-captioned action].

Each party shall bear its own costs.

Dated:  _____ __, 2023                Respectfully submitted,

/s/                                      /s/
[Plaintiff Counsel Signature Block]      [3M Counsel Signature Block]
*Counsel for Plaintiff*                  *Counsel for 3M*

---

[1] Unless otherwise indicated, all capitalized terms in this motion have the meaning given to them in the Settlement Agreement.

*Confidential Fed. R. Evid. 408 Settlement Communication*
*For Discussion Purposes Only - June 26, 2023 DRAFT*

## <u>CERTIFICATE OF SERVICE</u>

[Insert certificate of service, if appropriate.]

**EXHIBIT R.2**
**Limited Dismissal with Prejudice**

**[INSERT COURT]**

| **[Insert Case Caption]** | [Insert Case Number] |
|---|---|
| | |

**STIPULATION OF DISMISSAL PURSUANT TO [insert applicable rule(s) of procedure]**

Pursuant to [insert applicable rule(s) of procedure], Plaintiff in the above-captioned action and Defendant 3M Company ("3M") hereby stipulate and agree to a dismissal with prejudice of certain of Plaintiff's Claims against 3M and any other Released Parties[1] in this action pursuant to Plaintiff's decision to participate in the Settlement Agreement Between Public Water Systems and 3M Company dated _____, 2023 (the "Settlement Agreement"), which received final approval on _____, 2023, from the Court overseeing *In Re: Aqueous Film-Forming Foams Products Liability Litigation,* MDL No. 2:18-mn-2873 (D.S.C.).   The Released Parties in this action are 3M and the following defendants: [insert other Released Parties in above-captioned action].

The certain Claims or portions thereof that are <u>not</u> dismissed pursuant to this stipulation are the following:

- [insert non-dismissed Claims or portions of Claims listed as to the Plaintiff (or its affiliated entity) as agreed among the Releasing Party, Class Counsel, and 3M's Counsel, or as ordered by the court upon Releasing Party's motion for leave, consistent with Paragraph 11.5.1 of the Settlement Agreement]

---

[1] Unless otherwise indicated, all capitalized terms in this stipulation have the meaning given to them in the Settlement Agreement.

The Claims or portions of Claims specified above are not dismissed in this action as to the Released Parties.  The parties stipulate and agree to a dismissal with prejudice of all other Claims and portions of Claims that Plaintiff has brought against any and all Released Parties.

Each party shall bear its own costs.

Dated: _____ __, 2023                    Respectfully submitted,

/s/                                            /s/ _____
[Plaintiff Counsel Signature Block]            [3M Counsel Signature Block]
*Counsel for Plaintiff*                        *Counsel for 3M*

## <u>CERTIFICATE OF SERVICE</u>

[Insert certificate of service, if appropriate.]

## __ANNEX__

## __Supplemental Agreement to be Filed Under Seal__

Confidential Document Contemporaneously Submitted to the Court for In Camera Review in Compliance with CMO No. 17