# EXHIBIT 2

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF SOUTH CAROLINA**

| | |
|---|---|
| IN RE: AQUEOUS FILM-FORMING FOAMS PRODUCTS LIABILITY LITIGATION | MDL No. 2:18-mn-2873-RMG |

| | |
|---|---|
| ART SCHAAP AND RENEE SCHAAP d/b/a HIGHLAND DAIRY, | This Document Relates to: No. 2:24-cv-07040-RMG |
| *Plaintiffs,* | |
| *-vs-* | |
| UNITED STATES OF AMERICA, UNITED STATES DEPARTMENT OF DEFENSE, and UNITED STATES AIR FORCE, | |
| *Defendants.* | |

**DECLARATION OF ARTHUR F. SCHAAP IN SUPPORT OF PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON LIABILITY AND RECOVERY OF CERCLA RESPONSE COSTS INCURRED TO DATE**

I, Arthur F. Schaap, declare as follows:

1.     My name is Art Schaap (pronounced "Skop"). I am an American citizen and a resident of New Mexico. I am over the age of 18 and submit this Declaration based on facts known personally to me. Where indicated I have made statements that are believed to be true based upon information made available to me which I consider to be reliable.

2.     Since 1992, my wife, Renee Schaap, and I have owned and operated Highland Dairy on property we acquired over the course of several years—but in all instances prior to 2018—which is adjacent to Cannon Air Force Base ("Cannon AFB") in Curry County, New Mexico. I am the president and managing director of

Highland Dairy and am personally familiar with operations and environmental testing performed on the Highland Property as discussed herein. For ease of reference, this property shall hereinafter be referred to as the "Highland Property."

3.      I am submitting this declaration to corroborate and confirm the authenticity of documents reflecting testing and investigation costs that were incurred by Highland Dairy in response to PFAS contamination on the Highland Property caused by the use and discharge of Aqueous Film-Forming Foam ("AFFF") at Cannon AFB. These testing and investigation costs fall into four general categories: (1) costs incurred for testing and investigating PFAS contamination in milk produced at Highland Dairy; (2) costs incurred for testing and investigating PFAS contamination in groundwater wells located on the Highland Property used to supply drinking water to Highland Dairy's residents and dairy herd; (3) costs incurred for testing and investigating PFAS contamination in soil located on the Highland Property; and (4) costs incurred for testing and investigating PFAS contamination in the crops and silage grown and/or stored at the Highland Property.  In the sections that follow, I address each of these categories of costs to: (1) corroborate the accuracy and authenticity of invoices and other supporting documentation reflecting those costs; and (2) confirm that those costs were incurred in response to contamination of the Highland Property with PFAS as result of the use and discharge of AFFF at Cannon AFB.

## I.    <u>Contaminated Milk Testing Costs</u>

4.      Attachment 1.A to this Declaration includes true and correct copies of invoices and internal accounting reports that reflect, in part, costs charged by GEL

2

Laboratories (of Charleston, SC) and incurred by Highland Dairy to test the milk it produced for potential PFAS contamination.

5.     Attachment 1.B to this Declaration includes true and correct copies of invoices received from Freitas Milk Testing for costs Highland Dairy incurred to test the milk it produced for potential PFAS contamination.

6.     Attachment 1.C to this Declaration includes a true and correct copy of an invoice received from Vista Analytical Laboratory for costs Highland Dairy incurred to test the milk it produced for potential PFAS contamination.

7.     Based on my personal knowledge of Highland Dairy's operations at the time they were generated, I can confirm that the costs reflected in Attachments 1.A, 1.B, and 1.C were incurred in whole or in part to test the milk produced by Highland Dairy in response to potential PFAS contamination of the Highland Property resulting from the use and discharge of AFFF at Cannon AFB.  I can further confirm based on my personal knowledge of Highland Dairy's operations at the time that the total costs reflected in Attachments 1.A, 1.B, and 1.C for testing contaminated milk amount to $10,551.73.

## II.     Contaminated Water Testing and Investigation Costs

8.     Attachment 2.A to this Declaration includes true and correct copies of invoices and internal accounting reports that reflect, in part, costs charged by GEL Laboratories and incurred by Highland Dairy to test for PFAS contamination in groundwater wells located on the Highland Property used to supply drinking water to Highland Dairy's residents and/or dairy herd.

3

9.     Attachment 2.B to this Declaration includes true and correct copies of invoices and internal accounting records that reflect costs charged by Enviro-AG Engineering and incurred by Highland Dairy to test and investigate potential PFAS contamination in groundwater wells located on the Highland Property used to supply drinking water to Highland Dairy's residents and/or dairy herd.

10.     Attachment 2.C to this Declaration includes true and correct copies of invoices and internal accounting records that reflect costs charged by Glorieta Geoscience, Inc. and incurred by Highland Dairy to investigate potential PFAS contamination in groundwater wells located on the Highland Property used to supply drinking water to Highland Dairy's residents and/or dairy herd.

11.     Attachment 2.D to this Declaration includes true and correct copies of invoices, internal accounting records, receipts, and other documentation reflecting costs charged by Barry Zvibleman, the owner and CEO of Onion Equipment, L.L.C., and incurred by Highland Dairy to investigate potential PFAS contamination in groundwater wells located on the Highland Property used to supply drinking water to Highland Dairy's residents and/or dairy herd.

12.     Attachment 2.E to this Declaration includes a true and correct copy of an internal accounting record reflecting costs charged by the New Mexico Environment Department's Ground Water Quality Bureau and incurred by Highland Dairy to test potential PFAS contamination in groundwater wells located on the Highland Property used to supply drinking water to Highland Dairy's residents and/or dairy herd.

13.     Attachment 2.F to this Declaration includes true and correct copies of an invoice and internal accounting record that reflect costs charged by James P. Bearzi and incurred by Highland Dairy to investigate potential PFAS contamination in groundwater wells located on the Highland Property used to supply drinking water to Highland Dairy's residents and/or dairy herd.

14.     Based on my personal knowledge of Highland Dairy's operations at the time they were generated, I can confirm that the costs reflected in Attachments 2.A, 2.B, 2.C, 2.D, 2.E, and 2.F were incurred in whole or in part to test and investigate potential PFAS contamination in groundwater wells located on the Highland Property resulting from the use and discharge of AFFF at Cannon AFB.  I can further confirm based on my personal knowledge of Highland Dairy's operations at the time that the total costs reflected in Attachments 2.A, 2.B, 2.C, 2.D, 2.E, and 2.F for testing contaminated groundwater wells located on the Highland Property amount to $57,556.02.

## III.    **Contaminated Soil Testing Costs**

15.     Attachment 3.A to this Declaration includes true and correct copies of invoices and internal accounting reports that reflect, in part, costs charged by GEL Laboratories and incurred by Highland Dairy to test the soil on the Highland Property for potential PFAS contamination.

16.     Attachment 3.B to this Declaration includes true and correct copies of invoices and internal accounting records that reflect costs charged by A&L Plains Agricultural Laboratories and incurred by Highland Dairy to collect and transmit

soil samples from the Highland Property to GEL Laboratories for potential PFAS contamination.

17.     Based on my personal knowledge of Highland Dairy's operations at the time they were generated, I can confirm that the costs reflected in Attachments 3.A and 3.B were incurred in whole or in part to test the soil located on the Highland Property for potential PFAS contamination resulting from the use and discharge of AFFF at Cannon AFB.  I can further confirm based on my personal knowledge of Highland Dairy's operations at the time that the total costs reflected in Attachments 3.A and 3.B for testing contaminated soil located on the Highland Property amount to $9,815.00.

## IV.     Contaminated Crops and Silage Testing Costs

18.     Attachment 4.A to this Declaration includes true and correct copies of invoices and internal accounting reports that reflect, in part, costs charged by GEL Laboratories and incurred by Highland Dairy to test crops and silage grown and/or stored at the Highland Property for potential PFAS contamination. Based on my personal knowledge of Highland Dairy's operations at the time they were generated, I can confirm that the costs reflected in Attachment 4.A were incurred in part to test the to test crops and silage grown and/or stored at the Highland Property for potential PFAS contamination resulting from the use and discharge of AFFF at Cannon AFB.  I can further confirm based on my personal knowledge of Highland Dairy's operations at the time that the total costs reflected in Attachment 4.A for testing contaminated crops and silage grown and/or stored on the Highland Property amount to $2,367.50.

## V.    Summary Chart of Incurred Testing and Investigation Costs

19.    In sum, I can confirm based on my personal knowledge of Highland Dairy's operations and response to contamination at all material times that the following chart accurately summarizes the full array of third-party testing and contamination investigation costs that Highland Dairy incurred in response to the contamination of its milk, groundwater wells, soil, and crops and silage with PFAS as result of the use and discharge of AFFF at Cannon AFB:

| Cost Categories and Vendors | | Incurred Costs |
|---|---|---|
| **1. Milk Testing/Investigation Costs** | | |
| 1.A | GEL Laboratories | $2,282.50 |
| 1.B | Frietas Milk Testing & Trimming | $7,469.23 |
| 1.C | Vista Analytical Labs Inc. | $800.00 |
| | **Subtotal for Category 1** | **$10,551.73** |
| **2. Water Testing/Investigation Costs** | | |
| 2.A | GEL Laboratories | $10,670.00 |
| 2.B | Glorieta Geoscience | $30,459.38 |
| 2.C | Enviro-Ag Engineering | $9,553.56 |
| 2.D | Barry Zvibleman | $4,417.92 |
| 2.E | NMED Groundwater Bureau | $1,250.00 |
| 2.F | James P. Bearzi / BRZ Consulting | $1,205.16 |
| | **Subtotal for Category 2** | **$57,556.02** |
| **3. Soil Testing/Investigation Costs** | | |
| 3.A | GEL Laboratories | $9,185.80 |
| 3.B | A&L Plains Ag. Laboratories | $629.20 |
| | **Subtotal for Category 3** | **$9,815.00** |
| **4. Crops & Silage Testing/Investigation Costs** | | |
| 4.A | GEL Laboratories | $2,367.50 |
| | **Subtotal for Category 4** | **$2,367.50** |
| | **Total Testing and Investigation Costs** | **$80,290.25** |

20.    Other instances of testing for PFAS contamination on the Highland Property which may have been conducted by federal or state government agencies

are not incorporated into this Declaration. Also excluded from this compilation of these external costs are those internal costs of Highland Dairy associated with the foregoing testing and investigation.

21.     I declare under penalty of perjury that the foregoing is true and correct. Executed on this the 23rd of December 2024 in Clovis, New Mexico.


Arthur F. Schaap

# ATTACHMENT 1.A

# GEL Sample Inquiry

| Work Order | Client Name | Project | Description | Created | Package Sent | #Samp | Invoice # | Revenue |
|---|---|---|---|---|---|---|---|---|
| 459957 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 9/22/2018 10:38 | 10/5/2018 | 16 | 384543 | $2,852.50 |
| 460489 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 9/28/2018 15:12 | 10/3/2018 | 1 | 385331 | $265.00 |
| 461683 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 10/13/2018 9:58 | 10/19/2018 | 1 | 386190 | $242.50 |
| 461684 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 10/13/2018 10:02 | 10/26/2018 | 5 | 386420 | $1,012.50 |
| 461685 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 10/13/2018 10:06 | 10/26/2018 | 4 | 386421 | $810.00 |
| 465078 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 11/20/2018 13:54 | 12/4/2018 | 5 | 389324 | $1,012.50 |
| 465079 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 11/20/2018 14:03 | 11/27/2018 | 1 | 388493 | $242.50 |
| 465081 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 11/20/2018 14:07 | 11/28/2018 | 1 | 388494 | $242.50 |
| 467583 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 12/22/2018 12:22 | 1/7/2019 | 4 | 391880 | $730.00 |
| 508935 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 4/7/2020 10:20 | 4/20/2020 | 9 | 426773 | $1,822.50 |
| 511005 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 5/11/2020 12:08 | 5/18/2020 | 3 | 428393 | $847.50 |
| 511554 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 5/20/2020 10:22 | 5/26/2020 | 2 | 428691 | $545.00 |
| 523879 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 10/9/2020 10:17 | 11/5/2020 | 16 | 440443 | $5,376.00 |
| 618554 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 4/14/2023 15:34 | 6/27/2023 | 12 | 533178 | $2,835.00 |
| 644747 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 11/9/2023 13:32 | 12/26/2023 | 10 | 560035 | $2,999.80 |
| | | | | | | | Total: | $21,835.80 |

10:07 AM
05/17/24

# Highland Dairy 2012
## Vendor QuickReport
### All Transactions

| Type | Date | Num | Memo | Account | Cl | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| **GEL Laboratories, LLC** *(PRT called & they will email invoices)* | | | | | | | | |
| Bill | 01/21/2021 | 440443 | VOID: Art... | Vendors | X | 798-Testi... | 0.00 | |
| Bill Pmt -Ch... | 02/02/2021 | 16878 | VOID: | Great Wester... | X | Vendors | 0.00 | |
| Bill Pmt -Ch... | 03/03/2021 | 16938 | VOID: | Great Wester... | X | Vendors | 0.00 | |

*Credit Cards:*
*Great Western Bank Visa    Box 3330, 1519*
*HSBC    Box 2220 1519*



  

a member of **The GEL Group** INC

2040 Savage Road  |  Charleston, SC 29407
843.556.8171

gel.com

**ATTN:** **Art Schaap**
Company: Highland Dairy
Address: 650 Cr-O
Clovis, New Mexico  88101

**Invoice Number:** 384543
Invoice Date: 9/26/18
Terms: Prepayment Required
SDG: 459957
Purchase Order:

Client Name: Highland Dairy
GEL Project: HILD00118
Project Name: Dairy Farm testing

Date Received: 9/22/18
Project Manager: Delaney Stonesmith
Turnaround: 10(Working)
Product Fax Sent in 6 days

| Sample ID | Client Sample ID | Matrix | Analysis | Unit Cost | HAZ | TAT | DELV | Total Cost |
|---|---|---|---|---|---|---|---|---|
| | | | | | Multiplier Categories | | | |
| 459957001 | D1 (Dairy Supply Well) | Ground Water | Anions-Sulfate, Nitrate, Chloride | 55.00 | 1.00 | 1.00 | 1.00 | 55.00 |
| | | | SM 5310 B Total Organic Carbon | 30.00 | 1.00 | 1.00 | 1.00 | 30.00 |
| | | | 200.2/200.8 Arsenic | 40.00 | 1.00 | 1.00 | 1.00 | 40.00 |
| | | | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| | | | EPA310.1/SM2320B Bicarbonates | 15.00 | 1.00 | 1.00 | 1.00 | 15.00 |
| 459957002 | Milk Tank 1 | Milk | EPA 537Mod PFCs by LC-MS/MS | 200.00 | 1.00 | 1.50 | 1.00 | 240.00 |
| 459957003 | Milk Tank 2 | Milk | EPA 537Mod PFCs by LC-MS/MS | 200.00 | 1.00 | 1.50 | 1.00 | 240.00 |
| 459957004 | Trip Blank | Ground Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 459957005 | W-5 | Ground Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 459957006 | W-4 | Ground Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 459957007 | W-1 | Ground Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 459957008 | W-2 | Ground Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 459957009 | W 1-2 | Ground Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 459957010 | H-1 | Ground Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 459957011 | H-2 | Ground Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 459957013 | H-3 | Ground Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 459957015 | W-3 | Ground Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |

|  |  |  |  |
|---|---|---|---|
| | Subtotal: | 2,740.00 | **2,820.00** |
| Additional Charges: | Environmental Waste Management Fee ($2.50 per sample) | | $ 32.50 |
| | Total: | $ | **2,852.50** |

   

a member of **The GEL Group** INC

2040 Savage Road  |  Charleston, SC 29407
843.556.8171

gel.com

| **ATTN:** | **Art Schaap** | | **Invoice Number:** | **385331** |
|---|---|---|---|---|
| Company: | Highland Dairy | | Invoice Date: | 10/2/18 |
| Address: | 650 Cr-O | | Terms: | Prepayment Required |
| | Clovis, New Mexico  88101 | | SDG: | 460489 |
| | | | Purchase Order: | |

| Client Name: | Highland Dairy | | Date Received: | 9/22/18 |
|---|---|---|---|---|
| GEL Project: | HILD00118 | | Project Manager: | Delaney Stonesmith |
| Project Name: | Dairy Farm testing | | Turnaround: | 3(Working Login) |

|  |  |  |  |  | Multiplier Categories | | | |
|---|---|---|---|---|---|---|---|---|
| Sample ID | Client Sample ID | Matrix | Analysis | Unit Cost | HAZ | TAT | DELV | Total Cost |
| 460489001 | Milk Tank 1 Prepped | Milk | EPA 537Mod PFCs by LC-MS/MS | 200.00 | 1.00 | 1.50 | 1.00 | 240.00 |
| | | | Milk Prep | 25.00 | 1.00 | 1.00 | 1.00 | 25.00 |

|  |  |  |
|---|---|---|
| Subtotal: | 225.00 | **265.00** |
| Additional Charges: | | |
| Total: | $ | **265.00** |

   

a member of **The GEL Group** INC

2040 Savage Road  |  Charleston, SC 29407
843.556.8171

gel.com

**ATTN:** **Art Schaap**
Company:     Highland Dairy
Address:       650 Cr-O
                   Clovis, New Mexico   88101

**Invoice Number:** **386190**
Invoice Date:        10/18/18
Terms:                  Prepayment Required
SDG:                    461683
Purchase Order:

Client Name:  Highland Dairy
GEL Project:  HILD00118
Project Name: Dairy Farm testing

Date Received:     10/13/18
Project Manager:  Delaney Stonesmith
Turnaround:         5(Working)

| Sample ID | Client Sample ID | Matrix | Analysis | Unit Cost | HAZ | TAT | DELV | Total Cost |
|---|---|---|---|---|---|---|---|---|
| | | | | | **Multiplier Categories** | | | |
| 461683001 | Milk | Milk | EPA 537Mod PFCs by LC-MS/MS | 200.00 | 1.00 | 1.50 | 1.00 | 240.00 |

|  |  |  |  |
|---|---|---|---|
| | Subtotal: | 200.00 | **240.00** |
| Additional Charges: | Environmental Waste Management Fee ($2.50 per sample) | | $ 2.50 |
| | Total: | $ | **242.50** |

   

a member of **The GEL Group** INC

2040 Savage Road  |  Charleston, SC 29407
843.556.8171

gel.com

| | | | |
|---|---|---|---|
| **ATTN:** | **Art Schaap** | **Invoice Number:** | **388493** |
| Company: | Highland Dairy | Invoice Date: | 11/26/18 |
| Address: | 650 Cr-O | Terms: | Prepayment Required |
| | Clovis, New Mexico  88101 | SDG: | 465079 |
| | | Purchase Order: | |

| | | | |
|---|---|---|---|
| Client Name: | Highland Dairy | Date Received: | 11/20/18 |
| GEL Project: | HILD00118 | Project Manager: | Delaney Stonesmith |
| Project Name: | Dairy Farm testing | Turnaround: | 5(Working) |

|  |  |  |  |  | **Multiplier Categories** | | | |
|---|---|---|---|---|---|---|---|---|
| Sample ID | Client Sample ID | Matrix | Analysis | Unit Cost | HAZ | TAT | DELV | Total Cost |
| 465079001 | Milk | Milk | EPA 537Mod PFCs by LC-MS/MS | 200.00 | 1.00 | 1.50 | 1.00 | 240.00 |

|  |  |  |  |
|---|---|---|---|
| | Subtotal: | 200.00 | **240.00** |
| Additional Charges: | Environmental Waste Management Fee ($2.50 per sample) | | $ 2.50 |
| | Total: | $ | **242.50** |

   

a member of **The GEL Group** INC

2040 Savage Road  |  Charleston, SC 29407
843.556.8171

gel.com

| | | | |
|---|---|---|---|
| **ATTN:** | **Art Schaap** | **Invoice Number:** | **388494** |
| Company: | Highland Dairy | Invoice Date: | 11/26/18 |
| Address: | 650 Cr-O | Terms: | Prepayment Required |
| | Clovis, New Mexico  88101 | SDG: | 465081 |
| | | Purchase Order: | |

| | | | |
|---|---|---|---|
| Client Name: | Highland Dairy | Date Received: | 11/20/18 |
| GEL Project: | HILD00118 | Project Manager: | Delaney Stonesmith |
| Project Name: | Dairy Farm testing | Turnaround: | 5(Working) |

| | | | | | **Multiplier Categories** | | | |
|---|---|---|---|---|---|---|---|---|
| Sample ID | Client Sample ID | Matrix | Analysis | Unit Cost | HAZ | TAT | DELV | Total Cost |
| 465081001 | Cheese Feta #1 | Misc Solid | EPA 537Mod PFCs by LC-MS/MS | 160.00 | 1.00 | 1.50 | 1.00 | 240.00 |
| | | | Subtotal: | 160.00 | | | | **240.00** |
| | | Additional Charges: | Environmental Waste Management Fee ($2.50 per sample) | | | | | $ 2.50 |
| | | | Total: | $ | | | | **242.50** |

   

a member of **The GEL Group** INC

2040 Savage Road | Charleston, SC 29407
843.556.8171

gel.com

| | | |
|---|---|---|
| **ATTN:** | **Art Schaap** | |
| Company: | Highland Dairy | |
| Address: | 650 Cr-O | |
| | Clovis, New Mexico  88101 | |

**Invoice Number: 391880**
Invoice Date: 1/4/19
Terms: Prepayment Required
SDG: 467583
Purchase Order:

Client Name: Highland Dairy
GEL Project: HILD00118
Project Name: Dairy Farm testing

Date Received: 12/22/18
Project Manager: Delaney Stonesmith
Turnaround: 10(Working)

| | | | | Multiplier Categories | | | | |
|---|---|---|---|---|---|---|---|---|
| Sample ID | Client Sample ID | Matrix | Analysis | Unit Cost | HAZ | TAT | DELV | Total Cost |
| 467583001 | Water Well #3 | Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 467583002 | Milk #9 | Misc Liquid | EPA 537Mod PFCs by LC-MS/MS | 160.00 | 1.00 | 1.00 | 1.00 | 160.00 |
| 467583003 | Cheese Feta | Misc Solid | EPA 537Mod PFCs by LC-MS/MS | 160.00 | 1.00 | 1.00 | 1.00 | 160.00 |
| 467583004 | FRB | Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |

|  |  |  |
|---|---|---|
| Subtotal: | 720.00 | **720.00** |
| Additional Charges: Environmental Waste Management Fee ($2.50 per sample) | | $ 10.00 |
| Total: | $ | **730.00** |

   

a member of **The GEL Group** INC

2040 Savage Road | Charleston, SC 29407
843.556.8171

gel.com

| | | | |
|---|---|---|---|
| **ATTN:** | **Art Schaap** | **Invoice Number:** | **428393** |
| Company: | Highland Dairy | Invoice Date: | 5/15/20 |
| Address: | 650 Cr-O | Terms: | Prepayment Required |
| | Clovis, New Mexico  88101 | SDG: | 511005 |
| | | Purchase Order: | |

| | | | |
|---|---|---|---|
| Client Name: | Highland Dairy | Date Received: | 5/11/20 |
| GEL Project: | HILD00118 | Project Manager: | Delaney Stonesmith |
| Project Name: | Dairy Farm testing | Turnaround: | 5(Working) |

| | | | | | Multiplier Categories | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sample ID | Client Sample ID | Matrix | Analysis | Unit Cost | HAZ | TAT | DELV | | Total Cost |
| 511005001 | Home | Drinking Water (Potable) | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.50 | 1.00 | | 300.00 |
| 511005002 | Home 2A | Drinking Water (Potable) | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.50 | 1.00 | | 300.00 |
| 511005003 | Milk | Milk | EPA 537Mod PFCs by LC-MS/MS | 160.00 | 1.00 | 1.50 | 1.00 | | 240.00 |

| | | | |
|---|---|---|---|
| | Subtotal: | 560.00 | **840.00** |
| Additional Charges: | Environmental Waste Management Fee ($2.50 per sample) | | $ 7.50 |
| | Total: | $ | **847.50** |

 **GEL** | Laboratories LLC

a member of **The GEL Group** INC

  

2040 Savage Road | Charleston, SC 29407
843.556.8171

gel.com

| | | | |
|---|---|---|---|
| **ATTN:** | **Art Schaap** | **Invoice Number:** | **428691** |
| Company: | Highland Dairy | Invoice Date: | 5/22/20 |
| Address: | 650 Cr-O | Terms: | Prepayment Required |
| | Clovis, New Mexico  88101 | SDG: | 511554 |
| | | Purchase Order: | |

| | | | |
|---|---|---|---|
| Client Name: | Highland Dairy | Date Received: | 5/20/20 |
| GEL Project: | HILD00118 | Project Manager: | Delaney Stonesmith |
| Project Name: | Dairy Farm testing | Turnaround: | 6(Receive) |

| | | | | | Multiplier Categories | | | |
|---|---|---|---|---|---|---|---|---|
| Sample ID | Client Sample ID | Matrix | Analysis | Unit Cost | HAZ | TAT | DELV | Total Cost |
| 511554001 | Water Juck | Drinking Water (Potable) | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.50 | 1.00 | 300.00 |
| 511554002 | Milk | Milk | EPA 537Mod PFCs by LC-MS/MS | 160.00 | 1.00 | 1.50 | 1.00 | 240.00 |

|  |  |  |
|---|---|---|
| Subtotal: | 360.00 | **540.00** |
| Additional Charges: Environmental Waste Management Fee ($2.50 per sample) | | $ 5.00 |
| Total: | $ | **545.00** |

# ATTACHMENT 1.B

**Freitas Milk Testing**

3513 S. Prince st.
Clovis, NM 88101

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/17/2018 | 4585 |

**Bill To**

Highland Dairy
650 Curry RD "O"
CLOVIS, NM 88101

*Paid*

| P.O. No. | Terms | Project |
|----------|-------|---------|
| | Net 30 | |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1,831 | Herd Code | 0.61 | 1,116.91 |

| | **Total** | $1,116.91 |
|--|-----------|-----------|

Freitas Milk Testing

3513 S. Prince st.
Clovis, NM 88101

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/22/2018 | 4636 |

**Bill To**

Highland Dairy
650 Curry RD "O"
CLOVIS, NM 88101

*Paid*

| P.O. No. | Terms | Project |
|----------|-------|---------|
|  | Net 30 |  |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1,783 | Herd Code | 0.61 | 1,087.63 |

| | **Total** | **$1,087.63** |
|---|---|---|

# ATTACHMENT 1.C

**Vista Analytical Laboratory, Inc.**

1104 Windfield Way
El Dorado Hills, CA  95762-9622

(916) 673-1520

INVOICE NUMBER:  45762

DATE:  10/23/2018

CUSTOMER P.O.:  NA

VISTA WORK ORDER:  1803386

TERMS:  PRE-PAID

HIGHLAND DAIRY
650 COUNTY ROAD O
CLOVIS, NM  88101

ATTN:  ART SCHAAP

| DESCRIPTION | MATRIX | TAT | QTY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| EPA Method 537 for PFOA/PFOS Only | Liver | 21 | 1 | 400.00 | 400.00 |
| EPA Method 537 for PFOA/PFOS Only | Milk | 21 | 2 | 400.00 | 800.00 |

**INVOICE TOTAL:**     **$1,200.00**

FOR YOUR CONVENIENCE WE NOW ACCEPT
PAYMENT BY COMPANY VISA OR MASTERCARD.
CALL FOR DETAILS.


**Vista** Analytical Laboratory

# CHAIN OF CUSTODY

**For Laboratory Use Only**
Work Order #: 1808386      Temp: 1.2 °C
Storage ID: WF-2 WR-2      Storage Secured: Yes ☑ No ☐

Project ID: Art Schaap     PO#: Highland Dairy     Sampler: Bryan Luark (name)

TAT (check one): Standard: ☐ 21 days     Rush (surcharge may apply) ☐ 14 days  ☐ 7 days Specify:

**Invoice to:** Name: Bryan Luark     Company: B Luark     Address:     City: BBenedict Benedict     State:     Ph#:     Fax#:

Relinquished by (printed name and signature)     Date 10-17-18     Time     Received by (printed name and signature)     Date 10/18/18     Time 0914

Relinquished by (printed name and signature)     Date     Time     Received by (printed name and signature)     Date     Time

**SHIP TO:** Vista Analytical Laboratory
1104 Windfield Way
El Dorado Hills, CA 95762
(916) 673-1520 * Fax (916) 673-0106

ATTN: _____

Method of Shipment: _____

Tracking No.: _____

Add Analysis(es) Requested

Container(s)

| Sample ID | Date | Time | Location/Sample Description | Quantity | Type | Matrix | PFOA/PFOS | UCMR3 PFAS List 6 | 537 List 14 | Full List of 26 | Other Please List Below | Mod. EPA Method 537 PFOA/PFOS | UCMR3 PFAS List 6 | PFAS List 14 | EPA Method 537 (DW only) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32373 | 10-17-18 | 12:35 | Milk | 1 | O | ✓ | | | | | | | | | | |
| 8073 | | 12:35 | Milk | 1 | O | ✓ | | | | | | | | | | |
| 31206 | | 12:25 | Liver | 1 | O | ✓ | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |

Special Instructions/Comments: I had samples in my possession until shipping from time of collection

**SEND DOCUMENTATION AND RESULTS TO:**
Name: Art Schaap
Company: High land Dairy
Address: _____
City: Clovis     State: NM     Zip: 88101
Phone: 575 760 6645     Fax: _____
Email: _____

**Container Types:** P= HDPE, PJ= HDPE Jar
O = Other: _____

**Bottle Preservation Type:** T = Thiosulfate,
TZ = Trizma: _____

**Matrix Types:** AQ = Aqueous, DW = Drinking Water, EF = Effluent, PP = Pulp/Paper, SD = Sediment,
SL = Sludge, SO = Soil, WW = Wastewater, B = Blood/Serum, O = Other: _____

Page: 1 of 1

# ATTACHMENT 2.A

# GEL Sample Inquiry

| Work Order | Client Name | Project | Description | Created | Package Sent | #Samp | Invoice # | Revenue |
|---|---|---|---|---|---|---|---|---|
| 459957 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 9/22/2018 10:38 | 10/5/2018 | 16 | 384543 | $2,852.50 |
| 460489 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 9/28/2018 15:12 | 10/3/2018 | 1 | 385331 | $265.00 |
| 461683 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 10/13/2018 9:58 | 10/19/2018 | 1 | 386190 | $242.50 |
| 461684 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 10/13/2018 10:02 | 10/26/2018 | 5 | 386420 | $1,012.50 |
| 461685 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 10/13/2018 10:06 | 10/26/2018 | 4 | 386421 | $810.00 |
| 465078 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 11/20/2018 13:54 | 12/4/2018 | 5 | 389324 | $1,012.50 |
| 465079 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 11/20/2018 14:03 | 11/27/2018 | 1 | 388493 | $242.50 |
| 465081 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 11/20/2018 14:07 | 11/28/2018 | 1 | 388494 | $242.50 |
| 467583 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 12/22/2018 12:22 | 1/7/2019 | 4 | 391880 | $730.00 |
| 508935 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 4/7/2020 10:20 | 4/20/2020 | 9 | 426773 | $1,822.50 |
| 511005 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 5/11/2020 12:08 | 5/18/2020 | 3 | 428393 | $847.50 |
| 511554 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 5/20/2020 10:22 | 5/26/2020 | 2 | 428691 | $545.00 |
| 523879 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 10/9/2020 10:17 | 11/5/2020 | 16 | 440443 | $5,376.00 |
| 618554 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 4/14/2023 15:34 | 6/27/2023 | 12 | 533178 | $2,835.00 |
| 644747 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 11/9/2023 13:32 | 12/26/2023 | 10 | 560035 | $2,999.80 |
| | | | | | | | Total: | $21,835.80 |

10:07 AM
05/17/24

# Highland Dairy 2012
## Vendor QuickReport
### All Transactions

| Type | Date | Num | Memo | Account | CI | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| **GEL Laboratories, LLC** *(PRt called & they will email invoices)* | | | | | | | | |
| Bill | 01/21/2021 | 440443 | VOID: Art... | Vendors | X | 798-Testi... | 0.00 | |
| Bill Pmt -Ch... | 02/02/2021 | 16878 | VOID: | Great Wester... | X | Vendors | 0.00 | |
| Bill Pmt -Ch... | 03/03/2021 | 16938 | VOID: | Great Wester... | X | Vendors | 0.00 | |

*Credit Cards:*
*Great Western Bank Visa    Box 3220, 1519 #*
*HSBC    Box 2220 1519*



a member of **The GEL Group** INC



2040 Savage Road | Charleston, SC 29407
843.556.8171

gel.com

| | | | | | |
|---|---|---|---|---|---|
| **ATTN:** | **Art Schaap** | | **Invoice Number:** | 384543 | |
| Company: | Highland Dairy | | Invoice Date: | 9/26/18 | |
| Address: | 650 Cr-O | | Terms: | Prepayment Required | |
| | Clovis, New Mexico 88101 | | SDG: | 459957 | |
| | | | Purchase Order: | | |

| | | | | |
|---|---|---|---|---|
| Client Name: | Highland Dairy | | Date Received: | 9/22/18 |
| GEL Project: | HILD00118 | | Project Manager: | Delaney Stonesmith |
| Project Name: | Dairy Farm testing | | Turnaround: | 10(Working) |
| | | | | Product Fax Sent in 6 days |

| | | | | | | | | Multiplier Categories | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample ID | Client Sample ID | Matrix | Analysis | | Unit Cost | HAZ | TAT | DELV | Total Cost |
| 459957001 | D1 (Dairy Supply Well) | Ground Water | Anions-Sulfate, Nitrate, Chloride | 55.00 | 1.00 | 1.00 | 1.00 | 55.00 |
| | | | SM 5310 B Total Organic Carbon | 30.00 | 1.00 | 1.00 | 1.00 | 30.00 |
| | | | 200.2/200.8 Arsenic | 40.00 | 1.00 | 1.00 | 1.00 | 40.00 |
| | | | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| | | | EPA310.1/SM2320B Bicarbonates | 15.00 | 1.00 | 1.00 | 1.00 | 15.00 |
| 459957002 | Milk Tank 1 | Milk | EPA 537Mod PFCs by LC-MS/MS | 200.00 | 1.00 | 1.50 | 1.00 | 240.00 |
| 459957003 | Milk Tank 2 | Milk | EPA 537Mod PFCs by LC-MS/MS | 200.00 | 1.00 | 1.50 | 1.00 | 240.00 |
| 459957004 | Trip Blank | Ground Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 459957005 | W-5 | Ground Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 459957006 | W-4 | Ground Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 459957007 | W-1 | Ground Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 459957008 | W-2 | Ground Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 459957009 | W 1-2 | Ground Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 459957010 | H-1 | Ground Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 459957011 | H-2 | Ground Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 459957013 | H-3 | Ground Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 459957015 | W-3 | Ground Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |

| | | | |
|---|---|---|---|
| | Subtotal: | 2,740.00 | **2,820.00** |
| Additional Charges: | Environmental Waste Management Fee ($2.50 per sample) | | $ 32.50 |
| | Total: | $ | **2,852.50** |

   

**GEL** | Laboratories LLC

a member of **The GEL Group** INC

2040 Savage Road | Charleston, SC 29407
843.556.8171

gel.com

| | |
|---|---|
| **ATTN:** **Art Schaap** | **Invoice Number:** 386420 |
| Company: Highland Dairy | Invoice Date: 10/25/18 |
| Address: 650 Cr-O | Terms: Prepayment Required |
| Clovis, New Mexico 88101 | SDG: 461684 |
| | Purchase Order: |

| | |
|---|---|
| Client Name: Highland Dairy | Date Received: 10/13/18 |
| GEL Project: HILD00118 | Project Manager: Delaney Stonesmith |
| Project Name: Dairy Farm testing | Turnaround: 10(Working) |

| | | | | Multiplier Categories | | | | |
|---|---|---|---|---|---|---|---|---|
| Sample ID | Client Sample ID | Matrix | Analysis | Unit Cost | HAZ | TAT | DELV | Total Cost |
| 461684001 | Water Tank Sludge | Solid | EPA 537Mod PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 461684002 | #1 Feild - CS | Solid | EPA 537Mod PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 461684003 | #6 Feild - CS | Solid | EPA 537Mod PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 461684004 | #6 Feild - CS-2 | Solid | EPA 537Mod PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 461684005 | #16 Feild - CS | Solid | EPA 537Mod PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |

|  |  |  |
|---|---|---|
| Subtotal: | 1,000.00 | **1,000.00** |
| Additional Charges: Environmental Waste Management Fee ($2.50 per sample) | | $ 12.50 |
| Total: | $ | **1,012.50** |

   

**GEL Laboratories** LLC

a member of **The GEL Group** INC

2040 Savage Road | Charleston, SC 29407
843.556.8171

gel.com

| | | | | |
|---|---|---|---|---|
| **ATTN:** | **Art Schaap** | | **Invoice Number:** | **386421** |
| Company: | Highland Dairy | | Invoice Date: | 10/25/18 |
| Address: | 650 Cr-O | | Terms: | Prepayment Required |
| | Clovis, New Mexico  88101 | | SDG: | 461685 |
| | | | Purchase Order: | |

| | | | | |
|---|---|---|---|---|
| Client Name: | Highland Dairy | | Date Received: | 10/13/18 |
| GEL Project: | HILD00118 | | Project Manager: | Delaney Stonesmith |
| Project Name: | Dairy Farm testing | | Turnaround: | 10(Working) |

| | | | | | **Multiplier Categories** | | | |
|---|---|---|---|---|---|---|---|---|
| Sample ID | Client Sample ID | Matrix | Analysis | Unit Cost | HAZ | TAT | DELV | Total Cost |
| 461685001 | Trip Blank | Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 461685002 | Well #27 | Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 461685003 | Well #8-2 | Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 461685004 | Well #27-2 | Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |

| | | |
|---|---|---|
| Subtotal: | 800.00 | **800.00** |
| Additional Charges: Environmental Waste Management Fee ($2.50 per sample) | | $ 10.00 |
| Total: $ | | **810.00** |

   

a member of **The GEL Group** INC

2040 Savage Road | Charleston, SC 29407
843.556.8171

gel.com

**ATTN:**     **Art Schaap**
Company:     Highland Dairy
Address:      650 Cr-O
                     Clovis, New Mexico  88101

**Invoice Number:** 389324
Invoice Date:      11/30/18
Terms:                Prepayment Required
SDG:                  465078
Purchase Order:

Client Name:  Highland Dairy
GEL Project:  HILD00118
Project Name: Dairy Farm testing

Date Received:    11/20/18
Project Manager:  Delaney Stonesmith
Turnaround:        10(Working)

| Sample ID | Client Sample ID | Matrix | Analysis | Unit Cost | HAZ | TAT | DELV | Total Cost |
|-----------|------------------|--------|----------|-----------|-----|-----|------|-----------|
| | | | | **Multiplier Categories** | | | | |
| 465078001 | Dairy Supply | Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 465078002 | Dairy Well #2 | Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 465078003 | Well #6 | Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 465078004 | Well #2-2 | Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 465078005 | Lab Sample | Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |

|  |  |
|---|---|
| Subtotal: 1,000.00 | **1,000.00** |
| Additional Charges: Environmental Waste Management Fee ($2.50 per sample) | $ 12.50 |
| Total:     $ | **1,012.50** |

   

a member of **The GEL Group** INC

2040 Savage Road | Charleston, SC 29407
843.556.8171

gel.com

**ATTN:** **Art Schaap**
Company:     Highland Dairy
Address:       650 Cr-O
                      Clovis, New Mexico  88101

**Invoice Number:** **391880**
Invoice Date:        1/4/19
Terms:                  Prepayment Required
SDG:                    467583
Purchase Order:

Client Name:  Highland Dairy
GEL Project:   HILD00118
Project Name: Dairy Farm testing

Date Received:        12/22/18
Project Manager:    Delaney Stonesmith
Turnaround:            10(Working)

| Sample ID | Client Sample ID | Matrix | Analysis | Unit Cost | HAZ | TAT | DELV | Total Cost |
|---|---|---|---|---|---|---|---|---|
| | | | | **Multiplier Categories** | | | | |
| 467583001 | Water Well #3 | Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 467583002 | Milk #9 | Misc Liquid | EPA 537Mod PFCs by LC-MS/MS | 160.00 | 1.00 | 1.00 | 1.00 | 160.00 |
| 467583003 | Cheese Feta | Misc Solid | EPA 537Mod PFCs by LC-MS/MS | 160.00 | 1.00 | 1.00 | 1.00 | 160.00 |
| 467583004 | FRB | Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |

|  |  |  |
|---|---|---|
| Subtotal: | 720.00 | **720.00** |
| Additional Charges: Environmental Waste Management Fee ($2.50 per sample) | | $ 10.00 |
| Total:      $ | | **730.00** |

    

**GEL** | Laboratories LLC

a member of **The GEL Group** INC

2040 Savage Road | Charleston, SC 29407
843.556.8171

gel.com

| | |
|---|---|
| **ATTN:** **Art Schaap** | **Invoice Number:** **426773** |
| Company: Highland Dairy | Invoice Date: 4/20/20 |
| Address: 650 Cr-O | Terms: Prepayment Required |
| Clovis, New Mexico  88101 | SDG: 508935 |
| | Purchase Order: |

| | |
|---|---|
| Client Name:  Highland Dairy | Date Received: 4/7/20 |
| GEL Project:  HILD00118 | Project Manager:  Delaney Stonesmith |
| Project Name: Dairy Farm testing | Turnaround:  10(Working) |

|  |  |  |  | Multiplier Categories | | | |  |
|---|---|---|---|---|---|---|---|---|
| Sample ID | Client Sample ID | Matrix | Analysis | Unit Cost | HAZ | TAT | DELV | Total Cost |
| 508935001 | Pre Filter | Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 508935002 | Post Filter | Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 508935003 | Main Well | Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 508935004 | Well Barn | Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 508935005 | W Tank | Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 508935006 | E Tank | Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 508935007 | Hfr Tank-W | Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 508935008 | Hfr Tank-N | Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 508935009 | Home Well | Water | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |

|  |  |  |
|---|---|---|
| Subtotal: | 1,800.00 | **1,800.00** |
| Additional Charges: | Environmental Waste Management Fee ($2.50 per sample) | $ 22.50 |
| | Total:  $ | **1,822.50** |

   

**GEL** Laboratories LLC

a member of **The GEL Group** INC

2040 Savage Road  |  Charleston, SC 29407
843.556.8171

gel.com

| | | | |
|---|---|---|---|
| **ATTN:** | **Art Schaap** | **Invoice Number:** | **428393** |
| Company: | Highland Dairy | Invoice Date: | 5/15/20 |
| Address: | 650 Cr-O | Terms: | Prepayment Required |
| | Clovis, New Mexico  88101 | SDG: | 511005 |
| | | Purchase Order: | |

| | | | |
|---|---|---|---|
| Client Name: | Highland Dairy | Date Received: | 5/11/20 |
| GEL Project: | HILD00118 | Project Manager: | Delaney Stonesmith |
| Project Name: | Dairy Farm testing | Turnaround: | 5(Working) |

| Sample ID | Client Sample ID | Matrix | Analysis | Unit Cost | HAZ | TAT | DELV | Total Cost |
|---|---|---|---|---|---|---|---|---|
| | | | | **Multiplier Categories** | | | | |
| 511005001 | Home | Drinking Water (Potable) | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.50 | 1.00 | 300.00 |
| 511005002 | Home 2A | Drinking Water (Potable) | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.50 | 1.00 | 300.00 |
| 511005003 | Milk | Milk | EPA 537Mod PFCs by LC-MS/MS | 160.00 | 1.00 | 1.50 | 1.00 | 240.00 |

|  |  |  |
|---|---|---|
| Subtotal: | 560.00 | **840.00** |
| Additional Charges: Environmental Waste Management Fee ($2.50 per sample) | | $ 7.50 |
| Total: | $ | **847.50** |

   

a member of **The GEL Group** INC

2040 Savage Road  |  Charleston, SC 29407
843.556.8171

gel.com

| | | |
|---|---|---|
| **ATTN:** | **Art Schaap** | |
| Company: | Highland Dairy | |
| Address: | 650 Cr-O | |
| | Clovis, New Mexico  88101 | |

**Invoice Number:** **428691**
Invoice Date:      5/22/20
Terms:               Prepayment Required
SDG:                 511554
Purchase Order:

Client Name:  Highland Dairy
GEL Project:  HILD00118
Project Name: Dairy Farm testing

Date Received:    5/20/20
Project Manager: Delaney Stonesmith
Turnaround:        6(Receive)

| | | | | **Multiplier Categories** | | | | |
|---|---|---|---|---|---|---|---|---|
| Sample ID | Client Sample ID | Matrix | Analysis | Unit Cost | HAZ | TAT | DELV | Total Cost |
| 511554001 | Water Juck | Drinking Water (Potable) | EPA 537 PFCs by LC-MS/MS | 200.00 | 1.00 | 1.50 | 1.00 | 300.00 |
| 511554002 | Milk | Milk | EPA 537Mod PFCs by LC-MS/MS | 160.00 | 1.00 | 1.50 | 1.00 | 240.00 |

|  |  |  |
|---|---|---|
| | Subtotal:  360.00 | **540.00** |
| Additional Charges: | Environmental Waste Management Fee ($2.50 per sample) | $ 5.00 |
| | Total:     $ | **545.00** |

 

  

PO Box 30712   Charleston, SC 29417
2040 Savage Road   Charleston, SC 29407
P  843.556.8171
F  843.766.1178

gel.com

| **ATTN:** | **Art Schaap** | | **Invoice Number:** | **533178** |
|---|---|---|---|---|
| Company: | Highland Dairy | | Invoice Date: | 5/3/23 |
| Address: | 650 Cr-O | | Terms: | Prepayment Required |
| | Clovis, New Mexico  88101 | | SDG: | 618554 |
| | | | Purchase Order: | |

| Client Name: | Highland Dairy | | Date Received: | 4/14/23 |
|---|---|---|---|---|
| GEL Project: | HILD00118 | | Project Manager: | Delaney Stone |
| Project Name: | Dairy Farm testing | | Turnaround: | 15(Working) |

|  |  |  |  | | **Multiplier Categories** | | | |
|---|---|---|---|---|---|---|---|---|
| Sample ID | Client Sample ID | Matrix | Analysis | Unit Cost | HAZ | TAT | DELV | Total Cost |
| 618554001 | House #1 AF | Water | EPA 537Mod PFCs by LC-MS/MS | 225.00 | 1.00 | 1.00 | 1.00 | 225.00 |
| 618554002 | House #1 BF | Water | EPA 537Mod PFCs by LC-MS/MS | 225.00 | 1.00 | 1.00 | 1.00 | 225.00 |
| 618554003 | Home/Shop AF | Water | EPA 537Mod PFCs by LC-MS/MS | 225.00 | 1.00 | 1.00 | 1.00 | 225.00 |
| 618554004 | Home/Shop BF #1 | Water | EPA 537Mod PFCs by LC-MS/MS | 225.00 | 1.00 | 1.00 | 1.00 | 225.00 |
| 618554005 | Office AF | Water | EPA 537Mod PFCs by LC-MS/MS | 225.00 | 1.00 | 1.00 | 1.00 | 225.00 |
| 618554006 | Office BF | Water | EPA 537Mod PFCs by LC-MS/MS | 225.00 | 1.00 | 1.00 | 1.00 | 225.00 |
| 618554007 | Home/Shop BF #2 | Water | EPA 537Mod PFCs by LC-MS/MS | 225.00 | 1.00 | 1.00 | 1.00 | 225.00 |
| 618554008 | Dairywell AF | Water | EPA 537Mod PFCs by LC-MS/MS | 225.00 | 1.00 | 1.00 | 1.00 | 225.00 |
| 618554009 | Dairywell BF | Water | EPA 537Mod PFCs by LC-MS/MS | 225.00 | 1.00 | 1.00 | 1.00 | 225.00 |
| 618554010 | Field House | Water | EPA 537Mod PFCs by LC-MS/MS | 225.00 | 1.00 | 1.00 | 1.00 | 225.00 |
| 618554011 | Well #5-B | Water | EPA 537Mod PFCs by LC-MS/MS | 225.00 | 1.00 | 1.00 | 1.00 | 225.00 |
| 618554012 | Well #5-C | Water | EPA 537Mod PFCs by LC-MS/MS | 225.00 | 1.00 | 1.00 | 1.00 | 225.00 |

|  |  |  |
|---|---|---|
| Subtotal: | 2,700.00 | **2,700.00** |
| Additional Charges: | Environmental Waste Management Fee (5%) | $ 135.00 |
| | Total: $ | **2,835.00** |

# ATTACHMENT 2.B

10:26 AM
05/17/24

# Highland Dairy 2012
## Vendor QuickReport
### All Transactions

| Type | Date | Num | Memo | Cl | Split | Credit |
|---|---|---|---|---|---|---|
| **Glorieta Geoscience, Inc.** | | | | | | |
| Bill | 12/07/2018 | 9745 | | | Water Contamination Cannon AFB | 3,459.08 |
| Bill | 01/10/2019 | 0009831 | | | Water Contamination Cannon AFB | 9,118.37 |
| Bill | 02/07/2019 | 0009895 | | | Water Contamination Cannon AFB | 7,906.03 |
| Bill Pmt -Check | 02/22/2019 | 14894 | | X | Vendors | 5,959.08 |
| Bill | 03/08/2019 | 0010022 | | | Water Contamination Cannon AFB | 968.03 |
| Bill | 04/01/2019 | 0010040 | | | Water Contamination Cannon AFB | 1,063.24 |
| Bill | 04/01/2019 | 0010098 | | | -SPLIT- | 2,058.11 |
| Bill Pmt -Check | 05/06/2019 | 15088 | | X | Vendors | 6,618.37 |
| Bill | 05/07/2019 | 0010180 | | | Water Contamination Cannon AFB | 3,517.71 |
| Bill | 06/01/2019 | 10235 | | | Cannon Water Contamination | 1,362.06 |
| Bill | 07/01/2019 | 0010370 | | | Water Contamination Cannon AFB | 316.25 |
| Bill | 08/06/2019 | 10463 | | | Water Contamination Cannon AFB | 229.12 |
| Bill Pmt -Check | 09/23/2019 | 15463 | | X | Vendors | 10,000.00 |
| Bill | 10/09/2019 | 10645 | | | Water Contamination Cannon AFB | 110.09 |
| Bill | 12/11/2019 | 10835 | Westgate | | Professional Fees | 110.09 |
| Bill | 01/09/2020 | 10926 | westgate | | Professional Fees | 110.09 |
| Bill | 01/09/2020 | 10922 | | | Finance Charge | 2.86 |
| Bill | 02/12/2020 | Westgate | Westgate | | Professional Fees | 128.25 |
| Bill Pmt -Check | 02/12/2020 | 15872 | | X | Vendors | 7,881.93 |

2018  Box 1318
2019  Box 1519
2020  Box 2220

12:08 PM
11/04/20

## Highland Dairy 2012
## Vendor QuickReport
### All Transactions

| Type | Date | Num | Memo | Split | Amount |
|------|------|-----|------|-------|--------|
| **Glorieta Geoscience, Inc.** | | | | | |
| Bill | 12/07/2018 | 9745 | | Water Contamination Cannon A... | -3,459.08 |
| Bill | 01/10/2019 | 0009831 | | Water Contamination Cannon A... | -9,118.37 |
| Bill | 02/07/2019 | 0009895 | | Water Contamination Cannon A... | -7,906.03 |
| Bill Pmt -Check | 02/22/2019 | 14894 | | Vendors | -5,959.08 |
| Bill | 03/08/2019 | 0010022 | | Water Contamination Cannon A... | -968.03 |
| Bill | 04/01/2019 | 0010040 | | Water Contamination Cannon A... | -1,063.24 |
| Bill | 04/01/2019 | 0010098 | | -SPLIT- | -2,058.11 |
| Bill Pmt -Check | 05/06/2019 | 15088 | | Vendors | -6,618.37 |
| Bill | 05/07/2019 | 0010180 | | Water Contamination Cannon A... | -3,517.71 |
| Bill | 06/01/2019 | 10235 | | Cannon Water Contamination | -1,362.06 |
| Bill | 07/01/2019 | 0010370 | | Water Contamination Cannon A... | -316.25 |
| Bill | 08/06/2019 | 10463 | | Water Contamination Cannon A... | -229.12 |
| Bill Pmt -Check | 09/23/2019 | 15463 | | Vendors | -10,000.00 |
| Bill | 10/09/2019 | 10645 | | Water Contamination Cannon A... | -110.09 |
| Bill | 12/11/2019 | 10835 | Westgate | Professional Fees | -110.09 |
| Bill | 01/09/2020 | 10926 | westgate | Professional Fees | -110.09 |
| Bill | 01/09/2020 | 10922 | | Finance Charge | -2.86 |
| Bill | 02/12/2020 | Westgate | Westgate | Professional Fees | -128.25 |
| Bill Pmt -Check | 02/12/2020 | 15872 | | Vendors | -7,881.93 |
| Bill | 03/01/2020 | 0011050 | Westgate | Professional Fees | -97.52 |
| Bill | 05/07/2020 | 0011212 | Westgate | Professional Fees | -42.83 |
| Bill | 06/01/2020 | Westgate | Westgate | Professional Fees | -110.09 |
| Bill | 06/03/2020 | 0011296 | Westgate | Professional Fees | -42.83 |
| Bill | 06/03/2020 | | | Professional Fees | -581.40 |
| Bill | 07/09/2020 | 0011117 | | Finance Charge | -2.86 |
| Bill | 07/09/2020 | 0011120 | | 770-Interest | -2.08 |
| Bill | 08/07/2020 | fc | | 770-Interest | -5.56 |
| Bill | 09/04/2020 | 0011273 | | Finance Charge | -2.86 |
| Bill | 09/04/2020 | 011279 | | Finance Charge | -2.70 |
| Bill | 10/15/2020 | 0011352 | | Finance Charge | -2.86 |
| Bill | 10/15/2020 | 0011354 | | Finance Charge | -2.70 |

Glorieta Geoscienc Inc

| Invoice | Credit Memo | Invoice Date | Total Billed | Balance | 0-30 | 31-60 | 61-90 | 91-120 | 121+ | Interest | Retainage |
|---------|-------------|--------------|--------------|---------|------|-------|-------|--------|------|----------|-----------|
| 0009745 | | 12/7/2018 | 3459.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0009831 | | 1/10/2019 | 9118.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0009869 | | 2/6/2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0009895 | | 2/7/2019 | 7906.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0009962 | | 3/7/2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0010022 | | 3/8/2019 | 968.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0010040 | | 4/3/2019 | 1063.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0010168 | | 5/7/2019 | 420.71 | 420.71 | 0 | 0 | 0 | 0 | 420.71 | 230.12 | 0 |
| 0010282 | | 6/10/2019 | 143.53 | 143.53 | 0 | 0 | 0 | 0 | 143.53 | 143.53 | 0 |
| 0010743 | | 11/18/2019 | 2.86 | 2.86 | 0 | 0 | 0 | 0 | 2.86 | 2.86 | 0 |
| 0010829 | | 12/11/2019 | 2.86 | 2.86 | 0 | 0 | 0 | 0 | 2.86 | 2.86 | 0 |
| 0010922 | | 1/9/2020 | 2.86 | 2.86 | 0 | 0 | 0 | 0 | 2.86 | 2.86 | 0 |
| 0011008 | | 2/20/2020 | 2.86 | 2.86 | 0 | 0 | 0 | 0 | 2.86 | 2.86 | 0 |
| 0011117 | | 7/9/2020 | 2.86 | 2.86 | 0 | 0 | 0 | 2.86 | 0 | 2.86 | 0 |
| 0011159 | | 4/7/2020 | 2.86 | 2.86 | 0 | 0 | 0 | 0 | 2.86 | 2.86 | 0 |
| 0011193 | | 8/7/2020 | 2.86 | 2.86 | 0 | 0 | 2.86 | 0 | 0 | 2.86 | 0 |
| 0011273 | | 9/4/2020 | 2.86 | 2.86 | 0 | 0 | 2.86 | 0 | 0 | 2.86 | 0 |
| 0011313 | | 6/4/2020 | 2.86 | 2.86 | 0 | 0 | 0 | 0 | 2.86 | 2.86 | 0 |
| 0011352 | | 10/9/2020 | 2.86 | 2.86 | 2.86 | 0 | 0 | 0 | 0 | 2.86 | 0 |
| | | | 0 | 592.84 | 2.86 | 0 | 5.72 | 2.86 | 581.4 | 402.25 | 0 |

| Retainer | Comments | Invoice on File | Edited |
|---|---|---|---|
| 0 | Unchecked | Checked | Unchecked |
| 0 | Unchecked | Checked | Unchecked |
| 0 | Unchecked | Unchecked | Unchecked |
| 0 | Unchecked | Checked | Unchecked |
| 0 | Unchecked | Unchecked | Unchecked |
| 0 | Unchecked | Checked | Unchecked |
| 0 | Unchecked | Checked | Unchecked |
| 0 | Unchecked | Checked | Unchecked |
| 0 | Unchecked | Checked | Unchecked |
| 0 | Unchecked | Checked | Unchecked |
| 0 | Unchecked | Checked | Unchecked |
| 0 | Unchecked | Checked | Unchecked |
| 0 | Unchecked | Checked | Unchecked |
| 0 | Unchecked | Checked | Unchecked |
| 0 | Unchecked | Checked | Unchecked |
| 0 | Unchecked | Checked | Unchecked |
| 0 | Unchecked | Checked | Unchecked |
| 0 | Unchecked | Checked | Unchecked |
| 0 | Unchecked | Checked | Unchecked |



**HIGHLAND DAIRY**

Glorieta Geoscience, Inc.

15872

| Date | Type | Reference | Original Amt. | Balance Due | 2/12/2020 Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 4/1/2019 | Bill | 0010098 | 2,058.11 | 1,995.41 | | 1,995.41 |
| 5/7/2019 | Bill | 0010180 | 3,517.71 | 3,517.71 | | 3,517.71 |
| 6/1/2019 | Bill | 10235 | 1,362.06 | 1,362.06 | | 1,362.06 |
| 7/1/2019 | Bill | 0010370 | 316.25 | 316.25 | | 316.25 |
| 8/6/2019 | Bill | 10463 | 229.12 | 229.12 | | 229.12 |
| 10/9/2019 | Bill | 10645 | 110.09 | 110.09 | | 110.09 |
| 12/11/2019 | Bill | 10835 | 110.09 | 110.09 | | 110.09 |
| 1/9/2020 | Bill | 10926 | 110.09 | 110.09 | | 110.09 |
| 1/9/2020 | Bill | 10922 | 2.86 | 2.86 | | 2.86 |
| 2/12/2020 | Bill | | 128.25 ✳ | 128.25 | | 128.25 |

Check Amount  7,881.93

Great Western Bank

7,881.93

DELUXE CORP. 1+800-328-0304 www.deluxeforms.com

5581064 / 03-16

88199159001



**GLORIETA GEOSCIENCE, INC.**
P.O. Box 5727    Santa Fe, NM 87502
(505) 983-5446    Fax (505) 983-6482
E-mail:    ggi@glorietageo.com
Web Address:    www.glorietageo.com

December 31, 2019

Mr. Arthur Fred Schaap
Mrs. Renee Schaap
Westgate Dairy
650 Curry Road O
Clovis, NM 88101

**Via US Mail Return Receipt Requested**

**NOTICE OF CLAIM OF MECHANICS LIEN ON SECTION-23 TOWNSHIP-02N RANGE-34E LESS 9.952 AC +- NE COR (aka WESTGATE DAIRY), CURRY COUNTY, NEW MEXICO**

Dear Mr. and Mrs. Schaap:

This is notice that we plan to file a mechanics lien on Westgate Dairy regarding unpaid amounts due on open account as of today, December 31, 2019 in the amount of $7,881.93 for services performed by our company. The detail of this total is summarized in Exhibit A enclosed.

Please do not hesitate to contact me at 505-983-5446 x 111 should you have questions.

Sincerely,

Jay Lazarus
Pres./Sr. Geohydrologist
Glorieta Geoscience, Inc.

Glorieta Geoscience, Inc.

• • •

EXHIBIT A

| Invoice |

**Glorieta Geoscience, Inc.**
P.O. Box 5727
Santa Fe, New Mexico 87502
Phone: (505) 983-5446 Ext. 101
Fax: (505) 983-6482/ Fed Tax ID-85-0358730

December 11, 2019
Invoice No:     0010835

Mr. Art Schaap
650 CR-O
Clovis, NM 88101

Project          19006          Westgate Dairy
**Professional Services from November 3, 2019 to November 30, 2019**
**Interest**

          1.50 % of 7,339.38          (balance over 45 days)                    110.09

                                        **Total this Invoice**          $110.09

**Outstanding Invoices**

| Number | Date | Balance | | |
|---|---|---|---|---|
| 0009987 | 3/7/2019 | 286.63 | | |
| 0010098 — | 4/4/2019 | 1,708.78 | | |
| 0010180 — | 5/7/2019 | 3,517.71 | | |
| 0010235 — | 6/5/2019 | 1,362.06 | | |
| 0010370 — | 7/3/2019 | 457.36 | | |
| 0010463 — | 8/6/2019 | 229.12 | | |
| 0010645 — | 10/9/2019 | 110.09 | | |
| 0010747 | 11/18/2019 | 110.09 | | |
| **Total** | | 7,781.84 | **Total Now Due** | $7,891.93 |

Invoices outstanding past 45 days will be subject to a fee of 1 1/2% interest per month. Invoices outstanding past 60 days will be turned over to collections. If you have any questions regarding this invoice please do not hesitate to call (505) 983-5446 Ext. #101

# Unbilled Detail

Glorieta Geoscience, Inc.

Wednesday, December 11, 2019
1:39:10 PM

As of 11/30/2019

| Billing Status | Date | Labor Code /Account | Employee/ Reference | Description | Hours/ Units | Billing Rate | Billing Amount |
|---|---|---|---|---|---|---|---|

| Invoice |

**Glorieta Geoscience, Inc.**
P.O. Box 5727
Santa Fe, New Mexico 87502
Phone: (505) 983-5446 Ext. 101
Fax: (505) 983-6482/ Fed Tax ID-85-0358730

December 11, 2019
Invoice No:        <Draft>

Mr. Art Schaap
650 CR-O
Clovis, NM 88101

Project        19006        Westgate Dairy
**Professional Services from November 3, 2019 to November 30, 2019**
Interest

1.50 % of 7,339.38        (balance over 45 days)        110.09

**Total this Invoice**        $110.09

**Outstanding Invoices**

| Number | Date | Balance |
|--------|------|---------|
| 0009987 | 3/7/2019 | 286.63 |
| 0010098 | 4/4/2019 | 1,708.78 |
| 0010180 | 5/7/2019 | 3,517.71 |
| 0010235 | 6/5/2019 | 1,362.06 |
| 0010370 | 7/3/2019 | 457.36 |
| 0010463 | 8/6/2019 | 229.12 |
| 0010645 | 10/9/2019 | 110.09 |
| 0010747 | 11/18/2019 | 110.09 |
| **Total** | | 7,781.84 |

**Total Now Due**        $7,891.93

Invoices outstanding past 45 days will be subject to a fee of 1 1/2% interest per month.Invoices outstanding past 60 days will be turned over to collections.If you have any questions regarding this invoice please do not hesitate to call (505) 983-5446 Ext. #101



**GLORIETA GEOSCIENCE, INC.**
P.O. Box 5727    Santa Fe, NM 87502
(505) 983-5446    Fax (505) 983-6482
E-mail:    ggi@glorietageo.com
Web Address:    www.glorietageo.com

December 31, 2019

Mr. Arthur Fred Schaap
Mrs. Renee Schaap
Highland Dairy
650 Curry Road O
Clovis, NM 88101

**Via US Mail Return Receipt Requested**

**NOTICE OF CLAIM OF MECHANICS LIEN ON HIGHLAND DAIRY, CURRY COUNTY, NEW MEXICO**

Dear Mr. and Mrs. Schaap:

This is notice that we plan to file a mechanics lien on Highland Dairy regarding unpaid amounts due on open account as of today, December 31, 2019 in the amount of $569.96 for services performed by our company. The detail of this total is summarized in Exhibit A enclosed.

Please do not hesitate to contact me at 505-983-5446 x 111 should you have questions.

Sincerely,

Jay Lazarus
Pres./Sr. Geohydrologist
Glorieta Geoscience, Inc.

Glorieta Geoscience, Inc.

EXHIBIT A



**Invoice**

Glorieta Geoscience, Inc.
P.O. Box 5727
Santa Fe, New Mexico 87502
Phone: (505) 983-5446 Ext. 101
Fax: (505) 983-6482/ Fed Tax ID-85-0358730

December 11, 2019
Invoice No:        0010829

Mr. Art Schaap
Highland Dairy
650 CR O
Clovis, NM  88101

Project        18046        Highland/CAFB
**Professional Services from November 3, 2019 to November 30, 2019**
Interest

1.50 %  of  190.59        (balance over 45 days)                    2.86

                                    Total this Invoice        $2.86

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0010168 ✓ | 5/7/2019 | 420.71 |
| 0010282 | 6/10/2019 | 143.53 |
| 0010743 | 11/18/2019 | 2.86 |
| Total | | 567.10 |

                                    Total Now Due        $569.96

Invoices outstanding past 45 days will be subject to a fee of 1 1/2% interest per month.Invoices outstanding past 60 days will be turned over to collections.If you have any questions regarding this invoice please do not hesitate to call (505) 983-5446 Ext. #101



# Unbilled Detail

Glorieta Geoscience, Inc.

Wednesday, December 11, 2019
1:38:35 PM

As of 11/30/2019

| Billing Status | Date | Labor Code /Account | Employee/ Reference | Description | Hours/ Units | Billing Rate | Billing Amount |
|---|---|---|---|---|---|---|---|

v7.6.732 (ADMIN) - (*) indicates that the transaction has been billed in future period.

Page 1 of 1



**Invoice**

Glorieta Geoscience, Inc.
P.O. Box 5727
Santa Fe, New Mexico 87502
Phone: (505) 983-5446 Ext. 101
Fax: (505) 983-6482/ Fed Tax ID-85-0358730

December 11, 2019
Invoice No:        <Draft>

Mr. Art Schaap
Highland Dairy
650 CR O
Clovis, NM  88101

Project        18046        Highland/CAFB
**Professional Services from November 3, 2019 to November 30, 2019**
Interest

| 1.50 % of 190.59 | (balance over 45 days) | | 2.86 |
| --- | --- | --- | --- |
| | | **Total this Invoice** | $2.86 |

**Outstanding Invoices**

| Number | Date | Balance |
| --- | --- | --- |
| 0010168 | 5/7/2019 | 420.71 |
| 0010282 | 6/10/2019 | 143.53 |
| 0010743 | 11/18/2019 | 2.86 |
| **Total** | | 567.10 |

**Total Now Due**        $569.96

Invoices outstanding past 45 days will be subject to a fee of 1 1/2% interest per month. Invoices outstanding past 60 days will be turned
over to collections. If you have any questions regarding this invoice please do not hesitate to call (505) 983-5446 Ext. #101



**GLORIETA GEOSCIENCE, INC.**
P.O. Box 5727     Santa Fe, NM 87502
(505) 983-5446    Fax (505) 983-6482
E-mail             ggi@glorietageo.com
Web Address        www.glorietageo.com

December 31, 2019

Mr. Arthur Fred Schaap
Mrs. Renee Schaap
Highland Dairy
650 Curry Road O
Clovis, NM 88101

Ms. Louise Caro
Napoli Shkolnik, PLLC
2665 South Bayshore Drive, Suite 220
Coconut grove, FL 33133

**Via US Mail Return Receipt Requested**

**NOTICE OF CLAIM OF MECHANICS LIEN ON HIGHLAND DAIRY, CURRY COUNTY, NEW MEXICO**

Dear Mr. and Mrs. Schaap and Ms. Caro:

This is notice that we plan to file a mechanics lien on Highland Dairy regarding unpaid amounts due on open account as of today, December 31, 2019  in the amount of $9711.07 for services performed by our company.  The detail of this total is  summarized in Exhibit A enclosed.

Please do not hesitate to contact me at 505-983-5446 x 111 should you have questions.

Sincerely,

Jay Lazarus
Pres./Sr. Geohydrologist
Glorieta Geoscience, Inc.



EXHIBIT A

| Invoice | |
|---|---|

**Glorieta Geoscience, Inc.**
P.O. Box 5727
Santa Fe, New Mexico 87502
Phone: (505) 983-5446 Ext. 101
Fax: (505) 983-6482/ Fed Tax ID-85-0358730

December 11, 2019
Invoice No:      0010831

Louise Caro
Napoli Shkolnik PLLC
2665 South Bayshore Drive, Suite 220
Coconut Grove, FL  33133

Project      19004      Napoli CAFB
**Professional Services from November 3, 2019 to November 30, 2019**
Interest

| 1.50 % of  8,937.47 | (balance over 45 days) | | 134.06 |
|---|---|---|---|
| | | **Total this Invoice** | **$134.06** |

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0009939 | 2/18/2019 | 705.26 |
| 0010000 | 3/7/2019 | 5,545.38 |
| 0010084 | 4/4/2019 | 1,963.67 |
| 0010171 | 5/7/2019 | 774.91 |
| 0010283 | 6/10/2019 | 182.06 |
| 0010642 | 10/9/2019 | 272.45 |
| 0010745 | 11/18/2019 | 133.28 |
| **Total** | | **9,577.01** |

**Total Now Due**      **$9,711.07**

Invoices outstanding past 45 days will be subject to a fee of 1 1/2% interest per month. Invoices outstanding past 60 days will be turned over to collections. If you have any questions regarding this invoice please do not hesitate to call (505) 983-5446 Ext. #101



**Invoice**

**Glorieta Geoscience, Inc.**
P.O. Box 5727
Santa Fe, New Mexico 87502
Phone: (505) 983-5446 Ext. 101
Fax: (505) 983-6482/ Fed Tax ID-85-0358730

December 11, 2019
Invoice No:  0010831

Louise Caro
Napoli Shkolnik PLLC
2665 South Bayshore Drive, Suite 220
Coconut Grove, FL  33133

Project  19004  Napoli CAFB
**Professional Services from November 3, 2019 to November 30, 2019**
Interest

| 1.50 % of 8,937.47 | (balance over 45 days) | | 134.06 |
|---|---|---|---|
| | | **Total this Invoice** | **$134.06** |

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0009939 | 2/18/2019 | 705.26 |
| 0010000 | 3/7/2019 | 5,545.38 |
| 0010084 | 4/4/2019 | 1,963.67 |
| 0010171 | 5/7/2019 | 774.91 |
| 0010283 | 6/10/2019 | 182.06 |
| 0010642 | 10/9/2019 | 272.45 |
| 0010745 | 11/18/2019 | 133.28 |
| **Total** | | **9,577.01** |

**Total Now Due**  $9,711.07

Invoices outstanding past 45 days will be subject to a fee of 1 1/2% interest per month.Invoices outstanding past 60 days will be turned over to collections.If you have any questions regarding this invoice please do not hesitate to call (505) 983-5446 Ext. #101

# Unbilled Detail

Glorieta Geoscience, Inc.

As of 11/30/2019

Wednesday, December 11, 2019
1:38:44 PM

| Billing Status | Date | Labor Code /Account | Employee/ Reference | Description | Hours/ Units | Billing Rate | Billing Amount |
|---|---|---|---|---|---|---|---|

Invoice

**Glorieta Geoscience, Inc.**
P.O. Box 5727
Santa Fe, New Mexico 87502
Phone: (505) 983-5446 Ext. 101
Fax: (505) 983-6482/ Fed Tax ID-85-0358730

December 11, 2019
Invoice No:          <Draft>

Louise Caro
Napoli Shkolnik PLLC
2665 South Bayshore Drive, Suite 220
Coconut Grove, FL  33133

Project          19004          Napoli CAFB
**Professional Services from November 3, 2019 to November 30, 2019**
Interest

| | | |
|---|---|---|
| 1.50 % of 8,937.47 | (balance over 45 days) | 134.06 |
| | **Total this Invoice** | **$134.06** |

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0009939 | 2/18/2019 | 705.26 |
| 0010000 | 3/7/2019 | 5,545.38 |
| 0010084 | 4/4/2019 | 1,963.67 |
| 0010171 | 5/7/2019 | 774.91 |
| 0010283 | 6/10/2019 | 182.06 |
| 0010642 | 10/9/2019 | 272.45 |
| 0010745 | 11/18/2019 | 133.28 |
| **Total** | | **9,577.01** |

**Total Now Due**          **$9,711.07**

Invoices outstanding past 45 days will be subject to a fee of 1 1/2% interest per month.Invoices outstanding past 60 days will be turned over to collections.If you have any questions regarding this invoice please do not hesitate to call (505) 983-5446 Ext. #101

| Invoice |
| --- |

Glorieta Geoscience, Inc.
P.O. Box 5727
Santa Fe, New Mexico 87502
Phone: (505) 983-5446 Ext. 101
Fax: (505) 983-6482/ Fed Tax ID-85-0358730

February 20, 2020
Invoice No:       0011008

Mr. Art Schaap
Highland Dairy
650 CR O
Clovis, NM  88101

Project          18046          Highland/CAFB
**Professional Services from December 29, 2019 to February 1, 2020**
Interest

1.50 %  of  190.59          (balance over 45 days)          2.86

Total this Invoice          $2.86

**Outstanding Invoices**

| Number | Date | Balance |
| --- | --- | --- |
| 0010168 | 5/7/2019 | 420.71 |
| 0010282 | 6/10/2019 | 143.53 |
| 0010743 | 11/18/2019 | 2.86 |
| 0010829 | 12/11/2019 | 2.86 |
| 0010922 ✓ | 1/9/2020 | 2.86 |
| **Total** | | **572.82** |

Total Now Due          $575.68

Invoices outstanding past 45 days will be subject to a fee of 1 1/2% interest per month. Invoices outstanding past 60 days will be turned over to collections. If you have any questions regarding this invoice please do not hesitate to call (505) 983-5446 Ext. #101

| Invoice |
| --- |

**Glorieta Geoscience, Inc.**
P.O. Box 5727
Santa Fe, New Mexico 87502
Phone: (505) 983-5446 Ext. 101
Fax: (505) 983-6482/ Fed Tax ID-85-0358730

March 5, 2020
Invoice No:     0011050

Mr. Art Schaap
650 CR-O
Clovis, NM  88101

Project     19006     Westgate Dairy
**Professional Services from February 2, 2020 to February 29, 2020**
**Professional Personnel**

|  | Hours | Rate | Amount | |
| --- | --- | --- | --- | --- |
| Contract, Admin. | .25 | 45.00 | 11.25 | |
| VanderDussen, Tara | .75 | 95.00 | 71.25 | |
| Totals | 1.00 | | 82.50 | |
| Total Labor | | | | 82.50 |

**Additional Fees**

| | | | | |
| --- | --- | --- | --- | --- |
| 9% Labor | 9.00 % of 82.50 | | 7.43 | |
| Total Additional Fees | | | 7.43 | 7.43 |

**Taxes**

| | | | | |
| --- | --- | --- | --- | --- |
| NM Gross Receipt Tax | 8.4375 % of 89.93 | | 7.59 | |
| Total Taxes | | | 7.59 | 7.59 |
| Total this Invoice | | | | $97.52 |

**Outstanding Invoices**

| Number | Date | Balance | | |
| --- | --- | --- | --- | --- |
| 0010926 | 1/9/2020 | 110.09 | | |
| Total | | 110.09 | | |
| Total Now Due | | | | $207.61 |

P2- 2/12/2020 r# 15872

Invoices outstanding past 45 days will be subject to a fee of 1 1/2% interest per month. Invoices outstanding past 60 days will be turned over to collections. If you have any questions regarding this invoice please do not hesitate to call (505) 983-5446 Ext. #101

| Project | 19006 | Westgate Dairy | | | Invoice | 0011050 |
|---|---|---|---|---|---|---|

# Billing Backup

Glorieta Geoscience, Inc.

Invoice 0011050 Dated 3/5/2020

Thursday, March 5, 2020
10:30:37 PM

| Project | 19006 | Westgate Dairy |
|---|---|---|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Contract, Admin. | | 2/28/2020 | .25 | 45.00 | 11.25 |
| | Contract Administration: Contract Admin. | | | | |
| VanderDussen, Tara | | 2/25/2020 | .25 | 95.00 | 23.75 |
| | Project Management: Tele. with James re: Status of application and information needed to complete. | | | | |
| VanderDussen, Tara | | 2/27/2020 | .50 | 95.00 | 47.50 |
| | Project Management: Outline of the status of the permit and the additional requirements. | | | | |
| | Totals | | 1.00 | | 82.50 |
| | **Total Labor** | | | | **82.50** |

| | | |
|---|---|---|
| Total this Project | | $82.50 |
| Total this Report | | $82.50 |

Invoices outstanding past 45 days will be subject to a fee of 1 1/2% interest per month.Invoices outstanding past 60 days will be turned over to collections.If you have any questions regarding this invoice please do not hesitate to call (505) 983-5446 Ext. #101

Page 2

Invoice

**Glorieta Geoscience, Inc.**
P.O. Box 5727
Santa Fe, New Mexico 87502
Phone: (505) 983-5446 Ext. 101
Fax: (505) 983-6482/ Fed Tax ID-85-0358730

April 7, 2020
Invoice No:          0011159

Mr. Art Schaap
Highland Dairy
650 CR O
Clovis, NM  88101

Project          18046          Highland/CAFB
**Professional Services from March 1, 2020 to March 31, 2020**
Interest

    1.50 %  of  190.59          (balance over 45 days)                    2.86

                              Total this Invoice          $2.86

Outstanding Invoices

| Number | Date | Balance |
|---|---|---|
| 0010168 | 5/7/2019 | 420.71 |
| 0010282 | 6/10/2019 | 143.53 |
| 0010743 | 11/18/2019 | 2.86 |
| 0010829 | 12/11/2019 | 2.86 |
| 0010922 | 1/9/2020 | 2.86 |
| 0011008 | 2/20/2020 | 2.86 |
| Total | | 575.68 |

                              Total Now Due          $578.54

Invoices outstanding past 45 days will be subject to a fee of 1 1/2% interest per month. Invoices outstanding past 60 days will be turned over to collections. If you have any questions regarding this invoice please do not hesitate to call (505) 983-5446 Ext. #101

Invoice

**Glorieta Geoscience, Inc.**
P.O. Box 5727
Santa Fe, New Mexico 87502
Phone: (505) 983-5446 Ext. 101
Fax: (505) 983-6482/ Fed Tax ID-85-0358730

May 7, 2020
Invoice No:        0011212

Mr. Art Schaap
650 CR-O
Clovis, NM  88101

Project        19006        Westgate Dairy
**Professional Services from March 29, 2020 to May 2, 2020**
**Professional Personnel**

|  | Hours | Rate | Amount | |
|---|---|---|---|---|
| Contract, Admin. | .25 | 45.00 | 11.25 | |
| VanderDussen, Tara | .25 | 95.00 | 23.75 | |
| Totals | .50 | | 35.00 | |
| **Total Labor** | | | | 35.00 |

**Additional Fees**

| | | | | |
|---|---|---|---|---|
| 9% Labor | 9.00 % of 35.00 | | 3.15 | |
| **Total Additional Fees** | | | 3.15 | 3.15 |

**Taxes**

| | | | | |
|---|---|---|---|---|
| NM Gross Receipt Tax | 8.4375 % of 38.15 | | 3.22 | |
| **Total Taxes** | | | 3.22 | 3.22 |

**Interest**

| | | | |
|---|---|---|---|
| 1.50 % of 97.52 | (balance over 45 days) | | 1.46 |

**Total this Invoice**        $42.83

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0010926 ✓ | 1/9/2020 | 110.09 |
| 0011050 ✓ | 3/5/2020 | 97.52 |
| **Total** | | **207.61** |

**Total Now Due**        $250.44

Invoices outstanding past 45 days will be subject to a fee of 1 1/2% interest per month. Invoices outstanding past 60 days will be turned over to collections. If you have any questions regarding this invoice please do not hesitate to call (505) 983-5446 Ext. #101

| Project | 19006 | Westgate Dairy | | | Invoice | 0011212 |

# Billing Backup

Glorieta Geoscience, Inc.

Invoice 0011212 Dated 5/7/2020

Thursday, May 7, 2020
9:20:29 AM

| Project | 19006 | | Westgate Dairy | | | |

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Contract, Admin. | | 5/1/2020 | .25 | 45.00 | 11.25 | |
| Contract Administration: Contract Admin. | | | | | | |
| VanderDussen, Tara | | 4/30/2020 | .25 | 95.00 | 23.75 | |
| Project Management: Tele. with Art re: status of application; E-mail with James re: information on application. | | | | | | |
| | Totals | | .50 | | 35.00 | |
| | **Total Labor** | | | | | **35.00** |

| | | | **Total this Project** | **$35.00** |
|---|---|---|---|---|
| | | | **Total this Report** | **$35.00** |

Invoices outstanding past 45 days will be subject to a fee of 1 1/2% interest per month.Invoices outstanding past 60 days will be turned over to collections.If you have any questions regarding this invoice please do not hesitate to call (505) 983-5446 Ext. #101

Page 2

| Invoice |
| --- |

**Glorieta Geoscience, Inc.**
P.O. Box 5727
Santa Fe, New Mexico 87502
Phone: (505) 983-5446 Ext. 101
Fax: (505) 983-6482/ Fed Tax ID-85-0358730

January 9, 2020
Invoice No:       0010926

Mr. Art Schaap
650 CR-O
Clovis, NM  88101

Project         19006         Westgate Dairy
**Professional Services from December 1, 2019 to December 28, 2019**
Interest

| | | | | |
| --- | --- | --- | --- | --- |
| 1.50 % of 7,339.38 | | (balance over 45 days) | | 110.09 |
| | | | **Total this Invoice** | **$110.09** |

**Outstanding Invoices**

| Number | Date | Balance |
| --- | --- | --- |
| 0009987 | 3/7/2019 | 286.63 |
| 0010098 | 4/4/2019 | 1,708.78 |
| 0010180 | 5/7/2019 | 3,517.71 |
| 0010235 | 6/5/2019 | 1,362.06 |
| 0010370 | 7/3/2019 | 457.36 |
| 0010463 | 8/6/2019 | 229.12 |
| 0010645 | 10/9/2019 | 110.09 |
| 0010747 | 11/18/2019 | 110.09 |
| 0010835 | 12/11/2019 | 110.09 |
| **Total** | | **7,891.93** |

**Total Now Due**         **$8,002.02**

Invoices outstanding past 45 days will be subject to a fee of 1 1/2% interest per month.Invoices outstanding past 60 days will be turned over to collections.If you have any questions regarding this invoice please do not hesitate to call (505) 983-5446 Ext. #101

Invoice

**Glorieta Geoscience, Inc.**
P.O. Box 5727
Santa Fe, New Mexico 87502
Phone: (505) 983-5446 Ext. 101
Fax: (505) 983-6482/ Fed Tax ID-85-0358730

January 9, 2020
Invoice No:    0010922 ✓

Mr. Art Schaap
Highland Dairy
650 CR O
Clovis, NM 88101

Project    18046    Highland/CAFB
**Professional Services from December 1, 2019 to December 28, 2019**
Interest

1.50 % of 190.59    (balance over 45 days)    2.86

**Total this Invoice**    $2.86

**Outstanding Invoices**

| Number | Date | Balance |
|--------|------|---------|
| 0010168 | 5/7/2019 | 420.71 |
| 0010282 | 6/10/2019 | 143.53 |
| 0010743 | 11/18/2019 | 2.86 |
| 0010829 | 12/11/2019 | 2.86 |
| **Total** | | **569.96** |

**Total Now Due**    $572.82

Invoices outstanding past 45 days will be subject to a fee of 1 1/2% interest per month.Invoices outstanding past 60 days will be turned over to collections.If you have any questions regarding this invoice please do not hesitate to call (505) 983-5446 Ext. #101

| Invoice |
| --- |

**Glorieta Geoscience, Inc.**
P.O. Box 5727
Santa Fe, New Mexico 87502
Phone: (505) 983-5446 Ext. 101
Fax: (505) 983-6482/ Fed Tax ID-85-0358730

June 4, 2020
Invoice No:    0011313

Mr. Art Schaap
Highland Dairy
650 CR O
Clovis, NM 88101

Project    18046    Highland/CAFB
Professional Services from May 3, 2020 to May 30, 2020
Interest

| | | | |
| --- | --- | --- | --- |
| 1.50 % of 190.59 | (balance over 45 days) | | 2.86 |
| | | **Total this Invoice** | **$2.86** |

**Outstanding Invoices**

| Number | Date | Balance |
| --- | --- | --- |
| 0010168 | 5/7/2019 | 420.71 |
| 0010282 | 6/10/2019 | 143.53 |
| 0010743 | 11/18/2019 | 2.86 |
| 0010829 | 12/11/2019 | 2.86 |
| 0010922 | 1/9/2020 | 2.86 |
| 0011008 | 2/20/2020 | 2.86 |
| 0011159 | 4/7/2020 | 2.86 |
| **Total** | | **578.54** |

**Total Now Due**    **$581.40**

Invoices outstanding past 45 days will be subject to a fee of 1 1/2% interest per month. Invoices outstanding past 60 days will be turned over to collections. If you have any questions regarding this invoice please do not hesitate to call (505) 983-5446 Ext. #101

| Invoice |
|---------|

**Glorieta Geoscience, Inc.**
P.O. Box 5727
Santa Fe, New Mexico 87502
Phone: (505) 983-5446 Ext. 101
Fax: (505) 983-6482/ Fed Tax ID-85-0358730

June 3, 2020
Invoice No:    0011296

Mr. Art Schaap
650 CR-O
Clovis, NM 88101

Project     19006     Westgate Dairy
**Professional Services from May 3, 2020 to May 30, 2020**
**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Contract, Admin. | .25 | 45.00 | 11.25 |  |
| VanderDussen, Tara | .25 | 95.00 | 23.75 |  |
| Totals | .50 |  | 35.00 |  |
| **Total Labor** |  |  |  | **35.00** |

**Additional Fees**

| 9% Labor | 9.00 % of 35.00 | 3.15 |  |
|---|---|---|---|
| **Total Additional Fees** |  | **3.15** | **3.15** |

**Taxes**

| NM Gross Receipt Tax | 8.4375 % of 38.15 | 3.22 |  |
|---|---|---|---|
| **Total Taxes** |  | **3.22** | **3.22** |

**Interest**

| 1.50 % of 97.52 | (balance over 45 days) |  | 1.46 |
|---|---|---|---|
|  | **Total this Invoice** |  | **$42.83** |

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0010926 | 1/9/2020 | 110.09 |
| 0011050 | 3/5/2020 | 97.52 |
| 0011212 | 5/7/2020 | 42.83 |
| **Total** |  | **250.44** |

Total Now Due      $293.27

Invoices outstanding past 45 days will be subject to a fee of 1 1/2% interest per month. Invoices outstanding past 60 days will be turned over to collections. If you have any questions regarding this invoice please do not hesitate to call (505) 983-5446 Ext. #101

| Project | 19006 | Westgate Dairy | | | Invoice | 0011296 |

# Billing Backup

Glorieta Geoscience, Inc.

Wednesday, June 3, 2020

Invoice 0011296 Dated 6/3/2020

4:49:46 PM

| Project | 19006 | Westgate Dairy |

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Contract, Admin. | | 5/29/2020 | .25 | 45.00 | 11.25 | |
| | Contract Administration: Contract Admin. | | | | | |
| VanderDussen, Tara | | 5/4/2020 | .25 | 95.00 | 23.75 | |
| | Client Interaction: E-mail to Art re: Status of DP application. | | | | | |
| | Totals | | .50 | | 35.00 | |
| | **Total Labor** | | | | | 35.00 |

| Total this Project | $35.00 |
|---|---|
| Total this Report | $35.00 |

Invoice

**Glorieta Geoscience, Inc.**
P.O. Box 5727
Santa Fe, New Mexico 87502
Phone: (505) 983-5446 Ext. 101
Fax: (505) 983-6482/ Fed Tax ID-85-0358730

July 9, 2020
Invoice No:      0011120

Mr. Art Schaap
650 CR-O
Clovis, NM  88101

Project      19006      Westgate Dairy
Professional Services from May 31, 2020 to June 27, 2020
Interest

1.50 % of 138.89      (balance over 45 days)      2.08

**Total this Invoice**      **$2.08**

Outstanding Invoices

| Number | Date | Balance |
|--------|------|---------|
| 0010926 | 1/9/2020 | 110.09 |
| 0011050 | 3/5/2020 | 97.52 |
| 0011212 | 5/7/2020 | 42.83 |
| 0011296 | 6/3/2020 | 42.83 |
| Total | | 293.27 |

**Total Now Due**      **$295.35**

Invoices outstanding past 45 days will be subject to a fee of 1 1/2% interest per month. Invoices outstanding past 60 days will be turned over to collections. If you have any questions regarding this invoice please do not hesitate to call (505) 983-5446 Ext. #101

Invoice

**Glorieta Geoscience, Inc.**
P.O. Box 5727
Santa Fe, New Mexico 87502
Phone: (505) 983-5446 Ext. 101
Fax: (505) 983-6482/ Fed Tax ID-85-0358730

July 9, 2020
Invoice No:    0011117

Mr. Art Schaap
Highland Dairy
650 CR O
Clovis, NM 88101

Project    18046    Highland/CAFB
**Professional Services from May 31, 2020 to June 27, 2020**
Interest

    1.50 % of 190.59    (balance over 45 days)    2.86

    **Total this Invoice**    $2.86

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0010168 | 5/7/2019 | 420.71 |
| 0010282 | 6/10/2019 | 143.53 |
| 0010743 | 11/18/2019 | 2.86 |
| 0010829 | 12/11/2019 | 2.86 |
| 0010922 | 1/9/2020 | 2.86 |
| 0011008 | 2/20/2020 | 2.86 |
| 0011159 | 4/7/2020 | 2.86 |
| 0011313 | 6/4/2020 | 2.86 |
| **Total** | | 581.40 |

    **Total Now Due**    $584.26

Invoices outstanding past 45 days will be subject to a fee of 1 1/2% interest per month. Invoices outstanding past 60 days will be turned over to collections. If you have any questions regarding this invoice please do not hesitate to call (505) 983-5446 Ext. #101

| Invoice |
| --- |

Glorieta Geoscience, Inc.
P.O. Box 5727
Santa Fe, New Mexico 87502
Phone: (505) 983-5446 Ext. 101
Fax: (505) 983-6482/ Fed Tax ID-85-0358730

August 7, 2020
Invoice No:        0011193

Mr. Art Schaap
Highland Dairy
650 CR O
Clovis, NM  88101

Project       18046          Highland/CAFB

**Professional Services from June 28, 2020 to August 1, 2020**

Interest

1.50 %  of  190.59          (balance over 45 days)          2.86

Total this Invoice          $2.86

Outstanding Invoices

| Number | Date | Balance |
| --- | --- | --- |
| 0010168 | 5/7/2019 | 420.71 |
| 0010282 | 6/10/2019 | 143.53 |
| 0010743 | 11/18/2019 | 2.86 |
| 0010829 | 12/11/2019 | 2.86 |
| 0010922 | 1/9/2020 | 2.86 |
| 0011008 | 2/20/2020 | 2.86 |
| 0011117 | 7/9/2020 | 2.86 |
| 0011159 | 4/7/2020 | 2.86 |
| 0011313 | 6/4/2020 | 2.86 |
| Total |  | 584.26 |

Total Now Due          $587.12

Invoices outstanding past 45 days will be subject to a fee of 1 1/2% interest per month.Invoices outstanding past 60 days will be turned over to collections.If you have any questions regarding this invoice please do not hesitate to call (505) 983-5446 Ext. #101

Invoice

**Glorieta Geoscience, Inc.**
P.O. Box 5727
Santa Fe, New Mexico 87502
Phone: (505) 983-5446 Ext. 101
Fax: (505) 983-6482/ Fed Tax ID-85-0358730

August 7, 2020
Invoice No:        0011197

Mr. Art Schaap
650 CR-O
Clovis, NM  88101

Project        19006        Westgate Dairy
**Professional Services from June 28, 2020 to August 1, 2020**
Interest

| 1.50 % of 180.26 | (balance over 45 days) | 2.70 |
|---|---|---|

|  | **Total this Invoice** | **$2.70** |
|---|---|---|

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0010926 | 1/9/2020 | 110.09 |
| 0011050 | 3/5/2020 | 97.52 |
| 0011120 | 7/9/2020 | 2.08 |
| 0011212 | 5/7/2020 | 42.83 |
| 0011296 | 6/3/2020 | 42.83 |
| Total |  | 295.35 |

|  | **Total Now Due** | **$298.05** |
|---|---|---|

Invoices outstanding past 45 days will be subject to a fee of 1 1/2% interest per month. Invoices outstanding past 60 days will be turned over to collections. If you have any questions regarding this invoice please do not hesitate to call (505) 983-5446 Ext. #101

| Invoice |
| --- |

**Glorieta Geoscience, Inc.**
P.O. Box 5727
Santa Fe, New Mexico 87502
Phone: (505) 983-5446 Ext. 101
Fax: (505) 983-6482/ Fed Tax ID-85-0358730

September 4, 2020
Invoice No:      0011279

Mr. Art Schaap
650 CR-O
Clovis, NM  88101

Project      19006      Westgate Dairy
**Professional Services from August 2, 2020 to August 29, 2020**
Interest

| | | | |
| --- | --- | --- | --- |
| 1.50 %  of  180.26 | (balance over 45 days) | | 2.70 |
| | | **Total this Invoice** | **$2.70** |

**Outstanding Invoices**

| Number | Date | Balance |
| --- | --- | --- |
| 0010926 | 1/9/2020 | 110.09 |
| 0011050 | 3/5/2020 | 97.52 |
| 0011120 | 7/9/2020 | 2.08 |
| 0011197 | 8/7/2020 | 2.70 |
| 0011212 | 5/7/2020 | 42.83 |
| 0011296 | 6/3/2020 | 42.83 |
| **Total** | | **298.05** |

**Total Now Due**      **$300.75**

Invoices outstanding past 45 days will be subject to a fee of 1 1/2% interest per month.Invoices outstanding past 60 days will be turned over to collections.If you have any questions regarding this invoice please do not hesitate to call (505) 983-5446 Ext. #101

| Invoice |

Glorieta Geoscience, Inc.
P.O. Box 5727
Santa Fe, New Mexico 87502
Phone: (505) 983-5446 Ext. 101
Fax: (505) 983-6482/ Fed Tax ID-85-0358730

September 4, 2020
Invoice No:      0011273

Mr. Art Schaap
Highland Dairy
650 CR O
Clovis, NM  88101

Project      18046      Highland/CAFB
Professional Services from August 2, 2020 to August 29, 2020
Interest

1.50 % of  190.59      (balance over 45 days)                                    2.86

**Total this Invoice**      $2.86

Outstanding Invoices

| Number | Date | Balance |
|--------|------|---------|
| 0010168 | 5/7/2019 | 420.71 |
| 0010282 | 6/10/2019 | 143.53 |
| 0010743 | 11/18/2019 | 2.86 |
| 0010829 | 12/11/2019 | 2.86 |
| 0010922 | 1/9/2020 | 2.86 |
| 0011008 | 2/20/2020 | 2.86 |
| 0011117 | 7/9/2020 | 2.86 |
| 0011159 | 4/7/2020 | 2.86 |
| 0011193 | 8/7/2020 | 2.86 |
| 0011313 | 6/4/2020 | 2.86 |
| Total | | 587.12 |

**Total Now Due**      $589.98

Invoices outstanding past 45 days will be subject to a fee of 1 1/2% interest per month.Invoices outstanding past 60 days will be turned over to collections.If you have any questions regarding this invoice please do not hesitate to call (505) 983-5446 Ext. #101



Invoice

Glorieta Geoscience, Inc.
P.O. Box 5727
Santa Fe, New Mexico 87502
Phone: (505) 983-5446 Ext. 101
Fax: (505) 983-6482/ Fed Tax ID-85-0358730

October 9, 2020
Invoice No:        0011354

Mr. Art Schaap
650 CR-O
Clovis, NM  88101

Project          19006        Westgate Dairy
**Professional Services from August 30, 2020 to October 3, 2020**
Interest

1.50 %  of  180.26        (balance over 45 days)                    2.70

Total this Invoice        $2.70

Outstanding Invoices

| Number | Date | Balance |
|--------|------|---------|
| 0010926 | 1/9/2020 | 110.09 |
| 0011050 | 3/5/2020 | 97.52 |
| 0011120 | 7/9/2020 | 2.08 |
| 0011197 | 8/7/2020 | 2.70 |
| 0011212 | 5/7/2020 | 42.83 |
| 0011279 | 9/4/2020 | 2.70 |
| 0011296 | 6/3/2020 | 42.83 |
| **Total** | | **300.75** |

Total Now Due        $303.45

Invoices outstanding past 45 days will be subject to a fee of 1 1/2% interest per month.Invoices outstanding past 60 days will be turned over to collections.If you have any questions regarding this invoice please do not hesitate to call (505) 983-5446 Ext. #101

| Invoice |
|---|

**Glorieta Geoscience, Inc.**
P.O. Box 5727
Santa Fe, New Mexico 87502
Phone: (505) 983-5446 Ext. 101
Fax: (505) 983-6482/ Fed Tax ID-85-0358730

October 9, 2020
Invoice No:          0011352

Mr. Art Schaap
Highland Dairy
650 CR O
Clovis, NM  88101

Project          18046          Highland/CAFB
**Professional Services from August 30, 2020 to October 3, 2020**
Interest

1.50 % of  190.59          (balance over 45 days)                    2.86

Total this Invoice          $2.86

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0010168 | 5/7/2019 | 420.71 |
| 0010282 | 6/10/2019 | 143.53 |
| 0010743 | 11/18/2019 | 2.86 |
| 0010829 | 12/11/2019 | 2.86 |
| 0010922 | 1/9/2020 | 2.86 |
| 0011008 | 2/20/2020 | 2.86 |
| 0011117 | 7/9/2020 | 2.86 |
| 0011159 | 4/7/2020 | 2.86 |
| 0011193 | 8/7/2020 | 2.86 |
| 0011273 | 9/4/2020 | 2.86 |
| 0011313 | 6/4/2020 | 2.86 |
| **Total** | | **589.98** |

Total Now Due          $592.84

Invoices outstanding past 45 days will be subject to a fee of 1 1/2% interest per month.Invoices outstanding past 60 days will be turned over to collections.If you have any questions regarding this invoice please do not hesitate to call (505) 983-5446 Ext. #101

# ATTACHMENT 2.C

10:00 AM
05/17/24

**Highland Dairy 2012**
**Vendor QuickReport**
All Transactions

Enviro-Ag Engineering Inc

| Type | Date | Num | Split | Credit |
|------|------|-----|-------|--------|
| Bill Pmt -Check | 10/15/2020 | 16567 | Vendors | 1,000.00 |
| Bill Pmt -Check | 04/21/2021 | 17030 | Vendors | 919.61 |

2018    Box 1318
2019    Box 1419
2020    Box 3330

10:56 AM
05/17/24

**Highland Dairy 2012**
**Vendor QuickReport**
**All Transactions**

| Type | Date | Num | Split | Credit |
|---|---|---|---|---|
| Bill | 08/01/2018 | 49606 | 753-Enviromental Issues | 269.74 |
| Bill | 09/03/2018 | 50120 | 753-Enviromental Issues | 269.74 |
| Bill Pmt -Check | 09/28/2018 | 14359 | Vendors | 1,558.96 |
| Bill | 10/01/2018 | 50621 | 753-Enviromental Issues | 269.74 |
| Bill | 11/01/2018 | 51134 | 753-Enviromental Issues | 269.74 |
| Bill | 12/03/2018 | 51723 | 753-Enviromental Issues | 269.74 |
| Bill | 01/01/2019 | 52223 | 753-Enviromental Issues | 269.74 |
| Bill | 02/01/2019 | 52756 | 753-Enviromental Issues | 269.74 |
| Bill Pmt -Check | 02/20/2019 | 14866 | Vendors | 3,524.99 |
| Bill | 03/01/2019 | 53234 | 753-Enviromental Issues | 269.74 |
| Bill | 04/01/2019 | 53521 | 753-Enviromental Issues | 269.74 |
| Bill | 05/01/2019 | 54260 | 753-Enviromental Issues | 301.17 |
| Bill | 06/03/2019 | 54484 | 753-Enviromental Issues | 539.48 |
| Bill | 07/01/2019 | 55154 | 753-Enviromental Issues | 269.74 |
| Bill Pmt -Check | 08/01/2019 | 15315 | Vendors | 1,000.00 |
| Bill | 08/01/2019 | 55393 | 753-Enviromental Issues | 269.74 |
| Bill | 09/02/2019 | 55856 | 753-Enviromental Issues | 269.74 |
| Bill | 10/01/2019 | 56242 | 753-Enviromental Issues | 269.74 |
| Bill | 11/01/2019 | 56787 | 753-Enviromental Issues | 269.74 |
| Bill | 12/02/2019 | 57320 | 753-Enviromental Issues | 269.74 |
| Bill | 12/18/2019 | 57638 | 753-Enviromental Issues | 301.17 |
| Bill | 01/01/2020 | 57999 | 753-Enviromental Issues | 269.74 |
| Bill Pmt -Check | 01/20/2020 | 15807 | Vendors | 1,500.00 |
| Bill | 02/04/2020 | 58539 | 753-Enviromental Issues | 269.74 |
| Bill Pmt -Check | 02/18/2020 | 15891 | Vendors | 827.05 |
| Bill | 03/02/2020 | 58877 | 753-Enviromental Issues | 269.74 |
| Bill Pmt -Check | 03/24/2020 | 15991 | Vendors | 781.91 |
| Bill | 04/01/2020 | 59418 | 753-Enviromental Issues | 269.74 |
| Bill | 05/01/2020 | 59999 | 753-Enviromental Issues | 269.74 |
| Bill | 06/01/2020 | 60211 | 753-Enviromental Issues | 269.74 |
| Bill | 07/02/2020 | 60861 | 753-Enviromental Issues | 269.74 |
| Bill | 07/22/2020 | 59216 3/25 | 753-Enviromental Issues | 301.17 |
| Bill | 08/03/2020 | 61060 | 753-Enviromental Issues | 269.74 |
| Bill | 09/01/2020 | 61471 | 753-Enviromental Issues | 269.74 |



# Enviro-Ag Engineering, Inc.

3404 Airway Blvd.
Amarillo, TX (79118  )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

Mr. Art  Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

**Invoice #:** 50120
**Date:** 9/3/2018
**Client ID:** Highland Dairy

---

**Environmental Compliance Package + CafoPro**

Highland Dairy Compliance        **Period:** August 2018

| | |
|---|---|
| New Charges: | $250.00 |
| GR Tax: | $19.74 |
| Total Due: | $269.74 |

*This invoice is due on 9/3/2018*



**Enviro-Ag Engineering, Inc.**
3404 Airway Blvd.
Amarillo, TX (79118  )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

Mr. Art Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

*Invoice #:* 50621
*Date:* 10/1/2018
*Client ID:* Highland Dairy

---

Environmental Compliance Package + CafoPro

Highland Dairy Compliance      **Period:** September 2018

| | |
|---|---|
| New Charges: | $250.00 |
| GR Tax: | $19.74 |
| **Total Due:** | **$269.74** |

*This Invoice is due on 10/1/2018*

Like our Facebook Page for more information!
www.facebook.com/EnviroAg

BillQuick Standard Report Copyright © BQE Software, Inc.

Page 1 of 1



**ENVIRO-AG**
**Enviro-Ag Engineering, Inc.**
3404 Airway Blvd.
Amarillo, TX 79118  )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

**Statement**

Printed on: 10/17/2018
Page 1 of 1

Mr. Art Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

Highland Dairy - **Art Schaap** - Highland Dairy

| Project | Invoice Number | Invoice Date | Bill Amount | Amount Paid | Last Pay Date | Invoice Balance |
|---|---|---|---|---|---|---|
| **Highland Dairy Compliance: - Highland Dairy Compliance** | | | | | | |
| | 47558 | 3/1/2018 | $269.74 | $0.00 | | $269.74 |
| | 47983 | 4/2/2018 | $269.74 | $0.00 | | $269.74 |
| | 48368 | 5/1/2018 | $269.74 | $0.00 | | $269.74 |
| | 48801 | 6/1/2018 | $269.74 | $0.00 | | $269.74 |
| | 49200 | 7/2/2018 | $269.74 | $0.00 | | $269.74 |
| | 49606 | 8/1/2018 | $269.74 | $0.00 | | $269.74 |
| | 50120 | 9/3/2018 | $269.74 | $0.00 | | $269.74 |
| | 50621 | 10/1/2018 | $269.74 | $0.00 | | $269.74 |
| | | | | **Highland Dairy Compliance: Balance:** | | **$2,157.92** |
| **Highland Dairy Lab Fees: - Highland Dairy Lab Fees** | | | | | | |
| | 48513 | 5/11/2018 | $288.11 | $0.00 | | $288.11 |
| | | | | **Highland Dairy Lab Fees: Balance:** | | **$288.11** |
| | | | | **Highland Dairy Balance:** | | **$2,446.03** |

THIS STATEMENT WAS CREATED AS A REMINDER OF INVOICES THAT ARE UNPAID OR PAST DUE.

BillQuick Standard Report Copyright © BQE Software, Inc.



**Enviro-Ag Engineering, Inc.**
3404 Airway Blvd.
Amarillo, TX (79118   )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

Mr. Art Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

**Invoice #:** 51134
**Date:** 11/1/2018
**Client ID:** Highland Dairy

---

Environmental Compliance Package + CafoPro

Highland Dairy Compliance        **Period:** October 2018

| | |
|---|---|
| New Charges: | $250.00 |
| GR Tax: | $19.74 |
| Total Due: | $269.74 |

*This invoice is due on 11/1/2018*

Like our Facebook Page for more information!
www.facebook.com/EnviroAg



**Enviro-Ag Engineering, Inc.**
3404 Airway Blvd.
Amarillo, TX (79118  )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

Mr. Art  Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

*Invoice #:* 51723
*Date:* 12/3/2018
*Client ID:* Highland Dairy

---

Environmental Compliance Package + CafoPro

Highland Dairy Compliance        **Period:** November 2018

| | |
|---|---|
| New Charges: | $250.00 |
| GR Tax: | $13.73 |
| Main Expense Tax: | $6.01 |
| Total Due: | $269.74 |

*This invoice is due on 12/3/2018*

Like our Facebook Page for more information!
www.facebook.com/EnviroAg

BillQuick Standard Report Copyright © BQE Software, Inc.        Page 1 of 1



# Enviro-Ag Engineering, Inc.

3404 Airway Blvd.
Amarillo, TX (79118 )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

Mr. Art Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

**Invoice #:** 52223
**Date:** 1/1/2019
**Client ID:** Highland Dairy

## Environmental Compliance Package + CafoPro

Highland Dairy Compliance        **Period:** December 2018

| | |
|---|---|
| New Charges: | $250.00 |
| GR Tax: | $19.74 |
| Total Due: | $269.74 |

*This invoice is due on 1/1/2019*

Like our Facebook Page for more information!
www.facebook.com/EnviroAg



**Enviro-Ag Engineering, Inc.**
3404 Airway Blvd.
Amarillo, TX (79118  )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

Mr. Art Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

**Invoice #:** 52756
**Date:** 2/1/2019
**Client ID:** Highland Dairy

---

**Environmental Compliance Package + CafoPro**

Highland Dairy Compliance          **Period:** January 2019

| | |
|---|---|
| New Charges: | $250.00 |
| GR Tax: | $19.74 |
| Total Due: | $269.74 |

*This invoice is due on 2/1/2019*

Like our Facebook Page for more information!
www.facebook.com/EnviroAg



# ENVIRO-AG
## Enviro-Ag Engineering, Inc.

3404 Airway Blvd.
Amarillo, TX (79118  )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

**Statement**

Printed on: 2/19/2019
Page 1 of 1

Mr. Art Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

**Highland Dairy - Art Schaap** - Highland Dairy

| Project | Invoice Number | Invoice Date | Bill Amount | Amount Paid | Last Pay Date | Invoice Balance |
|---|---|---|---|---|---|---|
| **Highland Dairy Compliance: - *Highland Dairy Compliance*** | | | | | | |
| | 47558 | 3/1/2018 | $269.74 | $0.00 | | $269.74 |
| | 47983 | 4/2/2018 | $269.74 | $0.00 | | $269.74 |
| | 48368 | 5/1/2018 | $269.74 | $0.00 | | $269.74 |
| | 48801 | 6/1/2018 | $269.74 | $0.00 | | $269.74 |
| | 49200 | 7/2/2018 | $269.74 | $0.00 | | $269.74 |
| | 49606 | 8/1/2018 | $269.74 | $0.00 | | $269.74 |
| | 50120 | 9/3/2018 | $269.74 | $0.00 | | $269.74 |
| | 50621 | 10/1/2018 | $269.74 | $0.00 | | $269.74 |
| | 51134 | 11/1/2018 | $269.74 | $0.00 | | $269.74 |
| | 51723 | 12/3/2018 | $269.74 | $0.00 | | $269.74 |
| | 52223 | 1/1/2019 | $269.74 | $0.00 | | $269.74 |
| | 52756 | 2/1/2019 | $269.74 | $0.00 | | $269.74 |
| | | | | | **Highland Dairy Compliance: Balance** | **$3,236.88** |
| **Highland Dairy Lab Fees: - *Highland Dairy Lab Fees*** | | | | | | |
| | 48513 | 5/11/2018 | $288.11 | $0.00 | | $288.11 |
| | | | | | **Highland Dairy Lab Fees: Balance** | **$288.11** |
| | | | | | **Highland Dairy Balance** | **$3,524.99** |

THIS STATEMENT WAS CREATED AS A REMINDER OF INVOICES THAT ARE UNPAID OR PAST DUE.



**Enviro-Ag Engineering, Inc.**
3404 Airway Blvd.
Amarillo, TX (79118   )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

Mr. Art  Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

**Invoice #:** 53234
**Date:** 3/1/2019
**Client ID:** Highland Dairy

---

**Environmental Compliance Package + CafoPro**

Highland Dairy Compliance          **Period:** February 2019

| | |
|---|---|
| New Charges: | $250.00 |
| GR Tax: | $19.74 |
| Total Due: | $269.74 |

*This invoice is due on 3/1/2019*

Like our Facebook Page for more information!
www.facebook.com/EnviroAg



**Enviro-Ag Engineering, Inc.**
3404 Airway Blvd.
Amarillo, TX (79118  )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

Mr. Art Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

*Invoice #:* 53521
*Date:* 4/1/2019
*Client ID:* Highland Dairy

---

**Environmental Compliance Package + CafoPro**

Highland Dairy Compliance      **Period:** March 2019

| | |
|---|---|
| New Charges: | $250.00 |
| GR Tax: | $19.74 |
| Total Due: | $269.74 |

*This invoice is due on 4/1/2019*

Like our Facebook Page for more information!
www.facebook.com/EnviroAg



# Enviro-Ag Engineering, Inc.

3404 Airway Blvd.
Amarillo, TX (79118  )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

Mr. Art  Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

## Invoice

**Invoice Date:** May 10, 2019
**Invoice Num:** 54260

**Highland Dairy Lab Fees** (Highland Dairy Lab Fees:) - Managed by (WBM)

**Reimbursable Expenses:**

| | | | |
|---|---|---|---|
| 5/8/2019 | Hall Environmental | 4 Aqueous Sample(s) | $279.13 |

| | |
|---|---|
| **Total Expenses:** | $279.13 |
| **Main Expense Tax:** | $22.04 |
| **Amount Due This Invoice:** | $301.17 |

*This invoice is due on 5/10/2019*

Like our Facebook Page for more information!
www.facebook.com/EnviroAg



**Enviro-Ag Engineering, Inc.**
3404 Airway Blvd.
Amarillo, TX (79118  )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

Mr. Art  Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

*Invoice #:* 54484
*Date:* 6/3/2019
*Client ID:* Highland Dairy

---

**Environmental Compliance Package + CafoPro**

Highland Dairy Compliance        **Period:** May 2019

| | |
|---|---|
| New Charges: | $500.00 |
| GR Tax: | $38.80 |
| Main Expense Tax: | $0.68 |
| **Total Due:** | **$539.48** |

*This invoice is due on 6/3/2019*



**Enviro-Ag Engineering, Inc.**
3404 Airway Blvd.
Amarillo, TX {79118  }
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com



Printed on: 7/18/2019
Page 1 of 1

Mr. Art Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

**Highland Dairy - Art Schaap - Highland Dairy**

| Project | Invoice Number | Invoice Date | Bill Amount | Amount Paid | Last Pay Date | Invoice Balance |
|---|---|---|---|---|---|---|
| **Highland Dairy Compliance: - *Highland Dairy Compliance*** | | | | | | |
| | 53234 | 3/1/2019 | $269.74 | $0.00 | | $269.74 |
| | 53521 | 4/1/2019 | $269.74 | $0.00 | | $269.74 |
| | 54484 | 6/3/2019 | $539.48 | $0.00 | | $539.48 |
| | 55154 | 7/1/2019 | $269.74 | $0.00 | | $269.74 |
| | | | | **Highland Dairy Compliance: Balance:** | | **$1,348.70** |
| **Highland Dairy Lab Fees: - *Highland Dairy Lab Fees*** | | | | | | |
| | 54260 | 5/10/2019 | $301.17 | $0.00 | | $301.17 |
| | | | | **Highland Dairy Lab Fees: Balance:** | | **$301.17** |
| | | | | **Highland Dairy Balance:** | | **$1,649.87** |

THIS STATEMENT WAS CREATED AS A REMINDER OF INVOICES THAT ARE UNPAID OR PAST DUE.



**Enviro-Ag Engineering, Inc.**
3404 Airway Blvd.
Amarillo, TX (79118 )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

Mr. Art Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

*Invoice #:* 55154
*Date:* 7/1/2019
*Client ID:* Highland Dairy

---

**Environmental Compliance Package + CafoPro**

Highland Dairy Compliance     **Period:** June 2019

| | |
|---|---|
| New Charges: | $250.00 |
| GR Tax: | $19.74 |
| Total Due: | $269.74 |

*This invoice is due on 7/1/2019*



# Enviro-Ag Engineering, Inc.

3404 Airway Blvd.
Amarillo, TX {79118 }
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

Mr. Art Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

*Invoice #:* 55393
*Date:* 8/1/2019
*Client ID:* Highland Dairy

## Environmental Compliance Package + CafoPro

Highland Dairy Compliance    **Period:** July 2019

| | |
|---|---:|
| New Charges: | $250.00 |
| GR Tax: | $19.74 |
| Total Due: | $269.74 |

*This invoice is due on 8/1/2019*

Like our Facebook Page for more information!
www.facebook.com/EnviroAg



# Enviro-Ag Engineering, Inc.

3404 Airway Blvd.
Amarillo, TX 79118
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

Mr. Art Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

**Invoice #:** 55856
**Date:** 9/2/2019
**Client ID:** Highland Dairy

## Environmental Compliance Package + CafoPro

Highland Dairy Compliance      **Period:** August 2019

| | |
|---|---|
| New Charges: | $250.00 |
| GR Tax: | $19.74 |
| **Total Due:** | **$269.74** |

*This invoice is due on 9/2/2019*



# Enviro-Ag Engineering, Inc.

3404 Airway Blvd.
Amarillo, TX (79118   )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

Mr. Art Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

**Invoice #:** 56242
**Date:** 10/1/2019
**Client ID:** Highland Dairy

## Environmental Compliance Package + CafoPro

Highland Dairy Compliance    **Period:** September 2019

| | |
|---|---|
| New Charges: | $250.00 |
| GR Tax: | $19.74 |
| Total Due: | $269.74 |

*This invoice is due on 10/1/2019*

Like our Facebook Page for more information!
www.facebook.com/EnviroAg



# Enviro-Ag Engineering, Inc.

3404 Airway Blvd.
Amarillo, TX (79118  )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

Mr. Art  Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

*Invoice #:* 56787
*Date:* 11/1/2019
*Client ID:* Highland Dairy

---

## Environmental Compliance Package + CafoPro

Highland Dairy Compliance        **Period:** October 2019

| | |
|---|---:|
| New Charges: | $250.00 |
| GR Tax: | $19.74 |
| Total Due: | $269.74 |

*This invoice is due on 11/1/2019*

---



**Enviro-Ag Engineering, Inc.**
3404 Airway Blvd.
Amarillo, TX (79118  )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

Mr. Art  Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

*Invoice #:* 57320
*Date:* 12/2/2019
*Client ID:* Highland Dairy

<u>Environmental Compliance Package + CafoPro</u>

Highland Dairy Compliance     **Period:** November 2019

| | |
|---|---|
| New Charges: | $250.00 |
| GR Tax: | $19.74 |
| Total Due: | $269.74 |

*This invoice is due on 12/2/2019*



Like our Facebook Page for more information!
www.facebook.com/EnviroAg

# Enviro-Ag Engineering, Inc.

**ENVIRO-AG**
**EAE**
*ENGINEERING, INC.*

3404 Airway Blvd.
Amarillo, TX (79118  )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

# Invoice

Art  Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

**Invoice Date:** Dec 18, 2019
**Invoice Num:** 57638

**Highland Dairy Lab Fees** (Highland Dairy Lab Fees:) - Managed by (WBM)

**Reimbursable Expenses:**

| | | | |
|---|---|---|---|
| 12/12/2019 | Hall Environmental | 4 Aqueous Sample(s) | $279.13 |

| | |
|---|---|
| **Total Expenses:** | **$279.13** |
| **Main Expense Tax:** | $22.04 |
| **Amount Due This Invoice:** | **$301.17** |

*This invoice is due on 12/18/2019*

Like our Facebook Page for more information!
www.facebook.com/EnviroAg

**ENVIRO-AG**
**EAF**
*ENGINEERING, INC.*

**Enviro-Ag Engineering, Inc.**
3404 Airway Blvd.
Amarillo, TX (79118   )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

Statement

Printed on: 1/22/2020
Page 1 of 1

Mr. Art Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

**Highland Dairy - Art Schaap** - Highland Dairy

| Project | Invoice Number | Invoice Date | Bill Amount | Amount Paid | Last Pay Date | Invoice Balance |
|---------|----------------|--------------|-------------|-------------|---------------|-----------------|
| **Highland Dairy Compliance: - *Highland Dairy Compliance*** | | | | | | |
| | 54484 | 6/3/2019 | $539.48 | $159.35 | 8/16/2019 | $380.13 |
| | 55154 | 7/1/2019 | $269.74 | $0.00 | | $269.74 |
| | 55393 | 8/1/2019 | $269.74 | $0.00 | | $269.74 |
| | 55856 | 9/2/2019 | $269.74 | $0.00 | | $269.74 |
| | 56242 | 10/1/2019 | $269.74 | $0.00 | | $269.74 |
| | 56787 | 11/1/2019 | $269.74 | $0.00 | | $269.74 |
| | 57320 | 12/2/2019 | $269.74 | $0.00 | | $269.74 |
| | 57999 | 1/1/2020 | $269.74 | $0.00 | | $269.74 |
| | | | | **Highland Dairy Compliance: Balance:** | | **$2,268.31** |
| **Highland Dairy Lab Fees: - *Highland Dairy Lab Fees*** | | | | | | |
| | 57638 | 12/18/2019 | $301.17 | $0.00 | | $301.17 |
| | | | | **Highland Dairy Lab Fees: Balance:** | | **$301.17** |
| | | | | **Highland Dairy Balance:** | | **$2,569.48** |

THIS STATEMENT WAS CREATED AS A REMINDER OF INVOICES THAT ARE UNPAID OR PAST DUE.

BillQuick Standard Report Copyright © BQE Software, Inc.

# Enviro-Ag Engineering, Inc.

**ENVIRO-AG**
**EAE**
**ENGINEERING, INC.**

3404 Airway Blvd.
Amarillo, TX (79118  )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

# Invoice

Mr. Art  Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

**Invoice Date:** Feb 4, 2020

**Invoice Num:** 58539

**Highland Dairy Compliance** (Highland Dairy Compliance:) - Managed by (SLJ)

**Services:**

| Description | | Cost | Amount |
|---|---|---|---|
| Environmental Compliance Package | Period: January 2020 | $250.00 | $250.00 |
| | Subtotal: | $250.00 | $250.00 |
| | Main Service Tax: (+) | | $19.74 |
| | Amount Due This Invoice: | | $269.74 |

*This invoice is due on 2/4/2020*

Like our Facebook Page for more information!
www.facebook.com/EnviroAg



# Enviro-Ag Engineering, Inc.

3404 Airway Blvd.
Amarillo, TX (79118  )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

Mr. Art  Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

**Invoice #:**  57999
**Date:**  1/1/2020
**Client ID:**  Highland Dairy

### Environmental Compliance Package + CafoPro

Highland Dairy Compliance    **Period:** December 2019

| | |
|---|---|
| **New Charges:** | **$250.00** |
| **GR Tax:** | $19.12 |
| **Main Expense Tax:** | $0.62 |
| **Total Due:** | **$269.74** |

*This invoice is due on 1/1/2020*

Like our Facebook Page for more information!
www.facebook.com/EnviroAg



**Enviro-Ag Engineering, Inc.**

3404 Airway Blvd.
Amarillo, TX (79118   )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

Mr. Art  Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

**Invoice #:**  58877
**Date:**  3/2/2020
**Client ID:**  Highland Dairy

---

### Environmental Compliance Package + CafoPro

Highland Dairy Compliance        **Period:** February 2020

| | |
|---|---:|
| **New Charges:** | **$250.00** |
| **GR Tax:** | $19.07 |
| **Main Expense Tax:** | $0.67 |
| **Total Due:** | **$269.74** |

*This invoice is due on 3/2/2020*

Like our Facebook Page for more information!
www.facebook.com/EnviroAg



**Enviro-Ag Engineering, Inc.**
3404 Airway Blvd.
Amarillo, TX (79118  )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

# Invoice

Art  Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

**Invoice Date:** Mar 20, 2020
**Invoice Num:** 59208

**Highland Dairy Lab Fees** (Highland Dairy Lab Fees:) - Managed by (WBM)

**Reimbursable Expenses:**

| 3/9/2020 | Hall Environmental | 4 Aqueous Sample(s) | $279.13 |
|---|---|---|---|

| | |
|---|---|
| **Total Expenses:** | **$279.13** |
| **Main Expense Tax:** | $22.04 |
| **Amount Due This Invoice:** | **$301.17** |

*This invoice is due on 3/20/2020*



## Enviro-Ag Engineering, Inc.
3404 Airway Blvd.
Amarillo, TX (79118 )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

# Invoice

Art Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

**Invoice Date:** Mar 25, 2020
**Invoice Num:** 59216

---

**Highland Dairy Lab Fees** (Highland Dairy Lab Fees:) - Managed by (WBM)

**Reimbursable Expenses:**

| | | | |
|---|---|---|---|
| 3/9/2020 | Hall Environmental | 4 Aqueous Sample(s) | $279.13 |

| | |
|---|---|
| **Total Expenses:** | **$279.13** |
| **Main Expense Tax:** | $22.04 |
| **Amount Due This Invoice:** | **$301.17** |

*This invoice is due on 3/25/2020*

Like our Facebook Page for more information!
www.facebook.com/EnviroAg



# Enviro-Ag Engineering, Inc.

3404 Airway Blvd.
Amarillo, TX (79118  )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

Art  Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

**Invoice #:** 59418
**Date:** 4/1/2020
**Client ID:** Highland Dairy

---

### Environmental Compliance Package + CafoPro

Highland Dairy Compliance     **Period:** March 2020

| | |
|---|---:|
| **New Charges:** | $250.00 |
| **GR Tax:** | $19.74 |
| **Total Due:** | $269.74 |

*This invoice is due on 4/1/2020*

Like our Facebook Page for more information!
www.facebook.com/EnviroAg



# Enviro-Ag Engineering, Inc.

3404 Airway Blvd.
Amarillo, TX (79118   )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

**Statement**

Printed on: 5/13/2020
Page 1 of 1

Art Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

**Highland Dairy - Art Schaap** - Highland Dairy

| Project | Invoice Number | Invoice Date | Bill Amount | Amount Paid | Last Pay Date | Invoice Balance |
|---------|----------------|--------------|-------------|-------------|---------------|-----------------|
| **Highland Dairy Compliance: - *Highland Dairy Compliance*** | | | | | | |
| | 59418 | 4/1/2020 | $269.74 | $0.00 | | $269.74 |
| | 59999 | 5/1/2020 | $269.74 | $0.00 | | $269.74 |
| | | | | **Highland Dairy Compliance: Balance:** | | **$539.48** |
| **Highland Dairy Lab Fees: - *Highland Dairy Lab Fees*** | | | | | | |
| | 59216 | 3/25/2020 | $301.17 | $0.00 | | $301.17 |
| | | | | **Highland Dairy Lab Fees: Balance:** | | **$301.17** |
| | | | | **Highland Dairy Balance:** | | **$840.65** |

THIS STATEMENT WAS CREATED AS A REMINDER OF INVOICES THAT ARE UNPAID OR PAST DUE.

BillQuick Standard Report Copyright © BQE Software, Inc.

**Enviro-Ag Engineering, Inc.**
3404 Airway Blvd.
Amarillo, TX (79118   )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

# Invoice

Art  Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

**Invoice Date:** May 1, 2020

**Invoice Num:** 59999

**Highland Dairy Compliance** (Highland Dairy Compliance:) - Managed by (SLJ)

**Services:**

| Description | | Cost | Amount |
|---|---|---|---|
| Environmental Compliance Package    Period: April 2020 | | $250.00 | $250.00 |
| | Subtotal: | $250.00 | $250.00 |
| | Main Service Tax: (+) | | $19.74 |
| | Amount Due This Invoice: | | $269.74 |

*This invoice is due on 5/1/2020*



# Enviro-Ag Engineering, Inc.

3404 Airway Blvd.
Amarillo, TX (79118  )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

Art  Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

**Invoice #:** 60211
**Date:** 6/1/2020
**Client ID:** Highland Dairy

---

### Environmental Compliance Package + CafoPro

Highland Dairy Compliance    **Period:** May 2020

| | |
|---|---|
| **New Charges:** | $250.00 |
| **GR Tax:** | $19.74 |
| **Total Due:** | $269.74 |

*This invoice is due on 6/1/2020*

# Enviro-Ag Engineering, Inc.

**ENVIRO-AG**
**EAE**
**ENGINEERING, INC.**

3404 Airway Blvd.
Amarillo, TX (79118   )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

Statement

Printed on: 6/11/2020
Page 1 of 1

Art Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

## Highland Dairy - Art Schaap - Highland Dairy

| Project | Invoice Number | Invoice Date | Bill Amount | Amount Paid | Last Pay Date | Invoice Balance |
|---|---|---|---|---|---|---|
| **Highland Dairy Compliance: - *Highland Dairy Compliance*** | | | | | | |
| | 59418 | 4/1/2020 | $269.74 | $0.00 | | $269.74 |
| | 59999 | 5/1/2020 | $269.74 | $0.00 | | $269.74 |
| | 60211 | 6/1/2020 | $269.74 | $0.00 | | $269.74 |
| | | | | **Highland Dairy Compliance: Balance:** | | **$809.22** |
| **Highland Dairy Lab Fees: - *Highland Dairy Lab Fees*** | | | | | | |
| | 59216 | 3/25/2020 | $301.17 | $0.00 | | $301.17 |
| | | | | **Highland Dairy Lab Fees: Balance:** | | **$301.17** |
| | | | | **Highland Dairy Balance:** | | **$1,110.39** |

THIS STATEMENT WAS CREATED AS A REMINDER OF INVOICES THAT ARE UNPAID OR PAST DUE.

# Enviro-Ag Engineering, Inc.

**ENVIRO-AG**
**EAE**
**ENGINEERING, INC.**

3404 Airway Blvd.
Amarillo, TX (79118  )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

## Invoice

Art  Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

**Invoice Date:** Jul 2, 2020

**Invoice Num:** 60861

---

**Highland Dairy Compliance** (Highland Dairy Compliance:) - Managed by (SLJ)

**Services:**

| Description | | Cost | Amount |
|---|---|---|---|
| Environmental Compliance Package    Period:  June 2020 | | $250.00 | $250.00 |
| | Subtotal: | $250.00 | $250.00 |
| | Main Service Tax: (+) | | $19.74 |
| | Amount Due This Invoice: | | $269.74 |

*This invoice is due on 7/2/2020*

Like our Facebook Page for more information!
www.facebook.com/EnviroAg

# Enviro-Ag Engineering, Inc.

3404 Airway Blvd.
Amarillo, TX {79118  }
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

**Statement**

Printed on: 7/16/2020
Page 1 of 1

Art Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

**Highland Dairy - Art Schaap** - Highland Dairy

| Project | Invoice Number | Invoice Date | Bill Amount | Amount Paid | Last Pay Date | Invoice Balance |
|---------|----------------|--------------|-------------|-------------|---------------|-----------------|
| **Highland Dairy Compliance: - *Highland Dairy Compliance*** | | | | | | |
| | 59418 | 4/1/2020 | $269.74 | $0.00 | | $269.74 |
| | 59999 | 5/1/2020 | $269.74 | $0.00 | | $269.74 |
| | 60211 | 6/1/2020 | $269.74 | $0.00 | | $269.74 |
| | 60861 | 7/2/2020 | $269.74 | $0.00 | | $269.74 |
| | | | | **Highland Dairy Compliance: Balance:** | | **$1,078.96** |
| **Highland Dairy Lab Fees: - *Highland Dairy Lab Fees*** | | | | | | |
| | 59216 | 3/25/2020 | $301.17 | $0.00 | | $301.17 |
| | | | | **Highland Dairy Lab Fees: Balance:** | | **$301.17** |
| | | | | **Highland Dairy Balance:** | | **$1,380.13** |

THIS STATEMENT WAS CREATED AS A REMINDER OF INVOICES THAT ARE UNPAID OR PAST DUE.



# Enviro-Ag Engineering, Inc.

3404 Airway Blvd.
Amarillo, TX (79118 )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

Art Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

**Invoice #:** 61060
**Date:** 8/3/2020
**Client ID:** Highland Dairy

---

### Environmental Compliance Package + CafoPro

Highland Dairy Compliance          **Period:** July 2020

| | |
|---|---|
| **New Charges:** | **$250.00** |
| **GR Tax:** | $19.74 |
| **Total Due:** | **$269.74** |

*This invoice is due on 8/3/2020*

Like our Facebook Page for more information!
www.facebook.com/EnviroAg



**Enviro-Ag Engineering, Inc.**
3404 Airway Blvd.
Amarillo, TX (79118  )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com



Printed on: 8/11/2020
Page 1 of 1

Art Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

**Highland Dairy - Art Schaap** - Highland Dairy

| Project | Invoice Number | Invoice Date | Bill Amount | Amount Paid | Last Pay Date | Invoice Balance |
|---|---|---|---|---|---|---|
| **Highland Dairy Compliance: - *Highland Dairy Compliance*** | | | | | | |
| | 59418 | 4/1/2020 | $269.74 | $0.00 | | $269.74 |
| | 59999 | 5/1/2020 | $269.74 | $0.00 | | $269.74 |
| | 60211 | 6/1/2020 | $269.74 | $0.00 | | $269.74 |
| | 60861 | 7/2/2020 | $269.74 | $0.00 | | $269.74 |
| | 61060 | 8/3/2020 | $269.74 | $0.00 | | $269.74 |
| | | | Highland Dairy Compliance: Balance: | | | **$1,348.70** |
| **Highland Dairy Lab Fees: - *Highland Dairy Lab Fees*** | | | | | | |
| | 59216 | 3/25/2020 | $301.17 | $0.00 | | $301.17 |
| | | | Highland Dairy Lab Fees: Balance: | | | **$301.17** |
| | | | Highland Dairy Balance: | | | **$1,649.87** |

THIS STATEMENT WAS CREATED AS A REMINDER OF INVOICES THAT ARE UNPAID OR PAST DUE.



# Enviro-Ag Engineering, Inc.

3404 Airway Blvd.
Amarillo, TX (79118   )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

Art  Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

**Invoice #:** 61471
**Date:** 9/1/2020
**Client ID:** Highland Dairy

---

### Environmental Compliance Package + CafoPro

Highland Dairy Compliance     **Period:** August 2020

| | |
|---|---|
| **New Charges:** | **$250.00** |
| **GR Tax:** | $19.74 |
| **Total Due:** | **$269.74** |

*This invoice is due on 9/1/2020*

Like our Facebook Page for more information!
www.facebook.com/EnviroAg



# Enviro-Ag Engineering, Inc.

3404 Airway Blvd.
Amarillo, TX (79118 )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

**Statement**

Printed on: 9/16/2020
Page 1 of 1

Art Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

## Highland Dairy - Art Schaap - Highland Dairy

| Project | Invoice Number | Invoice Date | Bill Amount | Amount Paid | Last Pay Date | Invoice Balance |
|---------|---------------|--------------|-------------|-------------|---------------|-----------------|
| **Highland Dairy Compliance: - *Highland Dairy Compliance*** | | | | | | |
| | 59418 | 4/1/2020 | $269.74 | $0.00 | | $269.74 |
| | 59999 | 5/1/2020 | $269.74 | $0.00 | | $269.74 |
| | 60211 | 6/1/2020 | $269.74 | $0.00 | | $269.74 |
| | 60861 | 7/2/2020 | $269.74 | $0.00 | | $269.74 |
| | 61060 | 8/3/2020 | $269.74 | $0.00 | | $269.74 |
| | 61471 | 9/1/2020 | $269.74 | $0.00 | | $269.74 |
| | | | Highland Dairy Compliance: Balance: | | | **$1,618.44** |
| **Highland Dairy Lab Fees: - *Highland Dairy Lab Fees*** | | | | | | |
| | 59216 | 3/25/2020 | $301.17 | $0.00 | | $301.17 |
| | | | Highland Dairy Lab Fees: Balance: | | | **$301.17** |
| | | | Highland Dairy Balance: | | | **$1,919.61** |

THIS STATEMENT WAS CREATED AS A REMINDER OF INVOICES THAT ARE UNPAID OR PAST DUE.



# Enviro-Ag Engineering, Inc.

3404 Airway Blvd.
Amarillo, TX (79118  )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

Art  Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

**Invoice #:**  62008
**Date:**  10/1/2020
**Client ID:**  Highland Dairy

---

### Environmental Compliance Package + CafoPro

Highland Dairy Compliance      **Period**: September 2020

| | |
|---|---:|
| **New Charges:** | $250.00 |
| **GR Tax:** | $19.74 |
| **Total Due:** | $269.74 |

*This invoice is due on 10/1/2020*

# Enviro-Ag Engineering, Inc.

3404 Airway Blvd.
Amarillo, TX (79118  )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

**Statement**

Printed on: 10/15/2020
Page 1 of 1

Art Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

**Highland Dairy - Art Schaap** - Highland Dairy

| Project | Invoice Number | Invoice Date | Bill Amount | Amount Paid | Last Pay Date | Invoice Balance |
|---------|---------------|--------------|-------------|-------------|---------------|-----------------|
| **Highland Dairy Compliance: - *Highland Dairy Compliance*** | | | | | | |
| | 59418 | 4/1/2020 | $269.74 | $0.00 | | $269.74 |
| | 59999 | 5/1/2020 | $269.74 | $0.00 | | $269.74 |
| | 60211 | 6/1/2020 | $269.74 | $0.00 | | $269.74 |
| | 60861 | 7/2/2020 | $269.74 | $0.00 | | $269.74 |
| | 61060 | 8/3/2020 | $269.74 | $0.00 | | $269.74 |
| | 61471 | 9/1/2020 | $269.74 | $0.00 | | $269.74 |
| | 62008 | 10/1/2020 | $269.74 | $0.00 | | $269.74 |
| | | | | **Highland Dairy Compliance: Balance:** | | **$1,888.18** |
| **Highland Dairy Lab Fees: - *Highland Dairy Lab Fees*** | | | | | | |
| | 59216 | 3/25/2020 | $301.17 | $0.00 | | $301.17 |
| | | | | **Highland Dairy Lab Fees: Balance:** | | **$301.17** |
| | | | | **Highland Dairy Balance:** | | **$2,189.35** |

THIS STATEMENT WAS CREATED AS A REMINDER OF INVOICES THAT ARE UNPAID OR PAST DUE.



# Enviro-Ag Engineering, Inc.

3404 Airway Blvd.
Amarillo, TX (79118   )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

Art  Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

**Invoice #:** 62481
**Date:** 11/2/2020
**Client ID:** Highland Dairy

---

### Environmental Compliance Package + CafoPro

Highland Dairy Compliance        **Period:** October 2020

| | |
|---|---:|
| **New Charges:** | $250.00 |
| **GR Tax:** | $19.74 |
| **Total Due:** | $269.74 |

*This invoice is due on 11/2/2020*

# ENVIRO-AG
## FAE
### ENGINEERING, INC.

**Enviro-Ag Engineering, Inc.**
3404 Airway Blvd.
Amarillo, TX (79118  )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

| Statement |
| --- |

Printed on: 11/13/2020
Page 1 of 1

Art Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

**Highland Dairy - Art Schaap** - Highland Dairy

| Project | Invoice Number | Invoice Date | Bill Amount | Amount Paid | Last Pay Date | Invoice Balance |
| --- | --- | --- | --- | --- | --- | --- |
| **Highland Dairy Compliance: - *Highland Dairy Compliance*** | | | | | | |
| | 60861 | 7/2/2020 | $269.74 | $190.78 | 10/21/2020 | $78.96 |
| | 61060 | 8/3/2020 | $269.74 | $0.00 | | $269.74 |
| | 61471 | 9/1/2020 | $269.74 | $0.00 | | $269.74 |
| | 62008 | 10/1/2020 | $269.74 | $0.00 | | $269.74 |
| | 62481 | 11/2/2020 | $269.74 | $0.00 | | $269.74 |
| | | | | | **Highland Dairy Compliance: Balance:** | **$1,157.92** |
| **Highland Dairy Lab Fees: - *Highland Dairy Lab Fees*** | | | | | | |
| | 59216 | 3/25/2020 | $301.17 | $0.00 | | $301.17 |
| | | | | | **Highland Dairy Lab Fees: Balance:** | **$301.17** |
| | | | | | **Highland Dairy Balance:** | **$1,459.09** |

THIS STATEMENT WAS CREATED AS A REMINDER OF INVOICES THAT ARE UNPAID OR PAST DUE.



# Enviro-Ag Engineering, Inc.

3404 Airway Blvd.
Amarillo, TX (79118   )
Tel: 806-353-6123 Fax: 806-353-4132
www.enviroag.com

Art  Schaap
Highland Dairy
650 Curry Rd. 0
Clovis, NM 88101

**Invoice #:** 62949
**Date:** 12/1/2020
**Client ID:** Highland Dairy

---

### Environmental Compliance Package + CafoPro

Highland Dairy Compliance     **Period:** November 2020

| | |
|---|---|
| **New Charges:** | $250.00 |
| **GR Tax:** | $19.74 |
| **Total Due:** | $269.74 |

*This invoice is due on 12/1/2020*

Like our Facebook Page for more information!
www.facebook.com/EnviroAg

# ATTACHMENT 2.D

12:11 PM

11/04/20

# Highland Dairy 2012
## Vendor QuickReport
### All Transactions

| Type | Date | Num | Clr | Split | Amount |
|---|---|---|---|---|---|
| **Barry Zvibleman** | | | | | |
| Bill | 11/01/2018 | P-Phos Cannon | | 798-Testing ... | -3,917.92 |
| Bill Pmt -Check | 01/31/2019 | 14818 | X | Vendors | -500.00 |

10:50 AM
05/17/24

# Highland Dairy 2012
## Vendor QuickReport
### All Transactions

| Type | Date | Num | Cl | Split | Debit | Credit |
|------|------|-----|----|----|-------|--------|
| **Barry Zvibleman** | | | | | | |
| Bill | 11/01/2018 | P-Phos Cannon | | 798-Testing & ... | | 500.00 |
| Bill Pmt -Ch... | 01/31/2019 | 14818 | X | Vendors | | 500.00 |

Box  1218
Box  1419

10:50 AM
05/17/24

**Highland Dairy 2012**
**Vendor QuickReport**
All Transactions

| Type | Date | Num | Cl | Split | Debit | Credit |
|------|------|-----|-----|-------|-------|--------|
| **Barry Zvibleman** | | | | | | |
| Bill | 11/01/2018 | P-Phos Cannon | | 798-Testing & ... | | 500.00 |
| Bill Pmt -Ch... | 01/31/2019 | 14818 | X | Vendors | | 500.00 |

Box  1218
Box  1419

*Put in Computer to Acc Payable*

*Water Contamination*

*" P-Phos Cannon File*

Barry Zvibleman

Expense

| Airfare to AMA | $ 581.80 |
|---|---|
| Airfare to DEN | $ 243.20 |
| Car Rental | $ 29.92 |
| Dinner 20st | $ 28.00 |
| Lunch 21 | $ 14.00 |
| Dinner 21 | $ 21.00 |
| | $ 917.92 |

Labor

| Labor Thursday actual 14 | 6 | $ 150.00 | $ 900.00 |
|---|---|---|---|
| Labor Friday actual 12 | 9 | $ 150.00 | $ 1,350.00 |
| Labor Saturday | 5 | $ 150.00 | $ 750.00 |
| Labor Total | | | $ 3,000.00 |

Total Charges                    $  3,917.92

Mail Check to
Barry Zvibleman
14713 Reserve Lane
Naples FL 34109

Barry Zvibleman                    AAdvantage # 05F1L82

                                   Ticket # 0012311928092

# Your trip receipt

 Visa XXXXXXXXXXXXX6124

**Barry Zvibleman**

FARE-USD                                    $ 520.00
TAXES AND CARRIER-IMPOSED FEES              $ 61.80
**TICKET TOTAL**                            **$ 581.80**

9/23/2018     AOL Mail (33)



COMPOSE

Keep as New    Reply    Reply All    Forward    Delete    Spam    More ▾

Search Mail

- AOL Today on AOL
- New Mail   33
- Old Mail
- Drafts   5
- Sent
- Spam   23
- Recently Deleted
- Contacts
- Calendar
- Folders
  - Saved Mail
  - Saved Chats
  - 2015   94
  - 2016
  - Junk E-mail
  - Norton AntiS…
  - Notes
  - post

## eTicket Itinerary and Receipt for Confirmation PYZWS5

🚩 **United Airlines, Inc.** (unitedairlines@united.com)

To: you   Details ▾

### Receipt for confirmation number PYZWS5

**UNITED**    A STAR ALLIANCE MEMBER ✦

United logo link to home page

**Issue Date: September 21, 2018**

**Confirmation**

## TRAVELER INFORMATION

| Traveler | eTicket Number | Frequent FlyerNumber |
|---|---|---|
| ZVIBLEMAN/BARRYDR | 0162418250185 | UA-XXXXX764 |

## FLIGHT INFORMATION

| Day, Date | Flight | Class | Departure City and Time | Arrival City and Time |
|---|---|---|---|---|
| Sat, 22SEP18 | UA4620 | U | LUBBOCK, TX (LBB) **6:10 AM** | DENVER, CO (DEN) **6:47 AM** |

Flight operated by TRANS STATES AIRLINES doing business as UNITED EXPRESS.

## FARE INFORMATION

### Fare Breakdown

| | |
|---|---|
| Airfare: | 213.02US |
| U.S. Transportation Tax: | 15.98 |
| U.S. Flight Segment Tax: | 4.10 |
| September 11th Security Fee: | 5.60 |
| U.S. Passenger Facility Charge: | 4.50 |

Form of Payment:
VISA
Last Four Digits 6124

**Hertz**

BARRY ZVIBLEMAN

INITIAL CHARGES

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RENT RT | $ 28.80 | / DAY | @ | 1 | / DAYS | | $ | 28.80 |
| SUBTOTAL 1 | | | | | | | $ | 28.80 |
| DISCOUNT - | R | 40 % | | | | | $ | 11.52 |
| SUBTOTAL LESS DISCOUNT | | | | | | | Ⓣ | 17.28 |

CHARGES ADDED DURING RENTAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LDW | DECLINED | | | | | | |
| LIS | DECLINED | | | | | | |
| PAI, PEC | DECLINED | | | | | | |
| PREM RD SVC | DECLINED | | | | | | |
| * ADDITIONAL CHARGES | | | | | | | |
| SERVICE CHARGES/TAXES | | | | | | | |
| CONCESSION FEE RECOVERY | | | | 11.11 | % | Ⓣ | 2.31 |
| CUST FAC CHR | | | | | | Ⓣ | 3.00 |
| ENERGY SURCHARGE | | | | | | Ⓣ | 1.49 |
| VEHICLE LICENSE COST RECOVERY | | | | | | Ⓣ | 1.94 |
| TAX | 15.000 | % | ON TAXABLE TTL OF $ | | 26.02 | $ | 3.90 |
| TOTAL AMOUNT DUE | | | | | | $ | 29.92 |
| CHARGED ON | MC | | XXXXXXXXXXXX1726 | | | | |

FOR EXPLANATION OF THE ABOVE CHARGES,
PLEASE ASK A REPRESENTATIVE OR GO TO
WWW.HERTZ.COM/CHARGEEXPLAINED

| | | | | | |
|---|---|---|---|---|---|
| VEHICLE: | 01698 | / 2956936 | | 18 | RAV4 FWD SUN 2N |
| LICENSE: | TX | KTM0764 | | | |
| FUEL: | FULL | | 8/8 OUT | 8/8 IN | |
| MILEAGE IN: | | 15392 | | TR-X MILES: | |
| MILEAGE OUT: | | 15088 | | MILES ALLOWED: | |
| MILES DRIVEN: | | 304 | | MILES CHARGED: | |
| CDP: | XXXXXXX | - HERTZ FAMILY FRIEND N AMERICA | | | |

| | |
|---|---|
| RENTED: | AMARILLO INT'L AP |
| RENTAL: | 09 /21 /18  08  30 |
| RETURN: | 09 /22 /18  06  00 |
| RETURNED: | AMARILLO INT'L AP |
| COMPLETED BY: | 1894 / TXAMA11 |

| | | | |
|---|---|---|---|
| PLAN IN: | RCUD1 | RATE CLASS: | F |
| PLAN OUT: | RCUD1 | | |
| FF: | ZE 1 | | |



* * * A MESSAGE FROM HERTZ * * *

Add Fuel Purchase Option to your Gold
Profile and make your future rental
experience even EASIER! To add, visit:
www.hertz.com/modifyprofile!

**WE LOOK FORWARD TO YOUR NEXT VISIT!**

How was your experience?
We'd like your feedback.
   1) Visit hertzsurvey.com
   2) Enter Access Code        0 168411
We value your opinion and
look forward to your feedback.

RES: ID -    H7961185051        PLAN -   RCUD1        CLASS -     B4
PREPARED BY:     1894     / TXAMA11      PRINTED:     09 /22 /18   09  00


**keystroke!.ca**
500 Gordon Baker Road
Toronto, Ontario, M2H 3B4, CANADA
(800) 857-0558, (416) 499-3090

# Invoice

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/20/2018 | 9/20/2018 | 48322 |

*PAID*
*09/20/2018*

### Invoice to

Onion Equipment
Barry Zvibleman
630 West Street
Naples, FL 34109
United States

**Balance Due >>**    $0.00

☐ Please check box if address is incorrect or has changed, and indicate change(s) on reverse side.

Have E-Mail? Please write it here: _____

---

*PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT.*

| SP Acct # | P.O. No. | Balance | Terms | Due Date | Rep | Currency |
|-----------|----------|---------|-------|----------|-----|----------|
|  |  | $0.00 | Due on receipt | 9/20/2018 | ASDS | usd |

PRICES DISPLAYED ARE IN CUSTOMER'S LOCAL CURRENCY BASED ON BILLING ADDRESS, UNLESS STATED DIFFERENTLY ABOVE IN CURRENCY FIELD.

| Qty | Description | Rate | Service Period | Amount |
|-----|-------------|------|----------------|--------|
| 1 | Act! Pro v20 – Upgrade License | 229.95 | n/a | 229.95 |

PAYMENT TERMS: Visa, MC, AMEX, PayPal, Company cheque, Direct Deposit, certified personal cheque or cash with single orders. $35 N.S.F fee applies. Online Payments may be made at www.keystroke.ca/payments

NO REFUNDS: In adhereance to manufacturer's return policies, Act! Purchases or Subscriptions are non-refundable (in whole or in part), as are Keystroke pre-paid support purchases (ie., VIP, ASP, Labour blocks).

KQC does not guarantee fitness of use, and KQC disclaims all representations and warranties for the products it distributes. KQC and its' staff are not liable under any circumstances for any consequential or incidental damages, including (but not limited to) damages for delayed delivery, loss of use, lost data, or for any sum paid to third parties. All items sold remain the property of KQC until proper payment is received. A 22% per annum finance charge will be applied monthly to overdue accounts.

GST/HST No.
868646290

QST No.
1224004474TQ 0001

| Subtotal | $229.95 |
|----------|---------|
| Sales Tax Total | $0.00 |
| Total | $229.95 |
| Payments/Credits | –$229.95 |
| Balance Due | $0.00 |



09-23-18

| | |
|---|---|
| **barry zvibleman** | Folio No.     : **181628** |
| **14713 reserve ln** | A/R Number   : |
| **Naples FL 34109** | Group Code    : |
| **United States** | Company        : |
| | Membership No. : |
| | Invoice No.       : |

| | |
|---|---|
| Room No.  : | **310** |
| Arrival      : | **09-21-18** |
| Departure  : | **09-22-18** |
| Conf. No.   : | **41969442** |
| Rate Code : | **IGCOR** |
| Page No.   : | **1 of 1** |

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 09-21-18 | *Accommodation | | 119.99 | |
| 09-21-18 | State Tax - Room | | 7.20 | |
| 09-21-18 | City Tax - Room | | 10.80 | |
| 09-22-18 | Visa | XXXXXXXXXXXX6124 | | 137.99 |
| | | **Total** | **137.99** | **137.99** |
| | | **Balance** | **0.00** | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Owned and Operated by Route 66 Management LLC

| Freight Bill Number: 2534955990 | R 0 TNBR Number: | | DATE: | 10/08/2018 | | |

**Consignee**
HIGHLAND DAIRY
650 CURRY ROAD O
CLOVIS
NM 88101          US

Trailer # P32889

**Shipper**
BARRY ZVLEMAN
1817 MEADOW RIDGE RD
UNIT 5
VAIL
CO 81657          US

**FedEx Freight Priority**

| PIECES | PKG | H/U | HM | DESCRIPTION | WGT(LBS) | NMFC | PCF CLASS | RATE | TOTAL CHARGES |
|--------|-----|-----|----|----|----------|------|-----------|------|---------------|
| | | | | 0000064 CUBIC FEET<br>407877-4ACS11-FXF-3101<br>AMT/MIN CHG FLR APPL<br>CZAR     198          LT 20620<br>APPOINTMENT FROM 09:00 TO 16:00<br>APPT 101018 16:00SETUP100918 08:11<br>US (575)760-6645<br>CALL AHEAD FOR HELP TO UNLOAD*** | | | | | |
| 1 | | 1 | | **PREPAID - WILL INVOICE THIRD PARTY** | 350 | | | | |

BY ACCEPTING THE SHIPMENT, YOU AGREE TO BE FULLY RESPONSIBLE FOR ANY ADDITIONAL
APPLICABLE CHARGES FOR DELIVERY SERVICES RENDERED INCLUDING BUT NOT LIMITED TO DETENTION
** CHARGES SUBJECT TO CHANGE **

Bill of Lading Number *                    0.00

Delv. Driver & #:

| Date: | Arrive: | Depart: |

P.O. Number                    Page 2 of 2

| # of Skids: | # of Pcs: | OS&D #: |

Shipment received in apparent good order with wrap intact unless otherwise noted.

Received by: _____

☐ Over  ☐ Damage   Exceptions:
☐ Short ☐ Wrap Broken

**FedEx** Freight
P.O. BOX 840
HARRISON, AR 72602-0840
**fedex.com**  1.866.393.4585

fedex.com/fastfreight

---

| Freight Bill Number: 2534955990 | R 0 TNBR Number: | | DATE: | 10/08/2018 | | |

**Consignee**
HIGHLAND DAIRY
650 CURRY ROAD O
CLOVIS
NM 88101          US

Trailer # P32889

**Shipper**
BARRY ZVLEMAN
1817 MEADOW RIDGE RD
UNIT 5
VAIL
CO 81657          US

**FedEx Freight Priority**

| PIECES | PKG | H/U | HM | DESCRIPTION | WGT(LBS) | NMFC | PCF CLASS | RATE | TOTAL CHARGES |
|--------|-----|-----|----|----|----------|--------|-----------|------|---------------|
| 1 | | | | ACCESSORIAL CHARGES ARE PAID BY<br>DLS WW ONLY WHEN THEY ARE DEBTOR<br>OF THE FREIGHT CHARGES PER CONTRACT<br>*ALL OTHER ACCESSORIAL CHARGES MUST<br>**BE APPROVED BY DLS IN WRITING<br>CARBON FILTERS<br>DIMS:000LHU8 048.0"X048.0"X048.0"<br>1-575-7606645     CONS PHONE #<br>NTIAL PICKUP CHARGE<br>FTGATE PICKUP - PPD<br>APPOINTMENT DELIVERY **<br>REF # BARRY Z 1060421 288913     PO#<br>PNW003316181          SHPR#<br>SINGLE SHIPMENT<br>LE SHIPMENT CHARGE | 350 | 150740-00 | 070 | | |
| | | | | **PREPAID - WILL INVOICE THIRD PARTY** | | | | | |

BY ACCEPTING THE SHIPMENT, YOU AGREE TO BE FULLY RESPONSIBLE FOR ANY ADDITIONAL
APPLICABLE CHARGES FOR DELIVERY SERVICES RENDERED INCLUDING BUT NOT LIMITED TO DETENTION
** CHARGES SUBJECT TO CHANGE **

Bill of Lading Number *                    0.00

Delv. Driver & #:

| Date: | Arrive: | Depart: |

P.O. Number                    Page 1 of 2

| # of Skids: | # of Pcs: | OS&D #: |

Shipment received in apparent good order with wrap intact unless otherwise noted.

Received by: _____

☐ Over  ☐ Damage   Exceptions:
☐ Short ☐ Wrap Broken

**FedEx** Freight
P.O. BOX 840
HARRISON, AR 72602-0840
**fedex.com**  1.866.393.4585

fedex.com/fastfreight

# ATTACHMENT 2.E

10:54 AM
05/17/24

**Highland Dairy 2012**
**Vendor QuickReport**
All Transactions

| Type | Date | Num | Cl | Split | Debit | Credit |
|------|------|-----|----|-------|-------|--------|
| <mark>NMED Ground Water Quality Bureau</mark> | | | | | | |
| Check | 06/04/2019 | 15151 | X | Water Contamin... | | 1,250.00 |

Box 1519

# ATTACHMENT 2.F

10:58 AM
05/17/24

**Highland Dairy 2012**
**Vendor QuickReport**
All Transactions

| | Type | Date | Num | CI | Split | Credit |
|---|---|---|---|---|---|---|
| **James P. Bearzi** | | | | | | |
| | Bill | 01/01/2022 | 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 | | 753-Enviroment... | 1,205.16 |
| | Bill Pmt -Check | 04/05/2022 | 17772 | X | Vendors | 1,205.16 |

Box 2152

*JAMES P. BEARZI*
**ENVIRONMENTAL AND REGULATORY COMPLIANCE CONSULTING SERVICES**
**119 Jornada Loop**
**Santa Fe, New Mexico 87508**
**505.699.2136**
jamespbearzi@gmail.com
*PLEASE NOTE NEW E-MAIL ADDRESS*

## INVOICE

*via e-mail to art.schaap@icloud.com*

January 4, 2022

Art Schaap
Highland Dairy
650 CR O
Clovis, NM 88101

Invoice:              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
Project:              Highland Dairy
Professional Services: December 2021

| Personnel | Hours | Rate | Amount |
|-----------|-------|------|--------|
|           |       |      |        |
| **James P. Bearzi** | 0.00 | $150.00/hr. | $0.00 |
|           |       |      |        |
| **Total Labor** |   |      | $0.00 |
|           |       |      |        |
| **Subtotal** |      |      | $0.00 |
| **NM Gross Receipts Tax** |  | 7.1250% | $0.00 |
| **Total Amount This Invoice** |  |  | $0.00 |
| **Total Past Due** |   |   | $1,205.16 |
| **TOTAL AMOUNT DUE** |   |   | $1,205.16 |

| Aging Summary | Current | 30-60 days | 60-90 days | >90 days | Total Due |
|---------------|---------|-----------|-----------|----------|-----------|
| **Amount Due** | $0.00 | $1,205.16 | $0 | $0 | $1,205.16 |

January 4, 2022

_____        _____
James P. Bearzi                              Date

# ATTACHMENT 3.A

# GEL Sample Inquiry

| Work Order | Client Name | Project | Description | Created | Package Sent | #Samp | Invoice # | Revenue |
|---|---|---|---|---|---|---|---|---|
| 459957 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 9/22/2018 10:38 | 10/5/2018 | 16 | 384543 | $2,852.50 |
| 460489 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 9/28/2018 15:12 | 10/3/2018 | 1 | 385331 | $265.00 |
| 461683 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 10/13/2018 9:58 | 10/19/2018 | 1 | 386190 | $242.50 |
| 461684 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 10/13/2018 10:02 | 10/26/2018 | 5 | 386420 | $1,012.50 |
| 461685 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 10/13/2018 10:06 | 10/26/2018 | 4 | 386421 | $810.00 |
| 465078 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 11/20/2018 13:54 | 12/4/2018 | 5 | 389324 | $1,012.50 |
| 465079 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 11/20/2018 14:03 | 11/27/2018 | 1 | 388493 | $242.50 |
| 465081 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 11/20/2018 14:07 | 11/28/2018 | 1 | 388494 | $242.50 |
| 467583 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 12/22/2018 12:22 | 1/7/2019 | 4 | 391880 | $730.00 |
| 508935 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 4/7/2020 10:20 | 4/20/2020 | 9 | 426773 | $1,822.50 |
| 511005 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 5/11/2020 12:08 | 5/18/2020 | 3 | 428393 | $847.50 |
| 511554 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 5/20/2020 10:22 | 5/26/2020 | 2 | 428691 | $545.00 |
| 523879 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 10/9/2020 10:17 | 11/5/2020 | 16 | 440443 | $5,376.00 |
| 618554 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 4/14/2023 15:34 | 6/27/2023 | 12 | 533178 | $2,835.00 |
| 644747 | Highland Dairy | HILD00118 (IND) | Dairy Farm testing | 11/9/2023 13:32 | 12/26/2023 | 10 | 560035 | $2,999.80 |
| | | | | | | | Total: | $21,835.80 |

10:07 AM
05/17/24

# Highland Dairy 2012
## Vendor QuickReport
### All Transactions

| Type | Date | Num | Memo | Account | CI | Split | Debit | Credit |
|------|------|-----|------|---------|----|----|------|--------|
| **GEL Laboratories, LLC** (ART called & they will email invoices) | | | | | | | | |
| Bill | 01/21/2021 | 440443 | VOID: Art... | Vendors | X | 798-Testi... | 0.00 | |
| Bill Pmt -Ch... | 02/02/2021 | 16878 | VOID: | Great Wester... | X | Vendors | 0.00 | |
| Bill Pmt -Ch... | 03/03/2021 | 16938 | VOID: | Great Wester... | X | Vendors | 0.00 | |

Credit Cards:
Great Western Bank Visa    Box 3320, 1519 #
HSBC    Box 2330 1519

**GEL** | Laboratories LLC

a member of **The GEL Group** INC

PO Box 30712   Charleston, SC 29417
2040 Savage Road   Charleston, SC 29407
P  843.556.8171
F  843.766.1178

gel.com

October 26, 2018

Art Schaap
Highland Dairy
650 Cr-O
Clovis, New Mexico 88101

Re: Dairy Farm testing
Work Order: 461685

Dear Art Schaap:

GEL Laboratories, LLC (GEL) appreciates the opportunity to provide the enclosed analytical results for the sample(s) we received on October 13, 2018. This original data report has been prepared and reviewed in accordance with GEL's standard operating procedures.

Our policy is to provide high quality, personalized analytical services to enable you to meet your analytical needs on time every time. We trust that you will find everything in order and to your satisfaction. If you have any questions, please do not hesitate to call me at (843) 556-8171, ext. 4487.

Sincerely,

Brielle Luthman
Project Manager

Enclosures



# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 – (843) 556–8171 – www.gel.com

## Certificate of Analysis Report
## for

HILD001 Highland Dairy

Client SDG: 461685  GEL Work Order: 461685

**The Qualifiers in this report are defined as follows:**

\*    A quality control analyte recovery is outside of specified acceptance criteria

\*\*    Analyte is a Tracer compound

\*\*    Analyte is a surrogate compound

J    Value is estimated

U    Analyte was analyzed for, but not detected above the MDL, MDA, MDC or LOD.

X    Consult Case Narrative, Data Summary package, or Project Manager concerning this qualifier

Where the analytical method has been performed under NELAP certification, the analysis has met all of the requirements of the NELAC standard unless qualified on the Certificate of Analysis.

The designation ND, if present, appears in the result column when the analyte concentration is not detected above the limit as defined in the 'U' qualifier above.

This data report has been prepared and reviewed in accordance with GEL Laboratories LLC standard operating procedures. Please direct any questions to your Project Manager, Brielle Luthman.

Reviewed by    _B Luthman_____

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:   October 26, 2018

| | |
|---|---|
| Company : | Highland Dairy |
| Address : | 650 Cr-O |
| | Clovis, New Mexico  88101 |
| Contact: | Art Schaap |
| Project: | Dairy Farm testing |

| | | | | |
|---|---|---|---|---|
| Client Sample ID: | Trip Blank | Project: | HILD00118 |
| Sample ID: | 461685001 | Client ID: | HILD001 |
| Matrix: | Water | | |
| Collect Date: | 10-OCT-18 11:00 | | |
| Receive Date: | 13-OCT-18 | | |
| Collector: | Client | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537 PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Perfluorobutanesulfonate (PFBS) | U | ND | 0.609 | 1.64 | ng/L | 0.0185 | 1 | JLS | 10/23/18 | 1337 | 1813114 | 1 |
| Perfluorobutyric acid (PFBA) | U | ND | 0.609 | 1.85 | ng/L | 0.0185 | 1 | | | | | |
| Perfluorodecanesulfonate (PFDS) | U | ND | 0.609 | 1.79 | ng/L | 0.0185 | 1 | | | | | |
| Perfluorodecanoic acid (PFDA) | U | ND | 0.609 | 1.85 | ng/L | 0.0185 | 1 | | | | | |
| Perfluorododecanoic acid (PFDoA) | U | ND | 0.609 | 1.85 | ng/L | 0.0185 | 1 | | | | | |
| Perfluoroheptanoic acid (PFHpA) | U | ND | 0.609 | 1.85 | ng/L | 0.0185 | 1 | | | | | |
| Perfluorohexanesulfonate (PFHxS) | U | ND | 0.609 | 1.68 | ng/L | 0.0185 | 1 | | | | | |
| Perfluorohexanoic acid (PFHxA) | U | ND | 0.609 | 1.85 | ng/L | 0.0185 | 1 | | | | | |
| Perfluorononanoic acid (PFNA) | U | ND | 0.609 | 1.85 | ng/L | 0.0185 | 1 | | | | | |
| Perfluorooctanesulfonamide (PFOSA) | U | ND | 0.609 | 1.72 | ng/L | 0.0185 | 1 | | | | | |
| Perfluorooctanesulfonate (PFOS) | U | ND | 0.609 | 1.85 | ng/L | 0.0185 | 1 | | | | | |
| Perfluorooctanoic acid (PFOA) | U | ND | 0.609 | 1.85 | ng/L | 0.0185 | 1 | | | | | |
| Perfluoropentanoic acid (PFPeA) | U | ND | 0.609 | 1.85 | ng/L | 0.0185 | 1 | | | | | |
| Perfluorotetradecanoic acid (PFTeDA) | U | ND | 0.609 | 1.85 | ng/L | 0.0185 | 1 | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | U | ND | 0.609 | 1.85 | ng/L | 0.0185 | 1 | | | | | |
| Perfluoroundecanoic acid (PFUdA) | U | ND | 0.609 | 1.85 | ng/L | 0.0185 | 1 | | | | | |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|---|---|---|---|---|---|
| EPA 537 | PFCs Extraction in Drinking Water | GXC1 | 10/17/18 | 0942 | 1813112 |

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|---|---|---|
| 1 | EPA 537 | |

| Surrogate/Tracer Recovery | Test | Result | Nominal | Recovery% | Acceptable Limits |
|---|---|---|---|---|---|
| Perfluoro-n-[1,2-13C2] decanoic aci | EPA 537 PFCs by LC-MS/MS "As Received" | 4.37 ng/L | 4.62 | 95 | (70%-130%) |
| Perfluoro-n-[1,2-13C2] octanoic acid | EPA 537 PFCs by LC-MS/MS "As Received" | 4.28 ng/L | 4.62 | 93 | (70%-130%) |
| Perfluoro-n-[2,3,4-13C3] butanoic aci | EPA 537 PFCs by LC-MS/MS "As Received" | 4.37 ng/L | 4.62 | 95 | (70%-130%) |
| Sodium perfluoro-1-[1,2,3,4-13C4]oc | EPA 537 PFCs by LC-MS/MS "As Received" | 4.55 ng/L | 4.62 | 99 | (70%-130%) |

**Notes:**

Page 3 of 25

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:   October 26, 2018

Company :      Highland Dairy
Address :      650 Cr-O

               Clovis, New Mexico  88101
Contact:       Art Schaap
Project:       Dairy Farm testing

| Client Sample ID: | Trip Blank | Project: | HILD00118 |
| Sample ID: | 461685001 | Client ID: | HILD001 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Column headers are defined as follows:

| | |
|---|---|
| DF: Dilution Factor | Lc/LC: Critical Level |
| DL: Detection Limit | PF: Prep Factor |
| MDA: Minimum Detectable Activity | RL: Reporting Limit |
| MDC: Minimum Detectable Concentration | SQL: Sample Quantitation Limit |

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

# Certificate of Analysis

Report Date:   October 26, 2018

| Company : | Highland Dairy | | |
|---|---|---|---|
| Address : | 650 Cr-O | | |
| | Clovis, New Mexico  88101 | | |
| Contact: | Art Schaap | | |
| Project: | Dairy Farm testing | | |

| Client Sample ID: | Well #27 | Project: | HILD00118 |
|---|---|---|---|
| Sample ID: | 461685002 | Client ID: | HILD001 |
| Matrix: | Water | | |
| Collect Date: | 11-OCT-18 11:00 | | |
| Receive Date: | 13-OCT-18 | | |
| Collector: | Client | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537 PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Perfluorobutanesulfonate (PFBS) | | 66.7 | 0.582 | 1.57 | ng/L | 0.0176 | 1 | JLS | 10/23/18 | 1625 | 1813114 | 1 |
| Perfluorobutyric acid (PFBA) | | 52.5 | 0.582 | 1.76 | ng/L | 0.0176 | 1 | | | | | |
| Perfluorodecanesulfonate (PFDS) | U | ND | 0.582 | 1.71 | ng/L | 0.0176 | 1 | | | | | |
| Perfluorodecanoic acid (PFDA) | U | ND | 0.582 | 1.76 | ng/L | 0.0176 | 1 | | | | | |
| Perfluorododecanoic acid (PFDoA) | U | ND | 0.582 | 1.76 | ng/L | 0.0176 | 1 | | | | | |
| Perfluoroheptanoic acid (PFHpA) | | 40.8 | 0.582 | 1.76 | ng/L | 0.0176 | 1 | | | | | |
| Perfluorononanoic acid (PFNA) | U | ND | 0.582 | 1.76 | ng/L | 0.0176 | 1 | | | | | |
| Perfluorooctanesulfonamide (PFOSA) | U | ND | 0.582 | 1.64 | ng/L | 0.0176 | 1 | | | | | |
| Perfluorooctanesulfonate (PFOS) | | 134 | 0.582 | 1.76 | ng/L | 0.0176 | 1 | | | | | |
| Perfluorooctanoic acid (PFOA) | | 119 | 0.582 | 1.76 | ng/L | 0.0176 | 1 | | | | | |
| Perfluoropentanoic acid (PFPeA) | | 156 | 0.582 | 1.76 | ng/L | 0.0176 | 1 | | | | | |
| Perfluorotetradecanoic acid (PFTeDA) | U | ND | 0.582 | 1.76 | ng/L | 0.0176 | 1 | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | U | ND | 0.582 | 1.76 | ng/L | 0.0176 | 1 | | | | | |
| Perfluoroundecanoic acid (PFUdA) | U | ND | 0.582 | 1.76 | ng/L | 0.0176 | 1 | | | | | |
| Perfluorohexanesulfonate (PFHxS) | | 370 | 5.82 | 16.1 | ng/L | 0.0176 | 10 | JLS | 10/23/18 | 1407 | 1813114 | 2 |
| Perfluorohexanoic acid (PFHxA) | | 201 | 5.82 | 17.6 | ng/L | 0.0176 | 10 | | | | | |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|---|---|---|---|---|---|
| EPA 537 | PFCs Extraction in Drinking Water | GXC1 | 10/17/18 | 0942 | 1813112 |

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|---|---|---|
| 1 | EPA 537 | |
| 2 | EPA 537 | |

| Surrogate/Tracer Recovery | Test | Result | Nominal | Recovery% | Acceptable Limits |
|---|---|---|---|---|---|
| Perfluoro-n-[1,2-13C2] decanoic aci | EPA 537 PFCs by LC-MS/MS "As Received" | 3.92 ng/L | 4.41 | 89 | (70%-130%) |
| Perfluoro-n-[1,2-13C2] octanoic acid | EPA 537 PFCs by LC-MS/MS "As Received" | 4.58 ng/L | 4.41 | 104 | (70%-130%) |
| Perfluoro-n-[2,3,4-13C3] butanoic aci | EPA 537 PFCs by LC-MS/MS "As Received" | 4.38 ng/L | 4.41 | 99 | (70%-130%) |
| Sodium perfluoro-1-[1,2,3,4-13C4]oc | EPA 537 PFCs by LC-MS/MS "As Received" | 3.65 ng/L | 4.41 | 83 | (70%-130%) |

**Notes:**

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## <u>Certificate of Analysis</u>

Report Date:   October 26, 2018

| | |
|---|---|
| Company : | Highland Dairy |
| Address : | 650 Cr-O |
| | Clovis, New Mexico  88101 |
| Contact: | Art Schaap |
| Project: | Dairy Farm testing |

| | | | |
|---|---|---|---|
| Client Sample ID: | Well #27 | Project: | HILD00118 |
| Sample ID: | 461685002 | Client ID: | HILD001 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Column headers are defined as follows:

| | |
|---|---|
| DF: Dilution Factor | Lc/LC: Critical Level |
| DL: Detection Limit | PF: Prep Factor |
| MDA: Minimum Detectable Activity | RL: Reporting Limit |
| MDC: Minimum Detectable Concentration | SQL: Sample Quantitation Limit |

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:   October 26, 2018

| | |
|---|---|
| Company : | Highland Dairy |
| Address : | 650 Cr-O |
| | Clovis, New Mexico  88101 |
| Contact: | Art Schaap |
| Project: | Dairy Farm testing |

| | | | |
|---|---|---|---|
| Client Sample ID: | Well #8-2 | Project: | HILD00118 |
| Sample ID: | 461685003 | Client ID: | HILD001 |
| Matrix: | Water | | |
| Collect Date: | 11-OCT-18 11:00 | | |
| Receive Date: | 13-OCT-18 | | |
| Collector: | Client | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537 PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Perfluorobutanesulfonate (PFBS) | | 10.0 | 0.582 | 1.57 | ng/L | 0.0176 | 1 | JLS | 10/23/18 | 1803 | 1813114 | 1 |
| Perfluorobutyric acid (PFBA) | | 11.9 | 0.582 | 1.76 | ng/L | 0.0176 | 1 | | | | | |
| Perfluorodecanesulfonate (PFDS) | U | ND | 0.582 | 1.71 | ng/L | 0.0176 | 1 | | | | | |
| Perfluorodecanoic acid (PFDA) | U | ND | 0.582 | 1.76 | ng/L | 0.0176 | 1 | | | | | |
| Perfluorododecanoic acid (PFDoA) | U | ND | 0.582 | 1.76 | ng/L | 0.0176 | 1 | | | | | |
| Perfluoroheptanoic acid (PFHpA) | | 5.07 | 0.582 | 1.76 | ng/L | 0.0176 | 1 | | | | | |
| Perfluorohexanesulfonate (PFHxS) | | 48.2 | 0.582 | 1.60 | ng/L | 0.0176 | 1 | | | | | |
| Perfluorohexanoic acid (PFHxA) | | 27.8 | 0.582 | 1.76 | ng/L | 0.0176 | 1 | | | | | |
| Perfluorononanoic acid (PFNA) | U | ND | 0.582 | 1.76 | ng/L | 0.0176 | 1 | | | | | |
| Perfluorooctanesulfonamide (PFOSA) | U | ND | 0.582 | 1.64 | ng/L | 0.0176 | 1 | | | | | |
| Perfluorooctanesulfonate (PFOS) | | 26.5 | 0.582 | 1.76 | ng/L | 0.0176 | 1 | | | | | |
| Perfluorooctanoic acid (PFOA) | | 16.5 | 0.582 | 1.76 | ng/L | 0.0176 | 1 | | | | | |
| Perfluoropentanoic acid (PFPeA) | | 25.5 | 0.582 | 1.76 | ng/L | 0.0176 | 1 | | | | | |
| Perfluorotetradecanoic acid (PFTeDA) | U | ND | 0.582 | 1.76 | ng/L | 0.0176 | 1 | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | U | ND | 0.582 | 1.76 | ng/L | 0.0176 | 1 | | | | | |
| Perfluoroundecanoic acid (PFUdA) | U | ND | 0.582 | 1.76 | ng/L | 0.0176 | 1 | | | | | |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|---|---|---|---|---|---|
| EPA 537 | PFCs Extraction in Drinking Water | GXC1 | 10/17/18 | 0942 | 1813112 |

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|---|---|---|
| 1 | EPA 537 | |

| Surrogate/Tracer Recovery | Test | Result | Nominal | Recovery% | Acceptable Limits |
|---|---|---|---|---|---|
| Perfluoro-n-[1,2-13C2] decanoic aci | EPA 537 PFCs by LC-MS/MS "As Received" | 3.77 ng/L | 4.41 | 85 | (70%-130%) |
| Perfluoro-n-[1,2-13C2] octanoic acid | EPA 537 PFCs by LC-MS/MS "As Received" | 4.52 ng/L | 4.41 | 102 | (70%-130%) |
| Perfluoro-n-[2,3,4-13C3] butanoic aci | EPA 537 PFCs by LC-MS/MS "As Received" | 5.24 ng/L | 4.41 | 119 | (70%-130%) |
| Sodium perfluoro-1-[1,2,3,4-13C4]oc | EPA 537 PFCs by LC-MS/MS "As Received" | 4.10 ng/L | 4.41 | 93 | (70%-130%) |

**Notes:**

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## <u>Certificate of Analysis</u>

Report Date:   October 26, 2018

Company :      Highland Dairy
Address :      650 Cr-O

               Clovis, New Mexico  88101
Contact:       Art Schaap
Project:       Dairy Farm testing

| | | | |
|---|---|---|---|
| Client Sample ID: Well #8-2 | | Project: | HILD00118 |
| Sample ID:      461685003 | | Client ID: | HILD001 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

<u>Column headers are defined as follows:</u>

DF: Dilution Factor                         Lc/LC: Critical Level
DL: Detection Limit                         PF: Prep Factor
MDA: Minimum Detectable Activity            RL: Reporting Limit
MDC: Minimum Detectable Concentration       SQL: Sample Quantitation Limit

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:   October 26, 2018

| Company : | Highland Dairy |
| Address : | 650 Cr-O |
| | |
| | Clovis, New Mexico  88101 |
| Contact: | Art Schaap |
| Project: | Dairy Farm testing |

| Client Sample ID: | Well #27-2 | Project: | HILD00118 |
| Sample ID: | 461685004 | Client ID: | HILD001 |
| Matrix: | Water | | |
| Collect Date: | 11-OCT-18 11:00 | | |
| Receive Date: | 13-OCT-18 | | |
| Collector: | Client | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537 PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Perfluorobutanesulfonate (PFBS) | U | ND | 0.601 | 1.62 | ng/L | 0.0182 | 1 | JLS | 10/24/18 | 1833 | 1815206 | 1 |
| Perfluorobutyric acid (PFBA) | U | ND | 0.601 | 1.82 | ng/L | 0.0182 | 1 | | | | | |
| Perfluorodecanesulfonate (PFDS) | U | ND | 0.601 | 1.77 | ng/L | 0.0182 | 1 | | | | | |
| Perfluorodecanoic acid (PFDA) | U | ND | 0.601 | 1.82 | ng/L | 0.0182 | 1 | | | | | |
| Perfluorododecanoic acid (PFDoA) | U | ND | 0.601 | 1.82 | ng/L | 0.0182 | 1 | | | | | |
| Perfluoroheptanoic acid (PFHpA) | U | ND | 0.601 | 1.82 | ng/L | 0.0182 | 1 | | | | | |
| Perfluorohexanesulfonate (PFHxS) | | 1.97 | 0.601 | 1.66 | ng/L | 0.0182 | 1 | | | | | |
| Perfluorohexanoic acid (PFHxA) | J | 0.767 | 0.601 | 1.82 | ng/L | 0.0182 | 1 | | | | | |
| Perfluorononanoic acid (PFNA) | U | ND | 0.601 | 1.82 | ng/L | 0.0182 | 1 | | | | | |
| Perfluorooctanesulfonamide (PFOSA) | U | ND | 0.601 | 1.69 | ng/L | 0.0182 | 1 | | | | | |
| Perfluorooctanesulfonate (PFOS) | J | 0.801 | 0.601 | 1.82 | ng/L | 0.0182 | 1 | | | | | |
| Perfluorooctanoic acid (PFOA) | U | ND | 0.601 | 1.82 | ng/L | 0.0182 | 1 | | | | | |
| Perfluoropentanoic acid (PFPeA) | J | 0.675 | 0.601 | 1.82 | ng/L | 0.0182 | 1 | | | | | |
| Perfluorotetradecanoic acid (PFTeDA) | U | ND | 0.601 | 1.82 | ng/L | 0.0182 | 1 | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | U | ND | 0.601 | 1.82 | ng/L | 0.0182 | 1 | | | | | |
| Perfluoroundecanoic acid (PFUdA) | U | ND | 0.601 | 1.82 | ng/L | 0.0182 | 1 | | | | | |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|---|---|---|---|---|---|
| EPA 537 | PFCs Extraction in Drinking Water | GXC1 | 10/17/18 | 0942 | 1813112 |
| EPA 537 | PFCs Extraction in Drinking Water | NOR1 | 10/24/18 | 1023 | 1815204 |

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|---|---|---|
| 1 | EPA 537 | |

| Surrogate/Tracer Recovery | Test | Result | Nominal | Recovery% | Acceptable Limits |
|---|---|---|---|---|---|
| Perfluoro-n-[1,2-13C2] decanoic aci | EPA 537 PFCs by LC-MS/MS "As Received" | 3.45 ng/L | 4.56 | 76 | (70%-130%) |
| Perfluoro-n-[1,2-13C2] octanoic acid | EPA 537 PFCs by LC-MS/MS "As Received" | 3.39 ng/L | 4.56 | 74 | (70%-130%) |
| Perfluoro-n-[2,3,4-13C3] butanoic aci | EPA 537 PFCs by LC-MS/MS "As Received" | 3.89 ng/L | 4.56 | 85 | (70%-130%) |
| Sodium perfluoro-1-[1,2,3,4-13C4]oc | EPA 537 PFCs by LC-MS/MS "As Received" | 3.47 ng/L | 4.56 | 76 | (70%-130%) |

**Notes:**

Page 9 of 25

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## <u>Certificate of Analysis</u>

Report Date:  October 26, 2018

| | |
|---|---|
| Company : | Highland Dairy |
| Address : | 650 Cr-O |
| | Clovis, New Mexico  88101 |
| Contact: | Art Schaap |
| Project: | Dairy Farm testing |

| Client Sample ID: | Well #27-2 | Project: | HILD00118 |
|---|---|---|---|
| Sample ID: | 461685004 | Client ID: | HILD001 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Column headers are defined as follows:

| | |
|---|---|
| DF: Dilution Factor | Lc/LC: Critical Level |
| DL: Detection Limit | PF: Prep Factor |
| MDA: Minimum Detectable Activity | RL: Reporting Limit |
| MDC: Minimum Detectable Concentration | SQL: Sample Quantitation Limit |

# GEL LABORATORIES LLC

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

**Report Date: October 26, 2018**

**Highland Dairy**
**650 Cr-O**
**Clovis, New Mexico**

Page  1 of  10

**Contact:**      **Art Schaap**

**Workorder:**      **461685**

| Parmname | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | |
| Batch        1813114 | | | | | | | | | | | |
| QC1204137562      LCS | | | | | | | | | | | |
| Perfluorobutanesulfonate (PFBS) | 17.5 | | | 16.6 | ng/L | | 95 | (70%-130%) | JLS | 10/23/18 | 12:38 |
| Perfluorobutyric acid (PFBA) | 19.8 | | | 20.0 | ng/L | | 101 | (70%-130%) | | | |
| Perfluorodecanesulfonate (PFDS) | 19.1 | | | 15.6 | ng/L | | 82 | (70%-130%) | | | |
| Perfluorodecanoic acid (PFDA) | 19.8 | | | 18.3 | ng/L | | 93 | (70%-130%) | | | |
| Perfluorododecanoic acid (PFDoA) | 19.8 | | | 16.7 | ng/L | | 85 | (70%-130%) | | | |
| Perfluoroheptanoic acid (PFHpA) | 19.8 | | | 19.4 | ng/L | | 98 | (70%-130%) | | | |
| Perfluorohexanesulfonate (PFHxS) | 18.0 | | | 16.1 | ng/L | | 89 | (70%-130%) | | | |
| Perfluorohexanoic acid (PFHxA) | 19.8 | | | 18.9 | ng/L | | 96 | (70%-130%) | | | |
| Perfluorononanoic acid (PFNA) | 19.8 | | | 19.0 | ng/L | | 96 | (70%-130%) | | | |
| Perfluorooctanesulfonamide (PFOSA) | 19.8 | | | 17.4 | ng/L | | 88 | (70%-130%) | | | |
| Perfluorooctanesulfonate (PFOS) | 19.8 | | | 17.2 | ng/L | | 87 | (70%-130%) | | | |
| Perfluorooctanoic acid (PFOA) | 19.8 | | | 17.7 | ng/L | | 90 | (70%-130%) | | | |
| Perfluoropentanoic acid (PFPeA) | 19.8 | | | 20.5 | ng/L | | 104 | (70%-130%) | | | |
| Perfluorotetradecanoic acid (PFTeDA) | 19.8 | | | 15.6 | ng/L | | 79 | (70%-130%) | | | |

# GEL LABORATORIES LLC

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

**Workorder:    461685**

| Parmname | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | |
| Batch        1813114 | | | | | | | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | 19.8 | | | 15.4 | ng/L | | 78 | (70%-130%) | JLS | 10/23/18 | 12:38 |
| Perfluoroundecanoic acid (PFUdA) | 19.8 | | | 16.2 | ng/L | | 82 | (70%-130%) | | | |
| **Perfluoro-n-[1,2-13C2] decanoic acid | 4.94 | | | 4.33 | ng/L | | 88 | (70%-130%) | | | |
| **Perfluoro-n-[1,2-13C2] octanoic acid | 4.94 | | | 4.53 | ng/L | | 92 | (70%-130%) | | | |
| **Perfluoro-n-[2,3,4-13C3] butanoic acid | 4.94 | | | 4.59 | ng/L | | 93 | (70%-130%) | | | |
| **Sodium perfluoro-1-[1,2,3,4-13C4]octanesulfonate | 4.94 | | | 4.08 | ng/L | | 83 | (70%-130%) | | | |
| QC1204137563      LCSD | | | | | | | | | | | |
| Perfluorobutanesulfonate (PFBS) | 17.4 | | | 15.7 | ng/L | 6 | 91 | (0%-30%) | | 10/23/18 | 12:48 |
| Perfluorobutyric acid (PFBA) | 19.6 | | | 19.5 | ng/L | 3 | 100 | (0%-30%) | | | |
| Perfluorodecanesulfonate (PFDS) | 18.9 | | | 15.7 | ng/L | 0 | 83 | (0%-30%) | | | |
| Perfluorodecanoic acid (PFDA) | 19.6 | | | 15.7 | ng/L | 15 | 80 | (0%-30%) | | | |
| Perfluorododecanoic acid (PFDoA) | 19.6 | | | 17.2 | ng/L | 3 | 87 | (0%-30%) | | | |
| Perfluoroheptanoic acid (PFHpA) | 19.6 | | | 17.6 | ng/L | 10 | 90 | (0%-30%) | | | |
| Perfluorohexanesulfonate (PFHxS) | 17.9 | | | 15.5 | ng/L | 4 | 87 | (0%-30%) | | | |
| Perfluorohexanoic acid (PFHxA) | 19.6 | | | 18.5 | ng/L | 2 | 94 | (0%-30%) | | | |
| Perfluorononanoic acid (PFNA) | 19.6 | | | 20.1 | ng/L | 6 | 102 | (0%-30%) | | | |

**GEL LABORATORIES LLC**

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

Workorder:     461685

Page  3 of  10

| Parmname | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | |
| Batch         1813114 | | | | | | | | | | | |
| Perfluorooctanesulfonamide (PFOSA) | 19.6 | | | 17.5 | ng/L | 0 | 89 | (0%-30%) | JLS | 10/23/18 | 12:48 |
| Perfluorooctanesulfonate (PFOS) | 19.6 | | | 17.1 | ng/L | 1 | 87 | (0%-30%) | | | |
| Perfluorooctanoic acid (PFOA) | 19.6 | | | 17.7 | ng/L | 0 | 90 | (0%-30%) | | | |
| Perfluoropentanoic acid (PFPeA) | 19.6 | | | 18.8 | ng/L | 8 | 96 | (0%-30%) | | | |
| Perfluorotetradecanoic acid (PFTeDA) | 19.6 | | | 16.3 | ng/L | 4 | 83 | (0%-30%) | | | |
| Perfluorotridecanoic acid (PFTrDA) | 19.6 | | | 16.0 | ng/L | 4 | 82 | (0%-30%) | | | |
| Perfluoroundecanoic acid (PFUdA) | 19.6 | | | 16.9 | ng/L | 4 | 86 | (0%-30%) | | | |
| **Perfluoro-n-[1,2-13C2] decanoic acid | 4.91 | | | 4.15 | ng/L | | 85 | (70%-130%) | | | |
| **Perfluoro-n-[1,2-13C2] octanoic acid | 4.91 | | | 4.37 | ng/L | | 89 | (70%-130%) | | | |
| **Perfluoro-n-[2,3,4-13C3] butanoic acid | 4.91 | | | 4.29 | ng/L | | 87 | (70%-130%) | | | |
| **Sodium perfluoro-1-[1,2,3,4-13C4]octanesulfonate | 4.91 | | | 4.11 | ng/L | | 84 | (70%-130%) | | | |
| QC1204137561      MB | | | | | | | | | | | |
| Perfluorobutanesulfonate (PFBS) | | | U | ND | ng/L | | | | | 10/23/18 | 12:28 |
| Perfluorobutyric acid (PFBA) | | | U | ND | ng/L | | | | | | |
| Perfluorodecanesulfonate (PFDS) | | | U | ND | ng/L | | | | | | |
| Perfluorodecanoic acid (PFDA) | | | U | ND | ng/L | | | | | | |

## GEL LABORATORIES LLC

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

Workorder:     461685

| Parmname | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | |
| Batch          1813114 | | | | | | | | | | | |
| Perfluorododecanoic acid (PFDoA) | | | U | ND | ng/L | | | | JLS | 10/23/18 | 12:28 |
| Perfluoroheptanoic acid (PFHpA) | | | U | ND | ng/L | | | | | | |
| Perfluorohexanesulfonate (PFHxS) | | | U | ND | ng/L | | | | | | |
| Perfluorohexanoic acid (PFHxA) | | | U | ND | ng/L | | | | | | |
| Perfluorononanoic acid (PFNA) | | | U | ND | ng/L | | | | | | |
| Perfluorooctanesulfonamide (PFOSA) | | | U | ND | ng/L | | | | | | |
| Perfluorooctanesulfonate (PFOS) | | | U | ND | ng/L | | | | | | |
| Perfluorooctanoic acid (PFOA) | | | U | ND | ng/L | | | | | | |
| Perfluoropentanoic acid (PFPeA) | | | U | ND | ng/L | | | | | | |
| Perfluorotetradecanoic acid (PFTeDA) | | | U | ND | ng/L | | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | | | U | ND | ng/L | | | | | | |
| Perfluoroundecanoic acid (PFUdA) | | | U | ND | ng/L | | | | | | |
| **Perfluoro-n-[1,2-13C2] decanoic acid | 4.92 | | | 4.30 | ng/L | | 87 | (70%-130%) | | | |
| **Perfluoro-n-[1,2-13C2] octanoic acid | 4.92 | | | 3.90 | ng/L | | 79 | (70%-130%) | | | |
| **Perfluoro-n-[2,3,4-13C3] butanoic acid | 4.92 | | | 4.39 | ng/L | | 89 | (70%-130%) | | | |

**GEL LABORATORIES LLC**

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

Workorder:     461685

| Parmname | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | |
| Batch          1813114 | | | | | | | | | | | |
| **Sodium perfluoro-1-[1,2,3,4-13C4]octanesulfonate | 4.92 | | | 3.73 | ng/L | | 76 | (70%-130%) | JLS | 10/23/18 | 12:28 |
| Batch          1815206 | | | | | | | | | | | |
| QC1204142312     LCS | | | | | | | | | | | |
| Perfluorobutanesulfonate (PFBS) | 17.5 | | | 14.3 | ng/L | | 81 | (70%-130%) | JLS | 10/24/18 | 18:13 |
| Perfluorobutyric acid (PFBA) | 19.8 | | | 17.1 | ng/L | | 86 | (70%-130%) | | | |
| Perfluorodecanesulfonate (PFDS) | 19.1 | | | 14.3 | ng/L | | 75 | (70%-130%) | | | |
| Perfluorodecanoic acid (PFDA) | 19.8 | | | 15.3 | ng/L | | 77 | (70%-130%) | | | |
| Perfluorododecanoic acid (PFDoA) | 19.8 | | | 16.5 | ng/L | | 83 | (70%-130%) | | | |
| Perfluoroheptanoic acid (PFHpA) | 19.8 | | | 16.4 | ng/L | | 83 | (70%-130%) | | | |
| Perfluorohexanesulfonate (PFHxS) | 18.1 | | | 14.9 | ng/L | | 83 | (70%-130%) | | | |
| Perfluorohexanoic acid (PFHxA) | 19.8 | | | 15.8 | ng/L | | 80 | (70%-130%) | | | |
| Perfluorononanoic acid (PFNA) | 19.8 | | | 15.0 | ng/L | | 76 | (70%-130%) | | | |
| Perfluorooctanesulfonamide (PFOSA) | 19.8 | | | 15.5 | ng/L | | 78 | (70%-130%) | | | |
| Perfluorooctanesulfonate (PFOS) | 19.8 | | | 14.8 | ng/L | | 75 | (70%-130%) | | | |
| Perfluorooctanoic acid (PFOA) | 19.8 | | | 16.0 | ng/L | | 81 | (70%-130%) | | | |
| Perfluoropentanoic acid (PFPeA) | 19.8 | | | 16.0 | ng/L | | 81 | (70%-130%) | | | |

# GEL LABORATORIES LLC

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

**Workorder:      461685**

| Parmname | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | |
| Batch           1815206 | | | | | | | | | | | |
| Perfluorotetradecanoic acid (PFTeDA) | 19.8 | | | 15.7 | ng/L | | 79 | (70%-130%) | JLS | 10/24/18 | 18:13 |
| Perfluorotridecanoic acid (PFTrDA) | 19.8 | | | 14.1 | ng/L | | 71 | (70%-130%) | | | |
| Perfluoroundecanoic acid (PFUdA) | 19.8 | | | 14.8 | ng/L | | 74 | (70%-130%) | | | |
| **Perfluoro-n-[1,2-13C2] decanoic acid | 4.95 | | | 3.46 | ng/L | | 70 | (70%-130%) | | | |
| **Perfluoro-n-[1,2-13C2] octanoic acid | 4.95 | | | 3.73 | ng/L | | 75 | (70%-130%) | | | |
| **Perfluoro-n-[2,3,4-13C3] butanoic acid | 4.95 | | | 3.86 | ng/L | | 78 | (70%-130%) | | | |
| **Sodium perfluoro-1-[1,2,3,4-13C4]octanesulfonate | 4.95 | | | 3.83 | ng/L | | 77 | (70%-130%) | | | |
| QC1204142313      LCSD | | | | | | | | | | | |
| Perfluorobutanesulfonate (PFBS) | 17.5 | | | 14.9 | ng/L | 4 | 85 | (0%-30%) | | 10/24/18 | 18:23 |
| Perfluorobutyric acid (PFBA) | 19.8 | | | 17.2 | ng/L | 1 | 87 | (0%-30%) | | | |
| Perfluorodecanesulfonate (PFDS) | 19.1 | | | 14.8 | ng/L | 4 | 78 | (0%-30%) | | | |
| Perfluorodecanoic acid (PFDA) | 19.8 | | | 15.7 | ng/L | 3 | 79 | (0%-30%) | | | |
| Perfluorododecanoic acid (PFDoA) | 19.8 | | | 15.3 | ng/L | 8 | 77 | (0%-30%) | | | |
| Perfluoroheptanoic acid (PFHpA) | 19.8 | | | 16.3 | ng/L | 0 | 82 | (0%-30%) | | | |
| Perfluorohexanesulfonate (PFHxS) | 18.0 | | | 16.8 | ng/L | 12 | 93 | (0%-30%) | | | |
| Perfluorohexanoic acid (PFHxA) | 19.8 | | | 17.5 | ng/L | 10 | 88 | (0%-30%) | | | |

## GEL LABORATORIES LLC

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## <u>QC Summary</u>

Workorder:    461685

| Parmname | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | |
| Batch          1815206 | | | | | | | | | | | |
| Perfluorononanoic acid (PFNA) | 19.8 | | | 16.9 | ng/L | 11 | 85 | (0%-30%) | JLS | 10/24/18 | 18:23 |
| Perfluorooctanesulfonamide (PFOSA) | 19.8 | | | 16.0 | ng/L | 3 | 81 | (0%-30%) | | | |
| Perfluorooctanesulfonate (PFOS) | 19.8 | | | 16.1 | ng/L | 9 | 82 | (0%-30%) | | | |
| Perfluorooctanoic acid (PFOA) | 19.8 | | | 16.3 | ng/L | 2 | 82 | (0%-30%) | | | |
| Perfluoropentanoic acid (PFPeA) | 19.8 | | | 16.9 | ng/L | 5 | 85 | (0%-30%) | | | |
| Perfluorotetradecanoic acid (PFTeDA) | 19.8 | | | 16.3 | ng/L | 4 | 82 | (0%-30%) | | | |
| Perfluorotridecanoic acid (PFTrDA) | 19.8 | | | 14.4 | ng/L | 2 | 73 | (0%-30%) | | | |
| Perfluoroundecanoic acid (PFUdA) | 19.8 | | | 16.5 | ng/L | 11 | 84 | (0%-30%) | | | |
| **Perfluoro-n-[1,2-13C2] decanoic acid | 4.94 | | | 3.54 | ng/L | | 72 | (70%-130%) | | | |
| **Perfluoro-n-[1,2-13C2] octanoic acid | 4.94 | | | 3.79 | ng/L | | 77 | (70%-130%) | | | |
| **Perfluoro-n-[2,3,4-13C3] butanoic acid | 4.94 | | | 3.96 | ng/L | | 80 | (70%-130%) | | | |
| **Sodium perfluoro-1-[1,2,3,4-13C4]octanesulfonate | 4.94 | | | 4.03 | ng/L | | 82 | (70%-130%) | | | |
| QC1204142311      MB | | | | | | | | | | | |
| Perfluorobutanesulfonate (PFBS) | | | U | ND | ng/L | | | | | 10/24/18 | 18:03 |
| Perfluorobutyric acid (PFBA) | | | U | ND | ng/L | | | | | | |
| Perfluorodecanesulfonate (PFDS) | | | U | ND | ng/L | | | | | | |

## GEL LABORATORIES LLC

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

# QC Summary

**Workorder:     461685**

| Parmname | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | |
| Batch        1815206 | | | | | | | | | | | |
| Perfluorodecanoic acid (PFDA) | | | U | ND | ng/L | | | | JLS | 10/24/18 | 18:03 |
| Perfluorododecanoic acid (PFDoA) | | | U | ND | ng/L | | | | | | |
| Perfluoroheptanoic acid (PFHpA) | | | U | ND | ng/L | | | | | | |
| Perfluorohexanesulfonate (PFHxS) | | | U | ND | ng/L | | | | | | |
| Perfluorohexanoic acid (PFHxA) | | | U | ND | ng/L | | | | | | |
| Perfluorononanoic acid (PFNA) | | | U | ND | ng/L | | | | | | |
| Perfluorooctanesulfonamide (PFOSA) | | | U | ND | ng/L | | | | | | |
| Perfluorooctanesulfonate (PFOS) | | | U | ND | ng/L | | | | | | |
| Perfluorooctanoic acid (PFOA) | | | U | ND | ng/L | | | | | | |
| Perfluoropentanoic acid (PFPeA) | | | U | ND | ng/L | | | | | | |
| Perfluorotetradecanoic acid (PFTeDA) | | | U | ND | ng/L | | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | | | U | ND | ng/L | | | | | | |
| Perfluoroundecanoic acid (PFUdA) | | | U | ND | ng/L | | | | | | |
| **Perfluoro-n-[1,2-13C2] decanoic acid | 4.95 | | | 4.13 | ng/L | | 83 | (70%-130%) | | | |
| **Perfluoro-n-[1,2-13C2] octanoic acid | 4.95 | | | 4.05 | ng/L | | 82 | (70%-130%) | | | |

# GEL LABORATORIES LLC

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

**Workorder:**    **461685**

| Parmname | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | |
| Batch          1815206 | | | | | | | | | | | |
| **Perfluoro-n-[2,3,4-13C3] butanoic acid | 4.95 | | | 4.16 | ng/L | | 84 | (70%-130%) | JLS | 10/24/18 | 18:03 |
| **Sodium perfluoro-1-[1,2,3,4-13C4]octanesulfonate | 4.95 | | | 3.80 | ng/L | | 77 | (70%-130%) | | | |

**Notes:**

The Qualifiers in this report are defined as follows:

| | |
|---|---|
| ** | Analyte is a surrogate compound |
| < | Result is less than value reported |
| > | Result is greater than value reported |
| A | The TIC is a suspected aldol-condensation product |
| B | The target analyte was detected in the associated blank. |
| C | Analyte has been confirmed by GC/MS analysis |
| D | Results are reported from a diluted aliquot of the sample |
| E | Concentration of the target analyte exceeds the instrument calibration range |
| H | Analytical holding time was exceeded |
| J | Value is estimated |
| JNX | Non Calibrated Compound |
| N | Organics--Presumptive evidence based on mass spectral library search to make a tentative identification of the analyte (TIC).  Quantitation is based on nearest internal standard response factor |
| N | Presumptive evidence based on mass spectral library search to make a tentative identification of the analyte (TIC).  Quantitation is based on nearest internal standard response factor |
| N/A | RPD or %Recovery limits do not apply. |
| N1 | See case narrative |
| ND | Analyte concentration is not detected above the detection limit |
| NJ | Consult Case Narrative, Data Summary package, or Project Manager concerning this qualifier |
| P | Organics--The concentrations between the primary and confirmation columns/detectors is >40% different.  For HPLC, the difference is >70%. |
| Q | One or more quality control criteria have not been met. Refer to the applicable narrative or DER. |
| R | Sample results are rejected |
| U | Analyte was analyzed for, but not detected above the MDL, MDA, MDC or LOD. |
| UJ | Compound cannot be extracted |
| X | Consult Case Narrative, Data Summary package, or Project Manager concerning this qualifier |
| Y | QC Samples were not spiked with this compound |
| ^ | RPD of sample and duplicate evaluated using +/-RL.  Concentrations are <5X the RL.  Qualifier Not Applicable for Radiochemistry. |
| h | Preparation or preservation holding time was exceeded |

# GEL LABORATORIES LLC

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

**Workorder:**     461685

| Parmname | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|----------|-----|--------|------|-----|-------|------|------|-------|-------|------|------|

N/A indicates that spike recovery limits do not apply when sample concentration exceeds spike conc. by a factor of 4 or more or %RPD not applicable.

^ The Relative Percent Difference (RPD) obtained from the sample duplicate  (DUP) is evaluated against the acceptance criteria when the sample is greater than five times (5X) the contract required detection limit (RL). In cases where either the sample or duplicate value is less than 5X the RL, a control limit of +/- the RL is used to evaluate the DUP result.

* Indicates that a Quality Control parameter was not within specifications.

For PS, PSD, and SDILT results, the values listed are the measured amounts, not final concentrations.

Where the analytical method has been performed under NELAP certification, the analysis has met all of the requirements of the NELAC standard unless qualified on the QC Summary.

**LCMSMS-Misc**
**Technical Case Narrative**
**Highland Dairy (HILD)**
**SDG #: 461685**

**Product:** The Extraction and Analysis of Per and Polyfluroalkyl Substances Using LCMSMS
**Analytical Method:** EPA 537
**Analytical Procedure:** GL-OA-E-076 REV# 6
**Analytical Batches:** 1813114 and 1813112

The following samples were analyzed using the above methods and analytical procedure(s).

| GEL Sample ID# | Client Sample Identification |
|---|---|
| 461685001 | Trip Blank |
| 461685002 | Well #27 |
| 461685003 | Well #8-2 |
| 1204137561 | Method Blank (MB) |
| 1204137562 | Laboratory Control Sample (LCS) |
| 1204137563 | Laboratory Control Sample Duplicate (LCSD) |

The samples in this SDG were analyzed on an "as received" basis.

**Data Summary:**

All sample data provided in this report met the acceptance criteria specified in the analytical methods and procedures for initial calibration, continuing calibration, instrument controls and process controls where applicable, with the following exceptions.

**Technical Information**

**Sample Re-extraction/Re-analysis**
The following samples and/or QC were reprepped due to failing surrogate recoveries. 461685004 (Well #27-2).

**Miscellaneous Information**

**Additional Comments**
Additional volume was not provided for matrix QC.

**Product:** The Extraction and Analysis of Per and Polyfluroalkyl Substances Using LCMSMS
**Analytical Method:** EPA 537
**Analytical Procedure:** GL-OA-E-076 REV# 6
**Analytical Batches:** 1815206 and 1815204

The following samples were analyzed using the above methods and analytical procedure(s).

| GEL Sample ID# | Client Sample Identification |
|---|---|
| 461685004 | Well #27-2 |
| 1204142311 | Method Blank (MB) |
| 1204142312 | Laboratory Control Sample (LCS) |
| 1204142313 | Laboratory Control Sample Duplicate (LCSD) |

The samples in this SDG were analyzed on an "as received" basis.

## Data Summary:

All sample data provided in this report met the acceptance criteria specified in the analytical methods and procedures for initial calibration, continuing calibration, instrument controls and process controls where applicable, with the following exceptions.

## Miscellaneous Information

**Additional Comments**

Additional sample volume was not provided for matrix QC.

## Certification Statement

Where the analytical method has been performed under NELAP certification, the analysis has met all of the requirements of the NELAC standard unless otherwise noted in the analytical case narrative.

**GEL Laboratories LLC**
gel.com
Chemistry | Radiochemistry | Radiobioassay | Specialty Analytics
**Chain of Custody and Analytical Request**

GEL Laboratories, LLC
2040 Savage Road
Charleston, SC 29407
Phone: (843) 556-8171
Fax: (843) 766-1178

461685
461684

| Project # | _____ |
| GEL Quote # | _____ |
| COC Number (1): | _____ |
| PO Number: | _____ |

GEL Work Order Number: _____    GEL Project Manager: _____

Client Name: Highland Dairy    Phone # 575-760-6645

Project/Site Name: ART Schaap    Fax #

Address: 650 Curry Rd 0 Clovis NM 88101

Collected By: _____    Send Results To: _____

**Sample Analysis Requested (5)** (Fill in the number of containers for each test)

<-- Preservative Type (6)

**Comments**
Note: extra sample is required for sample specific QC

| Sample ID *For composites - indicate start and stop date/time | *Date Collected (mm-dd-yy) | *Time Collected (Military) (hhmm) | QC Code (2) | Field Filtered (3) | Sample Matrix (4) | Should this sample be considered: Radioactive / Known or possible hazards | Total number of containers |
|---|---|---|---|---|---|---|---|
| Water tank Sludge | 10-10-18 | 1100 | | | | | |
| #1 Feild - CS | 10-10-18 | | | | | | |
| #6 Feild - CS | 10-10-18 | | | | | | |
| #6 Feild - CS | 10-10-18 | | | | | | |
| #16 Feild - CS | 10-10-18 | | | | | | |
| Trip Back | 10-10-18 | | | | | | |
| Well #27 | 10-11-18 | | | | | | |
| Well # 8-2 | 10-11-18 | | | | | | |
| Well # 27-2 | 10-11-18 | | | | | | |
| milk | | | | | | | |

**Chain of Custody Signatures**

| Relinquished By (Signed) | Date | Time | Received by (signed) | Date | Time |
|---|---|---|---|---|---|
| 1  ART Schaap | 10-11-18 | 2:00 | 1  Stacy Boon | 10/13/18 | 925 |
| 2 | | | 2 | | |
| 3 | | | 3 | | |

TAT Requested:  Normal: _____  Rush: _____  Specify: _____  (Subject to Surcharge)

Fax Results: [ ] Yes  [ ] No

Select Deliverable: [ ] C of A  [ ] QC Summary  [ ] level 1  [ ] Level 2  [ ] Level 3  [ ] Level 4

Additional Remarks:

For Lab Receiving Use Only:  Custody Seal Intact? [ ] Yes  [ ] No  Cooler Temp: _____ °C

> For sample shipping and delivery details, see Sample Receipt & Review form (SRR).

Sample Collection Time Zone: [ ] Eastern  [ ] Pacific  [ ] Central  [ ] Mountain  [ ] Other: _____

1.) Chain of Custody Number = Client Determined

2.) QC Codes: N = Normal Sample, TB = Trip Blank, FD = Field Duplicate, EB = Equipment Blank,  MS = Matrix Spike Sample, MSD = Matrix Spike Duplicate Sample, G = Grab, C = Composite

3.) Field Filtered: For liquid matrices, indicate with a - Y - for yes the sample was field filtered or - N - for sample was not field filtered.

4.) Matrix Codes: DW=Drinking Water, GW=Groundwater, SW=Surface Water, WW=Waste Water, W=Water, ML=Misc Liquid, SO=Soil, SD=Sediment, SL=Sludge, SS=Solid Waste, O=Oil, F=Filter, W=Wipe, U=Urine, F=Fecal, N=Nasal

5.) Sample Analysis Requested:  Analytical method requested (i.e. 8260B, 6010B/7470A) and number of containers provided for each (i.e. 8260B - 3, 6010B/7470A - 1).

6.) Preservative Type: HA = Hydrochloric Acid, NI = Nitric Acid, SH = Sodium Hydroxide, SA = Sulfuric Acid, AA = Ascorbic Acid, HX = Hexane, ST = Sodium Thiosulfate, If no preservative is added = leave field blank

7.) Are there any known or possible hazards associated with these samples?

| Characteristic Hazards | Listed Waste | Other |
|---|---|---|
| FL = Flammable/Ignitable | LW= Listed Waste | OT= Other / Unknown |
| CO = Corrosive | (F,K,P and U-listed wastes.) | (i.e.: High/low pH, asbestos, beryllium, irritants, other |
| RE = Reactive | Waste code(s): | misc. health hazards, etc.) |
| | | Description: |

**RCRA Metals**

| As = Arsenic | Hg= Mercury |
| Ba = Barium | Se= Selenium |
| Cd = Cadmium | Ag= Silver |
| Cr = Chromium | MR= Miscellaneous |
| Pb = Lead | RCRA metals |

**TSCA Regulated**
PCB = Polychlorinated biphenyls

*Please provide any additional details below regarding handling and/or disposal concerns. (i.e.: Origin of sample(s), type of site collected from, odd matrices, etc.)*

**GEL** | Laboratories LLC

## SAMPLE RECEIPT & REVIEW FORM

| Client: | *HILD* | SDG/AR/COC/Work Order: | as 10/15/18 | 401084 461685 |
|---|---|---|---|---|
| Received By: | *Stacy Boone* | Date Received: 10/13/18 | | |

Circle Applicable:    *RL*

FedEx Express    FedEx Ground    UPS    Field Services    Courier    Other

Carrier and Tracking Number

7832 1045 8237

| Suspected Hazard Information | Yes | No | *If Net Counts > 100cpm on samples not marked "radioactive", contact the Radiation Safety Group for further investigation. |
|---|---|---|---|
| Shipped as a DOT Hazardous? | | ✓ | Hazard Class Shipped: _____    UN#: _____ |
| COC/Samples marked or classified as radioactive? | | ✓ | Maximum Net Counts Observed* (Observed Counts - Area Background Counts): ___∅___ CPM / mR/Hr<br>Classified as: Rad 1    Rnd 2    Rnd 3 |
| Is package, COC, and/or Samples marked HAZ? | | ✓ | If yes, select Hazards below, and contact the GEL Safety Group.<br>PCB's    Flammable    Foreign Soil    RCRA    Asbestos    Beryllium    Other: |

| | Sample Receipt Criteria | Yes | NA | No | Comments/Qualifiers (Required for Non-Conforming Items) |
|---|---|---|---|---|---|
| 1 | Shipping containers received intact and sealed? | ✓ | | | Circle Applicable:    Seals broken    Damaged container    Leaking container    Other (describe) |
| 2 | Chain of custody documents included with shipment? | ✓ | | | |
| 3 | Samples requiring cold preservation within (0 ≤ 6 deg. C)?* | ✓ | | | Preservation Method:   Wet Ice   Ice Packs   Dry ice   None   Other: |
| 4 | Daily check performed and passed on IR temperature gun? | ✓ | | | *all temperatures are recorded in Celsius    TEMP: 3 c<br>Temperature Device Serial #: TR3-18<br>Secondary Temperature Device Serial # (if Applicable): |
| 5 | Sample containers intact and sealed? | ✓ | | | Circle Applicable:    Seals broken    Damaged container    Leaking container    Other (describe) |
| 6 | Samples requiring chemical preservation at proper pH? | | ✓ | | Sample ID's and Containers Affected: |
| 7 | Do any samples require Volatile Analysis? | | ✓ | | If Preservation added, List#:<br>If Yes, Are Encores or Soil Kits present? Yes___ No___ (If yes, take to VOA Freezer)<br>Do VOA vials contain acid preservation? Yes___ No___ N/A___<br>VOA vials free of headspace? Yes___ No___ N/A___  (If unknown, select No)<br>Sample ID's and containers affected: |
| 8 | Samples received within holding time? | | ✓ | | ID's and tests affected: |
| 9 | Sample ID's on COC match ID's on bottles? | ✓ | | | Sample ID's and containers affected: |
| 10 | Date & time on COC match date & time on bottles? | | | ✓ | Sample ID's affected:    NO TIME ON COC OR SAMPLES |
| 11 | Number of containers received match number indicated on COC? | | | ✓ | Sample ID's affected:    NO CONTAINER QTY ON COC |
| 12 | Are sample containers identifiable as GEL provided? | | ✓ | | |
| 13 | COC form is properly signed in relinquished/received sections? | ✓ | | | |

Comments (Use Continuation Form if needed):

PM (or PMA) review: Initials KS    Date 10/15/18    Page 1 of 1

GL-CHL-SR-001 Rev 5

**List of current GEL Certifications as of 26 October 2018**

| State | Certification |
|---|---|
| Alaska | 17–018 |
| Arkansas | 88–0651 |
| CLIA | 42D0904046 |
| California | 2940 |
| Colorado | SC00012 |
| Connecticut | PH–0169 |
| DoD ELAP/ ISO17025 A2LA | 2567.01 |
| Florida NELAP | E87156 |
| Foreign Soils Permit | P330–15–00283, P330–15–00253 |
| Georgia | SC00012 |
| Georgia SDWA | 967 |
| Hawaii | SC00012 |
| Idaho Chemistry | SC00012 |
| Idaho Radiochemistry | SC00012 |
| Illinois NELAP | 200029 |
| Indiana | C–SC–01 |
| Kansas NELAP | E–10332 |
| Kentucky SDWA | 90129 |
| Kentucky Wastewater | 90129 |
| Louisiana NELAP | 03046 (AI33904) |
| Louisiana SDWA | LA180011 |
| Maryland | 270 |
| Massachusetts | M–SC012 |
| Michigan | 9976 |
| Mississippi | SC00012 |
| Nebraska | NE–OS–26–13 |
| Nevada | SC000122018–1 |
| New Hampshire NELAP | 205415 |
| New Jersey NELAP | SC002 |
| New Mexico | SC00012 |
| New York NELAP | 11501 |
| North Carolina | 233 |
| North Carolina SDWA | 45709 |
| North Dakota | R–158 |
| Oklahoma | 9904 |
| Pennsylvania NELAP | 68–00485 |
| Puerto Rico | SC00012 |
| S. Carolina Radiochem | 10120002 |
| South Carolina Chemistry | 10120001 |
| Tennessee | TN 02934 |
| Texas NELAP | T104704235–18–13 |
| Utah NELAP | SC000122018–27 |
| Vermont | VT87156 |
| Virginia NELAP | 460202 |
| Washington | C780 |

   

**GEL** Laboratories LLC

a member of **The GEL Group** INC

2040 Savage Road | Charleston, SC 29407
843.556.8171

gel.com

**ATTN:** **Art Schaap**
Company:  Highland Dairy
Address:  650 Cr-O
          Clovis, New Mexico  88101

**Invoice Number:** 386420
Invoice Date:      10/25/18
Terms:             Prepayment Required
SDG:               461684
Purchase Order:

Client Name:  Highland Dairy
GEL Project:  HILD00118
Project Name: Dairy Farm testing

Date Received:   10/13/18
Project Manager: Delaney Stonesmith
Turnaround:      10(Working)

| Sample ID | Client Sample ID | Matrix | Analysis | Unit Cost | HAZ | TAT | DELV | Total Cost |
|-----------|------------------|--------|----------|-----------|-----|-----|------|------------|
| | | | | | | | **Multiplier Categories** | |
| 461684001 | Water Tank Sludge | Solid | EPA 537Mod PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 461684002 | #1 Feild - CS | Solid | EPA 537Mod PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 461684003 | #6 Feild - CS | Solid | EPA 537Mod PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 461684004 | #6 Feild - CS-2 | Solid | EPA 537Mod PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |
| 461684005 | #16 Feild - CS | Solid | EPA 537Mod PFCs by LC-MS/MS | 200.00 | 1.00 | 1.00 | 1.00 | 200.00 |

Subtotal:      1,000.00      **1,000.00**

Additional Charges:  Environmental Waste Management Fee ($2.50 per sample)      $ 12.50

Total:   $      **1,012.50**



 

2040 Savage Road  |  Charleston, SC 29407
843.556.8171

gel.com

| | | |
|---|---|---|
| **ATTN:** | **Art Schaap** | |
| Company: | Highland Dairy | |
| Address: | 650 Cr-O | |
| | Clovis, New Mexico   88101 | |

| | |
|---|---|
| **Invoice Number:** | **440443** |
| Invoice Date: | 11/6/20 |
| Terms: | Prepayment Required |
| SDG: | 523879 |
| Purchase Order: | |

| | |
|---|---|
| Client Name: | Highland Dairy |
| GEL Project: | HILD00118 |
| Project Name: | Dairy Farm testing |

| | |
|---|---|
| Date Received: | 10/9/20 |
| Project Manager: | Delaney Stonesmith |
| Turnaround: | 15(Working) |

| | | | | | | Multiplier Categories | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sample ID | Client Sample ID | Matrix | Analysis | Unit Cost | HAZ | TAT | DELV | | Total Cost |
| 523879001 | 1 AA | Soil | EPA 537Mod PFCs by LC-MS/MS | 320.00 | 1.00 | 1.00 | 1.00 | | 320.00 |
| 523879002 | 1 BB | Soil | EPA 537Mod PFCs by LC-MS/MS | 320.00 | 1.00 | 1.00 | 1.00 | | 320.00 |
| 523879003 | 2 AA | Soil | EPA 537Mod PFCs by LC-MS/MS | 320.00 | 1.00 | 1.00 | 1.00 | | 320.00 |
| 523879004 | 2 BB | Soil | EPA 537Mod PFCs by LC-MS/MS | 320.00 | 1.00 | 1.00 | 1.00 | | 320.00 |
| 523879005 | 3 AA | Soil | EPA 537Mod PFCs by LC-MS/MS | 320.00 | 1.00 | 1.00 | 1.00 | | 320.00 |
| 523879006 | 3 BB | Soil | EPA 537Mod PFCs by LC-MS/MS | 320.00 | 1.00 | 1.00 | 1.00 | | 320.00 |
| 523879007 | 4 AA | Soil | EPA 537Mod PFCs by LC-MS/MS | 320.00 | 1.00 | 1.00 | 1.00 | | 320.00 |
| 523879008 | 4 BB | Soil | EPA 537Mod PFCs by LC-MS/MS | 320.00 | 1.00 | 1.00 | 1.00 | | 320.00 |
| 523879009 | 5 AA | Soil | EPA 537Mod PFCs by LC-MS/MS | 320.00 | 1.00 | 1.00 | 1.00 | | 320.00 |
| 523879010 | 5 BB | Soil | EPA 537Mod PFCs by LC-MS/MS | 320.00 | 1.00 | 1.00 | 1.00 | | 320.00 |
| 523879011 | 6 AA | Soil | EPA 537Mod PFCs by LC-MS/MS | 320.00 | 1.00 | 1.00 | 1.00 | | 320.00 |
| 523879012 | 6 BB | Soil | EPA 537Mod PFCs by LC-MS/MS | 320.00 | 1.00 | 1.00 | 1.00 | | 320.00 |
| 523879013 | 8 AA | Soil | EPA 537Mod PFCs by LC-MS/MS | 320.00 | 1.00 | 1.00 | 1.00 | | 320.00 |
| 523879014 | 8 BB | Soil | EPA 537Mod PFCs by LC-MS/MS | 320.00 | 1.00 | 1.00 | 1.00 | | 320.00 |
| 523879015 | 27 AA | Soil | EPA 537Mod PFCs by LC-MS/MS | 320.00 | 1.00 | 1.00 | 1.00 | | 320.00 |
| 523879016 | 27 BB | Soil | EPA 537Mod PFCs by LC-MS/MS | 320.00 | 1.00 | 1.00 | 1.00 | | 320.00 |

|  |  |  |
|---|---|---|
| Subtotal: | 5,120.00 | **5,120.00** |
| Additional Charges:   Environmental Waste Management Fee (5%) | | $ 256.00 |
| Total:   $ | | **5,376.00** |

   

**GEL** | Laboratories LLC

a member of **The GEL Group** INC

2040 Savage Road | Charleston, SC 29407
843.556.8171

gel.com

| | | | | |
|---|---|---|---|---|
| **ATTN:** | **Art Schaap** | | **Invoice Number:** | **560035** |
| Company: | Highland Dairy | | Invoice Date: | 11/28/23 |
| Address: | 650 Cr-O | | Terms: | Prepayment Required |
| | Clovis, New Mexico  88101 | | SDG: | 644747 |
| | | | Purchase Order: | |

| | | | |
|---|---|---|---|
| Client Name: | Highland Dairy | Date Received: | 11/9/23 |
| GEL Project: | HILD00118 | Project Manager: | Delaney Stone |
| Project Name: | Dairy Farm testing | Turnaround: | 15(Working) |

| | | | | | Multiplier Categories | | | |
|---|---|---|---|---|---|---|---|---|
| Sample ID | Client Sample ID | Matrix | Analysis | Unit Cost | HAZ | TAT | DELV | Total Cost |
| 644747001 | #5 | Solid | LC-MS/MS EPA 537Mod PFAS, Solid | 283.00 | 1.00 | 1.00 | 1.00 | 283.00 |
| 644747002 | #12 | Solid | LC-MS/MS EPA 537Mod PFAS, Solid | 283.00 | 1.00 | 1.00 | 1.00 | 283.00 |
| 644747003 | #9 | Solid | LC-MS/MS EPA 537Mod PFAS, Solid | 283.00 | 1.00 | 1.00 | 1.00 | 283.00 |
| 644747004 | #1 | Solid | LC-MS/MS EPA 537Mod PFAS, Solid | 283.00 | 1.00 | 1.00 | 1.00 | 283.00 |
| 644747005 | #16 | Solid | LC-MS/MS EPA 537Mod PFAS, Solid | 283.00 | 1.00 | 1.00 | 1.00 | 283.00 |
| 644747006 | #3 | Solid | LC-MS/MS EPA 537Mod PFAS, Solid | 283.00 | 1.00 | 1.00 | 1.00 | 283.00 |
| 644747007 | #27 | Solid | LC-MS/MS EPA 537Mod PFAS, Solid | 283.00 | 1.00 | 1.00 | 1.00 | 283.00 |
| 644747008 | #17 | Solid | LC-MS/MS EPA 537Mod PFAS, Solid | 283.00 | 1.00 | 1.00 | 1.00 | 283.00 |
| 644747009 | #24 | Solid | LC-MS/MS EPA 537Mod PFAS, Solid | 283.00 | 1.00 | 1.00 | 1.00 | 283.00 |
| 644747010 | #14 | Solid | LC-MS/MS EPA 537Mod PFAS, Solid | 283.00 | 1.00 | 1.00 | 1.00 | 283.00 |

|  |  |  |
|---|---|---|
| Subtotal: | 2,830.00 | **2,830.00** |
| Additional Charges: Environmental Waste Management Fee (6%) | | $ 169.80 |
| Total: | $ | **2,999.80** |

# ATTACHMENT 3.B

10:52 AM
05/17/24

**Highland Dairy 2012**
**Vendor QuickReport**
All Transactions

| Type | Date | Num | Cl | Split | Debit | Credit |
|------|------|-----|-----|-------|-------|--------|
| **A & L Plains Agricultural Laboratories** | | | | | | |
| Bill | 10/09/2020 | sc109020 | | 798-Testi... | | 629.20 |
| Bill Pmt -Ch... | 10/09/2020 | 16547 | X | Vendors | | 629.20 |

Box 2120

12:58 PM

11/04/20

## Highland Dairy 2012
## Vendor QuickReport
### All Transactions

| Type | Date | Num | Clr | Split | Amount |
|------|------|-----|-----|-------|--------|
| **A & L Plains Agricultural Laboratories** | | | | | |
| Bill | 10/09/2020 | sc109020 | | 798-Testing & Trimming | -629.20 |
| Bill Pmt -Check | 10/09/2020 | 16547 | | Vendors | -629.20 |

# A & L PLAINS AGRICULTURAL LABORATORIES, INC.

302 34TH St * P.O. BOX 1590 * LUBBOCK, TX 79408 * 806-763-4278

FAX (806)763-2762 * www.al-labs-plains.com

FEDERAL ID NO. 75-1565185

Highland Dairy

692 CR O

Clovis, NM 88101

Art Schaap

| INVOICE NUMBER | sc109020 | PAGE | 1 |
| ACCOUNT NUMBER | 99999 | DATE | 10/9/2020 |

## INVOICE

| REPORT NO. | GROWER/SUBMITTED BY | NUMBER OF SAMPLES-TYPES OF ANALYSIS | | COST PER SAMPLE | TOTAL COST |
|---|---|---|---|---|---|
| | | | | | $ - |
| Soil Sampling Trip | Mileage Charge | 230 | Mileage for Sampling Soil per Mile | $ 1.00 | $ 230.00 |
| | | 5 | Hourly Rate @ $75 per hour | $ 75.00 | $ 375.00 |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | TOTAL SAMPLES | 235 | | | |

| | | | US DOLLARS | AMOUNT DUE | $ 605.00 |
| | | | Add if credit card used | 4% | $ 24.20 |
| | | | Total if Credit Card used | | $ 629.20 |

# A & L PLAINS AGRICULTURAL LABORATORIES, INC.

302 34TH St * P.O. BOX 1590 * LUBBOCK, TX 79408 * 806-763-4278
FAX (806)763-2762 * www.al-labs-plains.com

FEDERAL ID NO. 75-1565185

| | | | |
|---|---|---|---|
| Highland Dairy | INVOICE NUMBER | sc109020 | PAGE 1 |
| 692 CR O | | | |
| Clovis, NM 88101 | ACCOUNT NUMBER | 99999 | DATE 10/9/2020 |
| Art Schaap | | | |

## INVOICE

| REPORT NO. | GROWER/SUBMITTED BY | NUMBER OF SAMPLES-TYPES OF ANALYSIS | | COST PER SAMPLE | TOTAL COST |
|---|---|---|---|---|---|
| | | | | | $   - |
| Soil Sampling Trip | Mileage Charge | 230 | Mileage for Sampling Soil per Mile | $   1.00 | $   230.00 |
| | | 5 | Hourly Rate @ $75 per hour | $   75.00 | $   375.00 |
| | | | | | $   - |
| | | | | | $   - |
| | | | | | $   - |
| | | | | | $   - |
| | | | | | $   - |
| | | | | | $   - |
| | | | | | $   - |
| | | | | | $   - |
| | | | | | $   - |
| | | | | | $   - |
| TOTAL SAMPLES | | 235 | | | |

| | | | | |
|---|---|---|---|---|
| US DOLLARS | AMOUNT DUE | | $ | 605.00 |
| Add if credit card used | | 4% | $ | 24.20 |
| Total if Credit Card used | | | $ | 629.20 |



**HIGHLAND DAIRY**

A & L Plains Agricultural Laboratories

16547

| Date | Type | Reference | Original Amt. | Balance Due | 10/9/2020 Discount | Payment |
|------|------|-----------|---------------|-------------|--------------------|---------|
| 10/9/2020 | Bill | sc109020 | 629.20 | 629.20 | | 629.20 |

Check Amount        629.20

629.20

nk

304  www.deluxeforms.com

5581064 / 03-16

88199159001



HIGHLAND DAIRY                                                                    16547

A & L Plains Agricultural Laboratories

| Date | Type | Reference | | Original Amt. | Balance Due | 10/9/2020 Discount | Payment |
|------|------|-----------|--|---------------|-------------|----------|---------|
| 10/9/2020 | Bill | sc109020 | | 629.20 | 629.20 | | 629.20 |
| | | | | | | Check Amount | 629.20 |

Great Western Bank                                                               629.20

DELUXE CORP   1-800-328-0304   www.deluxeforms.com                    5581064 / 03-18

# ATTACHMENT 4.A

 Great Western Bank®
Making Life Great®



SCHAAP DAIRIES LLC
Account Number: #### #### #### 0499

Statement Closing Date: May 01, 2020
Page 2 of 3

| Tran Date | Post Date | Reference Number | Transaction Description | Amount |
|---|---|---|---|---|
| | | | **Transactions (continued)** | |
| 04/06 | 04/07 | 2449398FH5SWVETTF | MULESHOE VET SUPPLY    806-272-4990 TX | 356.56 |
| 04/07 | 04/08 | 2420785FJ13JEHD9X | CLOVIS STEEL CLOVIS  NM | 801.55 |
| 04/07 | 04/08 | 2449398FJ5SWVHVEW | MULESHOE VET SUPPLY    806-272-4990 TX | 1,473.58 |
| 04/07 | 04/08 | 2480197FJ2BWA7W77 | ZIA POWERSPORTS    575-762-6169 NM | 5,858.64 |
| 04/08 | 04/10 | 2401339FL00S4QTF4 | WESTERN EQUIPMENT 12 CLOV CLOVIS  NM | 734.25 |
| 04/09 | 04/10 | 2469216FL2XDSL0SD | IN *BRM ENTERPRISES, INC.575-6835376  NM | 102.58 |
| 04/09 | 04/10 | 2469216FL2XDSL0SM | IN *BRM ENTERPRISES, INC.575-6835376  NM | 2,300.30 |
| 04/09 | 04/10 | 2469216FL2X92V9B8 | APPLE.COM/BILL    866-712-7753 CA | 10.60 |
| 04/14 | 04/15 | 2449398FT5SWW13T6 | MULESHOE VET SUPPLY    806-272-4990 TX | 1,546.87 |
| 04/16 | 04/17 | 2480199FV0GRVDBKK | FAITH CHRISTIAN FAMILY C 575-7627751  NM | 1,000.00 |
| 04/17 | 04/19 | 2449398FW5SWVBR2B | MULESHOE VET SUPPLY    806-272-4990 TX | 407.73 |
| 04/20 | 04/21 | 2480197FZM4K36P3F | GEL LABORATORIES, LLC    843-556-8171 SC | 1,822.50 |
| 04/20 | 04/22 | 2416405G0B01AEZY4 | EXXONMOBIL    47678024 CLYDE  TX | 41.45 |
| 04/20 | 04/22 | 2416407G0WBGF0GTG | RACETRAC299   00002998 LAKEWORTH  TX | 9.36 |
| 04/20 | 04/22 | 2431605G0FYZFPVL4 | SHELL OIL 57540971009 FORT WORTH  TX | 100.10 |
| 04/20 | 04/22 | 2431605G0FYZGNQ63 | SHELL OIL 57540971009 FORT WORTH  TX | 101.80 |
| 04/21 | 04/22 | 2429910G001YVH4JZ | YESWAY 1156 LUBBOCK  TX | 106.80 |
| 04/21 | 04/22 | 2449398G05SWVLX33 | MULESHOE VET SUPPLY    806-272-4990 TX | 1,319.95 |
| 04/22 | 04/24 | 2449398G2P8JDMMDQ | AT&T*BILL PAYMENT    800-331-0500 GA | 364.36 |
| 04/24 | 04/26 | 2420785G312BNSXQL | CLOVIS STEEL CLOVIS  NM | 2,020.52 |
| 04/24 | 04/26 | 2426975G3S66GDM6T | FULLER PLUMBING SUPPLY IN CLOVIS  NM | 107.03 |
| 04/25 | 04/27 | 2442733G53FRQ0441 | ALLSUPS 170 CLOVIS  NM | 61.01 |
| 04/27 | 04/28 | 2469216G62XDNKZKW | APPLE.COM/BILL    866-712-7753 CA | 106.11 |
| 04/27 | 04/28 | 2426975G6S66GKRKP | FULLER PLUMBING SUPPLY IN CLOVIS  NM | 4,908.02 |
| 04/28 | 04/29 | 2449398G75SWV5LRQ | MULESHOE VET SUPPLY    806-272-4990 TX | 1,088.16 |
| 04/28 | 04/29 | 2449398G75SWV5LSZ | MULESHOE VET SUPPLY    806-272-4990 TX | 2,638.02 |
| 04/29 | 04/30 | 2420785G80WYVFX3X | CLOVIS STEEL CLOVIS  NM | 726.19 |
| 04/29 | 05/01 | 2480199G90GRV8S06 | FAITH CHRISTIAN FAMILY C 575-7627751  NM | 2,500.00 |
| | | | **ART SCHAAP** | |
| | | | **Total Charges for Account Number Ending In 0190    $38,085.72** | |
| 04/07 | 04/08 | 2469216FJ2XZNDJXH | STAMPS.COM    855-608-2677 CA | 19.09 |
| 04/10 | 04/12 | 2475542FM4QLFS9WS | FORREST TIRE CLOVIS F06 CLOVIS  NM | 167.69 |
| 04/22 | 04/23 | 2469216G12XW960P0 | SQ *SIGNMAN SIGNS Portales  NM | 70.32 |
| | | | **KIM CANE** | |
| | | | **Total Charges for Account Number Ending In 0531    $257.10** | |
| 04/05 | 04/06 | 2490641FG2M8Y6ZXK | EIG*FatCow    866-5392854 MA | 62.90 |
| 04/05 | 04/07 | 2455193FH0FVBHPE8 | AJS WINGS PORTALES  NM | 85.09 |
| 04/09 | 04/10 | 2476501FM2LY9JSN7 | BURNS DO IT CENTER CLOVIS  NM | 24.86 |
| 04/10 | 04/12 | 2463269FNEJ0T3XVR | HAMILTON BIG COUNTRY GM PORTALES  NM | 309.17 |
| 04/20 | 04/21 | 2427539FZ11MYKXFF | Dairyman - Hay & Forage 920-5635551  WI | 39.95 |
| 04/21 | 04/23 | 2413746G1EJ4BP9HJ | OFFICEMAX/DEPOT 6543 CLOVIS  NM | 74.69 |
| 04/27 | 04/28 | 2469216G62XT1XXFM | IN *BRM ENTERPRISES, INC.575-6835376  NM | 301.31 |
| | | | **RYAN SCHAAP** | |
| | | | **Total Charges for Account Number Ending In 0549    $897.97** | |
| 04/14 | 04/15 | 2449398FT5SWW13MV | MULESHOE VET SUPPLY MULESHOE  TX | 181.71 |
| 04/20 | 04/22 | 2431605G0FYZDSSFW | SHELL OIL 57540971009 FORT WORTH  TX | 16.01 |
| 04/20 | 04/22 | 2431605G0FYZETB25 | SHELL OIL 57540971009 FORT WORTH  TX | 125.00 |

Transactions continued on next page



**VISA**

SCHAAP DAIRIES LLC
Account Number: #### #### #### 0499

Statement Closing Date: June 01, 2020
Page 2 of 3

## Transactions (continued)

| Tran Date | Post Date | Reference Number | Transaction Description | Amount |
|---|---|---|---|---|
| 05/05 | 05/05 | 2475542GDM914SPEB | FORREST TIRE CLOVIS F06 575-7620665 NM | 1,557.91 |
| 05/04 | 05/06 | 2429910GE00E97DX6 | USA GASOLINE 64042 PORTALES NM | 60.42 |
| 05/05 | 05/06 | 2449398GE5SWVPYTZ | MULESHOE VET SUPPLY 806-272-4990 TX | 618.62 |
| 05/05 | 05/06 | 2469216GE2Y0NT28X | IN *BRM ENTERPRISES, INC.575-6835376 NM | 5,518.50 |
| 05/09 | 05/10 | 2416407GJMJ8GM3JT | FEDEX 392662031518 MEMPHIS TN | 123.57 |
| 05/09 | 05/10 | 2449215GJMJH7GXXS | SQ *OUTSOURCE VENTU LOGAN NM | 122.38 |
| 05/12 | 05/13 | 2449398GM5SWVBR5Z | MULESHOE VET SUPPLY 806-272-4990 TX | 2,819.80 |
| 05/12 | 05/14 | 2413746GP00XNNB42 | TRACTOR SUPPLY #1230 CLOVIS NM | 40.00 |
| 05/13 | 05/14 | 2469216GN2XYDY9DH | APPLE.COM/BILL 866-712-7753 CA | 10.60 |
| 05/13 | 05/14 | 2469216GN2X4Z6BK8 | LOWES #01781* CLOVIS NM | 52.14 |
| 05/13 | 05/15 | 2470752GP0VYV9Z4W | LOGAN HOME & AUTO LOGAN NM | 130.03 |
| 05/13 | 05/15 | 2444500GP2X7Y8WZF | ALLSUPS #0170 CLOVIS NM | 13.90 |
| 05/14 | 05/15 | 2401517GP01BP54SB | CONOCO - STRIPES 248 CLOVIS NM | 11.37 |
| 05/15 | 05/17 | 2449398GR5SWVLX2K | MULESHOE VET SUPPLY 806-272-4990 TX | 894.26 |
| 05/15 | 05/18 | 2442733GS3FRQ55FA | ALLSUPS 114 MULESHOE TX | 45.05 |
| 05/16 | 05/18 | 2480199GS0GRWNVBP | FAITH CHRISTIAN FAMILY C 575-7627751 NM | 1,000.00 |
| 05/18 | 05/19 | 2480197GVM4ABPWG6 | GEL LABORATORIES, LLC 843-556-8171 SC | 847.50 |
| 05/19 | 05/20 | 2449398GW5SWVY22B | MULESHOE VET SUPPLY 806-272-4990 TX | 1,449.10 |
| 05/20 | 05/21 | 2416407GXMJ9NAF5Z | FEDEX 393016843937 MEMPHIS TN | 93.07 |
| 05/22 | 05/24 | 2442733H03FRD3NHW | LOGAN SUPERSTOP LOGAN NM | 19.78 |
| 05/22 | 05/24 | 2449215GZRVLV3SQF | SQ *OUTSOURCE VENTU TUCUMCARI NM | 84.56 |
| 05/22 | 05/24 | 2475542GZ4NB4A9VJ | FORREST TIRE CLOVIS F06 575-7620665 NM | 1,038.60 |
| 05/22 | 05/24 | 2480197H0M4KNMY73 | GEL LABORATORIES, LLC 843-556-8171 SC | 545.00 |
| 05/24 | 05/25 | 2449215H1MJHQ12NV | SQ *OUTSOURCE VENTU LOGAN NM | 97.05 |
| 05/26 | 05/27 | 2449398H35SWVHVFZ | MULESHOE VET SUPPLY 806-272-4990 TX | 1,203.30 |
| 05/27 | 05/29 | 2400341H5S66M0JPD | ACE HARDWARE AND HOME CEN PORTALES NM | 37.85 |
| 05/27 | 05/29 | 2400341H5S66M0JP5 | ACE HARDWARE AND HOME CEN PORTALES NM | 57.50 |
| 05/29 | 05/29 | 2469216H62XVJJE35 | APPLE.COM/BILL 866-712-7753 CA | 106.11 |
| 05/29 | 05/31 | 2401339H702ZR6J14 | WESTERN EQUIPMENT 12 CLOV CLOVIS NM | 812.26 |
| 05/29 | 05/31 | 2449398H65SWVV0BH | MULESHOE VET SUPPLY 806-272-4990 TX | 422.18 |
| 05/29 | 06/01 | 2480199H80GRX36NA | FAITH CHRISTIAN FAMILY C 575-7627751 NM | 2,500.00 |
| 05/29 | 06/01 | 2463923H8S66FJ6DM | JOHNSON WHOLESALE LUMBER 575-7621632 NM | 58.14 |
| 05/31 | 06/01 | 2462801H800696GH5 | PILOT_01118 CLOVIS NM | 47.80 |

**ART SCHAAP**
Total Charges for Account Number Ending In 0190  $24,902.52

| | | | | |
|---|---|---|---|---|
| 05/07 | 05/08 | 2469216GG2Y18PWH8 | STAMPS.COM 855-608-2677 CA | 19.09 |
| 05/21 | 05/24 | 2432300GZJGA8X8JL | R&D SERVICE CENTER CLOVIS NM | 301.11 |
| 05/22 | 05/24 | 2469216GZ2XVED5K4 | SQ *CHRISTOPHER LUERAS Clovis NM | 2,735.43 |
| 05/27 | 05/29 | 2432300H5JGA8XAQZ | R&D SERVICE CENTER CLOVIS NM | 177.03 |
| 05/28 | 05/29 | 2469216H52XLPLZ9Q | SQ *SIGNMAN SIGNS Portales NM | 175.34 |
| 05/29 | 05/31 | 7432300H7JGA8XHH5 | R&D SERVICE CENTER CLOVIS NM CREDIT | 118.78- |

**KIM CANE**
Total Charges for Account Number Ending In 0531  $3,289.22

| | | | | |
|---|---|---|---|---|
| 05/04 | 05/05 | 2444500GEBLLYH0NA | WM SUPERCENTER #2653 PORTALES NM | 20.90 |
| 05/14 | 05/17 | 2469216GR2XERBLHB | IN *DAIRY DIRECT, INC CLOVIS NM | 1,202.33 |
| 05/21 | 05/22 | 2469216GY2X9Y92XW | IN *BRM ENTERPRISES, INC.575-6835376 NM | 805.45 |

Transactions continued on next page

**GEL** | Laboratories LLC

a member of **The GEL Group** INC



2040 Savage Road | Charleston, SC 29407
843.556.8171

gel.com

November 28, 2023

Art Schaap
Highland Dairy
650 Cr-O
Clovis, New Mexico 88101

Re: Dairy Farm testing
Work Order: 644747

Dear Art Schaap:

GEL Laboratories, LLC (GEL) appreciates the opportunity to provide the enclosed analytical results for the sample(s) we received on November 09, 2023. This original data report has been prepared and reviewed in accordance with GEL's standard operating procedures.

Test results for NELAP or ISO 17025 accredited tests are verified to meet the requirements of those standards, with any exceptions noted. The results reported relate only to the items tested and to the sample as received by the laboratory. These results may not be reproduced except as full reports without approval by the laboratory. Copies of GEL's accreditations and certifications can be found on our website at www.gel.com.

Our policy is to provide high quality, personalized analytical services to enable you to meet your analytical needs on time every time. We trust that you will find everything in order and to your satisfaction. If you have any questions, please do not hesitate to call me at (843) 556-8171, ext. 1614.

Sincerely,

Delaney Stone

Delaney Stone
Project Manager

Enclosures



Page 1 of 35 | DEL 644747

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis Report
## for

HILD001 Highland Dairy

Client SDG: 644747  GEL Work Order: 644747

**The Qualifiers in this report are defined as follows:**

\*      A quality control analyte recovery is outside of specified acceptance criteria

\*\*    Analyte is a Tracer compound

\*\*    Analyte is a surrogate compound

J     Value is estimated

U     Analyte was analyzed for, but not detected above the MDL, MDA, MDC or LOD.

h     Preparation or preservation holding time was exceeded

Where the analytical method has been performed under NELAP certification, the analysis has met all of the requirements of the NELAC standard unless qualified on the Certificate of Analysis.

The designation ND, if present, appears in the result column when the analyte concentration is not detected above the limit as defined in the 'U' qualifier above.

This data report has been prepared and reviewed in accordance with GEL Laboratories LLC standard operating procedures. Please direct any questions to your Project Manager, Delaney Stone.

Reviewed by ___*Delaney Stone*___

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## *Certificate of Analysis*

Report Date: November 28, 2023

| | |
|---|---|
| Company : | Napoli Shkolnik PPLC |
| Address : | 270 Munoz Rivera Avenue |
| | Suite 201 |
| | Hato Rey, Puerto Rico  00918 |
| Contact: | Paul Napoli |
| Project: | Dairy Farm testing |

| | | | |
|---|---|---|---|
| Client Sample ID: | #5 | Project: | HILD00118 |
| Sample ID: | 644747001 | Client ID: | HILD001 |
| Matrix: | Solid | | |
| Collect Date: | 14-OCT-23 12:00 | | |
| Receive Date: | 09-NOV-23 | | |
| Collector: | Client | | |
| Moisture: | 63.5% | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **LC-MS/MS EPA 537Mod PFAS, Solid "Dry Weight Corrected"** | | | | | | | | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | U | ND | 0.862 | 2.46 | ng/g | 9.52 | 1 | JMB3 | 11/13/23 | 1255 | 2524178 | 1 |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X)(PFPrOPrA) | U | ND | 0.862 | 2.61 | ng/g | 9.52 | 1 | | | | | |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | U | ND | 0.862 | 2.43 | ng/g | 9.52 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | U | ND | 1.44 | 5.22 | ng/g | 9.52 | 1 | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | | 3.22 | 0.862 | 2.32 | ng/g | 9.52 | 1 | | | | | |
| Perfluorodecanoic acid (PFDA) | U | ND | 1.93 | 5.22 | ng/g | 9.52 | 1 | | | | | |
| Perfluorododecanoic acid (PFDOA) | U | ND | 0.862 | 2.61 | ng/g | 9.52 | 1 | | | | | |
| Perfluoroheptanoic acid (PFHpA) | U | ND | 0.862 | 2.61 | ng/g | 9.52 | 1 | | | | | |
| Perfluorohexane sulfonic acid (PFHxS) | | 7.39 | 0.862 | 2.38 | ng/g | 9.52 | 1 | | | | | |
| Perfluorohexanoic acid (PFHxA) | | 2.67 | 1.04 | 2.61 | ng/g | 9.52 | 1 | | | | | |
| Perfluorononanoic acid (PFNA) | U | ND | 0.862 | 2.61 | ng/g | 9.52 | 1 | | | | | |
| Perfluorooctane sulfonic acid (PFOS) | | 6.57 | 1.04 | 2.61 | ng/g | 9.52 | 1 | | | | | |
| Perfluorooctanoic acid (PFOA) | U | ND | 1.04 | 2.61 | ng/g | 9.52 | 1 | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | U | ND | 1.04 | 2.61 | ng/g | 9.52 | 1 | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | U | ND | 0.862 | 2.61 | ng/g | 9.52 | 1 | | | | | |
| Perfluoroundecanoic acid (PFUnDA) | U | ND | 0.862 | 2.61 | ng/g | 9.52 | 1 | | | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | U | ND | 0.862 | 2.61 | ng/g | 9.52 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | U | ND | 8.62 | 26.1 | ng/g | 9.52 | 5 | JMB3 | 11/13/23 | 2153 | 2524178 | 2 |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|---|---|---|---|---|---|
| EPA 537.1 Modified | PFCs Extraction in Solid | BP1 | 11/11/23 | 0912 | 2524147 |

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## *Certificate of Analysis*

Report Date: November 28, 2023

| | |
|---|---|
| Company : | Napoli Shkolnik PPLC |
| Address : | 270 Munoz Rivera Avenue |
| | Suite 201 |
| | Hato Rey, Puerto Rico  00918 |
| Contact: | Paul Napoli |
| Project: | Dairy Farm testing |

| | | | |
|---|---|---|---|
| Client Sample ID: | #5 | Project: | HILD00118 |
| Sample ID: | 644747001 | Client ID: | HILD001 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|---|---|---|
| 1 | EPA 537.1 Modified | |
| 2 | EPA 537.1 Modified | |

**Notes:**

*Column headers are defined as follows:*

| | |
|---|---|
| DF: Dilution Factor | Lc/LC: Critical Level |
| DL: Detection Limit | PF: Prep Factor |
| MDA: Minimum Detectable Activity | RL: Reporting Limit |
| MDC: Minimum Detectable Concentration | SQL: Sample Quantitation Limit |

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 – (843) 556-8171 – www.gel.com

## *Certificate of Analysis*

Report Date: November 28, 2023

| | |
|---|---|
| Company : | Napoli Shkolnik PPLC |
| Address : | 270 Munoz Rivera Avenue |
| | Suite 201 |
| | Hato Rey, Puerto Rico  00918 |
| Contact: | Paul Napoli |
| Project: | Dairy Farm testing |

| | | | |
|---|---|---|---|
| Client Sample ID: | #12 | Project: | HILD00118 |
| Sample ID: | 644747002 | Client ID: | HILD001 |
| Matrix: | Solid | | |
| Collect Date: | 06-OCT-23 12:00 | | |
| Receive Date: | 09-NOV-23 | | |
| Collector: | Client | | |
| Moisture: | 49.2% | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **LC-MS/MS EPA 537Mod PFAS, Solid "Dry Weight Corrected"** | | | | | | | | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | Uh | ND | 0.608 | 1.73 | ng/g | 9.35 | 1 | JMB3 | 11/13/23 | 1323 | 2524178 | 1 |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X)(PFPrOPrA) | Uh | ND | 0.608 | 1.84 | ng/g | 9.35 | 1 | | | | | |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | Uh | ND | 0.608 | 1.72 | ng/g | 9.35 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | Uh | ND | 1.01 | 3.68 | ng/g | 9.35 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | Uh | ND | 1.22 | 3.68 | ng/g | 9.35 | 1 | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | Jh | 1.14 | 0.608 | 1.64 | ng/g | 9.35 | 1 | | | | | |
| Perfluorodecanoic acid (PFDA) | Uh | ND | 1.36 | 3.68 | ng/g | 9.35 | 1 | | | | | |
| Perfluorododecanoic acid (PFDOA) | Uh | ND | 0.608 | 1.84 | ng/g | 9.35 | 1 | | | | | |
| Perfluoroheptanoic acid (PFHpA) | Uh | ND | 0.608 | 1.84 | ng/g | 9.35 | 1 | | | | | |
| Perfluorohexane sulfonic acid (PFHxS) | h | 1.79 | 0.608 | 1.68 | ng/g | 9.35 | 1 | | | | | |
| Perfluorohexanoic acid (PFHxA) | h | 4.78 | 0.737 | 1.84 | ng/g | 9.35 | 1 | | | | | |
| Perfluorononanoic acid (PFNA) | Uh | ND | 0.608 | 1.84 | ng/g | 9.35 | 1 | | | | | |
| Perfluorooctane sulfonic acid (PFOS) | Uh | ND | 0.737 | 1.84 | ng/g | 9.35 | 1 | | | | | |
| Perfluorooctanoic acid (PFOA) | Uh | ND | 0.737 | 1.84 | ng/g | 9.35 | 1 | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | Uh | ND | 0.737 | 1.84 | ng/g | 9.35 | 1 | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | Uh | ND | 0.608 | 1.84 | ng/g | 9.35 | 1 | | | | | |
| Perfluoroundecanoic acid (PFUnDA) | Uh | ND | 0.608 | 1.84 | ng/g | 9.35 | 1 | | | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | Uh | ND | 0.608 | 1.84 | ng/g | 9.35 | 1 | | | | | |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|---|---|---|---|---|---|
| EPA 537.1 Modified | PFCs Extraction in Solid | BP1 | 11/11/23 | 0912 | 2524147 |

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## *Certificate of Analysis*

Report Date: November 28, 2023

| | |
|---|---|
| Company : | Napoli Shkolnik PPLC |
| Address : | 270 Munoz Rivera Avenue |
| | Suite 201 |
| | Hato Rey, Puerto Rico  00918 |
| Contact: | Paul Napoli |
| Project: | Dairy Farm testing |

| | | | |
|---|---|---|---|
| Client Sample ID: | #12 | Project: | HILD00118 |
| Sample ID: | 644747002 | Client ID: | HILD001 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|---|---|---|
| 1 | EPA 537.1 Modified | |

**Notes:**

*Column headers are defined as follows:*

| | |
|---|---|
| DF: Dilution Factor | Lc/LC: Critical Level |
| DL: Detection Limit | PF: Prep Factor |
| MDA: Minimum Detectable Activity | RL: Reporting Limit |
| MDC: Minimum Detectable Concentration | SQL: Sample Quantitation Limit |

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## *Certificate of Analysis*

Report Date: November 28, 2023

| | |
|---|---|
| Company : | Napoli Shkolnik PPLC |
| Address : | 270 Munoz Rivera Avenue |
| | Suite 201 |
| | Hato Rey, Puerto Rico  00918 |
| Contact: | Paul Napoli |
| Project: | Dairy Farm testing |

| | | | |
|---|---|---|---|
| Client Sample ID: | #9 | Project: | HILD00118 |
| Sample ID: | 644747003 | Client ID: | HILD001 |
| Matrix: | Solid | | |
| Collect Date: | 15-OCT-23 12:00 | | |
| Receive Date: | 09-NOV-23 | | |
| Collector: | Client | | |
| Moisture: | 64.2% | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **LC-MS/MS EPA 537Mod PFAS, Solid "Dry Weight Corrected"** | | | | | | | | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | U | ND | 0.744 | 2.12 | ng/g | 8.06 | 1 | JMB3 | 11/13/23 | 1332 | 2524178 | 1 |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X)(PFPrOPrA) | U | ND | 0.744 | 2.26 | ng/g | 8.06 | 1 | | | | | |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | U | ND | 0.744 | 2.10 | ng/g | 8.06 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | U | ND | 1.24 | 4.51 | ng/g | 8.06 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | U | ND | 1.49 | 4.51 | ng/g | 8.06 | 1 | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | U | ND | 0.744 | 2.01 | ng/g | 8.06 | 1 | | | | | |
| Perfluorodecanoic acid (PFDA) | U | ND | 1.67 | 4.51 | ng/g | 8.06 | 1 | | | | | |
| Perfluorododecanoic acid (PFDOA) | U | ND | 0.744 | 2.26 | ng/g | 8.06 | 1 | | | | | |
| Perfluoroheptanoic acid (PFHpA) | U | ND | 0.744 | 2.26 | ng/g | 8.06 | 1 | | | | | |
| Perfluorohexane sulfonic acid (PFHxS) | U | ND | 0.744 | 2.05 | ng/g | 8.06 | 1 | | | | | |
| Perfluorohexanoic acid (PFHxA) | U | ND | 0.902 | 2.26 | ng/g | 8.06 | 1 | | | | | |
| Perfluorononanoic acid (PFNA) | U | ND | 0.744 | 2.26 | ng/g | 8.06 | 1 | | | | | |
| Perfluorooctane sulfonic acid (PFOS) | U | ND | 0.902 | 2.26 | ng/g | 8.06 | 1 | | | | | |
| Perfluorooctanoic acid (PFOA) | U | ND | 0.902 | 2.26 | ng/g | 8.06 | 1 | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | U | ND | 0.902 | 2.26 | ng/g | 8.06 | 1 | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | U | ND | 0.744 | 2.26 | ng/g | 8.06 | 1 | | | | | |
| Perfluoroundecanoic acid (PFUnDA) | U | ND | 0.744 | 2.26 | ng/g | 8.06 | 1 | | | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | U | ND | 0.744 | 2.26 | ng/g | 8.06 | 1 | | | | | |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|---|---|---|---|---|---|
| EPA 537.1 Modified | PFCs Extraction in Solid | BP1 | 11/11/23 | 0912 | 2524147 |

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## *Certificate of Analysis*

Report Date: November 28, 2023

| | |
|---|---|
| Company : | Napoli Shkolnik PPLC |
| Address : | 270 Munoz Rivera Avenue |
| | Suite 201 |
| | Hato Rey, Puerto Rico  00918 |
| Contact: | Paul Napoli |
| Project: | Dairy Farm testing |

| | | | |
|---|---|---|---|
| Client Sample ID: | #9 | Project: | HILD00118 |
| Sample ID: | 644747003 | Client ID: | HILD001 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|---|---|---|
| 1 | EPA 537.1 Modified | |

**Notes:**

*Column headers are defined as follows:*

| | |
|---|---|
| DF: Dilution Factor | Lc/LC: Critical Level |
| DL: Detection Limit | PF: Prep Factor |
| MDA: Minimum Detectable Activity | RL: Reporting Limit |
| MDC: Minimum Detectable Concentration | SQL: Sample Quantitation Limit |

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## *Certificate of Analysis*

Report Date: November 28, 2023

| | |
|---|---|
| Company : | Napoli Shkolnik PPLC |
| Address : | 270 Munoz Rivera Avenue |
| | Suite 201 |
| | Hato Rey, Puerto Rico  00918 |
| Contact: | Paul Napoli |
| Project: | Dairy Farm testing |

| | | | |
|---|---|---|---|
| Client Sample ID: | #1 | Project: | HILD00118 |
| Sample ID: | 644747004 | Client ID: | HILD001 |
| Matrix: | Solid | | |
| Collect Date: | 17-OCT-23 12:00 | | |
| Receive Date: | 09-NOV-23 | | |
| Collector: | Client | | |
| Moisture: | 54.4% | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **LC-MS/MS EPA 537Mod PFAS, Solid "Dry Weight Corrected"** | | | | | | | | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | U | ND | 0.702 | 2.01 | ng/g | 9.71 | 1 | JMB3 | 11/13/23 | 1341 | 2524178 | 1 |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X)(PFPrOPrA) | U | ND | 0.702 | 2.13 | ng/g | 9.71 | 1 | | | | | |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | U | ND | 0.702 | 1.98 | ng/g | 9.71 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | U | ND | 1.17 | 4.26 | ng/g | 9.71 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | U | ND | 1.40 | 4.26 | ng/g | 9.71 | 1 | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | J | 1.07 | 0.702 | 1.89 | ng/g | 9.71 | 1 | | | | | |
| Perfluorodecanoic acid (PFDA) | U | ND | 1.58 | 4.26 | ng/g | 9.71 | 1 | | | | | |
| Perfluorododecanoic acid (PFDOA) | U | ND | 0.702 | 2.13 | ng/g | 9.71 | 1 | | | | | |
| Perfluoroheptanoic acid (PFHpA) | U | ND | 0.702 | 2.13 | ng/g | 9.71 | 1 | | | | | |
| Perfluorohexane sulfonic acid (PFHxS) | J | 0.813 | 0.702 | 1.94 | ng/g | 9.71 | 1 | | | | | |
| Perfluorohexanoic acid (PFHxA) | | 2.73 | 0.851 | 2.13 | ng/g | 9.71 | 1 | | | | | |
| Perfluorononanoic acid (PFNA) | U | ND | 0.702 | 2.13 | ng/g | 9.71 | 1 | | | | | |
| Perfluorooctane sulfonic acid (PFOS) | U | ND | 0.851 | 2.13 | ng/g | 9.71 | 1 | | | | | |
| Perfluorooctanoic acid (PFOA) | U | ND | 0.851 | 2.13 | ng/g | 9.71 | 1 | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | U | ND | 0.851 | 2.13 | ng/g | 9.71 | 1 | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | U | ND | 0.702 | 2.13 | ng/g | 9.71 | 1 | | | | | |
| Perfluoroundecanoic acid (PFUnDA) | U | ND | 0.702 | 2.13 | ng/g | 9.71 | 1 | | | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | U | ND | 0.702 | 2.13 | ng/g | 9.71 | 1 | | | | | |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|---|---|---|---|---|---|
| EPA 537.1 Modified | PFCs Extraction in Solid | BP1 | 11/11/23 | 0912 | 2524147 |

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## *Certificate of Analysis*

Report Date: November 28, 2023

| | |
|---|---|
| Company : | Napoli Shkolnik PPLC |
| Address : | 270 Munoz Rivera Avenue |
| | Suite 201 |
| | Hato Rey, Puerto Rico  00918 |
| Contact: | Paul Napoli |
| Project: | Dairy Farm testing |

| | | | |
|---|---|---|---|
| Client Sample ID: | #1 | Project: | HILD00118 |
| Sample ID: | 644747004 | Client ID: | HILD001 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|---|---|---|
| 1 | EPA 537.1 Modified | |

**Notes:**

*Column headers are defined as follows:*

| | |
|---|---|
| DF: Dilution Factor | Lc/LC: Critical Level |
| DL: Detection Limit | PF: Prep Factor |
| MDA: Minimum Detectable Activity | RL: Reporting Limit |
| MDC: Minimum Detectable Concentration | SQL: Sample Quantitation Limit |

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## *Certificate of Analysis*

Report Date: November 28, 2023

| | |
|---|---|
| Company : | Napoli Shkolnik PPLC |
| Address : | 270 Munoz Rivera Avenue |
| | Suite 201 |
| | Hato Rey, Puerto Rico  00918 |
| Contact: | Paul Napoli |
| Project: | Dairy Farm testing |

| | | | |
|---|---|---|---|
| Client Sample ID: | #16 | Project: | HILD00118 |
| Sample ID: | 644747005 | Client ID: | HILD001 |
| Matrix: | Solid | | |
| Collect Date: | 04-JUN-19 12:00 | | |
| Receive Date: | 09-NOV-23 | | |
| Collector: | Client | | |
| Moisture: | 68.8% | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **LC-MS/MS EPA 537Mod PFAS, Solid "Dry Weight Corrected"** | | | | | | | | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | Uh | ND | 0.953 | 2.72 | ng/g | 9.01 | 1 | JMB3 | 11/13/23 | 1350 | 2524178 | 1 |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X)(PFPrOPrA) | Uh | ND | 0.953 | 2.89 | ng/g | 9.01 | 1 | | | | | |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | Uh | ND | 0.953 | 2.69 | ng/g | 9.01 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | Uh | ND | 1.59 | 5.78 | ng/g | 9.01 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | Uh | ND | 1.91 | 5.78 | ng/g | 9.01 | 1 | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | Uh | ND | 0.953 | 2.57 | ng/g | 9.01 | 1 | | | | | |
| Perfluorodecanoic acid (PFDA) | Uh | ND | 2.14 | 5.78 | ng/g | 9.01 | 1 | | | | | |
| Perfluorododecanoic acid (PFDOA) | Uh | ND | 0.953 | 2.89 | ng/g | 9.01 | 1 | | | | | |
| Perfluoroheptanoic acid (PFHpA) | Uh | ND | 0.953 | 2.89 | ng/g | 9.01 | 1 | | | | | |
| Perfluorohexane sulfonic acid (PFHxS) | Uh | ND | 0.953 | 2.63 | ng/g | 9.01 | 1 | | | | | |
| Perfluorohexanoic acid (PFHxA) | Uh | ND | 1.16 | 2.89 | ng/g | 9.01 | 1 | | | | | |
| Perfluorononanoic acid (PFNA) | Uh | ND | 0.953 | 2.89 | ng/g | 9.01 | 1 | | | | | |
| Perfluorooctane sulfonic acid (PFOS) | Uh | ND | 1.16 | 2.89 | ng/g | 9.01 | 1 | | | | | |
| Perfluorooctanoic acid (PFOA) | Uh | ND | 1.16 | 2.89 | ng/g | 9.01 | 1 | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | Uh | ND | 1.16 | 2.89 | ng/g | 9.01 | 1 | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | Uh | ND | 0.953 | 2.89 | ng/g | 9.01 | 1 | | | | | |
| Perfluoroundecanoic acid (PFUnDA) | Uh | ND | 0.953 | 2.89 | ng/g | 9.01 | 1 | | | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | Uh | ND | 0.953 | 2.89 | ng/g | 9.01 | 1 | | | | | |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|---|---|---|---|---|---|
| EPA 537.1 Modified | PFCs Extraction in Solid | BP1 | 11/11/23 | 0912 | 2524147 |

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## *Certificate of Analysis*

Report Date: November 28, 2023

| | |
|---|---|
| Company : | Napoli Shkolnik PPLC |
| Address : | 270 Munoz Rivera Avenue |
| | Suite 201 |
| | Hato Rey, Puerto Rico  00918 |
| Contact: | Paul Napoli |
| Project: | Dairy Farm testing |

| | | | |
|---|---|---|---|
| Client Sample ID: | #16 | Project: | HILD00118 |
| Sample ID: | 644747005 | Client ID: | HILD001 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|---|---|---|
| 1 | EPA 537.1 Modified | |

**Notes:**

*Column headers are defined as follows:*

| | |
|---|---|
| DF: Dilution Factor | Lc/LC: Critical Level |
| DL: Detection Limit | PF: Prep Factor |
| MDA: Minimum Detectable Activity | RL: Reporting Limit |
| MDC: Minimum Detectable Concentration | SQL: Sample Quantitation Limit |

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## *Certificate of Analysis*

Report Date: November 28, 2023

| | |
|---|---|
| Company : | Napoli Shkolnik PPLC |
| Address : | 270 Munoz Rivera Avenue |
| | Suite 201 |
| | Hato Rey, Puerto Rico  00918 |
| Contact: | Paul Napoli |
| Project: | Dairy Farm testing |

| | | | |
|---|---|---|---|
| Client Sample ID: | #3 | Project: | HILD00118 |
| Sample ID: | 644747006 | Client ID: | HILD001 |
| Matrix: | Solid | | |
| Collect Date: | 05-JUN-19 12:00 | | |
| Receive Date: | 09-NOV-23 | | |
| Collector: | Client | | |
| Moisture: | 53.1% | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **LC-MS/MS EPA 537Mod PFAS, Solid "Dry Weight Corrected"** | | | | | | | | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | Uh | ND | 0.657 | 1.88 | ng/g | 9.35 | 1 | JMB3 | 11/13/23 | 1409 | 2524178 | 1 |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X)(PFPrOPrA) | Uh | ND | 0.657 | 1.99 | ng/g | 9.35 | 1 | | | | | |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | Uh | ND | 0.657 | 1.86 | ng/g | 9.35 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | Uh | ND | 1.10 | 3.98 | ng/g | 9.35 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | Uh | ND | 1.31 | 3.98 | ng/g | 9.35 | 1 | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | Jh | 0.804 | 0.657 | 1.77 | ng/g | 9.35 | 1 | | | | | |
| Perfluorodecanoic acid (PFDA) | Uh | ND | 1.47 | 3.98 | ng/g | 9.35 | 1 | | | | | |
| Perfluorododecanoic acid (PFDOA) | Uh | ND | 0.657 | 1.99 | ng/g | 9.35 | 1 | | | | | |
| Perfluoroheptanoic acid (PFHpA) | Uh | ND | 0.657 | 1.99 | ng/g | 9.35 | 1 | | | | | |
| Perfluorohexane sulfonic acid (PFHxS) | h | 1.96 | 0.657 | 1.81 | ng/g | 9.35 | 1 | | | | | |
| Perfluorohexanoic acid (PFHxA) | Jh | 1.30 | 0.797 | 1.99 | ng/g | 9.35 | 1 | | | | | |
| Perfluorononanoic acid (PFNA) | Uh | ND | 0.657 | 1.99 | ng/g | 9.35 | 1 | | | | | |
| Perfluorooctane sulfonic acid (PFOS) | Jh | 1.77 | 0.797 | 1.99 | ng/g | 9.35 | 1 | | | | | |
| Perfluorooctanoic acid (PFOA) | Uh | ND | 0.797 | 1.99 | ng/g | 9.35 | 1 | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | Uh | ND | 0.797 | 1.99 | ng/g | 9.35 | 1 | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | Uh | ND | 0.657 | 1.99 | ng/g | 9.35 | 1 | | | | | |
| Perfluoroundecanoic acid (PFUnDA) | Uh | ND | 0.657 | 1.99 | ng/g | 9.35 | 1 | | | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | Uh | ND | 0.657 | 1.99 | ng/g | 9.35 | 1 | | | | | |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|---|---|---|---|---|---|
| EPA 537.1 Modified | PFCs Extraction in Solid | BP1 | 11/11/23 | 0912 | 2524147 |

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## *Certificate of Analysis*

Report Date: November 28, 2023

| | |
|---|---|
| Company : | Napoli Shkolnik PPLC |
| Address : | 270 Munoz Rivera Avenue |
| | Suite 201 |
| | Hato Rey, Puerto Rico  00918 |
| Contact: | Paul Napoli |
| Project: | Dairy Farm testing |

| | | | |
|---|---|---|---|
| Client Sample ID: | #3 | Project: | HILD00118 |
| Sample ID: | 644747006 | Client ID: | HILD001 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|---|---|---|
| 1 | EPA 537.1 Modified | |

**Notes:**

*Column headers are defined as follows:*

| | |
|---|---|
| DF: Dilution Factor | Lc/LC: Critical Level |
| DL: Detection Limit | PF: Prep Factor |
| MDA: Minimum Detectable Activity | RL: Reporting Limit |
| MDC: Minimum Detectable Concentration | SQL: Sample Quantitation Limit |

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## *Certificate of Analysis*

Report Date: November 28, 2023

| | |
|---|---|
| Company : | Napoli Shkolnik PPLC |
| Address : | 270 Munoz Rivera Avenue |
| | Suite 201 |
| | Hato Rey, Puerto Rico  00918 |
| Contact: | Paul Napoli |
| Project: | Dairy Farm testing |

| | | | |
|---|---|---|---|
| Client Sample ID: | #27 | Project: | HILD00118 |
| Sample ID: | 644747007 | Client ID: | HILD001 |
| Matrix: | Solid | | |
| Collect Date: | 06-JUN-19 12:00 | | |
| Receive Date: | 09-NOV-23 | | |
| Collector: | Client | | |
| Moisture: | 65.7% | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **LC-MS/MS EPA 537Mod PFAS, Solid "Dry Weight Corrected"** | | | | | | | | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | Uh | ND | 0.973 | 2.78 | ng/g | 10.1 | 1 | JMB3 | 11/13/23 | 1418 | 2524178 | 1 |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X)(PFPrOPrA) | Uh | ND | 0.973 | 2.95 | ng/g | 10.1 | 1 | | | | | |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | Uh | ND | 0.973 | 2.75 | ng/g | 10.1 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | Uh | ND | 1.62 | 5.90 | ng/g | 10.1 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | Uh | ND | 1.95 | 5.90 | ng/g | 10.1 | 1 | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | Uh | ND | 0.973 | 2.62 | ng/g | 10.1 | 1 | | | | | |
| Perfluorodecanoic acid (PFDA) | Uh | ND | 2.18 | 5.90 | ng/g | 10.1 | 1 | | | | | |
| Perfluorododecanoic acid (PFDOA) | Uh | ND | 0.973 | 2.95 | ng/g | 10.1 | 1 | | | | | |
| Perfluoroheptanoic acid (PFHpA) | Uh | ND | 0.973 | 2.95 | ng/g | 10.1 | 1 | | | | | |
| Perfluorohexane sulfonic acid (PFHxS) | Jh | 1.08 | 0.973 | 2.68 | ng/g | 10.1 | 1 | | | | | |
| Perfluorohexanoic acid (PFHxA) | Jh | 2.51 | 1.18 | 2.95 | ng/g | 10.1 | 1 | | | | | |
| Perfluorononanoic acid (PFNA) | Uh | ND | 0.973 | 2.95 | ng/g | 10.1 | 1 | | | | | |
| Perfluorooctane sulfonic acid (PFOS) | Uh | ND | 1.18 | 2.95 | ng/g | 10.1 | 1 | | | | | |
| Perfluorooctanoic acid (PFOA) | Uh | ND | 1.18 | 2.95 | ng/g | 10.1 | 1 | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | Uh | ND | 1.18 | 2.95 | ng/g | 10.1 | 1 | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | Uh | ND | 0.973 | 2.95 | ng/g | 10.1 | 1 | | | | | |
| Perfluoroundecanoic acid (PFUnDA) | Uh | ND | 0.973 | 2.95 | ng/g | 10.1 | 1 | | | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | Uh | ND | 0.973 | 2.95 | ng/g | 10.1 | 1 | | | | | |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|---|---|---|---|---|---|
| EPA 537.1 Modified | PFCs Extraction in Solid | BP1 | 11/11/23 | 0912 | 2524147 |

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## *Certificate of Analysis*

Report Date: November 28, 2023

| | |
|---|---|
| Company : | Napoli Shkolnik PPLC |
| Address : | 270 Munoz Rivera Avenue |
| | Suite 201 |
| | Hato Rey, Puerto Rico  00918 |
| Contact: | Paul Napoli |
| Project: | Dairy Farm testing |

| | | | |
|---|---|---|---|
| Client Sample ID: | #27 | Project: | HILD00118 |
| Sample ID: | 644747007 | Client ID: | HILD001 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|---|---|---|
| 1 | EPA 537.1 Modified | |

**Notes:**

*Column headers are defined as follows:*

| | |
|---|---|
| DF: Dilution Factor | Lc/LC: Critical Level |
| DL: Detection Limit | PF: Prep Factor |
| MDA: Minimum Detectable Activity | RL: Reporting Limit |
| MDC: Minimum Detectable Concentration | SQL: Sample Quantitation Limit |

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## *Certificate of Analysis*

Report Date: November 28, 2023

| | |
|---|---|
| Company : | Napoli Shkolnik PPLC |
| Address : | 270 Munoz Rivera Avenue |
| | Suite 201 |
| | Hato Rey, Puerto Rico  00918 |
| Contact: | Paul Napoli |
| Project: | Dairy Farm testing |

| | | | |
|---|---|---|---|
| Client Sample ID: | #17 | Project: | HILD00118 |
| Sample ID: | 644747008 | Client ID: | HILD001 |
| Matrix: | Solid | | |
| Collect Date: | 25-SEP-18 12:00 | | |
| Receive Date: | 09-NOV-23 | | |
| Collector: | Client | | |
| Moisture: | 67.9% | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **LC-MS/MS EPA 537Mod PFAS, Solid "Dry Weight Corrected"** | | | | | | | | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | hU | ND | 0.968 | 2.76 | ng/g | 9.43 | 1 | JMB3 | 11/13/23 | 1427 | 2524178 | 1 |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X)(PFPrOPrA) | hU | ND | 0.968 | 2.93 | ng/g | 9.43 | 1 | | | | | |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | hU | ND | 0.968 | 2.74 | ng/g | 9.43 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | hU | ND | 1.61 | 5.87 | ng/g | 9.43 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | hU | ND | 1.94 | 5.87 | ng/g | 9.43 | 1 | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | hU | ND | 0.968 | 2.61 | ng/g | 9.43 | 1 | | | | | |
| Perfluorodecanoic acid (PFDA) | hU | ND | 2.17 | 5.87 | ng/g | 9.43 | 1 | | | | | |
| Perfluorododecanoic acid (PFDOA) | hU | ND | 0.968 | 2.93 | ng/g | 9.43 | 1 | | | | | |
| Perfluoroheptanoic acid (PFHpA) | hU | ND | 0.968 | 2.93 | ng/g | 9.43 | 1 | | | | | |
| Perfluorohexane sulfonic acid (PFHxS) | hU | ND | 0.968 | 2.67 | ng/g | 9.43 | 1 | | | | | |
| Perfluorohexanoic acid (PFHxA) | hJ | 2.42 | 1.17 | 2.93 | ng/g | 9.43 | 1 | | | | | |
| Perfluorononanoic acid (PFNA) | hU | ND | 0.968 | 2.93 | ng/g | 9.43 | 1 | | | | | |
| Perfluorooctane sulfonic acid (PFOS) | hU | ND | 1.17 | 2.93 | ng/g | 9.43 | 1 | | | | | |
| Perfluorooctanoic acid (PFOA) | hU | ND | 1.17 | 2.93 | ng/g | 9.43 | 1 | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | hU | ND | 1.17 | 2.93 | ng/g | 9.43 | 1 | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | hU | ND | 0.968 | 2.93 | ng/g | 9.43 | 1 | | | | | |
| Perfluoroundecanoic acid (PFUnDA) | hU | ND | 0.968 | 2.93 | ng/g | 9.43 | 1 | | | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | hU | ND | 0.968 | 2.93 | ng/g | 9.43 | 1 | | | | | |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|---|---|---|---|---|---|
| EPA 537.1 Modified | PFCs Extraction in Solid | BP1 | 11/11/23 | 0912 | 2524147 |

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## *Certificate of Analysis*

Report Date: November 28, 2023

| | |
|---|---|
| Company : | Napoli Shkolnik PPLC |
| Address : | 270 Munoz Rivera Avenue |
| | Suite 201 |
| | Hato Rey, Puerto Rico  00918 |
| Contact: | Paul Napoli |
| Project: | Dairy Farm testing |

| | | | |
|---|---|---|---|
| Client Sample ID: | #17 | Project: | HILD00118 |
| Sample ID: | 644747008 | Client ID: | HILD001 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|---|---|---|
| 1 | EPA 537.1 Modified | |

**Notes:**

*Column headers are defined as follows:*

| | |
|---|---|
| DF: Dilution Factor | Lc/LC: Critical Level |
| DL: Detection Limit | PF: Prep Factor |
| MDA: Minimum Detectable Activity | RL: Reporting Limit |
| MDC: Minimum Detectable Concentration | SQL: Sample Quantitation Limit |

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## *Certificate of Analysis*

Report Date: November 28, 2023

| | |
|---|---|
| Company : | Napoli Shkolnik PPLC |
| Address : | 270 Munoz Rivera Avenue |
| | Suite 201 |
| | Hato Rey, Puerto Rico  00918 |
| Contact: | Paul Napoli |
| Project: | Dairy Farm testing |

| | | | |
|---|---|---|---|
| Client Sample ID: | #24 | Project: | HILD00118 |
| Sample ID: | 644747009 | Client ID: | HILD001 |
| Matrix: | Solid | | |
| Collect Date: | 26-SEP-20 12:00 | | |
| Receive Date: | 09-NOV-23 | | |
| Collector: | Client | | |
| Moisture: | 56.2% | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **LC-MS/MS EPA 537Mod PFAS, Solid "Dry Weight Corrected"** | | | | | | | | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | hU | ND | 0.747 | 2.13 | ng/g | 9.90 | 1 | JMB3 | 11/13/23 | 1436 | 2524178 | 1 |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X)(PFPrOPrA) | hU | ND | 0.747 | 2.26 | ng/g | 9.90 | 1 | | | | | |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | hU | ND | 0.747 | 2.11 | ng/g | 9.90 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | hU | ND | 1.24 | 4.53 | ng/g | 9.90 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | hU | ND | 1.49 | 4.53 | ng/g | 9.90 | 1 | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | hU | ND | 0.747 | 2.01 | ng/g | 9.90 | 1 | | | | | |
| Perfluorodecanoic acid (PFDA) | hU | ND | 1.67 | 4.53 | ng/g | 9.90 | 1 | | | | | |
| Perfluorododecanoic acid (PFDOA) | hU | ND | 0.747 | 2.26 | ng/g | 9.90 | 1 | | | | | |
| Perfluoroheptanoic acid (PFHpA) | hU | ND | 0.747 | 2.26 | ng/g | 9.90 | 1 | | | | | |
| Perfluorohexane sulfonic acid (PFHxS) | hU | ND | 0.747 | 2.06 | ng/g | 9.90 | 1 | | | | | |
| Perfluorohexanoic acid (PFHxA) | hU | ND | 0.905 | 2.26 | ng/g | 9.90 | 1 | | | | | |
| Perfluorononanoic acid (PFNA) | hU | ND | 0.747 | 2.26 | ng/g | 9.90 | 1 | | | | | |
| Perfluorooctane sulfonic acid (PFOS) | hU | ND | 0.905 | 2.26 | ng/g | 9.90 | 1 | | | | | |
| Perfluorooctanoic acid (PFOA) | hU | ND | 0.905 | 2.26 | ng/g | 9.90 | 1 | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | hU | ND | 0.905 | 2.26 | ng/g | 9.90 | 1 | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | hU | ND | 0.747 | 2.26 | ng/g | 9.90 | 1 | | | | | |
| Perfluoroundecanoic acid (PFUnDA) | hU | ND | 0.747 | 2.26 | ng/g | 9.90 | 1 | | | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | hU | ND | 0.747 | 2.26 | ng/g | 9.90 | 1 | | | | | |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|---|---|---|---|---|---|
| EPA 537.1 Modified | PFCs Extraction in Solid | BP1 | 11/11/23 | 0912 | 2524147 |

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## *Certificate of Analysis*

Report Date: November 28, 2023

| | |
|---|---|
| Company : | Napoli Shkolnik PPLC |
| Address : | 270 Munoz Rivera Avenue |
| | Suite 201 |
| | Hato Rey, Puerto Rico  00918 |
| Contact: | Paul Napoli |
| Project: | Dairy Farm testing |

| | | | |
|---|---|---|---|
| Client Sample ID: | #24 | Project: | HILD00118 |
| Sample ID: | 644747009 | Client ID: | HILD001 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|---|---|---|
| 1 | EPA 537.1 Modified | |

**Notes:**

*Column headers are defined as follows:*

| | |
|---|---|
| DF: Dilution Factor | Lc/LC: Critical Level |
| DL: Detection Limit | PF: Prep Factor |
| MDA: Minimum Detectable Activity | RL: Reporting Limit |
| MDC: Minimum Detectable Concentration | SQL: Sample Quantitation Limit |

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## *Certificate of Analysis*

Report Date: November 28, 2023

| | |
|---|---|
| Company : | Napoli Shkolnik PPLC |
| Address : | 270 Munoz Rivera Avenue |
| | Suite 201 |
| | Hato Rey, Puerto Rico  00918 |
| Contact: | Paul Napoli |
| Project: | Dairy Farm testing |

| | | | |
|---|---|---|---|
| Client Sample ID: | #14 | Project: | HILD00118 |
| Sample ID: | 644747010 | Client ID: | HILD001 |
| Matrix: | Solid | | |
| Collect Date: | 08-JUN-19 12:00 | | |
| Receive Date: | 09-NOV-23 | | |
| Collector: | Client | | |
| Moisture: | 66.2% | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **LC-MS/MS EPA 537Mod PFAS, Solid "Dry Weight Corrected"** | | | | | | | | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | hU | ND | 0.886 | 2.53 | ng/g | 9.09 | 1 | JMB3 | 11/13/23 | 1445 | 2524178 | 1 |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X)(PFPrOPrA) | hU | ND | 0.886 | 2.69 | ng/g | 9.09 | 1 | | | | | |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | hU | ND | 0.886 | 2.50 | ng/g | 9.09 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | hU | ND | 1.48 | 5.37 | ng/g | 9.09 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | hU | ND | 1.77 | 5.37 | ng/g | 9.09 | 1 | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | h | 2.56 | 0.886 | 2.39 | ng/g | 9.09 | 1 | | | | | |
| Perfluorodecanoic acid (PFDA) | hU | ND | 1.99 | 5.37 | ng/g | 9.09 | 1 | | | | | |
| Perfluorododecanoic acid (PFDOA) | hU | ND | 0.886 | 2.69 | ng/g | 9.09 | 1 | | | | | |
| Perfluoroheptanoic acid (PFHpA) | hU | ND | 0.886 | 2.69 | ng/g | 9.09 | 1 | | | | | |
| Perfluorohexane sulfonic acid (PFHxS) | hJ | 2.30 | 0.886 | 2.44 | ng/g | 9.09 | 1 | | | | | |
| Perfluorohexanoic acid (PFHxA) | h | 8.33 | 1.07 | 2.69 | ng/g | 9.09 | 1 | | | | | |
| Perfluorononanoic acid (PFNA) | hU | ND | 0.886 | 2.69 | ng/g | 9.09 | 1 | | | | | |
| Perfluorooctane sulfonic acid (PFOS) | hU | ND | 1.07 | 2.69 | ng/g | 9.09 | 1 | | | | | |
| Perfluorooctanoic acid (PFOA) | hU | ND | 1.07 | 2.69 | ng/g | 9.09 | 1 | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | hU | ND | 1.07 | 2.69 | ng/g | 9.09 | 1 | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | hU | ND | 0.886 | 2.69 | ng/g | 9.09 | 1 | | | | | |
| Perfluoroundecanoic acid (PFUnDA) | hU | ND | 0.886 | 2.69 | ng/g | 9.09 | 1 | | | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | hU | ND | 0.886 | 2.69 | ng/g | 9.09 | 1 | | | | | |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|---|---|---|---|---|---|
| EPA 537.1 Modified | PFCs Extraction in Solid | BP1 | 11/11/23 | 0912 | 2524147 |

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## *Certificate of Analysis*

Report Date: November 28, 2023

| | |
|---|---|
| Company : | Napoli Shkolnik PPLC |
| Address : | 270 Munoz Rivera Avenue |
| | Suite 201 |
| | Hato Rey, Puerto Rico  00918 |
| Contact: | Paul Napoli |
| Project: | Dairy Farm testing |

| | | | |
|---|---|---|---|
| Client Sample ID: | #14 | Project: | HILD00118 |
| Sample ID: | 644747010 | Client ID: | HILD001 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|---|---|---|
| 1 | EPA 537.1 Modified | |

**Notes:**

*Column headers are defined as follows:*

| | |
|---|---|
| DF: Dilution Factor | Lc/LC: Critical Level |
| DL: Detection Limit | PF: Prep Factor |
| MDA: Minimum Detectable Activity | RL: Reporting Limit |
| MDC: Minimum Detectable Concentration | SQL: Sample Quantitation Limit |

# GEL LABORATORIES LLC

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## *QC Summary*

**Napoli Shkolnik PPLC**
**270 Munoz Rivera Avenue**
**Suite 201**
**Hato Rey, Puerto Rico**

**Report Date: November 14, 2023**

**Page 1 of 7**

**Contact:**      **Paul Napoli**

**Workorder:**      **644747**

| Parmname | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | |
| Batch          2524178 | | | | | | | | | | | |
| QC1205572541     LCS | | | | | | | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | 4.69 | | | 4.47 | ng/g | | 95 | (71%-137%) | JMB3 | 11/13/23 | 12:46 |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | 4.98 | | | 5.35 | ng/g | | 108 | (71%-131%) | | | |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | 4.64 | | | 4.55 | ng/g | | 98 | (69%-136%) | | | |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X)(PFPrOPrA) | 4.98 | | | 4.45 | ng/g | | 89 | (69%-136%) | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | 4.98 | | | 4.41 | ng/g | | 89 | (70%-137%) | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | 4.98 | | | 5.28 | ng/g | | 106 | (69%-138%) | | | |
| Perfluorobutane sulfonic acid (PFBS) | 4.40 | | | 4.22 | ng/g | | 96 | (73%-131%) | | | |
| Perfluorodecanoic acid (PFDA) | 4.98 | | | 4.45 | ng/g | | 89 | (69%-137%) | | | |
| Perfluorododecanoic acid (PFDOA) | 4.98 | | | 5.58 | ng/g | | 112 | (73%-136%) | | | |
| Perfluoroheptanoic acid (PFHpA) | 4.98 | | | 4.72 | ng/g | | 95 | (72%-132%) | | | |
| Perfluorohexane sulfonic acid (PFHxS) | 4.54 | | | 4.46 | ng/g | | 98 | (68%-134%) | | | |
| Perfluorohexanoic acid (PFHxA) | 4.98 | | | 5.09 | ng/g | | 102 | (73%-132%) | | | |
| Perfluorononanoic acid (PFNA) | 4.98 | | | 4.80 | ng/g | | 97 | (74%-133%) | | | |

## GEL LABORATORIES LLC
2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## *QC Summary*

**Workorder:    644747**

| Parmname | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | |
| Batch        2524178 | | | | | | | | | | | |
| Perfluorooctane sulfonic acid (PFOS) | 4.98 | | | 4.90 | ng/g | | 98 | (72%-130%) | JMB3 | 11/13/23 | 12:46 |
| Perfluorooctanoic acid (PFOA) | 4.98 | | | 5.32 | ng/g | | 107 | (73%-130%) | | | |
| Perfluorotetradecanoic acid (PFTDA) | 4.98 | | | 4.04 | ng/g | | 81 | (76%-134%) | | | |
| Perfluorotridecanoic acid (PFTrDA) | 4.98 | | | 4.37 | ng/g | | 88 | (66%-142%) | | | |
| Perfluoroundecanoic acid (PFUnDA) | 4.98 | | | 4.44 | ng/g | | 89 | (72%-132%) | | | |
| QC1205572540      MB | | | | | | | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | | | U | ND | ng/g | | | | | 11/13/23 | 12:37 |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | | | U | ND | ng/g | | | | | | |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | | | U | ND | ng/g | | | | | | |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X)(PFPrOPrA) | | | U | ND | ng/g | | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | | | U | ND | ng/g | | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | | | U | ND | ng/g | | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | | | U | ND | ng/g | | | | | | |
| Perfluorodecanoic acid (PFDA) | | | U | ND | ng/g | | | | | | |
| Perfluorododecanoic acid (PFDOA) | | | U | ND | ng/g | | | | | | |
| Perfluoroheptanoic acid (PFHpA) | | | U | ND | ng/g | | | | | | |

# GEL LABORATORIES LLC

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## *QC Summary*

**Workorder:    644747**

| Parmname | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | |
| Batch          2524178 | | | | | | | | | | | |
| Perfluorohexane sulfonic acid (PFHxS) | | | U | ND | ng/g | | | | JMB3 | 11/13/23 | 12:37 |
| Perfluorohexanoic acid (PFHxA) | | | U | ND | ng/g | | | | | | |
| Perfluorononanoic acid (PFNA) | | | U | ND | ng/g | | | | | | |
| Perfluorooctane sulfonic acid (PFOS) | | | U | ND | ng/g | | | | | | |
| Perfluorooctanoic acid (PFOA) | | | U | ND | ng/g | | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | | | U | ND | ng/g | | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | | | U | ND | ng/g | | | | | | |
| Perfluoroundecanoic acid (PFUnDA) | | | U | ND | ng/g | | | | | | |
| QC1205572542   644747001   MS | | | | | | | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | 25.1 | U | ND | 26.4 | ng/g | | 105 | (46%-140%) | | 11/13/23 | 13:04 |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | 26.6 | U | ND | 27.1 | ng/g | | 102 | (60%-146%) | | | |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | 24.8 | U | ND | 22.9 | ng/g | | 92 | (59%-147%) | | | |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X)(PFPrOPrA) | 26.6 | U | ND | 28.6 | ng/g | | 107 | (57%-155%) | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | 26.6 | U | ND | 25.2 | ng/g | | 95 | (60%-149%) | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | 26.6 | U | ND | J | 22.9 | ng/g | | 86 | (57%-149%) | 11/13/23 | 22:11 |
| Perfluorobutane sulfonic acid (PFBS) | 23.6 | | 3.22 | 28.7 | ng/g | | 108 | (64%-144%) | | 11/13/23 | 13:04 |

## GEL LABORATORIES LLC
2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## *QC Summary*

**Workorder:    644747**

| Parmname | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | |
| Batch           2524178 | | | | | | | | | | | |
| Perfluorodecanoic acid (PFDA) | 26.6 | U | ND | 21.8 | ng/g | | 82 | (58%-150%) | JMB3 | 11/13/23 | 13:04 |
| Perfluorododecanoic acid (PFDOA) | 26.6 | U | ND | 21.4 | ng/g | | 80 | (61%-144%) | | | |
| Perfluoroheptanoic acid (PFHpA) | 26.6 | U | ND | 25.3 | ng/g | | 95 | (59%-145%) | | | |
| Perfluorohexane sulfonic acid (PFHxS) | 24.3 | | 7.39 | 30.8 | ng/g | | 96 | (58%-149%) | | | |
| Perfluorohexanoic acid (PFHxA) | 26.6 | | 2.67 | 27.0 | ng/g | | 92 | (60%-149%) | | | |
| Perfluorononanoic acid (PFNA) | 26.6 | U | ND | 24.7 | ng/g | | 93 | (60%-146%) | | | |
| Perfluorooctane sulfonic acid (PFOS) | 26.6 | | 6.57 | 32.5 | ng/g | | 97 | (50%-154%) | | | |
| Perfluorooctanoic acid (PFOA) | 26.6 | U | ND | 26.9 | ng/g | | 98 | (59%-150%) | | | |
| Perfluorotetradecanoic acid (PFTDA) | 26.6 | U | ND | 30.9 | ng/g | | 116 | (61%-150%) | | | |
| Perfluorotridecanoic acid (PFTrDA) | 26.6 | U | ND | 27.7 | ng/g | | 104 | (45%-156%) | | | |
| Perfluoroundecanoic acid (PFUnDA) | 26.6 | U | ND | 27.5 | ng/g | | 103 | (58%-150%) | | | |
| QC1205572543   644747001   MSD | | | | | | | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | 25.1 | U | ND | 26.9 | ng/g | 2 | 107 | (0%-30%) | | 11/13/23 | 13:14 |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | 26.6 | U | ND | 26.1 | ng/g | 4 | 98 | (0%-30%) | | | |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | 24.8 | U | ND | 25.6 | ng/g | 11 | 103 | (0%-30%) | | | |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X)(PFPrOPrA) | 26.6 | U | ND | 29.8 | ng/g | 4 | 112 | (0%-30%) | | | |

**GEL LABORATORIES LLC**

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

**Workorder:    644747**

| Parmname | NOM | | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | | |
| Batch        2524178 | | | | | | | | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | 26.6 | U | ND | | 24.8 | ng/g | 2 | 93 | (0%-30%) | JMB3 | 11/13/23 | 13:14 |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | 26.6 | U | ND | J | 22.6 | ng/g | 1 | 85 | (0%-30%) | | 11/13/23 | 22:20 |
| Perfluorobutane sulfonic acid (PFBS) | 23.6 | | 3.22 | | 25.6 | ng/g | 11 | 95 | (0%-30%) | | 11/13/23 | 13:14 |
| Perfluorodecanoic acid (PFDA) | 26.6 | U | ND | | 19.7 | ng/g | 10 | 74 | (0%-30%) | | | |
| Perfluorododecanoic acid (PFDOA) | 26.6 | U | ND | | 25.6 | ng/g | 18 | 96 | (0%-30%) | | | |
| Perfluoroheptanoic acid (PFHpA) | 26.6 | U | ND | | 26.0 | ng/g | 3 | 98 | (0%-30%) | | | |
| Perfluorohexane sulfonic acid (PFHxS) | 24.3 | | 7.39 | | 30.8 | ng/g | 0 | 96 | (0%-30%) | | | |
| Perfluorohexanoic acid (PFHxA) | 26.6 | | 2.67 | | 26.5 | ng/g | 2 | 89 | (0%-30%) | | | |
| Perfluorononanoic acid (PFNA) | 26.6 | U | ND | | 26.0 | ng/g | 5 | 98 | (0%-30%) | | | |
| Perfluorooctane sulfonic acid (PFOS) | 26.6 | | 6.57 | | 33.7 | ng/g | 3 | 102 | (0%-30%) | | | |
| Perfluorooctanoic acid (PFOA) | 26.6 | U | ND | | 27.0 | ng/g | 0 | 98 | (0%-30%) | | | |
| Perfluorotetradecanoic acid (PFTDA) | 26.6 | U | ND | | 27.3 | ng/g | 12 | 103 | (0%-30%) | | | |
| Perfluorotridecanoic acid (PFTrDA) | 26.6 | U | ND | | 26.9 | ng/g | 3 | 101 | (0%-30%) | | | |
| Perfluoroundecanoic acid (PFUnDA) | 26.6 | U | ND | | 29.0 | ng/g | 6 | 109 | (0%-30%) | | | |

**Notes:**

The Qualifiers in this report are defined as follows:

# GEL LABORATORIES LLC

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## *QC Summary*

**Workorder:    644747**

| Parmname | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| U | Analyte was analyzed for, but not detected above the MDL, MDA, MDC or LOD. | | | | | | | | | | |
| J | Value is estimated | | | | | | | | | | |
| P | Organics--The concentrations between the primary and confirmation columns/detectors is >40% different.  For HPLC, the difference is >70%. | | | | | | | | | | |
| C | Analyte has been confirmed by GC/MS analysis | | | | | | | | | | |
| B | The target analyte was detected in the associated blank. | | | | | | | | | | |
| E | Concentration of the target analyte exceeds the instrument calibration range | | | | | | | | | | |
| A | The TIC is a suspected aldol-condensation product | | | | | | | | | | |
| X | Consult Case Narrative, Data Summary package, or Project Manager concerning this qualifier | | | | | | | | | | |
| N | Organics--Presumptive evidence based on mass spectral library search to make a tentative identification of the analyte (TIC).  Quantitation is based on nearest internal standard response factor | | | | | | | | | | |
| H | Analytical holding time was exceeded | | | | | | | | | | |
| ** | Analyte is a surrogate compound | | | | | | | | | | |
| < | Result is less than value reported | | | | | | | | | | |
| > | Result is greater than value reported | | | | | | | | | | |
| UI | Gamma Spectroscopy--Uncertain identification | | | | | | | | | | |
| BD | Results are either below the MDC or tracer recovery is low | | | | | | | | | | |
| h | Preparation or preservation holding time was exceeded | | | | | | | | | | |
| R | Sample results are rejected | | | | | | | | | | |
| ^ | RPD of sample and duplicate evaluated using +/-RL.  Concentrations are <5X the RL.  Qualifier Not Applicable for Radiochemistry. | | | | | | | | | | |
| D | Results are reported from a diluted aliquot of the sample | | | | | | | | | | |
| N/A | RPD or %Recovery limits do not apply. | | | | | | | | | | |
| ND | Analyte concentration is not detected above the detection limit | | | | | | | | | | |
| M | M if above MDC and less than LLD | | | | | | | | | | |
| NJ | Consult Case Narrative, Data Summary package, or Project Manager concerning this qualifier | | | | | | | | | | |
| FA | Failed analysis. | | | | | | | | | | |
| JNX | Non Calibrated Compound | | | | | | | | | | |
| UJ | Compound cannot be extracted | | | | | | | | | | |
| UJ | Gamma Spectroscopy--Uncertain identification | | | | | | | | | | |
| Q | One or more quality control criteria have not been met. Refer to the applicable narrative or DER. | | | | | | | | | | |
| K | Analyte present. Reported value may be biased high. Actual value is expected to be lower. | | | | | | | | | | |
| UL | Not considered detected. The associated number is the reported concentration, which may be inaccurate due to a low bias. | | | | | | | | | | |
| L | Analyte present. Reported value may be biased low. Actual value is expected to be higher. | | | | | | | | | | |
| N1 | See case narrative | | | | | | | | | | |
| Y | QC Samples were not spiked with this compound | | | | | | | | | | |
| Y | Other specific qualifiers were required to properly define the results. Consult case narrative. | | | | | | | | | | |
| ** | Analyte is a Tracer compound | | | | | | | | | | |
| N | Presumptive evidence based on mass spectral library search to make a tentative identification of the analyte (TIC).  Quantitation is based on nearest internal standard response factor | | | | | | | | | | |

# GEL LABORATORIES LLC

238 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## *QC Summary*

| Parmname | | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M | REMP Result > MDC/CL and < RDL | | | | | | | | | | | |
| J | See case narrative for an explanation | | | | | | | | | | | |
| I | Analyte does not meet the Ion Abundance Ratio and should be considered an estimated concentration. | | | | | | | | | | | |

N/A indicates that spike recovery limits do not apply when sample concentration exceeds spike conc. by a factor of 4 or more or %RPD not applicable.
^ The Relative Percent Difference (RPD) obtained from the sample duplicate  (DUP) is evaluated against the acceptance criteria when the sample is greater than five times (5X) the contract required detection limit (RL). In cases where either the sample or duplicate value is less than 5X the RL, a control limit of +/- the RL is used to evaluate the DUP result.
* Indicates that a Quality Control parameter was not within specifications.
For PS, PSD, and SDILT results, the values listed are the measured amounts, not final concentrations.


Where the analytical method has been performed under NELAP certification, the analysis has met all of the
requirements of the NELAC standard unless qualified on the QC Summary.

# GEL Laboratories LLC
## Chain of Custody and Analytical Request

gel.com  Chemistry | Radiochemistry | Radiobioassay | Specialty Analytics

GEL Laboratories, LLC
2040 Savage Road
Charleston, SC 29407
Phone: (843) 556-8171
Fax: (843) 766-1178

0644747

Page #: _____ of _____
Proj #: _____
GEL Quote #: _____
CO# Number: _____
PO Number: _____

**GEL Work Order Number:** _____

Client Name: **Highland Farms**

Phone #: _____

**GEL Project Manager:** _____

Proj/Site Name: _____

Fax #: _____

Address: _____

Send Results To: _____

Collected By: _____

*For composites - indicate start and stop date/time*

**Sample Analysis Requested** (Fill in the number of containers for each test)

<-- Preservative Type (6)

**Comments**
Note: extra sample is required for sample specific QC

| Sample ID | *Date Collected (mm-dd-yy) | *Time Collected (Military) (hhmm) | QC Code | Field Filtered | Sample Matrix | Radioactive / Please supply isotopic info | Should this sample be considered: Known or possible hazards | Total number of containers | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| #5 | 10/14/23 | | | | | | | 1 | | |
| #12 | 10/6/23 | | | | | | | | | |
| #9 | 10/15/22 | | | | | | | | | |
| #16 | 10/17/23 | | | | | | | | | |
| #3 | 6/4/19 | | | | | | | | | |
| #27 | 6/6/19 | | | | | | | | | |
| #17 | 9/25/18 | | | | | | | | | |
| #24 | 9/26/20 | | | | | | | | | |
| #14 | 6/3/19 | | | | | | | | | |

**Chain of Custody Signatures**

| Relinquished By (Signed) | Date | Time | Received by (signed) | Date | Time |
|---|---|---|---|---|---|
| | | | 1  Matthew Moro | 11/9/23 | 1500 |
| | | | 2 | | |
| | | | 3 | | |

Sample Collection Time Zone: [ ] Eastern  [ ] Pacific  [ ] Central  [ ] Mountain

TAT Requested: Normal: _____  Rush: ___X___  Specify: _____  (Subject to Surcharge)

Fax Results: [ ] Yes   [ ] No

Select Deliverable: [ ] C of A   [ ] QC Summary   [ ] Level 1   [ ] Level 2   [ ] Level 3   [ ] Level 4

Additional Remarks: _____

**For Lab Receiving Use Only:** Custody Seal Intact? [ ] Yes   [ ] No   Cooler Temp: _____ °C

*For sample shipping and delivery details, see Sample Receipt & Review form (SRR).*

Chain of Custody Number = Client Determined

QC Codes: N = Normal Sample, TB = Trip Blank, FD = Field Duplicate, EB = Equipment Blank, MS = Matrix Spike, MSD = Matrix Spike Duplicate Sample, G = Grab, C = Composite

Field Filtered: For liquid matrices, indicate with a Y - for yes the sample was field filtered or - N - for sample was not field filtered.

Matrix Codes: DW=Drinking Water, GW=Groundwater, SW=Surface Water, WW=Waste Water, W=Water, ML=Misc Liquid, SO=Soil, SD=Sediment, SL=Sludge, SS=Solid Waste, O=Oil, F=Filter, P=Wipe, U=Urine, F=Fecal, N=Nasal

Sample Analysis Requested: Analytical method requested (i.e. 8260B, 6010B/7470A) and number of containers provided for each (i.e. 8260B - 3, 6010B/7470A - 1).

Preservative Type: HA = Hydrochloric Acid, N = Nitric Acid, SH = Sodium Hydroxide, SA = Sulfuric Acid, AA = Ascorbic Acid, HX = Hexane, ST = Sodium Thiosulfate, If no preservative is added = leave field blank

**Are there any known or possible hazards associated with these samples?**

**Characteristic Hazards**
FL = Flammable/Ignitable
CO = Corrosive
RE = Reactive

**Listed Waste**
LW= Listed Waste
(F, K, P and U-listed wastes.)
Waste code(s): _____

**TSCA Regulated**
PCB = Polychlorinated biphenyls

**Other**
OT= Other/ Unknown
(i.e. High/low pH, asbestos, beryllium, irritants, other misc. health hazards, etc.)
Description: _____

*Please provide any additional details below regarding handling and/or disposal concerns. (i.e.: Origin of sample(s), type of site collected from, odd matrices, etc.)*

RA Metals
= Arsenic      Hg= Mercury
= Barium       Se= Selenium
= Cadmium      Ag= Silver
= Chromium     MR= Miscellaneous
= Lead         RCRA metals

**GEL** | Laboratories LLC

## SAMPLE RECEIPT & REVIEW FORM

| Client: HILO | SDG/AR/COC/Work Order: 044747 |
|---|---|
| Received By: Me'Shalia Mckelvey | Date Received: 1/9/23 |

Carrier and Tracking Number

Circle Applicable:
FedEx Express   FedEx Ground   UPS   Field Services   Courier   Other

| Suspected Hazard Information | Yes | No | *If Net Counts > 100cpm on samples not marked "radioactive", contact the Radiation Safety Group for further investigation. |
|---|---|---|---|
| A) Shipped as a DOT Hazardous? | | | Hazard Class Shipped: _____ UN#: _____ If UN2910, Is the Radioactive Shipment Survey Compliant? Yes___ No___ |
| B) Did the client designate the samples are to be received as radioactive? | | | COC notation or radioactive stickers on containers equal client designation. |
| C) Did the RSO classify the samples as radioactive? | | | Maximum Net Counts Observed* (Observed Counts - Area Background Counts): 0 CPM /mR/Hr Classified as: Rad 1   Rad 2   Rad 3 |
| D) Did the client designate samples are hazardous? | | | COC notation or hazard labels on containers equal client designation. |
| E) Did the RSO identify possible Hazards? | | | If D or E is yes, select Hazards below. PCB's   Flammable   Foreign Soil   RCRA   Asbestos   Beryllium   Other: |

| | Sample Receipt Criteria | Yes | NA | No | Comments/Qualifiers (Required for Non-Conforming Items) |
|---|---|---|---|---|---|
| 1 | Shipping containers received intact and sealed? | | | | Circle Applicable:   Seals broken   Damaged container   Leaking container   Other (describe) |
| 2 | Chain of custody documents included with shipment? | | | | Circle Applicable:   Client contacted and provided COC     COC created upon receipt |
| 3 | Samples requiring cold preservation within (0 ≤ 6 deg. C)?* | | | | Preservation Method:   Wet Ice   Ice Packs   Dry ice   None   Other: _____ *all temperatures are recorded in Celsius                    TEMP: 19° |
| 4 | Daily check performed and passed on IR temperature gun? | | | | Temperature Device Serial #: IR6-23 Secondary Temperature Device Serial # (If Applicable): |
| 5 | Sample containers intact and sealed? | | | | Circle Applicable:   Seals broken   Damaged container   Leaking container   Other (describe) |
| 6 | Samples requiring chemical preservation at proper pH? | | | | Sample ID's and Containers Affected: If Preservation added, List: |
| 7 | Do any samples require Volatile Analysis? | | | | If Yes, are Encores or Soil Kits present for solids? Yes___ No___ NA___ (If yes, take to VOA Freezer) Do liquid VOA vials contain acid preservation? Yes___ No___ NA___ (If unknown, select No) Are liquid VOA vials free of headspace? Yes___ No___ NA___ Sample ID's and containers affected: |
| 8 | Samples received within holding time? | | | | ID's and tests affected: |
| 9 | Sample ID's on COC match ID's on bottles? | | | | ID's and containers affected: |
| 10 | Date & time on COC match date & time on bottles? | | | | Circle Applicable:   No dates on containers   No times on containers   COC missing info   Other (describe) |
| 11 | Number of containers received match number indicated on COC? | | | | Circle Applicable:   No container count on COC   Other (describe) |
| 12 | Are sample containers identifiable as GEL provided by use of GEL labels? | | | | |
| 13 | COC form is properly signed in relinquished/received sections? | | | | Circle Applicable:   Not relinquished   Other (describe) MM 1/9/23 |

Comments (Use Continuation Form if needed):

PM (or PMA) review: Initials ___OO___   Date 1/13/23   Page 1 of 1

GL-CHL-SR-001 Rev 7

**List of current GEL Certifications as of 14 November 2023**

| State | Certification |
|---|---|
| Alabama | 42200 |
| Alaska | 17-018 |
| Alaska Drinking Water | SC00012 |
| Arkansas | 88-00651 |
| CLIA | 42D0904046 |
| California | 2940 |
| Colorado | SC00012 |
| Connecticut | PH-0169 |
| DoD ELAP/ ISO17025 A2LA | 2567.01 |
| Florida NELAP | E87156 |
| Foreign Soils Permit | P330-15-00283, P330-15-00253 |
| Georgia | SC00012 |
| Georgia SDWA | 967 |
| Hawaii | SC00012 |
| Idaho | SC00012 |
| Illinois NELAP | 200029 |
| Indiana | C-SC-01 |
| Kansas NELAP | E-10332 |
| Kentucky SDWA | KY90129 |
| Kentucky Wastewater | KY90129 |
| Louisiana Drinking Water | LA024 |
| Louisiana NELAP | 03046 (AI33904) |
| Maine | 2023019 |
| Maryland | 270 |
| Massachusetts | M-SC012 |
| Massachusetts PFAS Approv | Letter |
| Michigan | 9976 |
| Mississippi | SC00012 |
| Nebraska | NE-OS-26-13 |
| Nevada | SC000122024-04 |
| New Hampshire NELAP | 2054 |
| New Jersey NELAP | SC002 |
| New Mexico | SC00012 |
| New York NELAP | 11501 |
| North Carolina | 233 |
| North Carolina SDWA | 45709 |
| North Dakota | R-158 |
| Oklahoma | 2023-152 |
| Pennsylvania NELAP | 68-00485 |
| Puerto Rico | SC00012 |
| S. Carolina Radiochem | 10120002 |
| Sanitation Districts of L | 9255651 |
| South Carolina Chemistry | 10120001 |
| Tennessee | TN 02934 |
| Texas NELAP | T104704235-23-21 |
| Utah NELAP | SC000122023-38 |
| Vermont | VT87156 |
| Virginia NELAP | 460202 |
| Washington | C780 |

**Technical Case Narrative**
**Highland Dairy**
**SDG #: 644747**

## LCMSMS-PFC

**Product:** **The Extraction and Analysis of Per- and Polyfluoroalkyl Substances Using LCMSMS**
**Analytical Method:** EPA 537.1 Modified
**Analytical Procedure:** GL-OA-E-076 REV# 14
**Analytical Batches:** 2524178 and 2524147

The following samples were analyzed using the above methods and analytical procedure(s).

| **GEL Sample ID#** | **Client Sample Identification** |
|---|---|
| 644747001 | #5 |
| 644747002 | #12 |
| 644747003 | #9 |
| 644747004 | #1 |
| 644747005 | #16 |
| 644747006 | #3 |
| 644747007 | #27 |
| 644747008 | #17 |
| 644747009 | #24 |
| 644747010 | #14 |
| 1205572540 | Method Blank (MB) |
| 1205572541 | Laboratory Control Sample (LCS) |
| 1205572542 | 644747001(#5) Matrix Spike (MS) |
| 1205572543 | 644747001(#5) Matrix Spike Duplicate (MSD) |

The samples in this SDG were analyzed on a "dry weight" basis.

**Data Summary:**

All sample data provided in this report met the acceptance criteria specified in the analytical methods and procedures for initial calibration, continuing calibration, instrument controls and process controls where applicable, with the following exceptions.

**Quality Control (QC) Information**

**Internal Standard (ISTD) Acceptance**
Sample and its MS/MSD pair 1205572542 (#5MS), 1205572543 (#5MSD) and 644747001 (#5) did not meet acceptance criteria for one or more internal standards, with a negative and/or positive bias. The samples were diluted in order to bring internal standards within acceptance criteria. As the MS/MSD pair failed internal standard criteria in the same manner as the parent sample, the failures were attributed to matrix interference. The results for these samples were reported from the undiluted and diluted analyses.

**Technical Information**

**Holding Time Specifications**
Samples (See Below) did not meet holding time requirements due to insufficient time remaining to meet the hold times. The following samples were received by the laboratory after the recommended holding time had expired.

| **Sample** | **Analyte** | **Value** |
|---|---|---|
| | | |

| 644747002 (#12) | | Received 09-NOV-23, out of holding 03-NOV-23 |
| 644747005 (#16) | | Received 09-NOV-23, out of holding 02-JUL-19 |
| 644747006 (#3) | | Received 09-NOV-23, out of holding 03-JUL-19 |
| 644747007 (#27) | | Received 09-NOV-23, out of holding 04-JUL-19 |
| 644747008 (#17) | | Received 09-NOV-23, out of holding 23-OCT-18 |
| 644747009 (#24) | | Received 09-NOV-23, out of holding 24-OCT-20 |
| 644747010 (#14) | | Received 09-NOV-23, out of holding 06-JUL-19 |

**Sample Dilutions**

The following samples and/or QC were diluted due to the Internal Standard Recovery not within the limits in the undiluted analysis. 1205572542 (#5MS), 1205572543 (#5MSD) and 644747001 (#5).

| Analyte | 644747 |
| | 001 |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | 5X |

# **Radiochemistry**

**Product:** **Dry Weight**
**Preparation Method:** ASTM D 2216 (Modified)
**Preparation Procedure:** GL-OA-E-020 REV# 13
**Preparation Batch:** 2524337

The following samples were analyzed using the above methods and analytical procedure(s).

| **GEL Sample ID#** | **Client Sample Identification** |
| --- | --- |
| 644747001 | #5 |
| 644747002 | #12 |
| 644747003 | #9 |
| 644747004 | #1 |
| 644747005 | #16 |
| 644747006 | #3 |
| 644747007 | #27 |
| 644747008 | #17 |
| 644747009 | #24 |
| 644747010 | #14 |
| 1205572802 | 644747001(#5) Sample Duplicate (DUP) |

The samples in this SDG were analyzed on an "as received" basis.

**Data Summary:**

There are no exceptions, anomalies or deviations from the specified methods. All sample data provided in this report met the acceptance criteria specified in the analytical methods and procedures for initial calibration, continuing calibration, instrument controls and process controls where applicable.

**<u>Certification Statement</u>**

Where the analytical method has been performed under NELAP certification, the analysis has met all of the requirements of the NELAC standard unless otherwise noted in the analytical case narrative.