# Exhibit A

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BARBIN | FREDERICK | 2:25-cv-11462-RMG | | R1P0163372 | | TX | Ashcraft & Gerel, LLP | 8/25/2025 | Yes | No | No |
| CARLOS | CETINA | 2:25-cv-11462-RMG | AFFF045427 | R1P0163383 | | CA | Ashcraft & Gerel, LLP | 8/25/2025 | Yes | No | No |
| ISTVAN | GERLEI | 2:25-cv-11462-RMG | AFFF096022 | R1P0163391 | | CA | Ashcraft & Gerel, LLP | 8/25/2025 | Yes | No | No |
| MAJIK | HENDERSON | 2:25-cv-11462-RMG | AFFF108066 | R1P0163393 | | CA | Ashcraft & Gerel, LLP | 8/25/2025 | Yes | No | No |
| RONALD | HEAVRIN | 2:25-cv-11462-RMG | AFFF118562 | R1P0163392 | | CA | Ashcraft & Gerel, LLP | 8/25/2025 | Yes | No | No |
| CAROLYN | WIMBERLY | 2:25-cv-11462-RMG | AFFF026744 | R1P0163424 | | GA | Ashcraft & Gerel, LLP | 8/25/2025 | Yes | No | No |
| RAMAR | HASSELL | 2:25-cv-11781-RMG | AFFF091154 | R1P0163303 | | NY | Ashcraft & Gerel, LLP | 8/29/2025 | Yes | No | No |
| MONTE | SOWERS | 2:25-cv-11781-RMG | AFFF098520 | R1P0163326 | | OH | Ashcraft & Gerel, LLP | 8/29/2025 | Yes | No | No |
| DAVID | HUPP | 2:25-cv-11997-RMG | AFFF059473 | R1P0163569 | | NY | Ashcraft & Gerel, LLP | 9/3/2025 | Yes | No | No |
| CAMIE | JORGENSEN | 2:25-cv-11997-RMG | AFFF123448 | R1P0163573 | | MT | Ashcraft & Gerel, LLP | 9/3/2025 | Yes | No | No |
| QUINCY | PALMER | 2:25-cv-11997-RMG | AFFF091990 | R1P0163593 | | TX | Ashcraft & Gerel, LLP | 9/3/2025 | Yes | No | No |
| LEONARD | TATUM | 2:25-cv-11997-RMG | AFFF096667 | R1P0163608 | | GA | Ashcraft & Gerel, LLP | 9/3/2025 | Yes | No | No |
| JAN | ERICKSON | 2:25-cv-12116-RMG | AFFF096590 | R1P0163451 | | UT | Ashcraft & Gerel, LLP | 9/4/2025 | Yes | No | No |
| MARGARET | EMANUEL | 2:25-cv-12116-RMG | AFFF045907 | R1P0106077 | | NC | Ashcraft & Gerel, LLP | 9/4/2025 | Yes | No | No |
| MATTHEW | FRADY | 2:25-cv-12116-RMG | AFFF108540 | R1P0163454 | | GA | Ashcraft & Gerel, LLP | 9/4/2025 | Yes | No | No |
| CHERYL | KASPAR | 2:25-cv-12116-RMG | AFFF100093 | R1P0163474 | | CA | Ashcraft & Gerel, LLP | 9/4/2025 | Yes | No | No |
| CYNTHIA | MANSUETTI | 2:25-cv-12116-RMG | AFFF055392 | R1P0163483 | | CA | Ashcraft & Gerel, LLP | 9/4/2025 | Yes | No | No |
| CARINE | RENOIS | 2:25-cv-12116-RMG | AFFF054632 | R1P0163507 | | FL | Ashcraft & Gerel, LLP | 9/4/2025 | Yes | No | No |
| ARPITA | SIKDER | 2:25-cv-12116-RMG | AFFF021384 | R1P0163515 | | NV | Ashcraft & Gerel, LLP | 9/4/2025 | Yes | No | No |
| STEVE | SAMPSON | 2:25-cv-12116-RMG | AFFF058892 | R1P0163513 | | TX | Ashcraft & Gerel, LLP | 9/4/2025 | Yes | No | No |
| ULLIS | VAUGHN | 2:25-cv-12116-RMG | AFFF086514 | R1P0163528 | | AL | Ashcraft & Gerel, LLP | 9/4/2025 | Yes | No | No |
| KENNETH | CLAYBROOK | 2:25-cv-12309-RMG | AFFF061208 | R1P0198857 | | TX | Ashcraft & Gerel, LLP | 9/5/2025 | Yes | No | No |
| KIMBERLY | FITZHENRY | 2:25-cv-12309-RMG | AFFF062050 | R1P0163342 | | FL | Ashcraft & Gerel, LLP | 9/5/2025 | Yes | No | No |
| JOSE | MENDIOLA | 2:25-cv-12309-RMG | AFFF048170 | R1P0163357 | | TX | Ashcraft & Gerel, LLP | 9/5/2025 | Yes | No | No |
| DESMOND | FORD | 2:25-cv-12459-RMG | AFFF107769 | R1P0163620 | | NJ | Ashcraft & Gerel, LLP | 9/10/2025 | Yes | No | No |
| RALPH | MCKELVY | 2:25-cv-12459-RMG | AFFF121369 | R1P0163621 | | PA | Ashcraft & Gerel, LLP | 9/10/2025 | Yes | No | No |
| GEORGE | BRAMBILA | 2:25-cv-12911-RMG | AFFF070205 | R1P0033487 | | CA | Ashcraft & Gerel, LLP | 10/9/2025 | Yes | No | No |
| OMAR | GRIJALVA | 2:25-cv-12911-RMG | AFFF071263 | R1P0073841 | | CA | Ashcraft & Gerel, LLP | 10/9/2025 | Yes | No | No |
| LOVERIA | GARRETT | 2:25-cv-12911-RMG | AFFF055380 | R1P0061925 | | FL | Ashcraft & Gerel, LLP | 10/9/2025 | Yes | No | No |
| BRUCE | INGRAM | 2:25-cv-12911-RMG | AFFF106776 | R1P0010381 | | CA | Ashcraft & Gerel, LLP | 10/9/2025 | Yes | No | No |
| HASAN | PERKINS | 2:25-cv-12911-RMG | AFFF056765 | R1P0036465 | | CA | Ashcraft & Gerel, LLP | 10/9/2025 | Yes | No | No |
| JANET | WHITE | 2:25-cv-12911-RMG | AFFF088245 | R1P0041663 | | PA | Ashcraft & Gerel, LLP | 10/9/2025 | Yes | No | No |
| CEDRIC | CUBLE | 2:25-cv-12919-RMG | AFFF058981 | R1P0012724 | | MI | Ashcraft & Gerel, LLP | 10/9/2025 | Yes | No | No |
| ERICKA | BELL-DANIELS | 2:25-cv-12919-RMG | AFFF057051 | R1P0029716 | | TX | Ashcraft & Gerel, LLP | 10/9/2025 | Yes | No | No |
| TAUHEEDAH | MUSADDIQ | 2:25-cv-12919-RMG | AFFF117419 | R1P0094405 | | GA | Ashcraft & Gerel, LLP | 10/9/2025 | Yes | No | No |
| SHAYLA | PIERCE | 2:25-cv-12919-RMG | AFFF096304 | R1P0089894 | | TX | Ashcraft & Gerel, LLP | 10/9/2025 | Yes | No | No |
| JAMARIO | REEVES | 2:25-cv-12919-RMG | AFFF063436 | R1P0038885 | | GA | Ashcraft & Gerel, LLP | 10/9/2025 | Yes | No | No |
| FELIX | WELLER | 2:25-cv-12919-RMG | AFFF030782 | R1P0031127 | | GA | Ashcraft & Gerel, LLP | 10/9/2025 | Yes | No | No |
| FREDERICK | SEED | 2:25-cv-12919-RMG | AFFF092030 | R1P0032214 | | FL | Ashcraft & Gerel, LLP | 10/9/2025 | Yes | No | No |
| MITSY | YOUNG | 2:25-cv-12919-RMG | AFFF075553 | R1P0071600 | | GA | Ashcraft & Gerel, LLP | 10/9/2025 | Yes | No | No |
| ALFONSO | HOY | 2:25-cv-13561-RMG | AFFF098681 | R1P0001550 | | IL | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| JAVIER | FLORES | 2:25-cv-13565-RMG | AFFF066845 | R1P0201663 | | AZ | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| TRACIE | HATCH | 2:25-cv-13565-RMG | AFFF094902 | R1P0203707 | | OH | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| EDITH | QUIROZ | 2:25-cv-13565-RMG | AFFF115748 | R1P0201181 | | CA | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| RALPH | HOLMES | 2:25-cv-13565-RMG | AFFF039847 | R1P0202953 | | SC | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| JONATHAN | MCKINNIE | 2:25-cv-13565-RMG | AFFF070676 | R1P0201918 | | CA | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| RONALD | MOSLEY | 2:25-cv-13565-RMG | AFFF079509 | R1P0203246 | | OH | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HENRY | SHARP | 2:25-cv-13565-RMG | AFFF120039 | R1P0201472 | | CA | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| CARLOS | CARTER | 2:25-cv-13566-RMG | AFFF075645 | R1P0200633 | | GA | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| BRENDA | FLORES | 2:25-cv-13566-RMG | AFFF094581 | R1P0200558 | | TX | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| DEMETRIUS | HARVEY | 2:25-cv-13566-RMG | AFFF118265 | R1P0201054 | | IL | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| BILLY | HUGGINS | 2:25-cv-13566-RMG | AFFF107908 | R1P0200514 | | GA | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| LYNNE | OHARA | 2:25-cv-13566-RMG | AFFF124080 | R1P0202449 | | FL | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| CAREY | OLIVIS | 2:25-cv-13566-RMG | AFFF066844 | R1P0200632 | | MD | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| AARON | SPENCER | 2:25-cv-13566-RMG | AFFF035022 | R1P0200231 | | NC | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| CURTIS | ZIRIAX | 2:25-cv-13566-RMG | AFFF071494 | R1P0200870 | | CA | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| CAREATHER | WIGGINS | 2:25-cv-13566-RMG | AFFF026901 | R1P0200630 | | MD | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| GREGORY | WILHELM | 2:25-cv-13566-RMG | AFFF057953 | R1P0201433 | | FL | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| LAQUITA | FOSTER | 2:25-cv-13567-RMG | AFFF050656 | R1P0202261 | | MS | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| IKE | HALL | 2:25-cv-13567-RMG | AFFF070577 | R1P0201495 | | MI | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| KENNETH | HOPKINS | 2:25-cv-13567-RMG | AFFF078649 | R1P0202141 | | AL | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| MARTELL | ANDERSON | 2:25-cv-13567-RMG | AFFF040043 | R1P0202524 | | MI | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| KRISTAL | KIMBREL | 2:25-cv-13567-RMG | AFFF099015 | R1P0202230 | | GA | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| JOSEPH | POPPS | 2:25-cv-13567-RMG | AFFF074275 | R1P0201975 | | FL | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| FRIENDLEY | SERTILE | 2:25-cv-13567-RMG | AFFF059415 | R1P0201332 | | FL | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| LLOYD | STAPLETON | 2:25-cv-13567-RMG | AFFF029185 | R1P0202391 | | TX | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| GERALD | WALTON | 2:25-cv-13567-RMG | AFFF084574 | R1P0201385 | | GA | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| LORRAINE | WORTHY | 2:25-cv-13567-RMG | AFFF067776 | R1P0202412 | | LA | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| SALWAN | BIANOUNI | 2:25-cv-13568-RMG | AFFF084852 | R1P0203323 | | GA | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| MAURICE | BUFFETT | 2:25-cv-13568-RMG | AFFF112223 | R1P0202582 | | TX | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| QUINTERIUS | COBB | 2:25-cv-13568-RMG | AFFF111390 | R1P0202942 | | GA | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| PIERRE | CRAWFORD | 2:25-cv-13568-RMG | AFFF112590 | R1P0202932 | | AL | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| REASON | DUNKELBARGER | 2:25-cv-13568-RMG | AFFF123417 | R1P0202995 | | AZ | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| RASHAWN | DICKERSON | 2:25-cv-13568-RMG | AFFF068921 | R1P0202974 | | IL | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| VALENTINE | HOWARD | 2:25-cv-13568-RMG | AFFF054417 | R1P0203740 | | CA | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| MORRIS | JOHNSON | 2:25-cv-13568-RMG | AFFF063119 | R1P0202762 | | NC | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| TAMARA | PICKETT | 2:25-cv-13568-RMG | AFFF083628 | R1P0203550 | | CA | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| RODNEY | SIMS | 2:25-cv-13568-RMG | AFFF053167 | R1P0203215 | | SC | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| TIMOTHY | FLEUR | 2:25-cv-13568-RMG | AFFF045898 | R1P0203651 | | FL | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| TORRIE | WILLIAMS | 2:25-cv-13568-RMG | AFFF073881 | R1P0203704 | | TN | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| RITA | SWANN | 2:25-cv-13568-RMG | AFFF118622 | R1P0203092 | | GA | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| BILLY | RAYNOR | 2:25-cv-09254-RMG | AFFF087256 | R1P0185449 | | | Aylstock, Witkin, Kreis & Overholtz, PLC | 7/30/2025 | Yes | No | No |
| MARY | MORENO | 2:25-cv-09262-RMG | AFFF059409 | R1P0185272 | | | Aylstock, Witkin, Kreis & Overholtz, PLC | 7/30/2025 | Yes | No | No |
| GABRIEL | BALDOVINO | 2:25-cv-10018-RMG | AFFF059496 | R1P0186794 | | | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/7/2025 | Yes | No | No |
| MCHALE | NELSON | 2:25-cv-10308-RMG | AFFF068238 | R1P0186965 | | | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/11/2025 | Yes | No | No |
| LORNA | CEDARWOLF | 2:25-cv-10573-RMG | AFFF050565 | R1P0187176 | | | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/13/2025 | Yes | No | No |
| ALLISON | MCFARLIN | 2:25-cv-10751-RMG | AFFF042852 | R1P0187310 | | | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/14/2025 | Yes | No | No |
| AMY | LENT | 2:25-cv-10819-RMG | AFFF080082 | R1P0187299 | | | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/14/2025 | Yes | No | No |
| FRANCIS | SANTAMARIA | 2:25-cv-10868-RMG | AFFF029603 | R1P0187320 | | | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/14/2025 | Yes | No | No |
| WENDY | SPARKS | 2:25-cv-10892-RMG | AFFF058036 | R1P0187322 | | | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/14/2025 | Yes | No | No |
| BRADY | TWOBEARS | 2:25-cv-10940-RMG | AFFF027375 | R1P0187400 | | | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/15/2025 | Yes | No | No |
| ALESHIA | ALEXANDER | 2:25-cv-11215-RMG | AFFF028852 | R1P0158751 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/19/2025 | Yes | No | No |
| CHARLIE | DOBLE | 2:25-cv-11215-RMG | AFFF080177 | R1P0158752 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/19/2025 | Yes | No | No |
| SCOTT | GERBER | 2:25-cv-11215-RMG | AFFF108185 | R1P0158753 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/19/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHANDRA | HARDIN | 2:25-cv-11215-RMG | AFFF068771 | R1P0158754 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/19/2025 | Yes | No | No |
| JERRY | JEFFRIES | 2:25-cv-11215-RMG | AFFF104637 | R1P0158755 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/19/2025 | Yes | No | No |
| LEA | BURGOS | 2:25-cv-11221-RMG | AFFF040417 | R1P0158746 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/19/2025 | Yes | No | No |
| DANIELLE | STRATTON | 2:25-cv-11221-RMG | AFFF086137 | R1P0158748 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/19/2025 | Yes | No | No |
| GEORGE | BUTLER | 2:25-cv-11234-RMG | AFFF042593 | R1P0158790 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| SHERRY | CLARK | 2:25-cv-11234-RMG | AFFF121276 | R1P0158792 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| TINA | NICHOLS | 2:25-cv-11234-RMG | AFFF077649 | R1P0158802 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| ROSE | THOMPSON | 2:25-cv-11234-RMG | AFFF092669 | R1P0158807 | | VA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| RICARDO | VALENTIN | 2:25-cv-11234-RMG | AFFF023326 | R1P0158808 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| MELISSA | TALLMAN | 2:25-cv-11234-RMG | AFFF049643 | R1P0158806 | | WV | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| JOHNNY | WOOLUM | 2:25-cv-11234-RMG | AFFF051069 | R1P0158810 | | WV | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| KENNETH | APPEL | 2:25-cv-11239-RMG | AFFF117313 | R1P0158816 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| AMY | BLYTHE | 2:25-cv-11239-RMG | AFFF044539 | R1P0158819 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| AIMEE | BROCK | 2:25-cv-11239-RMG | AFFF031938 | R1P0158825 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| JORDAN | BALES | 2:25-cv-11239-RMG | AFFF039922 | R1P0158817 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| CARLOS | CALDELAS | 2:25-cv-11239-RMG | AFFF089729 | R1P0158827 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| JOSEPH | COLLENETTE | 2:25-cv-11239-RMG | AFFF095949 | R1P0158832 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| ARNICK | DILBERT | 2:25-cv-11239-RMG | AFFF060066 | R1P0158835 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| MARCIA | EASON | 2:25-cv-11239-RMG | AFFF021617 | R1P0158838 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| JAMIE | BORING | 2:25-cv-11239-RMG | AFFF054947 | R1P0158821 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| ROBERT | ECKSTEIN | 2:25-cv-11239-RMG | AFFF109041 | R1P0158839 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| RAYMOND | CROFT | 2:25-cv-11239-RMG | AFFF032075 | R1P0158833 | | CO | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| DAWN | CITCHENS | 2:25-cv-11239-RMG | AFFF086898 | R1P0158830 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| ALAN | BRADFORD | 2:25-cv-11239-RMG | AFFF025512 | R1P0158823 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| HOLLY | DUKES | 2:25-cv-11239-RMG | AFFF050425 | R1P0158836 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| NICHOLAS | DASH | 2:25-cv-11239-RMG | AFFF069830 | R1P0158834 | | KS | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| DALE | EARLEY | 2:25-cv-11239-RMG | AFFF113654 | R1P0158837 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| RICARDO | FALCON | 2:25-cv-11239-RMG | AFFF091032 | R1P0158840 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| DAVID | BABB | 2:25-cv-11240-RMG | AFFF060425 | R1P0158761 | | ME | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| JEAN | CELESTIN | 2:25-cv-11240-RMG | AFFF047387 | R1P0158764 | | NJ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| CAITLIN | DISBROW | 2:25-cv-11240-RMG | AFFF041793 | R1P0158766 | | MA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| HELLEN | HILL | 2:25-cv-11240-RMG | AFFF091426 | R1P0158770 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| KARA | MEADS | 2:25-cv-11240-RMG | AFFF117796 | R1P0158775 | | MA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| THERESA | KENNEBREW | 2:25-cv-11240-RMG | AFFF053571 | R1P0158771 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| PALMA | SHARP | 2:25-cv-11240-RMG | AFFF033932 | R1P0158781 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| DIEGO | POLANCO | 2:25-cv-11240-RMG | AFFF036111 | R1P0158779 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| ROOSEVELT | SPIVEY | 2:25-cv-11240-RMG | AFFF029206 | R1P0099136 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| KERRI | MCCORKLE | 2:25-cv-11242-RMG | AFFF058138 | R1P0158886 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| JOANNE | MEYERHOFF | 2:25-cv-11242-RMG | AFFF011144 | R1P0158887 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| LAARNE | LOPEZ | 2:25-cv-11242-RMG | AFFF070696 | R1P0158879 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| JOSHUA | POLLOCK | 2:25-cv-11242-RMG | AFFF092037 | R1P0158901 | | KS | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| JENNIFER | PEMBER | 2:25-cv-11242-RMG | AFFF073406 | R1P0158895 | | KS | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| PATTI | IRVIN | 2:25-cv-11242-RMG | AFFF042924 | R1P0158896 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| DOYLE | MACK | 2:25-cv-11242-RMG | AFFF049413 | R1P0158882 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| RACHAEL | PIMPIGNANO | 2:25-cv-11242-RMG | AFFF025912 | R1P0158898 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| DEREK | MURRAY | 2:25-cv-11242-RMG | AFFF049004 | R1P0158891 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| TAMELA | PERRY | 2:25-cv-11242-RMG | AFFF011190 | R1P0158897 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHARON | MALARICK | 2:25-cv-11242-RMG | AFFF106163 | R1P0158884 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| CHERRIE | NELSON | 2:25-cv-11242-RMG | AFFF088419 | R1P0158892 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| SHERYL | PIPITONE | 2:25-cv-11242-RMG | AFFF088566 | R1P0158899 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| JUSTIN | PLUNK | 2:25-cv-11242-RMG | AFFF087635 | R1P0158900 | | KS | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| JUSTIN | RISON | 2:25-cv-11242-RMG | AFFF107834 | R1P0158906 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| PHILLIP | OBRIEN | 2:25-cv-11242-RMG | AFFF044590 | R1P0158893 | | OK | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| ELIZABETH | ROSATA | 2:25-cv-11242-RMG | AFFF022920 | R1P0158907 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| ERIC | ROUTT | 2:25-cv-11242-RMG | AFFF042516 | R1P0158908 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| PATRICIA | GALEANO | 2:25-cv-11258-RMG | AFFF066214 | R1P0158847 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| LAURA | GRIDER | 2:25-cv-11258-RMG | AFFF101646 | R1P0158853 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| MARK | HONKE | 2:25-cv-11258-RMG | AFFF104198 | R1P0158857 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| ANN | FERGUSON | 2:25-cv-11258-RMG | AFFF058207 | R1P0158841 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| KRISTY | HEPPE | 2:25-cv-11258-RMG | AFFF098904 | R1P0158855 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| MICHAEL | GESTRING | 2:25-cv-11258-RMG | AFFF022539 | R1P0158850 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| AMANDA | FUNCKE | 2:25-cv-11258-RMG | AFFF022273 | R1P0158846 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| PRESTON | JONES | 2:25-cv-11258-RMG | AFFF122694 | R1P0158863 | | NV | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| DEBORAH | FIFE | 2:25-cv-11258-RMG | AFFF057087 | R1P0158842 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| CATHERINE | LEISEK | 2:25-cv-11258-RMG | AFFF122388 | R1P0158875 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| LEE | JOSHUA | 2:25-cv-11258-RMG | AFFF089299 | R1P0158864 | | OK | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| SETH | KENNEDY | 2:25-cv-11258-RMG | AFFF084497 | R1P0158865 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| WILLIAM | KETELHUT | 2:25-cv-11258-RMG | AFFF045012 | R1P0158866 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| DAVID | KIMMEL | 2:25-cv-11258-RMG | AFFF111644 | R1P0158867 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| JEFFREY | KINDLEY | 2:25-cv-11258-RMG | AFFF043013 | R1P0158868 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| VICKY | JOHNSON | 2:25-cv-11258-RMG | AFFF091963 | R1P0158860 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| FATA | KONNEH | 2:25-cv-11258-RMG | AFFF076438 | R1P0158869 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| VANESSA | KRATT | 2:25-cv-11258-RMG | AFFF059596 | R1P0158871 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| BRADY | LACEFIELD | 2:25-cv-11258-RMG | AFFF118756 | R1P0158873 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| TONY | LAFISCA | 2:25-cv-11258-RMG | AFFF093642 | R1P0158874 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| MARK | TERREBONNE | 2:25-cv-11263-RMG | AFFF062471 | R1P0158925 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| ASHLEY | STEPHENS | 2:25-cv-11263-RMG | AFFF058666 | R1P0158921 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| LORI | WEIBEL | 2:25-cv-11263-RMG | AFFF054608 | R1P0158935 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| WALT | WELLER | 2:25-cv-11263-RMG | AFFF071754 | R1P0158936 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| JOLEEN | SHEFFIELD | 2:25-cv-11263-RMG | AFFF047967 | R1P0158913 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| RICHARD | SHELHART | 2:25-cv-11263-RMG | AFFF088494 | R1P0158914 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| TRICIA | SCHUSTRIN | 2:25-cv-11263-RMG | AFFF038899 | R1P0158910 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| ROBERT | VASS | 2:25-cv-11263-RMG | AFFF066190 | R1P0158929 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| JENNIFER | SHIELDS | 2:25-cv-11263-RMG | AFFF100242 | R1P0158915 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| ANTOINETTE | VERSHUM | 2:25-cv-11263-RMG | AFFF072198 | R1P0158930 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| KEITH | SHIVERDECKER | 2:25-cv-11263-RMG | AFFF025635 | R1P0158916 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| JACLYN | WILLIAMSON | 2:25-cv-11263-RMG | AFFF054531 | R1P0158939 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| AMANDA | STEELE | 2:25-cv-11263-RMG | AFFF067488 | R1P0158920 | | SD | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| DAKOTA | SISK | 2:25-cv-11263-RMG | AFFF038148 | R1P0158917 | | NM | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| ROBIETTA | BURTON | 2:25-cv-11329-RMG | AFFF046933 | R1P0172810 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| STEPHANIE | ADEGBENRO | 2:25-cv-11329-RMG | AFFF089270 | R1P0172806 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| BRITTNEY | COVARRUBIAS | 2:25-cv-11329-RMG | AFFF048474 | R1P0172813 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| KATHLEEN | CUMMINS | 2:25-cv-11329-RMG | AFFF037068 | R1P0172814 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| BARBARA | GALLET | 2:25-cv-11329-RMG | AFFF099683 | R1P0172816 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NELSON | BERROA | 2:25-cv-11329-RMG | AFFF011051 | R1P0172808 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| GABRIELA | LEDESMA | 2:25-cv-11329-RMG | AFFF043355 | R1P0172819 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| CORY | PELC | 2:25-cv-11329-RMG | AFFF072021 | R1P0172823 | | CO | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| RICCI | CHILDERS | 2:25-cv-11333-RMG | AFFF109878 | R1P0158945 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| BECKY | BUSSART | 2:25-cv-11333-RMG | AFFF082351 | R1P0158943 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| CHRISTINE | MIRANDA | 2:25-cv-11333-RMG | AFFF110229 | R1P0158951 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| RENE | LOPEZ | 2:25-cv-11333-RMG | AFFF042756 | R1P0158950 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| LISA | PATTERSON | 2:25-cv-11340-RMG | AFFF042409 | R1P0158972 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| JENN | SELANDERS | 2:25-cv-11340-RMG | AFFF103746 | R1P0158973 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| TERESA | GALLAD | 2:25-cv-11340-RMG | AFFF020916 | R1P0158967 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| COREY | TESSMER | 2:25-cv-11340-RMG | AFFF044208 | R1P0158975 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| SHAMYLA | COOPER | 2:25-cv-11355-RMG | AFFF108948 | R1P0158986 | | MD | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| PEGGILYN | BLAIR | 2:25-cv-11355-RMG | AFFF066174 | R1P0158982 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| LILLIAM | GUZMAN | 2:25-cv-11355-RMG | AFFF091063 | R1P0158989 | | MA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| LINDA | CISCO | 2:25-cv-11355-RMG | AFFF051231 | R1P0158983 | | MD | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| JOHN | FAUNTLEROY | 2:25-cv-11355-RMG | AFFF042061 | R1P0158988 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| RYAN | COLETTI | 2:25-cv-11355-RMG | AFFF124960 | R1P0158984 | | MA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| DONALD | LIFORD | 2:25-cv-11355-RMG | AFFF109255 | R1P0158991 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| CHERYL | ALEXANDER | 2:25-cv-11355-RMG | AFFF114647 | R1P0158978 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| ANDREW | RADFORD | 2:25-cv-11355-RMG | AFFF045952 | R1P0158995 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| JOSEPH | ROWE | 2:25-cv-11355-RMG | AFFF040850 | R1P0158997 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| WANDA | SWEET | 2:25-cv-11355-RMG | AFFF026987 | R1P0158999 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| RICHARD | FULDA | 2:25-cv-11359-RMG | AFFF058526 | R1P0159009 | | ND | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| BETHANY | FULLER | 2:25-cv-11359-RMG | AFFF102726 | R1P0159010 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| BRENT | BINION | 2:25-cv-11359-RMG | AFFF031586 | R1P0159001 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| XIOMARA | MALDONADO | 2:25-cv-11359-RMG | AFFF072310 | R1P0159019 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| FRANK | CERMAK | 2:25-cv-11359-RMG | AFFF115945 | R1P0159004 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| GLORIA | MONTOYA | 2:25-cv-11359-RMG | AFFF043188 | R1P0159023 | | NM | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| DAVID | MCNEW | 2:25-cv-11427-RMG | AFFF109501 | R1P0159045 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| MARTIN | MURASKI | 2:25-cv-11427-RMG | AFFF058637 | R1P0159046 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| JUSTIN | BROWER | 2:25-cv-11427-RMG | AFFF097843 | R1P0159034 | | OR | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| APRIL | HUSKEY | 2:25-cv-11427-RMG | AFFF086328 | R1P0159037 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| KOREY | DEGRAW | 2:25-cv-11427-RMG | AFFF067682 | R1P0159035 | | OR | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| ANGIE | KACHEL | 2:25-cv-11427-RMG | AFFF120361 | R1P0159038 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| DEBI | VANCE | 2:25-cv-11427-RMG | AFFF094588 | R1P0159048 | | OR | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| BEATRICE | DACY | 2:25-cv-11427-RMG | AFFF114736 | R1P0159036 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| ANGEL | MAGEE | 2:25-cv-11427-RMG | AFFF026058 | R1P0159043 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| FRANCILLE | CARLTON | 2:25-cv-11464-RMG | AFFF079673 | R1P0159050 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| LLOYD | KAMES | 2:25-cv-11464-RMG | AFFF073186 | R1P0159058 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| MILLIE | GINGERICH | 2:25-cv-11464-RMG | AFFF114525 | R1P0159055 | | WV | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| CLELL | GRESHAM | 2:25-cv-11464-RMG | AFFF087863 | R1P0159056 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| LORIA | HALL | 2:25-cv-11464-RMG | AFFF036668 | R1P0159057 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| JULIA | RIOJAS | 2:25-cv-11464-RMG | AFFF087293 | R1P0159065 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| MICHELLE | SALINAS | 2:25-cv-11464-RMG | AFFF054615 | R1P0159067 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| KRISTIN | SAYER | 2:25-cv-11464-RMG | AFFF124018 | R1P0159068 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| ROBERT | MCINTOSH | 2:25-cv-11464-RMG | AFFF113805 | R1P0159060 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| FRANK | ORTEGA | 2:25-cv-11464-RMG | AFFF023975 | R1P0159062 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARYLOU | TAYLOR | 2:25-cv-11464-RMG | AFFF021436 | R1P0159069 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| DONNA | BRADY | 2:25-cv-11475-RMG | AFFF095627 | R1P0159080 | | MD | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| SONNY | BAILEY | 2:25-cv-11475-RMG | AFFF032072 | R1P0159073 | | WV | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| MELODY | BARBEAUX-SEDIK | 2:25-cv-11475-RMG | AFFF056105 | R1P0159074 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| NATHAN | BATTLE | 2:25-cv-11475-RMG | AFFF026456 | R1P0159075 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| ANN | BOWEN | 2:25-cv-11475-RMG | AFFF045776 | R1P0159079 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| KELLY | DARIA | 2:25-cv-11475-RMG | AFFF042594 | R1P0159082 | | MD | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| KAREN | EASON | 2:25-cv-11475-RMG | AFFF038267 | R1P0159084 | | NJ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| ALBERT | DUNCAN | 2:25-cv-11475-RMG | AFFF110044 | R1P0159083 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| MELISSA | EGGETT | 2:25-cv-11475-RMG | AFFF011484 | R1P0159085 | | UT | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| RICHELE | GUDMUNSON | 2:25-cv-11475-RMG | AFFF059001 | R1P0159087 | | UT | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| LESLEE | HARDING | 2:25-cv-11475-RMG | AFFF038818 | R1P0159088 | | UT | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| ELIZABETH | GOZY | 2:25-cv-11475-RMG | AFFF087767 | R1P0105188 | | CO | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| PATRICIA | KEENER | 2:25-cv-11475-RMG | AFFF040922 | R1P0159091 | | CT | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| ALLISON | LANDSMAN | 2:25-cv-11475-RMG | AFFF123253 | R1P0159093 | | MD | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| PATRICK | LACHANCE | 2:25-cv-11475-RMG | AFFF070803 | R1P0159092 | | MA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| FRANCES | LYON | 2:25-cv-11494-RMG | AFFF112508 | R1P0159098 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | No | No |
| PEGUY | LUBIN | 2:25-cv-11494-RMG | AFFF052057 | R1P0159097 | | MA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | No | No |
| TANYA | MEIER | 2:25-cv-11494-RMG | AFFF074548 | R1P0159099 | | WV | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | No | No |
| MAVIS | NOLTE | 2:25-cv-11494-RMG | AFFF085287 | R1P0159103 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | No | No |
| SHAWNA | NEWSOM | 2:25-cv-11494-RMG | AFFF049893 | R1P0159100 | | NV | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | No | No |
| KYLE | NICHOLS | 2:25-cv-11494-RMG | AFFF010673 | R1P0159101 | | MD | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | No | No |
| PAULINO | PASTOR | 2:25-cv-11494-RMG | AFFF085153 | R1P0106380 | | ID | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | No | No |
| RODGER | STRADER | 2:25-cv-11494-RMG | AFFF106807 | R1P0159111 | | UT | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | No | No |
| CLEO | WHITE | 2:25-cv-11494-RMG | AFFF025498 | R1P0159115 | | NV | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | No | No |
| MARY | WILDER | 2:25-cv-11494-RMG | AFFF021607 | R1P0159117 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | No | No |
| KEVIN | VANN | 2:25-cv-11494-RMG | AFFF094827 | R1P0159113 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | No | No |
| JOE | DOYLE | 2:25-cv-11514-RMG | AFFF065297 | R1P0159126 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | No | No |
| MARCUS | DUVAL | 2:25-cv-11514-RMG | AFFF031017 | R1P0159127 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | No | No |
| PATRICIA | GARZA | 2:25-cv-11514-RMG | AFFF036735 | R1P0159128 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | No | No |
| STEFANIE | HEBERT | 2:25-cv-11514-RMG | AFFF038379 | R1P0159129 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | No | No |
| STEPHANIE | ASFAHL | 2:25-cv-11514-RMG | AFFF071020 | R1P0159122 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | No | No |
| LISA | MUNYON | 2:25-cv-11514-RMG | AFFF101458 | R1P0159134 | | IA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | No | No |
| GARY | HOLLER | 2:25-cv-11514-RMG | AFFF045281 | R1P0159131 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | No | No |
| ED | WEISEND | 2:25-cv-11514-RMG | AFFF034705 | R1P0028658 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | No | No |
| ALBERT | HYATT | 2:25-cv-11514-RMG | AFFF038889 | R1P0159132 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | No | No |
| RICK | COSTELLO | 2:25-cv-11560-RMG | AFFF064013 | R1P0159142 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| TAMER | TOHAMY | 2:25-cv-11560-RMG | AFFF088010 | R1P0159149 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| JACKLYN | DELATORRE | 2:25-cv-11560-RMG | AFFF091579 | R1P0159145 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| AMBER | GILBERT | 2:25-cv-11560-RMG | AFFF115101 | R1P0159155 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| LISA | CANFIELD | 2:25-cv-11560-RMG | AFFF120290 | R1P0159140 | | AR | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| MOUNDIR | KAMIL | 2:25-cv-11560-RMG | AFFF053778 | R1P0159159 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| KIMBERLY | KEISLER | 2:25-cv-11560-RMG | AFFF103045 | R1P0159160 | | AR | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| ANGELA | MACK | 2:25-cv-11560-RMG | AFFF027945 | R1P0159164 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| DATONJA | DRAKE | 2:25-cv-11560-RMG | AFFF103365 | R1P0159147 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| KETURAH | EVANS | 2:25-cv-11560-RMG | AFFF021352 | R1P0159151 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| NIGEL | HODGES | 2:25-cv-11560-RMG | AFFF118684 | R1P0159156 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | KELLEHER | 2:25-cv-11560-RMG | AFFF074434 | R1P0159161 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| APRIL | FAJARDO-APONTE | 2:25-cv-11560-RMG | AFFF061821 | R1P0159152 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| JERILYN | HOLSTAD | 2:25-cv-11560-RMG | AFFF030677 | R1P0159157 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| JESSY | IOSUE | 2:25-cv-11560-RMG | AFFF068485 | R1P0159158 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| AARON | PATTERSON | 2:25-cv-11560-RMG | AFFF035238 | R1P0159167 | | AR | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| SHATIRRA | NEWBY | 2:25-cv-11560-RMG | AFFF120692 | R1P0159166 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| CARLOS | REA-VILLARROEL | 2:25-cv-11560-RMG | AFFF047700 | R1P0159169 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| BENJAMIN | PONCE | 2:25-cv-11560-RMG | AFFF118823 | R1P0159168 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| ARLEEN | LOGSDON | 2:25-cv-11560-RMG | AFFF030200 | R1P0159163 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| KIM | BAAMONDE | 2:25-cv-11573-RMG | AFFF039704 | R1P0159172 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| SUSIE | ERIKSON | 2:25-cv-11573-RMG | AFFF068801 | R1P0159179 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| MILTON | FERNANDEZ | 2:25-cv-11573-RMG | AFFF079907 | R1P0159180 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| NICOLE | FERRETTI | 2:25-cv-11573-RMG | AFFF066253 | R1P0159181 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| DESTINY | ALLEN | 2:25-cv-11573-RMG | AFFF055201 | R1P0159171 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| ROBERT | GRINDLE | 2:25-cv-11573-RMG | AFFF047465 | R1P0159183 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| CORA | LUBKE | 2:25-cv-11573-RMG | AFFF099888 | R1P0159185 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| DUANE | LUMINAIS | 2:25-cv-11573-RMG | AFFF039459 | R1P0159186 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| WENDELL | WHITE-POWELL | 2:25-cv-11573-RMG | AFFF022029 | R1P0159195 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| LOYE | STONE | 2:25-cv-11573-RMG | AFFF085195 | R1P0159192 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| TAMEKIA | HEARD | 2:25-cv-11573-RMG | AFFF061189 | R1P0159184 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| MARY | NEAL | 2:25-cv-11573-RMG | AFFF116343 | R1P0159188 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| JOANNE | BERN | 2:25-cv-11594-RMG | AFFF090616 | R1P0159285 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| SAUNDRA | ADAMS | 2:25-cv-11594-RMG | AFFF076781 | R1P0159282 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| DEBORAH | HEALY | 2:25-cv-11594-RMG | AFFF114279 | R1P0159293 | | AR | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| ROSE | BAUMGARDNER | 2:25-cv-11594-RMG | AFFF025375 | R1P0159284 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| AMY | CRAWFORD | 2:25-cv-11594-RMG | AFFF117721 | R1P0159287 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| KENNETH | EMANUEL | 2:25-cv-11594-RMG | AFFF114119 | R1P0159289 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| KATIE | FARNSWORTH | 2:25-cv-11594-RMG | AFFF050744 | R1P0159290 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| KENNA | HUTTON | 2:25-cv-11594-RMG | AFFF031136 | R1P0159296 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| GEORGE | ISOM | 2:25-cv-11594-RMG | AFFF082275 | R1P0159298 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| BONNIE | ZEB | 2:25-cv-11594-RMG | AFFF034495 | R1P0159308 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| BRANDON | TYSON | 2:25-cv-11594-RMG | AFFF112489 | R1P0159306 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| MARK | KENES | 2:25-cv-11594-RMG | AFFF092571 | R1P0159300 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| GERALD | LAFFERTY | 2:25-cv-11594-RMG | AFFF032007 | R1P0159302 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| TIFFANY | ELLINGTON | 2:25-cv-11606-RMG | AFFF082723 | R1P0159242 | | VA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| SUNDAY | BOETTCHER | 2:25-cv-11606-RMG | AFFF069314 | R1P0159236 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| MELINDA | FRANOVICH | 2:25-cv-11606-RMG | AFFF075398 | R1P0159243 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| DANNY | BRYSON | 2:25-cv-11606-RMG | AFFF029073 | R1P0159237 | | VA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| NAOMI | KOPKA | 2:25-cv-11606-RMG | AFFF047006 | R1P0159248 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| MICHAEL | TURAN | 2:25-cv-11606-RMG | AFFF080413 | R1P0159258 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| CECILIA | MITCHELL | 2:25-cv-11606-RMG | AFFF056089 | R1P0159251 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| CAROLINE | GILLESPIE | 2:25-cv-11606-RMG | AFFF040373 | R1P0159245 | | VA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| RAYMOND | DIGGS | 2:25-cv-11606-RMG | AFFF026758 | R1P0159240 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| SHELBY | BENAGE | 2:25-cv-11606-RMG | AFFF086162 | R1P0159235 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| CRYSTAL | MORGAN | 2:25-cv-11606-RMG | AFFF053558 | R1P0159253 | | AR | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| JENNIFER | NAPIER | 2:25-cv-11606-RMG | AFFF088647 | R1P0159254 | | WV | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| JENNIFER | STRUNK | 2:25-cv-11606-RMG | AFFF118178 | R1P0159256 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LAPORSHA | TRIMBLE | 2:25-cv-11606-RMG | AFFF042159 | R1P0159257 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| KRISTY | FINK | 2:25-cv-11610-RMG | AFFF067190 | R1P0159204 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| KRYSTEN | AQUINO | 2:25-cv-11610-RMG | AFFF094768 | R1P0159196 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| JULIE | BANNON | 2:25-cv-11610-RMG | AFFF068012 | R1P0159197 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| KELLY | REVELLE | 2:25-cv-11610-RMG | AFFF063052 | R1P0159220 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| STEPHANIE | BEAUDION | 2:25-cv-11610-RMG | AFFF081169 | R1P0159198 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| JUANITA | HAMMOND | 2:25-cv-11610-RMG | AFFF086077 | R1P0159207 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| VIVIAN | ROBINSON | 2:25-cv-11610-RMG | AFFF094005 | R1P0159221 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| JOHN | STRICKHAUSEN | 2:25-cv-11610-RMG | AFFF114107 | R1P0159225 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| KATHERINE | WIBBEN | 2:25-cv-11610-RMG | AFFF085971 | R1P0159232 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| HYSHEIA | HARRISON | 2:25-cv-11610-RMG | AFFF105797 | R1P0159223 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| THOMAS | MANSFIELD | 2:25-cv-11610-RMG | AFFF066277 | R1P0159213 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| SEAN | YESKE | 2:25-cv-11610-RMG | AFFF077305 | R1P0159234 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| SANDRA | TAGLER | 2:25-cv-11610-RMG | AFFF077101 | R1P0159229 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| SHERRY | TALIAFERRO | 2:25-cv-11610-RMG | AFFF083769 | R1P0159230 | | OK | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| ARLENE | SPINELLI | 2:25-cv-11610-RMG | AFFF044463 | R1P0159224 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| KATHY | QUICK | 2:25-cv-11610-RMG | AFFF104707 | R1P0159218 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| ASHLEY | RATLIFF | 2:25-cv-11610-RMG | AFFF047503 | R1P0159219 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| TAMARA | WAHL | 2:25-cv-11610-RMG | AFFF089595 | R1P0159231 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| KATHERINE | DOWNING | 2:25-cv-11641-RMG | AFFF060632 | R1P0159266 | | OK | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| AMANDA | CAVENDER | 2:25-cv-11641-RMG | AFFF052405 | R1P0159264 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| EDNA | SANCHEZ | 2:25-cv-11641-RMG | AFFF080010 | R1P0159276 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| ALISHA | SCHAINOST | 2:25-cv-11641-RMG | AFFF050950 | R1P0159277 | | KS | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| WILLIAM | LUTZ | 2:25-cv-11641-RMG | AFFF078256 | R1P0159274 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| JENNIFER | TOW | 2:25-cv-11641-RMG | AFFF087622 | R1P0159279 | | OK | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| BRYAN | KARS | 2:25-cv-11641-RMG | AFFF062133 | R1P0159271 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| DEBORAH | GARBER | 2:25-cv-11641-RMG | AFFF086385 | R1P0159267 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| BRIDGET | TANNER | 2:25-cv-11641-RMG | AFFF010678 | R1P0159275 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| BRANDY | BENITEZ | 2:25-cv-11678-RMG | AFFF065835 | R1P0159312 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/28/2025 | Yes | No | No |
| TEMERE | BROWN | 2:25-cv-11678-RMG | AFFF042050 | R1P0159313 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/28/2025 | Yes | No | No |
| MONICA | LOZANO | 2:25-cv-11678-RMG | AFFF040508 | R1P0159320 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/28/2025 | Yes | No | No |
| VERONICA | TUBERA | 2:25-cv-11678-RMG | AFFF105320 | R1P0159330 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/28/2025 | Yes | No | No |
| LAURA | MOSER | 2:25-cv-11678-RMG | AFFF047247 | R1P0159323 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/28/2025 | Yes | No | No |
| ANGEL | SLATICK | 2:25-cv-11678-RMG | AFFF093481 | R1P0159327 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/28/2025 | Yes | No | No |
| ALAN | WILD | 2:25-cv-11768-RMG | AFFF072128 | R1P0000935 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | No | No |
| AMIE | CHAPMAN | 2:25-cv-11768-RMG | AFFF032521 | R1P0002673 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | No | No |
| MARY | DURAN | 2:25-cv-11768-RMG | AFFF117523 | R1P0065800 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | No | No |
| GWEN | SCHUBERT | 2:25-cv-11768-RMG | AFFF030110 | R1P0035944 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | No | No |
| ROBERT | VILLAFANE | 2:25-cv-11768-RMG | AFFF038461 | R1P0083773 | | MD | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | No | No |
| MARK | DOODY | 2:25-cv-11799-RMG | AFFF122075 | R1P0064263 | | CO | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | No | No |
| WILEY | DUVALL | 2:25-cv-11799-RMG | AFFF052599 | R1P0101725 | | AR | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | No | No |
| ERNEST | FLORES | 2:25-cv-11799-RMG | AFFF040823 | R1P0030382 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | No | No |
| GLENDA | GRIFFIN | 2:25-cv-11799-RMG | AFFF061290 | R1P0034617 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | No | No |
| LYDIA | BITSOI | 2:25-cv-11799-RMG | AFFF049849 | R1P0062302 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | No | No |
| MARK | HOWARD | 2:25-cv-11799-RMG | AFFF057881 | R1P0064460 | | IA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | No | No |
| ELBA | CORCIO | 2:25-cv-11799-RMG | AFFF030063 | R1P0028793 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | No | No |
| ROY | UNDERWOOD | 2:25-cv-11804-RMG | AFFF071195 | R1P0086189 | | OK | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/30/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JEREMY | LYNCH | 2:25-cv-11804-RMG | AFFF097697 | R1P0159343 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/30/2025 | Yes | No | No |
| HAROLD | MARTIN | 2:25-cv-11804-RMG | AFFF060174 | R1P0036211 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/30/2025 | Yes | No | No |
| MARK | GURROLA | 2:25-cv-11804-RMG | AFFF037714 | R1P0064393 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/30/2025 | Yes | No | No |
| SCOTT | MURRAY | 2:25-cv-11804-RMG | AFFF036561 | R1P0088429 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/30/2025 | Yes | No | No |
| RENEE | MCINTOSH | 2:25-cv-11824-RMG | AFFF068764 | R1P0159356 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| RALPH | CARRANZA | 2:25-cv-11824-RMG | AFFF119290 | R1P0159346 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| ISIS | CHAVEZ | 2:25-cv-11824-RMG | AFFF060855 | R1P0159347 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| HEATHER | COURTNEY | 2:25-cv-11824-RMG | AFFF073254 | R1P0159348 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| REX | KADLEC | 2:25-cv-11824-RMG | AFFF079063 | R1P0079398 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| KIMBERLY | KALWEIT | 2:25-cv-11824-RMG | AFFF088803 | R1P0159355 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| LUANN | SANTILLO | 2:25-cv-11824-RMG | AFFF094426 | R1P0061965 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| SANDRA | DENMAN | 2:25-cv-11824-RMG | AFFF029757 | R1P0159350 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| ALAN | GERVASI | 2:25-cv-11827-RMG | AFFF079262 | R1P0159365 | | HI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| ANGEL | BEAULIEU | 2:25-cv-11827-RMG | AFFF053788 | R1P0159360 | | ME | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| THERESA | HOYT | 2:25-cv-11827-RMG | AFFF103935 | R1P0159367 | | CT | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| DAWN | ROLLINS | 2:25-cv-11827-RMG | AFFF048466 | R1P0159386 | | ID | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| ROBERT | KABWASA | 2:25-cv-11827-RMG | AFFF105478 | R1P0159368 | | MD | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| LEONARD | KING | 2:25-cv-11827-RMG | AFFF096717 | R1P0159369 | | ID | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| DEANNA | MARSHALL | 2:25-cv-11827-RMG | AFFF032141 | R1P0159387 | | MD | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| BRANDEN | SENTELL | 2:25-cv-11827-RMG | AFFF050403 | R1P0159388 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| RHIANNON | MCCULLOUGH | 2:25-cv-11827-RMG | AFFF084969 | R1P0159374 | | KS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| ANN | CHIAMPA | 2:25-cv-11827-RMG | AFFF118466 | R1P0159362 | | MA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| NICOLE | COSGROVE | 2:25-cv-11827-RMG | AFFF121286 | R1P0159363 | | CO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| CHAD | SORENSEN | 2:25-cv-11827-RMG | AFFF097655 | R1P0159390 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| DEB | STEELE | 2:25-cv-11827-RMG | AFFF059479 | R1P0159391 | | CO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| TIM | MURRAY | 2:25-cv-11827-RMG | AFFF076777 | R1P0159379 | | MD | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| JOHN | SUPULVER | 2:25-cv-11827-RMG | AFFF110789 | R1P0159392 | | CO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| DEREK | PEPIN | 2:25-cv-11827-RMG | AFFF071943 | R1P0159380 | | CT | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| JON | PICCONATTO | 2:25-cv-11827-RMG | AFFF032008 | R1P0159381 | | KS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| ROY | REITZ | 2:25-cv-11827-RMG | AFFF073552 | R1P0159382 | | ID | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| AMY | REYES | 2:25-cv-11827-RMG | AFFF020805 | R1P0159383 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| JUANITA | RIOS | 2:25-cv-11827-RMG | AFFF061680 | R1P0159384 | | DE | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| MIRIAM | WEINER | 2:25-cv-11827-RMG | AFFF059349 | R1P0159395 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| BABETTE | WELMON | 2:25-cv-11827-RMG | AFFF088242 | R1P0159396 | | CO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| KENNA | WRIGHT | 2:25-cv-11827-RMG | AFFF083466 | R1P0159399 | | KS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| JEANETTE | PRIAULX | 2:25-cv-11828-RMG | AFFF091636 | R1P0042779 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| SHIRELY | QUALLS | 2:25-cv-11828-RMG | AFFF047400 | R1P0090488 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| DELIA | GOMEZ | 2:25-cv-11828-RMG | AFFF101542 | R1P0023855 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| ORLANDO | GOMEZ | 2:25-cv-11828-RMG | AFFF028006 | R1P0073912 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| HANI | SAYEGH | 2:25-cv-11828-RMG | AFFF123908 | R1P0036013 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| RAHEIM | GRADY | 2:25-cv-11828-RMG | AFFF087576 | R1P0077550 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| LILLIE | GRUBBS | 2:25-cv-11828-RMG | AFFF068215 | R1P0060208 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| ROBERT | SHORT | 2:25-cv-11828-RMG | AFFF029760 | R1P0083512 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| SHARON | JUDSON | 2:25-cv-11828-RMG | AFFF085216 | R1P0089473 | | IA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| FERDINAND | TRUFANT | 2:25-cv-11828-RMG | AFFF096133 | R1P0031139 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| ERIC | BENTZ | 2:25-cv-11828-RMG | AFFF075806 | R1P0029757 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| LOYCE | MANUEL | 2:25-cv-11828-RMG | AFFF083612 | R1P0061948 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RENEE | BERNARDO | 2:25-cv-11829-RMG | AFFF079067 | R1P0159404 | | NV | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| JESSICA | CASTILLO | 2:25-cv-11829-RMG | AFFF082401 | R1P0159405 | | NM | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| SHERRY | HAWKINS | 2:25-cv-11829-RMG | AFFF070824 | R1P0159412 | | NJ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| ADELE | HODGE | 2:25-cv-11829-RMG | AFFF084144 | R1P0159414 | | MA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| CHRISTOPHER | HUGHES | 2:25-cv-11829-RMG | AFFF044019 | R1P0159415 | | NJ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| GEORGE | CRIPPS | 2:25-cv-11829-RMG | AFFF066241 | R1P0159407 | | NV | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| TANJA | DWIRE | 2:25-cv-11829-RMG | AFFF039256 | R1P0159408 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| ROBIN | FRENCH | 2:25-cv-11829-RMG | AFFF054868 | R1P0159409 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| COREY | AGUILAR | 2:25-cv-11829-RMG | AFFF109381 | R1P0159400 | | NV | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| JOANNE | ALEJANDRE | 2:25-cv-11829-RMG | AFFF084619 | R1P0159401 | | MT | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| BOONIE | ALVAREZ | 2:25-cv-11829-RMG | AFFF059556 | R1P0159402 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| RANJAN | KASHWALA | 2:25-cv-11829-RMG | AFFF044744 | R1P0159418 | | NJ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| LYNN | LEWIS | 2:25-cv-11829-RMG | AFFF093904 | R1P0159421 | | MA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| DENNETTE | LONG | 2:25-cv-11829-RMG | AFFF079215 | R1P0159422 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| REA | MORGAN | 2:25-cv-11829-RMG | AFFF090560 | R1P0159427 | | NE | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| CHIRS | MCLAUGHLIN | 2:25-cv-11829-RMG | AFFF027293 | R1P0159425 | | MA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| TIMOTHY | NARBUT | 2:25-cv-11829-RMG | AFFF035848 | R1P0159428 | | MA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| KRYSTAL | NELSON | 2:25-cv-11829-RMG | AFFF101031 | R1P0159429 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| EILEEN | NORDONE | 2:25-cv-11829-RMG | AFFF122116 | R1P0159431 | | NJ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| JESENIA | ZAMBRANO | 2:25-cv-11829-RMG | AFFF111910 | R1P0159438 | | NJ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| ALICIA | POTTER | 2:25-cv-11829-RMG | AFFF088804 | R1P0159436 | | NV | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| DANA | OSTROWSKI | 2:25-cv-11829-RMG | AFFF059960 | R1P0159432 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| SHANNON | QUIGLEY | 2:25-cv-11829-RMG | AFFF027077 | R1P0159437 | | NJ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| GINGER | PISANI | 2:25-cv-11829-RMG | AFFF121498 | R1P0159435 | | MA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| REBECCA | ROULEAU | 2:25-cv-11829-RMG | AFFF097879 | R1P0159441 | | NH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| DIANE | SWAIN | 2:25-cv-11829-RMG | AFFF023153 | R1P0159443 | | NH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| KRISTINE | THORPE | 2:25-cv-11829-RMG | AFFF036778 | R1P0159446 | | MA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| TONYA | TUCKENHAGEN-HAIN | 2:25-cv-11829-RMG | AFFF078333 | R1P0159447 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| BONNIE | SANDER | 2:25-cv-11829-RMG | AFFF023439 | R1P0159442 | | NJ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| NICOLE | SWANSON | 2:25-cv-11829-RMG | AFFF048691 | R1P0159444 | | MT | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| NATISHA | WINKELMAN | 2:25-cv-11829-RMG | AFFF099377 | R1P0159449 | | NE | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| MARK | CASH | 2:25-cv-11849-RMG | AFFF092527 | R1P0159455 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ANGIE | ANDREWS | 2:25-cv-11849-RMG | AFFF079606 | R1P0159452 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| SHARON | ADAIR | 2:25-cv-11849-RMG | AFFF109805 | R1P0159451 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| NATHAN | DUNKLEY | 2:25-cv-11849-RMG | AFFF088325 | R1P0159458 | | UT | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| MELISSA | COUNTRY | 2:25-cv-11849-RMG | AFFF075359 | R1P0159457 | | SD | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| CORNELIUS | HANNAH | 2:25-cv-11849-RMG | AFFF022136 | R1P0159462 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| DAVE | CLOWARD | 2:25-cv-11849-RMG | AFFF053873 | R1P0159456 | | UT | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JAMES | GIENGER | 2:25-cv-11849-RMG | AFFF031142 | R1P0159459 | | ND | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JANESE | HAAGA | 2:25-cv-11849-RMG | AFFF047119 | R1P0159461 | | UT | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| SONJA | HENLEY | 2:25-cv-11849-RMG | AFFF097630 | R1P0159466 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| TENEAL | JENSEN | 2:25-cv-11849-RMG | AFFF118764 | R1P0159470 | | OR | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ROBYN | GREENHALGH | 2:25-cv-11849-RMG | AFFF033275 | R1P0159460 | | OR | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| LAURA | MANNING | 2:25-cv-11849-RMG | AFFF063240 | R1P0159475 | | OR | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| SCOTT | HAWKINS | 2:25-cv-11849-RMG | AFFF052848 | R1P0159464 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| BETTY | HINES | 2:25-cv-11849-RMG | AFFF114842 | R1P0159467 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| CASSY | MITCHELL | 2:25-cv-11849-RMG | AFFF091443 | R1P0159478 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THROWSCOACH | PLUMMER | 2:25-cv-11849-RMG | AFFF057006 | R1P0159484 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| AYESHA | JONES | 2:25-cv-11849-RMG | AFFF022648 | R1P0159472 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| LAURA | NICHOLAS | 2:25-cv-11849-RMG | AFFF105322 | R1P0159480 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| LATOYA | MILLER | 2:25-cv-11849-RMG | AFFF035952 | R1P0159477 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| SERENA | RAMIREZ | 2:25-cv-11849-RMG | AFFF094736 | R1P0159486 | | NM | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| TAMMY | TAMMISMOAK | 2:25-cv-11849-RMG | AFFF108569 | R1P0159494 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| WYLISSA | STRADFORD | 2:25-cv-11849-RMG | AFFF079384 | R1P0159493 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| LORI | RILEY | 2:25-cv-11849-RMG | AFFF100168 | R1P0159487 | | ND | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| MISTY | SPRADLING | 2:25-cv-11849-RMG | AFFF113241 | R1P0159492 | | UT | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| BARBARA | WALLACE | 2:25-cv-11849-RMG | AFFF089545 | R1P0159498 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ALAN | THOMPSON | 2:25-cv-11849-RMG | AFFF107384 | R1P0159496 | | UT | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JEFF | WOOTTON | 2:25-cv-11849-RMG | AFFF070592 | R1P0159499 | | UT | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| NICOLLE | TRIMMER | 2:25-cv-11849-RMG | AFFF102557 | R1P0159497 | | ND | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| SANDRA | CAMDEN | 2:25-cv-11855-RMG | AFFF011300 | R1P0159589 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| YVONNE | DIMAS | 2:25-cv-11855-RMG | AFFF028567 | R1P0159592 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ROGER | GARCIA | 2:25-cv-11855-RMG | AFFF063176 | R1P0159596 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| PAULA | AUSTIN | 2:25-cv-11855-RMG | AFFF088461 | R1P0159585 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| MIGUEL | CANDELARIO | 2:25-cv-11855-RMG | AFFF036992 | R1P0159590 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| SEAN | DOHERTY | 2:25-cv-11855-RMG | AFFF049910 | R1P0159593 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| BRENNAGH | CARLE-JOHNSON | 2:25-cv-11855-RMG | AFFF062733 | R1P0159591 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ERIC | KELLER | 2:25-cv-11855-RMG | AFFF037885 | R1P0159602 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| CATHY | KIBODEAUX | 2:25-cv-11855-RMG | AFFF102436 | R1P0159603 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| MELANIE | BELL | 2:25-cv-11855-RMG | AFFF042206 | R1P0159587 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JASON | LOZANO | 2:25-cv-11855-RMG | AFFF113422 | R1P0159605 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| SYLVIE | HILLSBERG | 2:25-cv-11855-RMG | AFFF104422 | R1P0159599 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| SUZANNE | FORESTER | 2:25-cv-11855-RMG | AFFF115244 | R1P0159595 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ANNA | HINOJOSA | 2:25-cv-11855-RMG | AFFF030248 | R1P0159600 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| CHRYSTAL | MERCADO | 2:25-cv-11855-RMG | AFFF091279 | R1P0159611 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| LILLIAN | SIMS | 2:25-cv-11855-RMG | AFFF025195 | R1P0159625 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| CHRIS | ROBERTS | 2:25-cv-11855-RMG | AFFF077102 | R1P0159621 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ANNAMARIE | MACIAS | 2:25-cv-11855-RMG | AFFF025243 | R1P0159606 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| AMANDA | WEISIGER | 2:25-cv-11855-RMG | AFFF025376 | R1P0159629 | | VA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ZACHARY | PEARCE | 2:25-cv-11855-RMG | AFFF117551 | R1P0159616 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| RACHEL | MILLSTID | 2:25-cv-11855-RMG | AFFF098451 | R1P0159612 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| DRUCE | ROBINSON | 2:25-cv-11855-RMG | AFFF074243 | R1P0159622 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| CHEYENNE | MONTAGUE | 2:25-cv-11855-RMG | AFFF044307 | R1P0159613 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| EMILY | PREWIT | 2:25-cv-11855-RMG | AFFF090553 | R1P0159619 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| KIMBERLY | TANNER | 2:25-cv-11855-RMG | AFFF051656 | R1P0159627 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| LAN | NGUYEN | 2:25-cv-11855-RMG | AFFF026474 | R1P0159614 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ELIZABETH | RAMIREZ | 2:25-cv-11855-RMG | AFFF025355 | R1P0159620 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| PETE | TORRES | 2:25-cv-11855-RMG | AFFF106819 | R1P0159628 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| VEDA | ODLE | 2:25-cv-11855-RMG | AFFF078069 | R1P0159615 | | VA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| TINA | SIKKEMA | 2:25-cv-11855-RMG | AFFF093122 | R1P0159624 | | VA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| STEVEN | BEARDEN | 2:25-cv-11856-RMG | AFFF037014 | R1P0159503 | | AR | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| KAREN | BOYKIN | 2:25-cv-11856-RMG | AFFF042051 | R1P0159505 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| KARLA | FLORES | 2:25-cv-11856-RMG | AFFF050584 | R1P0159509 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| MICHAEL | MARLETT | 2:25-cv-11856-RMG | AFFF073665 | R1P0159520 | | AR | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAIME | JARA | 2:25-cv-11856-RMG | AFFF088728 | R1P0159515 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ANADELIA | LAUREANO | 2:25-cv-11856-RMG | AFFF109295 | R1P0159518 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| TAYLOR | CAMPBELL | 2:25-cv-11856-RMG | AFFF038692 | R1P0159506 | | AR | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JOHN | FURNELL | 2:25-cv-11856-RMG | AFFF029749 | R1P0159510 | | AR | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| BARBARA | NEIMAN | 2:25-cv-11856-RMG | AFFF034059 | R1P0159525 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| CARIE | HILL | 2:25-cv-11856-RMG | AFFF047671 | R1P0159513 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JAMES | MITCHEM | 2:25-cv-11856-RMG | AFFF027383 | R1P0159523 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| MARIA | ORONA | 2:25-cv-11856-RMG | AFFF087226 | R1P0159529 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| EDWARD | NILA | 2:25-cv-11856-RMG | AFFF058211 | R1P0159526 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| FOISAGA | POASA | 2:25-cv-11856-RMG | AFFF117765 | R1P0159530 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ISRAEL | OCHOA | 2:25-cv-11856-RMG | AFFF067436 | R1P0159528 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| LAURA | KIRKLAND | 2:25-cv-11856-RMG | AFFF078872 | R1P0159516 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| MICHELLE | NIXON | 2:25-cv-11856-RMG | AFFF092833 | R1P0159535 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| BRIAN | KRUGER | 2:25-cv-11856-RMG | AFFF037984 | R1P0159517 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| CYNTHIA | MILO | 2:25-cv-11856-RMG | AFFF051079 | R1P0159522 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| TIMETTRA | WELLINGTON | 2:25-cv-11856-RMG | AFFF113312 | R1P0159538 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| SAUWAN | REDDY | 2:25-cv-11856-RMG | AFFF025352 | R1P0159531 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| LAURIE | LEISHER | 2:25-cv-11862-RMG | AFFF049672 | R1P0159705 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ONILEE | MOORE | 2:25-cv-11862-RMG | AFFF073121 | R1P0159711 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| KRISSIE | AYLWARD | 2:25-cv-11862-RMG | AFFF066346 | R1P0159687 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| TRACY | DRANCHAK | 2:25-cv-11862-RMG | AFFF080357 | R1P0159695 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ELIZABETH | TEUTSCH | 2:25-cv-11862-RMG | AFFF052377 | R1P0159725 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| KELSIE | NICOLE | 2:25-cv-11862-RMG | AFFF036369 | R1P0159712 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| SHERMAN | BELL | 2:25-cv-11862-RMG | AFFF083914 | R1P0159689 | | OK | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| GINGER | WOODARD | 2:25-cv-11862-RMG | AFFF070791 | R1P0159728 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| BRANDY | LUMLEY | 2:25-cv-11862-RMG | AFFF123180 | R1P0159707 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| AMIE | FURR | 2:25-cv-11862-RMG | AFFF041768 | R1P0159696 | | OK | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| SHERECE | MADDOX | 2:25-cv-11862-RMG | AFFF121834 | R1P0159708 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| HEATHER | BRAITSCH | 2:25-cv-11862-RMG | AFFF037124 | R1P0159690 | | OK | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| KYLA | OWENS | 2:25-cv-11862-RMG | AFFF083357 | R1P0159713 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ALESIA | GREGORY | 2:25-cv-11862-RMG | AFFF046773 | R1P0159698 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| SEAN | TURENNE | 2:25-cv-11862-RMG | AFFF067503 | R1P0159727 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| EVELYN | SINGLETON | 2:25-cv-11862-RMG | AFFF025010 | R1P0159721 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| TAMMY | BUCHANAN | 2:25-cv-11862-RMG | AFFF070826 | R1P0159691 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ANGIE | HERNDON | 2:25-cv-11862-RMG | AFFF078891 | R1P0159699 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JULIA | SMALLWOOD | 2:25-cv-11862-RMG | AFFF073558 | R1P0159722 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| CINDY | KREPPS | 2:25-cv-11862-RMG | AFFF073484 | R1P0159704 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| MELISSA | METTS | 2:25-cv-11862-RMG | AFFF084396 | R1P0159710 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| SHERRY | ANDERSON | 2:25-cv-11862-RMG | AFFF093598 | R1P0159686 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| PAMELA | STROMINGER | 2:25-cv-11862-RMG | AFFF046686 | R1P0159724 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| KEITH | ANDREWS | 2:25-cv-11864-RMG | AFFF120631 | R1P0159540 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ANNA | BIRCH | 2:25-cv-11864-RMG | AFFF114114 | R1P0159542 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| SHANNA | BLACKWELL | 2:25-cv-11864-RMG | AFFF078832 | R1P0159543 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| KIMBERLY | JASTER | 2:25-cv-11864-RMG | AFFF058656 | R1P0159559 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| VANESSA | AGUAYO | 2:25-cv-11864-RMG | AFFF122488 | R1P0159539 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ANNE | JAY | 2:25-cv-11864-RMG | AFFF021246 | R1P0159560 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ALMOND | HENTHORN | 2:25-cv-11864-RMG | AFFF028252 | R1P0159557 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRETCHEN | GRIFFIN | 2:25-cv-11864-RMG | AFFF040195 | R1P0159554 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JENAI | FORD-SCHATZ | 2:25-cv-11864-RMG | AFFF116106 | R1P0159552 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| AMY | MENESINI | 2:25-cv-11864-RMG | AFFF035050 | R1P0159568 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| DENNIS | CASTLEMAN | 2:25-cv-11864-RMG | AFFF045199 | R1P0159545 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JILL | KELSEY | 2:25-cv-11864-RMG | AFFF106197 | R1P0159562 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| SALEH | MERHI | 2:25-cv-11864-RMG | AFFF067247 | R1P0159569 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JILL | COPELAND | 2:25-cv-11864-RMG | AFFF099060 | R1P0159547 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| CURTIS | MORGAN | 2:25-cv-11864-RMG | AFFF085793 | R1P0159570 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| DAWN | HONEGGER | 2:25-cv-11864-RMG | AFFF083619 | R1P0159558 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| YESENIA | SIMON | 2:25-cv-11864-RMG | AFFF039483 | R1P0159573 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| MICHELE | DARENSBURG-BUSH | 2:25-cv-11864-RMG | AFFF028993 | R1P0159549 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JOELYNN | GODFREY | 2:25-cv-11864-RMG | AFFF025407 | R1P0159553 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| KIMBERLY | LOGAN | 2:25-cv-11864-RMG | AFFF087884 | R1P0159565 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ROBI | MASTROMARINO | 2:25-cv-11864-RMG | AFFF087740 | R1P0159567 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| SARAH | STACKS | 2:25-cv-11864-RMG | AFFF064021 | R1P0159574 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| KEVIN | STITT | 2:25-cv-11864-RMG | AFFF074730 | R1P0159575 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| GEORGINA | RAMIREZ | 2:25-cv-11864-RMG | AFFF032049 | R1P0159571 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| DENELLE | TORRE | 2:25-cv-11864-RMG | AFFF076443 | R1P0159577 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| HEDDIE | TURUDU | 2:25-cv-11864-RMG | AFFF113297 | R1P0159578 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| SONIA | VIDAL | 2:25-cv-11864-RMG | AFFF099485 | R1P0159579 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| RODGER | WALKER | 2:25-cv-11864-RMG | AFFF105674 | R1P0159581 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| AMBER | WARD | 2:25-cv-11864-RMG | AFFF056203 | R1P0159583 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| PHILIP | BODKIN | 2:25-cv-11870-RMG | AFFF056973 | R1P0159732 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| LES | ALDRICH | 2:25-cv-11870-RMG | AFFF103846 | R1P0159729 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| NELLIE | BOLIN | 2:25-cv-11870-RMG | AFFF060221 | R1P0159733 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| GREG | COVINGTON | 2:25-cv-11870-RMG | AFFF058082 | R1P0159738 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| HEATHER | PHILBEK | 2:25-cv-11870-RMG | AFFF124132 | R1P0159758 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| AMYLYNN | BRYNIARSKI | 2:25-cv-11870-RMG | AFFF046529 | R1P0159735 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ROBBIE | ATKINS | 2:25-cv-11870-RMG | AFFF067295 | R1P0159730 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| KENNETH | DOWNS | 2:25-cv-11870-RMG | AFFF049906 | R1P0159739 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ROBBIE | EICHER | 2:25-cv-11870-RMG | AFFF106034 | R1P0159740 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| EVE | GABLE | 2:25-cv-11870-RMG | AFFF119070 | R1P0159741 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| RACHAEL | AVERY | 2:25-cv-11870-RMG | AFFF035767 | R1P0159731 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| QAIS | QAQISH | 2:25-cv-11870-RMG | AFFF123015 | R1P0159759 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| BRANDY | HAMMOND | 2:25-cv-11870-RMG | AFFF035035 | R1P0159743 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| MILLANE | COE | 2:25-cv-11870-RMG | AFFF029374 | R1P0159736 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| WINSTON | WORKMAN | 2:25-cv-11870-RMG | AFFF122464 | R1P0159771 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| WENDY | YOUNG | 2:25-cv-11870-RMG | AFFF068453 | R1P0159772 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| SONYA | COLLINS | 2:25-cv-11870-RMG | AFFF080258 | R1P0159737 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| BOB | COOPER | 2:25-cv-11870-RMG | AFFF082748 | R1P0082039 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| TANISHA | TETTERTON | 2:25-cv-11870-RMG | AFFF098477 | R1P0159770 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| NATHANIEL | ROUSE | 2:25-cv-11870-RMG | AFFF106286 | R1P0159762 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| TARA | KEEFE | 2:25-cv-11870-RMG | AFFF065653 | R1P0159750 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JAIME | SANTIAGO | 2:25-cv-11870-RMG | AFFF096692 | R1P0159763 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| RAMONA | SCHAEFFER | 2:25-cv-11870-RMG | AFFF088792 | R1P0159764 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| SARAH | MCCOWNS | 2:25-cv-11870-RMG | AFFF056104 | R1P0159752 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| CHRISTOPHER | NASIF | 2:25-cv-11870-RMG | AFFF024364 | R1P0159754 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JESSICA | SIGNORELLO | 2:25-cv-11870-RMG | AFFF122473 | R1P0159766 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| TAMEKA | NOEL | 2:25-cv-11870-RMG | AFFF115530 | R1P0159755 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| STEPHANIE | DILLARD | 2:25-cv-11871-RMG | AFFF048773 | R1P0159786 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| CHRISTIE | SCUTCHFIELD | 2:25-cv-11871-RMG | AFFF096845 | R1P0159809 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| URIAH | HAYES | 2:25-cv-11871-RMG | AFFF059034 | R1P0159791 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| NADIA | QUEST | 2:25-cv-11871-RMG | AFFF122155 | R1P0159803 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JULIAN | ALFORD | 2:25-cv-11871-RMG | AFFF090165 | R1P0159774 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| MAGGIE | SHOTOLA | 2:25-cv-11871-RMG | AFFF024648 | R1P0159810 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| PAMELA | ANDERSON | 2:25-cv-11871-RMG | AFFF035909 | R1P0159775 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| GREG | ISON | 2:25-cv-11871-RMG | AFFF051567 | R1P0107364 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| COREY | SUMMERS | 2:25-cv-11871-RMG | AFFF102169 | R1P0159816 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| BRETT | BACHMAN | 2:25-cv-11871-RMG | AFFF038840 | R1P0159776 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ANDREW | BARNES | 2:25-cv-11871-RMG | AFFF071895 | R1P0159777 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| GENA | GREENE | 2:25-cv-11871-RMG | AFFF065380 | R1P0159788 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JANIS | THOMPSON | 2:25-cv-11871-RMG | AFFF076159 | R1P0159818 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JOAN | RIZZUTO | 2:25-cv-11871-RMG | AFFF120191 | R1P0159805 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| CARRIE | THORNTON | 2:25-cv-11871-RMG | AFFF051121 | R1P0159819 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| DARREN | TRADER | 2:25-cv-11871-RMG | AFFF048065 | R1P0159820 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JADEN | DAY | 2:25-cv-11871-RMG | AFFF041228 | R1P0159785 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| WILLIAM | LAZARSKI | 2:25-cv-11871-RMG | AFFF057493 | R1P0159795 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| KASSANDRA | STEWART | 2:25-cv-11871-RMG | AFFF078578 | R1P0159814 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ORLANDO | LOFTON | 2:25-cv-11871-RMG | AFFF056884 | R1P0159797 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| MARIA | WHITLOCK | 2:25-cv-11871-RMG | AFFF078135 | R1P0159824 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| AMY | WORD | 2:25-cv-11871-RMG | AFFF097488 | R1P0159827 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| CLIFFORD | WORSHAM | 2:25-cv-11871-RMG | AFFF059406 | R1P0159828 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| CONNYE | FRYE | 2:25-cv-11894-RMG | AFFF094030 | R1P0159899 | | IA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| CJ | GELISSE | 2:25-cv-11894-RMG | AFFF120497 | R1P0159902 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| CHRIS | GRIEGER | 2:25-cv-11894-RMG | AFFF046124 | R1P0159903 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| BRENT | HENDRICKS | 2:25-cv-11894-RMG | AFFF035154 | R1P0159904 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| RUSSELL | POWELL | 2:25-cv-11894-RMG | AFFF058297 | R1P0159920 | | IA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| BROOKE | AGUILAR | 2:25-cv-11894-RMG | AFFF121738 | R1P0159888 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| PATTI | HODEL | 2:25-cv-11894-RMG | AFFF036924 | R1P0159905 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| DEBBIE | ALDRIDGE | 2:25-cv-11894-RMG | AFFF047230 | R1P0159889 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| OMAR | VINSON | 2:25-cv-11894-RMG | AFFF092409 | R1P0159926 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| SHYANNA | JUDY | 2:25-cv-11894-RMG | AFFF064701 | R1P0159906 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| SANDI | VOYLES | 2:25-cv-11894-RMG | AFFF055030 | R1P0159927 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| BONNIE | RIGGI | 2:25-cv-11894-RMG | AFFF048002 | R1P0159921 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| MARY | WARREN | 2:25-cv-11894-RMG | AFFF115658 | R1P0159928 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| GENIE | WATSON | 2:25-cv-11894-RMG | AFFF033075 | R1P0159929 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| PARADISE | LUNEA | 2:25-cv-11894-RMG | AFFF093559 | R1P0159908 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JANICE | MCADAMS | 2:25-cv-11894-RMG | AFFF101293 | R1P0159909 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| NICOLE | BLATTI | 2:25-cv-11894-RMG | AFFF111499 | R1P0159892 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| CHASE | RUCKS | 2:25-cv-11894-RMG | AFFF038163 | R1P0159922 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JODAN | MCELHANNON | 2:25-cv-11894-RMG | AFFF065747 | R1P0159910 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| DONNA | MIRABELLA | 2:25-cv-11894-RMG | AFFF066098 | R1P0159912 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| BERNIE | RUFFIN | 2:25-cv-11894-RMG | AFFF061823 | R1P0159923 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| RODNEY | WITT | 2:25-cv-11894-RMG | AFFF113759 | R1P0159930 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LESLIE | BRIDGES | 2:25-cv-11894-RMG | AFFF072466 | R1P0159894 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| TRACEY | OLSON | 2:25-cv-11894-RMG | AFFF061172 | R1P0159915 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| MARY | PAGE | 2:25-cv-11894-RMG | AFFF053975 | R1P0159917 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| LAURA | CARLSON | 2:25-cv-11894-RMG | AFFF054718 | R1P0159895 | | IA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| CHRISTINA | PERATOS | 2:25-cv-11894-RMG | AFFF058038 | R1P0159918 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| EDNA | COLLAZO | 2:25-cv-11894-RMG | AFFF111918 | R1P0159897 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| GLENDA | SIMS | 2:25-cv-11894-RMG | AFFF108663 | R1P0159924 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| MARCIA | MOCNY | 2:25-cv-11903-RMG | AFFF020851 | R1P0159854 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| VICTORIA | MONCE-CHURCH | 2:25-cv-11903-RMG | AFFF111792 | R1P0159855 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| BRENDA | KISER | 2:25-cv-11903-RMG | AFFF083776 | R1P0159843 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| KEN | ZEMAN | 2:25-cv-11903-RMG | AFFF027344 | R1P0159886 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| KARLA | VANHORN | 2:25-cv-11903-RMG | AFFF046524 | R1P0159876 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| BOB | SCHMIDT | 2:25-cv-11903-RMG | AFFF048132 | R1P0107530 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| HEIDI | VELEZ | 2:25-cv-11903-RMG | AFFF066624 | R1P0159877 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| WENDI | SCOTT | 2:25-cv-11903-RMG | AFFF048138 | R1P0159871 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| RICKY | AKERS | 2:25-cv-11903-RMG | AFFF102723 | R1P0159829 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| DAWN | SHEPARD | 2:25-cv-11903-RMG | AFFF102745 | R1P0159872 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| DAVID | MANGOLD | 2:25-cv-11903-RMG | AFFF061391 | R1P0159846 | | IA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| SPENCER | PARKER | 2:25-cv-11903-RMG | AFFF026301 | R1P0159861 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ANNA | MARQUEZ | 2:25-cv-11903-RMG | AFFF077200 | R1P0159848 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| VINCENT | BRADY | 2:25-cv-11903-RMG | AFFF023185 | R1P0159832 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| NICKOLAS | WHELAN | 2:25-cv-11903-RMG | AFFF068585 | R1P0159880 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| LEESA | MCCLELLAND | 2:25-cv-11903-RMG | AFFF092656 | R1P0159850 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| MICHELE | RICKENBACH | 2:25-cv-11903-RMG | AFFF075840 | R1P0159863 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ROB | MCKINLEY | 2:25-cv-11903-RMG | AFFF075274 | R1P0159851 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| RAQUEL | RILEY | 2:25-cv-11903-RMG | AFFF072259 | R1P0159864 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| KELLY | FRANKLIN | 2:25-cv-11903-RMG | AFFF075012 | R1P0159836 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| KENDALL | ROBERTS | 2:25-cv-11903-RMG | AFFF093306 | R1P0159865 | | IA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JEFFERY | FULKERSON | 2:25-cv-11903-RMG | AFFF067238 | R1P0159837 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| LISA | STOUT | 2:25-cv-11903-RMG | AFFF116040 | R1P0159875 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JEFF | GRIFFITH | 2:25-cv-11903-RMG | AFFF099804 | R1P0159839 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| SHEILA | GRIFFIN | 2:25-cv-11914-RMG | AFFF081342 | R1P0159647 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| MIKE | BLOOM | 2:25-cv-11914-RMG | AFFF113510 | R1P0159634 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| TESHIMI | HARRELL | 2:25-cv-11914-RMG | AFFF027578 | R1P0159650 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| CHRYSTAL | LOWERY | 2:25-cv-11914-RMG | AFFF092187 | R1P0159658 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JESSICA | LOZANO | 2:25-cv-11914-RMG | AFFF109442 | R1P0159659 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| CONAN | PRIMM | 2:25-cv-11914-RMG | AFFF096140 | R1P0159669 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| NANCY | LYONS | 2:25-cv-11914-RMG | AFFF112298 | R1P0159660 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| SARINA | MARTINEZ | 2:25-cv-11914-RMG | AFFF060439 | R1P0159661 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| DOROTHY | ADAMS | 2:25-cv-11914-RMG | AFFF070145 | R1P0159630 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| GRETA | SIMS | 2:25-cv-11914-RMG | AFFF081165 | R1P0159637 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| MEDLEY | AHRENS | 2:25-cv-11914-RMG | AFFF100547 | R1P0159631 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JANELL | MILLER | 2:25-cv-11914-RMG | AFFF124942 | R1P0159664 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| MELISSA | SCHOOLCRAFT | 2:25-cv-11914-RMG | AFFF032275 | R1P0159673 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| VALERIE | HOBBS | 2:25-cv-11914-RMG | AFFF069503 | R1P0159653 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| CLSY | GARNER | 2:25-cv-11914-RMG | AFFF115340 | R1P0159643 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| DIANA | HUCKABAA | 2:25-cv-11914-RMG | AFFF114783 | R1P0159654 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CANDICE | PECK | 2:25-cv-11914-RMG | AFFF093155 | R1P0159665 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| RUSSELL | SHELBY | 2:25-cv-11914-RMG | AFFF082062 | R1P0159674 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ARETA | SOUTHWARD | 2:25-cv-11914-RMG | AFFF023611 | R1P0159677 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| HIHESHIA | BELL | 2:25-cv-11914-RMG | AFFF044498 | R1P0159633 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| SANDY | TYGART | 2:25-cv-11914-RMG | AFFF047057 | R1P0159681 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| CHRISTOPHER | VILLARREAL | 2:25-cv-11914-RMG | AFFF028645 | R1P0159682 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| MATTHEW | WAGONER | 2:25-cv-11914-RMG | AFFF090932 | R1P0159684 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| MARCUS | COLLAZO | 2:25-cv-12012-RMG | AFFF099754 | R1P0159940 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| DAVID | BENTLEY | 2:25-cv-12012-RMG | AFFF042394 | R1P0159933 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| TARA | BOOTH | 2:25-cv-12012-RMG | AFFF063655 | R1P0159934 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| CINDEL | BRYAN | 2:25-cv-12012-RMG | AFFF089123 | R1P0159935 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| DERRICK | CARR | 2:25-cv-12012-RMG | AFFF034090 | R1P0159936 | | WV | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| RHONDA | CARROLLL | 2:25-cv-12012-RMG | AFFF041668 | R1P0159937 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| ANGELA | CEDENO | 2:25-cv-12012-RMG | AFFF057104 | R1P0159938 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| TABITHIA | CLARK | 2:25-cv-12012-RMG | AFFF116595 | R1P0159939 | | WV | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| HEAVEN | TALLEY | 2:25-cv-12012-RMG | AFFF122292 | R1P0159970 | | AR | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| ANGELA | THALHEIM | 2:25-cv-12012-RMG | AFFF103613 | R1P0159971 | | WV | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| EXWARD | HOTCH | 2:25-cv-12012-RMG | AFFF073810 | R1P0159946 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| SLICKJAMES | HUGHEY | 2:25-cv-12012-RMG | AFFF077190 | R1P0039944 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| VIRGINIA | JOHN | 2:25-cv-12012-RMG | AFFF097167 | R1P0159947 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| HOLLY | KNISS | 2:25-cv-12012-RMG | AFFF036813 | R1P0159949 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| GENE | KOSKI | 2:25-cv-12012-RMG | AFFF101924 | R1P0159950 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| KATHY | HASKELL | 2:25-cv-12012-RMG | AFFF100261 | R1P0159945 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| BRIAN | LEUTZ | 2:25-cv-12012-RMG | AFFF092042 | R1P0159953 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| TAMMY | LILLY | 2:25-cv-12012-RMG | AFFF101258 | R1P0159954 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| TAMMY | LUEBKE | 2:25-cv-12012-RMG | AFFF037553 | R1P0159955 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| MELISSA | MALICOATE | 2:25-cv-12012-RMG | AFFF060744 | R1P0159956 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| BONNIE | MCDANIEL | 2:25-cv-12012-RMG | AFFF021585 | R1P0159957 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| KRIS | MUGGENBURG | 2:25-cv-12012-RMG | AFFF071595 | R1P0159959 | | WY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| NORMA | PODBORNY | 2:25-cv-12012-RMG | AFFF042933 | R1P0159961 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| DAKOTA | RICE | 2:25-cv-12012-RMG | AFFF114404 | R1P0159963 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| SUN | SCHROYER | 2:25-cv-12012-RMG | AFFF020576 | R1P0159965 | | WV | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| CHUCK | SHINALL | 2:25-cv-12012-RMG | AFFF027686 | R1P0159966 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| JOSHUA | SNIVELY | 2:25-cv-12012-RMG | AFFF031628 | R1P0159968 | | WV | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| PANSY | HODGES | 2:25-cv-12034-RMG | AFFF054079 | R1P0159980 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| PATRICIA | SHEPUTIS | 2:25-cv-12034-RMG | AFFF086844 | R1P0159991 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| ALBERT | MOISA | 2:25-cv-12034-RMG | AFFF031669 | R1P0001112 | | NM | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| SHAWNA | SOUZA | 2:25-cv-12034-RMG | AFFF056024 | R1P0159993 | | HI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| KATHY | BORCHERS | 2:25-cv-12034-RMG | AFFF086834 | R1P0053813 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| AUTUMN | SPENCER | 2:25-cv-12034-RMG | AFFF111031 | R1P0159994 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| BONNIE | BUSS | 2:25-cv-12034-RMG | AFFF096969 | R1P0159975 | | OK | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| KELSEY | STOGSDILL | 2:25-cv-12034-RMG | AFFF026237 | R1P0159995 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| LISA | SWEITZER | 2:25-cv-12034-RMG | AFFF114401 | R1P0159996 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| OMAR | MACIAS | 2:25-cv-12034-RMG | AFFF029286 | R1P0159982 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| NEHEMIAH | THOMAS | 2:25-cv-12034-RMG | AFFF101871 | R1P0159997 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| ERNITTA | MATTHEWS | 2:25-cv-12034-RMG | AFFF038548 | R1P0159983 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| JOHANNA | GEBAUER | 2:25-cv-12034-RMG | AFFF022096 | R1P0159979 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GINA | MAYHAN | 2:25-cv-12034-RMG | AFFF092423 | R1P0159984 | | WY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| DAVE | WENSEL | 2:25-cv-12034-RMG | AFFF072630 | R1P0159998 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| DARYL | EWICK | 2:25-cv-12077-RMG | AFFF104002 | R1P0160016 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| STANLEY | EWING | 2:25-cv-12077-RMG | AFFF075896 | R1P0160017 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| SCOTT | BODKIN | 2:25-cv-12077-RMG | AFFF091712 | R1P0160006 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| ESMERALDA | REYES | 2:25-cv-12077-RMG | AFFF081161 | R1P0160043 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| MICHAEL | ROCHESTER | 2:25-cv-12077-RMG | AFFF088180 | R1P0160045 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| LIZ | BYERS | 2:25-cv-12077-RMG | AFFF043986 | R1P0160007 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| DARRYL | RUNSHE | 2:25-cv-12077-RMG | AFFF038415 | R1P0160048 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| MEGHAN | MARRELLO | 2:25-cv-12077-RMG | AFFF032087 | R1P0160034 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| JANICE | GRIER | 2:25-cv-12077-RMG | AFFF115763 | R1P0160021 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| ELIZABETH | CHEN | 2:25-cv-12077-RMG | AFFF089058 | R1P0160008 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| FRANCIS | HALL | 2:25-cv-12077-RMG | AFFF080887 | R1P0160022 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| ASHLEY | HARRIS | 2:25-cv-12077-RMG | AFFF052113 | R1P0160023 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| AMY | MAY | 2:25-cv-12077-RMG | AFFF107803 | R1P0160037 | | NM | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| ANTONETTE | COLANTUONO | 2:25-cv-12077-RMG | AFFF095242 | R1P0160009 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| ELIZABETH | MOBLEY | 2:25-cv-12077-RMG | AFFF096461 | R1P0160038 | | CT | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| IVAN | CRESWELL | 2:25-cv-12077-RMG | AFFF115205 | R1P0160010 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| LORETTA | HODGES | 2:25-cv-12077-RMG | AFFF123551 | R1P0160024 | | AR | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| KRISTIN | DALTON-BERGA | 2:25-cv-12077-RMG | AFFF050110 | R1P0160011 | | OK | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| FRANCISCO | ALDERETE | 2:25-cv-12077-RMG | AFFF037478 | R1P0160000 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| GENE | HOLTZ | 2:25-cv-12077-RMG | AFFF078067 | R1P0160025 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| EILEEN | ANDERSON | 2:25-cv-12077-RMG | AFFF111904 | R1P0160002 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| JOY | HUTCHESON | 2:25-cv-12077-RMG | AFFF058764 | R1P0160026 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| LAURA | ARMENTA | 2:25-cv-12077-RMG | AFFF030605 | R1P0160003 | | OR | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| THOMAS | HUTCHINSON | 2:25-cv-12077-RMG | AFFF110336 | R1P0160027 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| BRETT | DEUTSCH | 2:25-cv-12077-RMG | AFFF057951 | R1P0160014 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| KATHY | FIELDS | 2:25-cv-12077-RMG | AFFF036322 | R1P0160015 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| LINDA | SPAGNUOLO | 2:25-cv-12077-RMG | AFFF071544 | R1P0160050 | | NJ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| KIMBERLY | WALL | 2:25-cv-12077-RMG | AFFF121142 | R1P0160053 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| ILIA | WHITNEY | 2:25-cv-12077-RMG | AFFF038684 | R1P0160055 | | OR | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| MARY | MENKHOFF | 2:25-cv-12099-RMG | AFFF086671 | R1P0172832 | | KS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| GREGORY | GRIVAS | 2:25-cv-12145-RMG | AFFF025623 | R1P0160063 | | NV | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| LAURA | COPELAND | 2:25-cv-12145-RMG | AFFF063371 | R1P0160060 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| BRNDON | HOLLOWAY | 2:25-cv-12145-RMG | AFFF124953 | R1P0160065 | | VA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| DEBBIE | DAVIS | 2:25-cv-12145-RMG | AFFF087190 | R1P0160062 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| MATTHEW | HARPE | 2:25-cv-12145-RMG | AFFF084896 | R1P0160064 | | AR | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| ANGIE | MCKAY | 2:25-cv-12145-RMG | AFFF090717 | R1P0160069 | | ID | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| EMMANUEL | POCHYLSKI | 2:25-cv-12145-RMG | AFFF048322 | R1P0160072 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| Gallegos, Kristian | Gallegos | 2:25-cv-12244-RMG | AFFF121890 | R1P0160098 | | NM | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/5/2025 | Yes | No | No |
| PENNIE | ELLIS | 2:25-cv-12244-RMG | AFFF032419 | R1P0160096 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/5/2025 | Yes | No | No |
| HAMZA | ALI | 2:25-cv-12244-RMG | AFFF028644 | R1P0160095 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/5/2025 | Yes | No | No |
| SONDRA | HUMMEL | 2:25-cv-12263-RMG | AFFF045358 | R1P0160082 | | OR | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/5/2025 | Yes | No | No |
| CARRIE | FABIANO | 2:25-cv-12263-RMG | AFFF075144 | R1P0160087 | | AR | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/5/2025 | Yes | No | No |
| LISA | HAYES | 2:25-cv-12263-RMG | AFFF061844 | R1P0060916 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/5/2025 | Yes | No | No |
| XINNING | HOU | 2:25-cv-12263-RMG | AFFF121162 | R1P0160080 | | NV | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/5/2025 | Yes | No | No |
| LORRENA | PENA | 2:25-cv-12263-RMG | AFFF103962 | R1P0160089 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/5/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZALICA | RODDY | 2:25-cv-12263-RMG | AFFF023627 | R1P0160091 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/5/2025 | Yes | No | No |
| NANCY | DELANDER | 2:25-cv-12427-RMG | AFFF021750 | R1P0160129 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| BRETT | BEINLICH | 2:25-cv-12427-RMG | AFFF064531 | R1P0160109 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| KELLIE | BURNELL | 2:25-cv-12427-RMG | AFFF097363 | R1P0160115 | | MA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MELINDA | CRABTREE | 2:25-cv-12427-RMG | AFFF107390 | R1P0160123 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| GAIL | DELESHAW | 2:25-cv-12427-RMG | AFFF034540 | R1P0160130 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| BRANDY | DUNDON | 2:25-cv-12427-RMG | AFFF036554 | R1P0160139 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| VICKI | ABDO | 2:25-cv-12427-RMG | AFFF077617 | R1P0160100 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| GAIL | DEMORE | 2:25-cv-12427-RMG | AFFF059883 | R1P0160131 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| AARON | FOUNTAIN | 2:25-cv-12427-RMG | AFFF103410 | R1P0160142 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| TRACEY | CROCKETT | 2:25-cv-12427-RMG | AFFF073112 | R1P0160124 | | VA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| PENNY | DEPPIESSE | 2:25-cv-12427-RMG | AFFF043398 | R1P0160132 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| KARA | AUCOIN | 2:25-cv-12427-RMG | AFFF116396 | R1P0160104 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JOSEPH | BOLDERY | 2:25-cv-12427-RMG | AFFF124688 | R1P0160110 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| EDWARD | DESILVA | 2:25-cv-12427-RMG | AFFF049306 | R1P0160133 | | DE | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| DEBORAH | CANTWELL | 2:25-cv-12427-RMG | AFFF090039 | R1P0160116 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| TINA | CROWL | 2:25-cv-12427-RMG | AFFF090135 | R1P0160125 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| KARINA | AZEZ | 2:25-cv-12427-RMG | AFFF106548 | R1P0160105 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| KIMBERLY | DEZARN | 2:25-cv-12427-RMG | AFFF079091 | R1P0160134 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| KELLY | FREBURGER | 2:25-cv-12427-RMG | AFFF056141 | R1P0160143 | | MD | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| LUISA | DIIORIO | 2:25-cv-12427-RMG | AFFF096932 | R1P0160135 | | MD | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| SHELLY | GORHAM | 2:25-cv-12427-RMG | AFFF053585 | R1P0160148 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MELODIE | BACH | 2:25-cv-12427-RMG | AFFF074008 | R1P0160106 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ANDREA | BRAWLEY | 2:25-cv-12427-RMG | AFFF065084 | R1P0160112 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MICHELLE | CAUDILL | 2:25-cv-12427-RMG | AFFF082408 | R1P0160119 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| LUCINDA | AGUEROS | 2:25-cv-12427-RMG | AFFF022327 | R1P0160102 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| RENEE | GORY | 2:25-cv-12427-RMG | AFFF083293 | R1P0160149 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CINDY | SCHUBERTRT | 2:25-cv-12427-RMG | AFFF044900 | R1P0160137 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| TASHA | CHAMPLIN | 2:25-cv-12427-RMG | AFFF024647 | R1P0160120 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JON | HALFORD | 2:25-cv-12427-RMG | AFFF068100 | R1P0160152 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MICHAL | DUERSON | 2:25-cv-12427-RMG | AFFF080672 | R1P0160138 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| TOSIN | AKINWANDE | 2:25-cv-12427-RMG | AFFF094849 | R1P0160103 | | MD | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MISTY | BARK | 2:25-cv-12427-RMG | AFFF071721 | R1P0160107 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CHARLES | LLL | 2:25-cv-12427-RMG | AFFF048424 | R1P0160159 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| PATRICIA | CILIENTO-HANS | 2:25-cv-12427-RMG | AFFF096237 | R1P0160121 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| TYSHAMARIA | BEARD | 2:25-cv-12427-RMG | AFFF049671 | R1P0160108 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| DARRELL | BRUNNER | 2:25-cv-12427-RMG | AFFF100480 | R1P0160113 | | CO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| DONALD | HARLAND | 2:25-cv-12427-RMG | AFFF088433 | R1P0160153 | | MA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ROBERT | JOHANNINGMEIER | 2:25-cv-12427-RMG | AFFF098412 | R1P0160160 | | IA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ERIC | FILLMORE | 2:25-cv-12427-RMG | AFFF121093 | R1P0160141 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| AIMEE | KALANDRAS | 2:25-cv-12427-RMG | AFFF117445 | R1P0160161 | | MD | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JESSE | LEBLOUNT | 2:25-cv-12427-RMG | AFFF090374 | R1P0160173 | | SD | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| KEITH | LEONARDO | 2:25-cv-12427-RMG | AFFF058267 | R1P0160174 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| KELLEY | KAMMANN | 2:25-cv-12427-RMG | AFFF047992 | R1P0160163 | | MD | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| DARREL | HENKLE | 2:25-cv-12427-RMG | AFFF112105 | R1P0160155 | | OK | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| YANED | LOPEZ | 2:25-cv-12427-RMG | AFFF069240 | R1P0160179 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| GREGG | KATZ | 2:25-cv-12427-RMG | AFFF061692 | R1P0160164 | | NJ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSEPH | HAHNENBERG | 2:25-cv-12427-RMG | AFFF106793 | R1P0160151 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| GEORGE | KLEOWDIS | 2:25-cv-12427-RMG | AFFF100573 | R1P0160166 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| VERONICA | LIEN | 2:25-cv-12427-RMG | AFFF119152 | R1P0160175 | | CO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| LYLE | KLUG | 2:25-cv-12427-RMG | AFFF074342 | R1P0160167 | | NE | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| RILLAR | KNOTT | 2:25-cv-12427-RMG | AFFF119880 | R1P0160168 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| DAVID | LITTON | 2:25-cv-12427-RMG | AFFF073232 | R1P0160176 | | VA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| KIMBERLY | KUBISCH | 2:25-cv-12427-RMG | AFFF107091 | R1P0160169 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CHERYL | LANCOUR | 2:25-cv-12427-RMG | AFFF032037 | R1P0160172 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| BRANDI | BACHMAN | 2:25-cv-12430-RMG | AFFF011505 | R1P0160192 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| SCOTT | BURLESON | 2:25-cv-12430-RMG | AFFF108037 | R1P0160208 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| EAMON | CRAWFORD | 2:25-cv-12430-RMG | AFFF029806 | R1P0160220 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| DELONDRA | BAKER | 2:25-cv-12430-RMG | AFFF058544 | R1P0160193 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CASSANDRA | CUNNINGHAM | 2:25-cv-12430-RMG | AFFF033310 | R1P0160223 | | OK | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| WENDELL | BUNTING | 2:25-cv-12430-RMG | AFFF081170 | R1P0160207 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| EMILIO | PRAOLINI | 2:25-cv-12430-RMG | AFFF101784 | R1P0160245 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| SHELLY | BARNES | 2:25-cv-12430-RMG | AFFF114806 | R1P0160195 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| RADONNA | DANIELS | 2:25-cv-12430-RMG | AFFF022516 | R1P0160225 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ALEX | DAVILA | 2:25-cv-12430-RMG | AFFF109955 | R1P0160226 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| BONNIE | PROCTOR | 2:25-cv-12430-RMG | AFFF123461 | R1P0160246 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MARCIA | BARRY | 2:25-cv-12430-RMG | AFFF048966 | R1P0160196 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| RALPH | CARTER | 2:25-cv-12430-RMG | AFFF049608 | R1P0160212 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| KORY | SHUFFLEBARGER | 2:25-cv-12430-RMG | AFFF028808 | R1P0160261 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MARY | PUGH | 2:25-cv-12430-RMG | AFFF097166 | R1P0160247 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| TESSA | DIXON | 2:25-cv-12430-RMG | AFFF021257 | R1P0160230 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| WESLEY | SCOFIELD | 2:25-cv-12430-RMG | AFFF102790 | R1P0160256 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MICHELLE | SILER | 2:25-cv-12430-RMG | AFFF111978 | R1P0160262 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| KAITLYN | RAPOZA | 2:25-cv-12430-RMG | AFFF058711 | R1P0160248 | | MA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| DADRA | DRISCOLL | 2:25-cv-12430-RMG | AFFF124719 | R1P0160233 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| DANA | CHANDLER | 2:25-cv-12430-RMG | AFFF071899 | R1P0160215 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| TRISHA | SE | 2:25-cv-12430-RMG | AFFF043371 | R1P0160258 | | ID | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JANINE | SPADACCINI | 2:25-cv-12430-RMG | AFFF062746 | R1P0160263 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CINDY | ADAMS | 2:25-cv-12430-RMG | AFFF112663 | R1P0160185 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JULIE | ENGLISH | 2:25-cv-12430-RMG | AFFF074974 | R1P0160236 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| AUSTIN | SPAKE | 2:25-cv-12430-RMG | AFFF102333 | R1P0160264 | | MD | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| DEBORAH | ADAMS | 2:25-cv-12430-RMG | AFFF106048 | R1P0160186 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MARY | ROLLE | 2:25-cv-12430-RMG | AFFF025403 | R1P0160249 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| LAURA | CHILDERS | 2:25-cv-12430-RMG | AFFF055375 | R1P0160216 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| TAMMY | SERGE | 2:25-cv-12430-RMG | AFFF046627 | R1P0160259 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| STANLEY | FERGUSON | 2:25-cv-12430-RMG | AFFF040398 | R1P0160239 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ABBIE | ALEXANDER | 2:25-cv-12430-RMG | AFFF077855 | R1P0160187 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| REBECCA | SPANI | 2:25-cv-12430-RMG | AFFF066334 | R1P0160265 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ZANE | RUDEN | 2:25-cv-12430-RMG | AFFF121083 | R1P0160250 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| RAYMOND | FERNANDEZ | 2:25-cv-12430-RMG | AFFF066957 | R1P0160240 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MELISSA | PHILLIP | 2:25-cv-12430-RMG | AFFF106916 | R1P0160241 | | NJ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| LISA | BOYLAN | 2:25-cv-12430-RMG | AFFF102479 | R1P0160202 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CARRIEANNE | ALLEN | 2:25-cv-12430-RMG | AFFF067815 | R1P0160188 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MELODY | SAEGERT | 2:25-cv-12430-RMG | AFFF055091 | R1P0160251 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JODY | ALLEN | 2:25-cv-12430-RMG | AFFF121417 | R1P0160189 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ANITA | POINDEXTER | 2:25-cv-12430-RMG | AFFF079280 | R1P0160242 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| TIMOTHY | POSEMATO | 2:25-cv-12430-RMG | AFFF089207 | R1P0160243 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JILL | STLAURENT | 2:25-cv-12430-RMG | AFFF045378 | R1P0160266 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| TONI | CATRETT | 2:25-cv-12430-RMG | AFFF103200 | R1P0160244 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| NATALIE | TEER | 2:25-cv-12430-RMG | AFFF082735 | R1P0160272 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| FRANCENE | WINTER | 2:25-cv-12430-RMG | AFFF022134 | R1P0160286 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CECIL | BROWN | 2:25-cv-12430-RMG | AFFF111188 | R1P0160205 | | MD | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| VICTORIA | TERREL | 2:25-cv-12430-RMG | AFFF055783 | R1P0160273 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MICHAEL | ZAHIGIAN | 2:25-cv-12430-RMG | AFFF107497 | R1P0160287 | | MA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| LISA | SANGSTER | 2:25-cv-12430-RMG | AFFF054681 | R1P0160253 | | AR | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JAMES | STREIB | 2:25-cv-12430-RMG | AFFF079194 | R1P0160267 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| TYLER | THORNBORROW | 2:25-cv-12430-RMG | AFFF035670 | R1P0160274 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| BARBARA | COSTA | 2:25-cv-12430-RMG | AFFF025204 | R1P0160219 | | NJ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| KURT | MEEVEREN | 2:25-cv-12430-RMG | AFFF059240 | R1P0160277 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| EMMA | STRODE | 2:25-cv-12430-RMG | AFFF070913 | R1P0160268 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MICHAEL | THOVSEN | 2:25-cv-12430-RMG | AFFF024256 | R1P0160275 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MARISSA | VANWORMER | 2:25-cv-12430-RMG | AFFF082435 | R1P0160278 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ABIGAIL | ZUCK | 2:25-cv-12430-RMG | AFFF074811 | R1P0160289 | | MT | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MIKE | SARZO | 2:25-cv-12430-RMG | AFFF115511 | R1P0160254 | | | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CLAUDIA | SUSTAITA | 2:25-cv-12430-RMG | AFFF124223 | R1P0160270 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ARIE | TISHGARTEN | 2:25-cv-12430-RMG | AFFF027420 | R1P0160276 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CARMELLA | SCARDILLI | 2:25-cv-12430-RMG | AFFF120576 | R1P0160255 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| LETICIA | VEGAMACIAS | 2:25-cv-12430-RMG | AFFF047606 | R1P0160280 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CARRIE | VLIEK | 2:25-cv-12430-RMG | AFFF022433 | R1P0160281 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| TERRY | WEINAND | 2:25-cv-12430-RMG | AFFF052134 | R1P0160282 | | ND | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| TERRA | WHARTON | 2:25-cv-12430-RMG | AFFF023652 | R1P0160284 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CARMEN | COLON | 2:25-cv-12433-RMG | AFFF053434 | R1P0160296 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| WALTER | BIRD | 2:25-cv-12433-RMG | AFFF085323 | R1P0160291 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ERIKA | CRUZ | 2:25-cv-12433-RMG | AFFF030323 | R1P0160297 | | NM | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ANTOINETTE | BRESON | 2:25-cv-12433-RMG | AFFF090532 | R1P0160292 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ANTONIO | ENRIQUEZ | 2:25-cv-12433-RMG | AFFF124098 | R1P0160308 | | NJ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CHRISTINA | EPLEY | 2:25-cv-12433-RMG | AFFF025749 | R1P0160309 | | NV | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ANGEALA | BUTLER | 2:25-cv-12433-RMG | AFFF080316 | R1P0160293 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ALBERTO | ESTRADA | 2:25-cv-12433-RMG | AFFF079744 | R1P0160314 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CHRISTINA | EYMAN | 2:25-cv-12433-RMG | AFFF077969 | R1P0160321 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| NATASHA | BRLETRICK | 2:25-cv-12433-RMG | AFFF056905 | R1P0160290 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| DEBORAH | ELROD | 2:25-cv-12433-RMG | AFFF094540 | R1P0160305 | | ND | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| DORINDA | ESTRADA | 2:25-cv-12433-RMG | AFFF052728 | R1P0160315 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| TYLER | ELWOOD | 2:25-cv-12433-RMG | AFFF046640 | R1P0160306 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| DINA | EPSTEIN | 2:25-cv-12433-RMG | AFFF023406 | R1P0160311 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JUSTIN | EMRY | 2:25-cv-12433-RMG | AFFF055955 | R1P0160307 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| KATHY | FEWKES | 2:25-cv-12433-RMG | AFFF081975 | R1P0160332 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| POLLY | EUBANKS | 2:25-cv-12433-RMG | AFFF091543 | R1P0160316 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MICHAEL | HYATT | 2:25-cv-12433-RMG | AFFF032791 | R1P0160344 | | SD | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| THERESA | FANNIN | 2:25-cv-12433-RMG | AFFF119155 | R1P0160323 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JOE | FICKAS | 2:25-cv-12433-RMG | AFFF083168 | R1P0160333 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MAURICE | JENKINS | 2:25-cv-12433-RMG | AFFF088328 | R1P0160345 | | NV | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| LISA | KIBBE | 2:25-cv-12433-RMG | AFFF116635 | R1P0160317 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JUSTIN | FANNING | 2:25-cv-12433-RMG | AFFF122500 | R1P0160324 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| PATRICK | MIMS | 2:25-cv-12433-RMG | AFFF034190 | R1P0160365 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| COURTNEY | JONES | 2:25-cv-12433-RMG | AFFF031647 | R1P0160347 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| THOMAS | WENZEL | 2:25-cv-12433-RMG | AFFF042373 | R1P0160385 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| LORIANN | LEHAN | 2:25-cv-12433-RMG | AFFF022011 | R1P0160350 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| RODNEY | PEAK | 2:25-cv-12433-RMG | AFFF032653 | R1P0160376 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ROSANNE | LOVERA-SPENCER | 2:25-cv-12433-RMG | AFFF046896 | R1P0160351 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| SONIA | EVANS | 2:25-cv-12433-RMG | AFFF121495 | R1P0160318 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| NICHOLAS | MACMILLAN | 2:25-cv-12433-RMG | AFFF028603 | R1P0160352 | | NE | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ADRIAN | PEDRIN | 2:25-cv-12433-RMG | AFFF038968 | R1P0160377 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| DEAN | FOUQUET | 2:25-cv-12433-RMG | AFFF038265 | R1P0160336 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CHRISTINE | FETTING | 2:25-cv-12433-RMG | AFFF047674 | R1P0160331 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| DONNA | BIRDWELL | 2:25-cv-12433-RMG | AFFF120827 | R1P0160353 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MARTIN | FRITZ | 2:25-cv-12433-RMG | AFFF048891 | R1P0160338 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| REBECCA | PROVINCE | 2:25-cv-12433-RMG | AFFF010684 | R1P0160379 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| BILL | MYNATT | 2:25-cv-12433-RMG | AFFF069930 | R1P0160368 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| STACY | FULLER | 2:25-cv-12433-RMG | AFFF081075 | R1P0160339 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| FERNANDO | MARRUJO | 2:25-cv-12433-RMG | AFFF124894 | R1P0160340 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| RICHARD | RUTHERFORD | 2:25-cv-12433-RMG | AFFF070236 | R1P0160380 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MARK | NICASTRI | 2:25-cv-12433-RMG | AFFF066942 | R1P0160369 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| EDWARD | GAUGHRAN | 2:25-cv-12433-RMG | AFFF046343 | R1P0160341 | | NH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CRYSTAL | MCELVOGUE | 2:25-cv-12433-RMG | AFFF072135 | R1P0160358 | | IA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| TAMARA | NICHOSON | 2:25-cv-12433-RMG | AFFF029460 | R1P0160370 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CAITLIN | MCGRATH | 2:25-cv-12433-RMG | AFFF041371 | R1P0160360 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| NICOLE | MCGUINNESS | 2:25-cv-12433-RMG | AFFF038201 | R1P0160361 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MILLER | MCKELLIPS | 2:25-cv-12433-RMG | AFFF054992 | R1P0160362 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| RONALD | SHAW | 2:25-cv-12433-RMG | AFFF116795 | R1P0160383 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| GARY | PACITTI | 2:25-cv-12433-RMG | AFFF090692 | R1P0160373 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| HEATHER | STAGNER | 2:25-cv-12433-RMG | AFFF113637 | R1P0160384 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JUAN | HERRERA | 2:25-cv-12437-RMG | AFFF033651 | R1P0160409 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| COLLEEN | HINOJOSA | 2:25-cv-12437-RMG | AFFF069515 | R1P0160410 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| QUINTINA | JONES | 2:25-cv-12437-RMG | AFFF111702 | R1P0160434 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| DERELL | HOOD | 2:25-cv-12437-RMG | AFFF101858 | R1P0160412 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MATTHEW | HORN | 2:25-cv-12437-RMG | AFFF055794 | R1P0160414 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MISTY | MAURER | 2:25-cv-12437-RMG | AFFF052640 | R1P0160457 | | KS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| STEVE | LINDSEY | 2:25-cv-12437-RMG | AFFF027759 | R1P0160446 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| RICKY | MAXWELL | 2:25-cv-12437-RMG | AFFF061967 | R1P0160458 | | NJ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| NICOLE | MITCHELL | 2:25-cv-12437-RMG | AFFF083992 | R1P0160468 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| DENISE | LOCKE | 2:25-cv-12437-RMG | AFFF033978 | R1P0160447 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| KRISTINA | GARRETT | 2:25-cv-12437-RMG | AFFF094696 | R1P0160390 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| REBECCA | GENTRY | 2:25-cv-12437-RMG | AFFF120314 | R1P0160391 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ALEX | JARA | 2:25-cv-12437-RMG | AFFF089744 | R1P0160418 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CAROLYN | MCGEE | 2:25-cv-12437-RMG | AFFF097127 | R1P0160459 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| BEVERLY | JEFFRIES | 2:25-cv-12437-RMG | AFFF047419 | R1P0160419 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| SARAH | PARKER | 2:25-cv-12437-RMG | AFFF104922 | R1P0160483 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALYSSA | MCGHEE | 2:25-cv-12437-RMG | AFFF024639 | R1P0160460 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| AMANDA | PAYNE | 2:25-cv-12437-RMG | AFFF045918 | R1P0160484 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CHRISSIE | LONG | 2:25-cv-12437-RMG | AFFF119023 | R1P0160449 | | NJ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| GAYDELL | GOULD | 2:25-cv-12437-RMG | AFFF077995 | R1P0160394 | | MD | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| SHIRLEY | JOHNSON | 2:25-cv-12437-RMG | AFFF124127 | R1P0160425 | | CO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JULIE | GRANGER | 2:25-cv-12437-RMG | AFFF113714 | R1P0160395 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| LAURA | MCLEOD | 2:25-cv-12437-RMG | AFFF083262 | R1P0160461 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| DANIEL | GRANT | 2:25-cv-12437-RMG | AFFF071602 | R1P0160396 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| LANEDRA | GRAY | 2:25-cv-12437-RMG | AFFF082576 | R1P0160397 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| PHILIP | PENNINGTON | 2:25-cv-12437-RMG | AFFF117530 | R1P0160485 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| NOE | LOPEZ | 2:25-cv-12437-RMG | AFFF104358 | R1P0160450 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| BRIDGETT | GREEN | 2:25-cv-12437-RMG | AFFF053498 | R1P0160398 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CURRY | JONES | 2:25-cv-12437-RMG | AFFF121125 | R1P0160430 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MARIBEL | PEREZ | 2:25-cv-12437-RMG | AFFF059421 | R1P0160486 | | CT | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ADAM | GROVE | 2:25-cv-12437-RMG | AFFF104320 | R1P0160399 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ROBYN | LUNA | 2:25-cv-12437-RMG | AFFF069313 | R1P0160451 | | CO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| KRISTA | LAURENT | 2:25-cv-12437-RMG | AFFF122183 | R1P0160439 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| LEONARD | MELTON | 2:25-cv-12437-RMG | AFFF096480 | R1P0160463 | | CO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JONATHAN | MORALES | 2:25-cv-12437-RMG | AFFF089569 | R1P0160472 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| LAKIAHA | JONES | 2:25-cv-12437-RMG | AFFF029324 | R1P0160432 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| NATASHA | MEYER | 2:25-cv-12437-RMG | AFFF055131 | R1P0160464 | | IA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| YVONNE | LYNCH | 2:25-cv-12437-RMG | AFFF098027 | R1P0160453 | | ND | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ROBERT | HAMPTON | 2:25-cv-12437-RMG | AFFF062531 | R1P0160402 | | VA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| THADDEUS | MORALES | 2:25-cv-12437-RMG | AFFF034598 | R1P0160474 | | NV | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| KELLIE | PERKINS | 2:25-cv-12437-RMG | AFFF090801 | R1P0160487 | | CT | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| AMIAH | LEWIS | 2:25-cv-12437-RMG | AFFF049127 | R1P0160442 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| GAIL | HATCHER | 2:25-cv-12437-RMG | AFFF050637 | R1P0160404 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| BRAD | MORGAN | 2:25-cv-12437-RMG | AFFF066023 | R1P0160475 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JANICE | MARTIN | 2:25-cv-12437-RMG | AFFF074401 | R1P0160456 | | ND | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| KAYLEA | OWEN | 2:25-cv-12437-RMG | AFFF107984 | R1P0160481 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CINDY | PETTY | 2:25-cv-12437-RMG | AFFF028813 | R1P0160488 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CLARK | PORCHE | 2:25-cv-12437-RMG | AFFF047750 | R1P0160489 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MELANIE | BALLANTYNE | 2:25-cv-12438-RMG | AFFF076823 | R1P0067172 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| BENNY | FITCH | 2:25-cv-12438-RMG | AFFF054754 | R1P0007244 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| DANIEL | BEAN | 2:25-cv-12438-RMG | AFFF082635 | R1P0018988 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CAROL | SAMBA | 2:25-cv-12438-RMG | AFFF064647 | R1P0012096 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| LINDA | HANEY | 2:25-cv-12438-RMG | AFFF055534 | R1P0060395 | | OR | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JAMES | CHURCHWELL | 2:25-cv-12438-RMG | AFFF069714 | R1P0039289 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| RONALD | JULIN | 2:25-cv-12438-RMG | AFFF110400 | R1P0085110 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ESTER | MCDOUGLE | 2:25-cv-12438-RMG | AFFF122975 | R1P0030522 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| BILLY | RAGSDALE | 2:25-cv-12438-RMG | AFFF031789 | R1P0007898 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| LATOYA | SOMERVILLE | 2:25-cv-12438-RMG | AFFF101319 | R1P0058598 | | VA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| LEILA | THEISS | 2:25-cv-12438-RMG | AFFF099870 | R1P0059474 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| HERCULANO | VELOSO | 2:25-cv-12438-RMG | AFFF036308 | R1P0037092 | | NJ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MOTHER | WESTENDORF | 2:25-cv-12438-RMG | AFFF104701 | R1P0071929 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| SHEILA | RODRIGUEZ | 2:25-cv-12451-RMG | AFFF121063 | R1P0089991 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| OMEGA | WOLFORD | 2:25-cv-12451-RMG | AFFF122458 | R1P0073856 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BARBARA | SONIN | 2:25-cv-12451-RMG | AFFF060117 | R1P0006665 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| FATHER | STEPHENS | 2:25-cv-12451-RMG | AFFF086888 | R1P0031014 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| RICHARD | STROHM | 2:25-cv-12451-RMG | AFFF103417 | R1P0080917 | | DE | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CADANCE | BASNETT | 2:25-cv-12451-RMG | AFFF057617 | R1P0010883 | | AR | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| DJ | TOWNSEND | 2:25-cv-12451-RMG | AFFF051923 | R1P0025460 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CD, a minor | D | 2:25-cv-12451-RMG | AFFF033004 | R1P0160493 | | WV | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ROBBIN | COOKE | 2:25-cv-12451-RMG | AFFF116631 | R1P0081514 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MARGARITA | ESPARZA | 2:25-cv-12451-RMG | AFFF116304 | R1P0063292 | | NM | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| BONNIE | FITCH | 2:25-cv-12451-RMG | AFFF022607 | R1P0008322 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| HOWARD | GIVENS | 2:25-cv-12451-RMG | AFFF065497 | R1P0037404 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| PAMELA | MCFALLS | 2:25-cv-12451-RMG | AFFF046504 | R1P0200210 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| WILLIAM | MCKILLOP | 2:25-cv-12451-RMG | AFFF052201 | R1P0160495 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ROBERT | PRIDGEN | 2:25-cv-12451-RMG | AFFF103161 | R1P0083272 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JESSIE | QUINTANILLA | 2:25-cv-12451-RMG | AFFF094774 | R1P0045507 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| FATHER | REED | 2:25-cv-12451-RMG | AFFF099550 | R1P0031012 | | KS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| LOURDES | QUINONES | 2:25-cv-12475-RMG | AFFF121655 | R1P0160507 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| BLAIN | RANKIN | 2:25-cv-12475-RMG | AFFF054182 | R1P0160508 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| TERESA | SANDOVAL | 2:25-cv-12475-RMG | AFFF068524 | R1P0160527 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| DOROTHY | SPENCER | 2:25-cv-12475-RMG | AFFF055637 | R1P0160536 | | MD | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| TIMEKA | REESE | 2:25-cv-12475-RMG | AFFF044258 | R1P0160509 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ANTHONY | WASHINGTON | 2:25-cv-12475-RMG | AFFF119094 | R1P0160555 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JAYSON | RICHARDS | 2:25-cv-12475-RMG | AFFF055559 | R1P0160510 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| TYLER | SAVAGE | 2:25-cv-12475-RMG | AFFF122439 | R1P0160528 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| GERRI | SPENCER | 2:25-cv-12475-RMG | AFFF099035 | R1P0160537 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| FRANK | RIOS | 2:25-cv-12475-RMG | AFFF112485 | R1P0160511 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| DEREK | WILSON | 2:25-cv-12475-RMG | AFFF045971 | R1P0160570 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CYNTHIA | DARLING | 2:25-cv-12475-RMG | AFFF123337 | R1P0160498 | | UT | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| KENNETH | STILL | 2:25-cv-12475-RMG | AFFF114993 | R1P0160538 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MARTHA | THOMPSON | 2:25-cv-12475-RMG | AFFF039397 | R1P0160548 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JEFF | ROBERTS | 2:25-cv-12475-RMG | AFFF120960 | R1P0160513 | | OK | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| THERESA | WRIGHT | 2:25-cv-12475-RMG | AFFF106210 | R1P0160571 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| BRYAN | STINSON | 2:25-cv-12475-RMG | AFFF076831 | R1P0160539 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| RICHARD | WEST | 2:25-cv-12475-RMG | AFFF086588 | R1P0160558 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| KIRBIE | YOUNG | 2:25-cv-12475-RMG | AFFF043491 | R1P0160572 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JENTRA | TOWNE | 2:25-cv-12475-RMG | AFFF027358 | R1P0160550 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| KENWIN | ROBINSON | 2:25-cv-12475-RMG | AFFF031779 | R1P0160516 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MARK | ZAVALA | 2:25-cv-12475-RMG | AFFF030101 | R1P0160574 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| AMELIA | TALLMAN | 2:25-cv-12475-RMG | AFFF034461 | R1P0160541 | | SD | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| AUTUM | POWELL | 2:25-cv-12475-RMG | AFFF084831 | R1P0160502 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| RODNEY | ROPER | 2:25-cv-12475-RMG | AFFF068834 | R1P0160520 | | | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| GLORIA | ROSALES | 2:25-cv-12475-RMG | AFFF061958 | R1P0160521 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MANUEL | ROSARIO | 2:25-cv-12475-RMG | AFFF100683 | R1P0160522 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JONI | ROSE | 2:25-cv-12475-RMG | AFFF094547 | R1P0160523 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ISAAC | SMITH | 2:25-cv-12475-RMG | AFFF090857 | R1P0160532 | | VA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| GLORIA | PUCKETT | 2:25-cv-12475-RMG | AFFF088226 | R1P0160503 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CHARLENE | ROSS | 2:25-cv-12475-RMG | AFFF114295 | R1P0160524 | | AR | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JOYCE | VILLALOBOS | 2:25-cv-12475-RMG | AFFF097291 | R1P0160554 | | WV | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBIN | PUCKETT | 2:25-cv-12475-RMG | AFFF091079 | R1P0160504 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| TINA | PYLE | 2:25-cv-12475-RMG | AFFF045979 | R1P0160505 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ZAUL | SOTO | 2:25-cv-12475-RMG | AFFF089516 | R1P0160534 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| TC, a minor | C | 2:25-cv-12475-RMG | AFFF026595 | R1P0160546 | | ID | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| TRICHA | SPARKS | 2:25-cv-12475-RMG | AFFF028629 | R1P0160535 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CYLUS | BUCKLEY | 2:25-cv-12487-RMG | AFFF107831 | R1P0160578 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| THERESA | EGLER | 2:25-cv-12487-RMG | AFFF024578 | R1P0160587 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MIRIAH | FABIANBRUEMMER | 2:25-cv-12487-RMG | AFFF036611 | R1P0160588 | | OR | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| TYRONE | FORREST | 2:25-cv-12487-RMG | AFFF059772 | R1P0160589 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CHRISTIAN | CASTILLO | 2:25-cv-12487-RMG | AFFF084243 | R1P0160579 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| STEPHEN | AGUILERA | 2:25-cv-12487-RMG | AFFF092930 | R1P0160575 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| NEETU | ANAND | 2:25-cv-12487-RMG | AFFF104383 | R1P0160576 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| DANNY | BARTRAM | 2:25-cv-12487-RMG | AFFF021496 | R1P0160577 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| PATRICK | CORN | 2:25-cv-12487-RMG | AFFF073542 | R1P0160581 | | OK | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JOHN | ONEILL | 2:25-cv-12487-RMG | AFFF070400 | R1P0160610 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ONIAS | PACHECO | 2:25-cv-12487-RMG | AFFF063183 | R1P0160611 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| GEORGE | DIMITRI | 2:25-cv-12487-RMG | AFFF051699 | R1P0160584 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| SADE | GRANT | 2:25-cv-12487-RMG | AFFF020728 | R1P0160591 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| TEELAPON | SAWANGWAN | 2:25-cv-12487-RMG | AFFF041121 | R1P0160615 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| PATRICK | BASSETT | 2:25-cv-12487-RMG | AFFF098745 | R1P0160616 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ANNE-MARIE | IRIS | 2:25-cv-12487-RMG | AFFF091436 | R1P0160598 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ANEKA | GRIFFIN | 2:25-cv-12487-RMG | AFFF041280 | R1P0160593 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| GENE | GROSS | 2:25-cv-12487-RMG | AFFF036262 | R1P0160594 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| STANLEY | PETE | 2:25-cv-12487-RMG | AFFF101678 | R1P0160613 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| DESMOND | DURIVAGE | 2:25-cv-12487-RMG | AFFF086872 | R1P0160586 | | VT | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| BRANDI | HADZOVIC | 2:25-cv-12487-RMG | AFFF077574 | R1P0160595 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| EDDIE | TYSON | 2:25-cv-12487-RMG | AFFF067986 | R1P0160620 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| VERONICA | KIRK | 2:25-cv-12487-RMG | AFFF046559 | R1P0160621 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ROB | KIRTLEY | 2:25-cv-12487-RMG | AFFF094418 | R1P0160600 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| DISRAELI | WAGA | 2:25-cv-12487-RMG | AFFF093419 | R1P0160623 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| THERESA | WEAST | 2:25-cv-12487-RMG | AFFF079790 | R1P0160625 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| AMBER | LANGLEY | 2:25-cv-12487-RMG | AFFF069635 | R1P0160603 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JOSEPH | BARCUS | 2:25-cv-06662-RMG | AFFF020761 | R1P0182175 | | | Bell Legal Group | 7/2/2025 | Yes | No | No |
| ERIK | TENECELA-GUAMAN | 2:25-cv-12016-RMG | AFFF026693 | R1P0163629 | | CT | Bossier & Associates, PLLC | 9/3/2025 | Yes | No | No |
| DEMI | HALL | 2:25-cv-12101-RMG | AFFF051812 | R1P0163693 | | SC | Bossier & Associates, PLLC | 9/4/2025 | Yes | No | No |
| KARI | DUHE | 2:25-cv-12101-RMG | AFFF115209 | R1P0163690 | | LA | Bossier & Associates, PLLC | 9/4/2025 | Yes | No | No |
| JESSE | ROBLEDO | 2:25-cv-12101-RMG | AFFF123585 | R1P0163699 | | MO | Bossier & Associates, PLLC | 9/4/2025 | Yes | No | No |
| RANDY | TRAMEL | 2:25-cv-12101-RMG | AFFF098504 | R1P0163702 | | ID | Bossier & Associates, PLLC | 9/4/2025 | Yes | No | No |
| DANIEL | KURTH | 2:25-cv-12275-RMG | AFFF030555 | R1P0163704 | | OK | Bossier & Associates, PLLC | 9/5/2025 | Yes | No | No |
| LOUISVILLE | YATES | 2:25-cv-12275-RMG | AFFF103206 | R1P0163706 | | TX | Bossier & Associates, PLLC | 9/5/2025 | Yes | No | No |
| EARL | DEFRIECE | 2:25-cv-12335-RMG | AFFF010981 | R1P0163644 | | TN | Bossier & Associates, PLLC | 9/5/2025 | Yes | No | No |
| FREDERICK | BILLINGSLEY | 2:25-cv-12335-RMG | AFFF124352 | R1P0163635 | | TX | Bossier & Associates, PLLC | 9/5/2025 | Yes | No | No |
| GREGORIO | ROSARIO | 2:25-cv-12335-RMG | AFFF024376 | R1P0163669 | | CA | Bossier & Associates, PLLC | 9/5/2025 | Yes | No | No |
| JAMES | ODOHERTY | 2:25-cv-12335-RMG | AFFF092521 | R1P0163663 | | DE | Bossier & Associates, PLLC | 9/5/2025 | Yes | No | No |
| JOSEPH | AGUILAR | 2:25-cv-12335-RMG | AFFF080364 | R1P0163630 | | CA | Bossier & Associates, PLLC | 9/5/2025 | Yes | No | No |
| JOSEPH | EDWARDS | 2:25-cv-12335-RMG | AFFF093027 | R1P0163646 | | NC | Bossier & Associates, PLLC | 9/5/2025 | Yes | No | No |
| MAYUMI | BUTLER | 2:25-cv-12335-RMG | AFFF027955 | R1P0163639 | | CA | Bossier & Associates, PLLC | 9/5/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RAY | FARFAN | 2:25-cv-12335-RMG | AFFF062157 | R1P0163647 | | CA | Bossier & Associates, PLLC | 9/5/2025 | Yes | No | No |
| LEONARD | RUSSELL | 2:25-cv-12335-RMG | AFFF090154 | R1P0163671 | | TX | Bossier & Associates, PLLC | 9/5/2025 | Yes | No | No |
| RICHARD | HAWS | 2:25-cv-12335-RMG | AFFF095352 | R1P0163654 | | ID | Bossier & Associates, PLLC | 9/5/2025 | Yes | No | No |
| ROBIN | HOLLIN | 2:25-cv-12335-RMG | AFFF045229 | R1P0163656 | | OH | Bossier & Associates, PLLC | 9/5/2025 | Yes | No | No |
| PAUL | PATRICK | 2:25-cv-12335-RMG | AFFF105812 | R1P0163665 | | CA | Bossier & Associates, PLLC | 9/5/2025 | Yes | No | No |
| WILLARD | HARRISON | 2:25-cv-12335-RMG | AFFF105512 | R1P0163652 | | PA | Bossier & Associates, PLLC | 9/5/2025 | Yes | No | No |
| WILLIE | FELDER | 2:25-cv-12335-RMG | AFFF067637 | R1P0163649 | | SC | Bossier & Associates, PLLC | 9/5/2025 | Yes | No | No |
| KAREN | BUSH | 2:25-cv-12330-RMG | | R1P0165278 | | NC | Bryson Harris Suciu & DeMay PLLC | 9/5/2025 | Yes | No | No |
| CONNIE | CAGLE | 2:25-cv-12330-RMG | | R1P0165269 | | TX | Bryson Harris Suciu & DeMay PLLC | 9/5/2025 | Yes | No | No |
| TAYLOR | GIBBLE | 2:25-cv-12330-RMG | | R1P0165291 | | PA | Bryson Harris Suciu & DeMay PLLC | 9/5/2025 | Yes | No | No |
| LISA | GOLDSTEIN | 2:25-cv-12330-RMG | | R1P0165281 | | NY | Bryson Harris Suciu & DeMay PLLC | 9/5/2025 | Yes | No | No |
| MARSHAGAIL | HAUSER | 2:25-cv-12330-RMG | | R1P0165282 | | GA | Bryson Harris Suciu & DeMay PLLC | 9/5/2025 | Yes | No | No |
| TAMMY | POTTS | 2:25-cv-12330-RMG | | R1P0165290 | | NC | Bryson Harris Suciu & DeMay PLLC | 9/5/2025 | Yes | No | No |
| HENRY | TROSTLE | 2:25-cv-12330-RMG | | R1P0165274 | | VA | Bryson Harris Suciu & DeMay PLLC | 9/5/2025 | Yes | No | No |
| JACOB | VILLEGAS | 2:25-cv-12330-RMG | | R1P0165276 | | CA | Bryson Harris Suciu & DeMay PLLC | 9/5/2025 | Yes | No | No |
| PAULETTE | WESSEL | 2:25-cv-12330-RMG | | R1P0165286 | | IN | Bryson Harris Suciu & DeMay PLLC | 9/5/2025 | Yes | No | No |
| TABITHA | WILLIAMS | 2:25-cv-12330-RMG | | R1P0165289 | | FL | Bryson Harris Suciu & DeMay PLLC | 9/5/2025 | Yes | No | No |
| RACHEL | CHARSON | 2:25-cv-12494-RMG | | R1P0165266 | | FL | Bryson Harris Suciu & DeMay PLLC | 9/10/2025 | Yes | No | No |
| ALICIA | DURAN | 2:25-cv-12494-RMG | | R1P0165265 | | CA | Bryson Harris Suciu & DeMay PLLC | 9/10/2025 | Yes | No | No |
| PATRICK | ISHIMARU | 2:25-cv-11264-RMG | | R1P0164224 | | AL | Carey & Danis LLC | 8/20/2025 | Yes | No | No |
| PAUL | STAPP | 2:25-cv-11265-RMG | | R1P0164295 | | LA | Carey & Danis LLC | 8/20/2025 | Yes | No | No |
| JOSEPH | ADDARIO | 2:25-cv-11552-RMG | | R1P0164068 | | TX | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| ROCHELLE | ARMSTRONG-WASHINGTON | 2:25-cv-11552-RMG | | R1P0164083 | | VA | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| VAI | AVEN | 2:25-cv-11552-RMG | | R1P0164087 | | CA | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| ERNEST | BENTON | 2:25-cv-11552-RMG | | R1P0164098 | | NC | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| TROY | BLASCHKA | 2:25-cv-11552-RMG | | R1P0164100 | | AL | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| ANTYNETTE | BRYANT | 2:25-cv-11552-RMG | | R1P0164112 | | AL | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| JOHNATHAN | CORN | 2:25-cv-11552-RMG | | R1P0164129 | | CA | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| PEDRO | DIAZ | 2:25-cv-11552-RMG | | R1P0164144 | | FL | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| FRANK | LLL | 2:25-cv-11552-RMG | | R1P0164141 | | OH | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| ANTHONY | ALDAPE | 2:25-cv-11552-RMG | AFFF052752 | R1P0164071 | | CA | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| HARLAN | AKERSON | 2:25-cv-11552-RMG | AFFF064921 | R1P0164069 | | ME | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| FRANK | ALCOCER | 2:25-cv-11552-RMG | AFFF081453 | R1P0164070 | | DE | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| STEPHEN | ALDERMAN | 2:25-cv-11552-RMG | AFFF090988 | R1P0164072 | | MS | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| GERALD | ALTER | 2:25-cv-11552-RMG | AFFF121673 | R1P0164076 | | PA | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| LOUIS | ALMENDAREZ | 2:25-cv-11552-RMG | AFFF103958 | R1P0164074 | | FL | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| HUBERTO | ARISPE | 2:25-cv-11552-RMG | AFFF091214 | R1P0164081 | | CA | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| JOSE | AQUINO | 2:25-cv-11552-RMG | AFFF048122 | R1P0164080 | | | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| BRIAN | AUCLAIR | 2:25-cv-11552-RMG | AFFF083627 | R1P0164084 | | MA | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| ROLAND | ALMOS | 2:25-cv-11552-RMG | AFFF090870 | R1P0164075 | | CA | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| BASIL | AUTEBERRY | 2:25-cv-11552-RMG | AFFF034156 | R1P0164086 | | IL | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| GEORGE | BABB | 2:25-cv-11552-RMG | AFFF077589 | R1P0164090 | | SC | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| VINCENT | BAILEY | 2:25-cv-11552-RMG | AFFF049801 | R1P0164091 | | GA | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| JAMES | BAR-EREZ | 2:25-cv-11552-RMG | AFFF057177 | R1P0164093 | | FL | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| AMBER | BAIRD | 2:25-cv-11552-RMG | AFFF048047 | R1P0164092 | | WA | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| JOSEPH | BARKELEW | 2:25-cv-11552-RMG | AFFF055067 | R1P0164094 | | TX | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| JESSE | BELT | 2:25-cv-11552-RMG | AFFF105953 | R1P0164097 | | NC | Carey & Danis LLC | 8/26/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAREY | AUGUSTINE | 2:25-cv-11552-RMG | AFFF011384 | R1P0164085 | | TX | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| RAQUEL | BELL | 2:25-cv-11552-RMG | AFFF026123 | R1P0164096 | | CA | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| HOWARD | BOOTH | 2:25-cv-11552-RMG | AFFF075428 | R1P0164102 | | IL | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| TIMOTHY | BRICKER | 2:25-cv-11552-RMG | AFFF074728 | R1P0164107 | | KY | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| ROCKY | BLOOM | 2:25-cv-11552-RMG | AFFF052119 | R1P0164101 | | TX | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| ANDREW | BRAXTON | 2:25-cv-11552-RMG | AFFF123133 | R1P0164106 | | VA | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| JOHN | BROADHEAD | 2:25-cv-11552-RMG | AFFF043421 | R1P0164108 | | OK | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| ROBERT | BRYSON | 2:25-cv-11552-RMG | AFFF062527 | R1P0164113 | | ID | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| BERNARD | BYNON | 2:25-cv-11552-RMG | AFFF096822 | R1P0164117 | | MI | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| BRUCE | BURLEY | 2:25-cv-11552-RMG | AFFF057487 | R1P0164115 | | NC | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| TODD | CALE | 2:25-cv-11552-RMG | AFFF044719 | R1P0164118 | | CA | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| TOSHA | BROOKS | 2:25-cv-11552-RMG | AFFF082555 | R1P0164109 | | NC | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| EZEL | CAREUTHERS | 2:25-cv-11552-RMG | AFFF113363 | R1P0164119 | | CA | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| HARVEY | CAYWOOD | 2:25-cv-11552-RMG | AFFF080493 | R1P0105356 | | CO | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| DAVID | CLOUSE | 2:25-cv-11552-RMG | AFFF054459 | R1P0164125 | | IN | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| SHAWN | COULTER | 2:25-cv-11552-RMG | AFFF111380 | R1P0106795 | | CA | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| THEODORE | CARNEY | 2:25-cv-11552-RMG | AFFF023198 | R1P0164120 | | IL | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| JAMES | CRANE | 2:25-cv-11552-RMG | AFFF043184 | R1P0164133 | | AL | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| CRAIG | CEHAICH | 2:25-cv-11552-RMG | AFFF040015 | R1P0164122 | | MI | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| JEROME | CURRY | 2:25-cv-11552-RMG | AFFF065087 | R1P0164134 | | AL | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| CASSANDRA | COOPER | 2:25-cv-11552-RMG | AFFF033827 | R1P0164128 | | TX | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| MARION | COX | 2:25-cv-11552-RMG | AFFF078704 | R1P0164131 | | AL | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| WADE | CORPORON | 2:25-cv-11552-RMG | AFFF086574 | R1P0164130 | | FL | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| HEATHER | DISHAROON | 2:25-cv-11552-RMG | AFFF115285 | R1P0164145 | | NC | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| STEPHEN | DEMERITT | 2:25-cv-11552-RMG | AFFF106073 | R1P0164142 | | FL | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| GERALD | DANIEL | 2:25-cv-11552-RMG | AFFF032754 | R1P0164135 | | OH | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| KENNETH | ELLIOTT | 2:25-cv-11589-RMG | | R1P0164153 | | NC | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| DAVID | GERVAIS | 2:25-cv-11589-RMG | | R1P0164163 | | CA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| MICHAEL | GRIJALVA | 2:25-cv-11589-RMG | | R1P0164173 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| BILLY | HESS | 2:25-cv-11589-RMG | | R1P0164188 | | NC | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| ALEXANDRA | KARNES | 2:25-cv-11589-RMG | | R1P0164223 | | CA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| JAMES | HORNSBY | 2:25-cv-11589-RMG | AFFF123616 | R1P0164200 | | SC | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| WILLIAM | ELWOOD | 2:25-cv-11589-RMG | AFFF074902 | R1P0164154 | | OH | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| JEFF | JOE | 2:25-cv-11589-RMG | AFFF096003 | R1P0164212 | | IL | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| RICHARD | FELDMAIER | 2:25-cv-11589-RMG | AFFF053987 | R1P0164155 | | NC | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| ROBERT | DORSEY | 2:25-cv-11589-RMG | AFFF022060 | R1P0164148 | | GA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| BOYD | HOLBROOK | 2:25-cv-11589-RMG | AFFF108435 | R1P0164197 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| HOOVER | HIGGENBOTTOM | 2:25-cv-11589-RMG | AFFF042304 | R1P0164191 | | MS | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| ROBIN | HYE | 2:25-cv-11589-RMG | AFFF041307 | R1P0164204 | | FL | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| RANDY | JEFFRIES | 2:25-cv-11589-RMG | AFFF101163 | R1P0164210 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| GARRETT | JENKINS | 2:25-cv-11589-RMG | AFFF072610 | R1P0164211 | | NM | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| MARTIN | GRANEC | 2:25-cv-11589-RMG | AFFF062939 | R1P0164171 | | FL | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| VINCE | GIAMPAOLO | 2:25-cv-11589-RMG | AFFF092459 | R1P0164164 | | VA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| CHARLES | HECTOR | 2:25-cv-11589-RMG | AFFF060392 | R1P0164185 | | MO | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| SHELDON | HURST | 2:25-cv-11589-RMG | AFFF123577 | R1P0164203 | | OK | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| ROCHESTER | DIXON | 2:25-cv-11589-RMG | AFFF102741 | R1P0164146 | | OH | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| ANDREA | HARKIN | 2:25-cv-11589-RMG | AFFF053711 | R1P0164180 | | TN | Carey & Danis LLC | 8/27/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE | DUPONT | 2:25-cv-11589-RMG | AFFF112906 | R1P0164151 | | WV | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| LINCOLN | HETT | 2:25-cv-11589-RMG | AFFF112658 | R1P0164189 | | GA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| MICHAEL | HOLBROOK | 2:25-cv-11589-RMG | AFFF102791 | R1P0164196 | | AZ | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| DOUGLAS | HANNA | 2:25-cv-11589-RMG | AFFF055099 | R1P0164178 | | OR | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| DARRIN | JOHNSON | 2:25-cv-11589-RMG | AFFF111905 | R1P0164213 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| DAVID | HOLLINGSHEAD | 2:25-cv-11589-RMG | AFFF075105 | R1P0164198 | | MO | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| CHRISTOPHER | IACOVETTI | 2:25-cv-11589-RMG | AFFF058664 | R1P0164205 | | IN | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| ADAM | HAMNER | 2:25-cv-11589-RMG | AFFF068217 | R1P0164177 | | KS | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| LATASHA | GOVAN | 2:25-cv-11589-RMG | AFFF025465 | R1P0164170 | | CA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| GARY | HUBBARD | 2:25-cv-11589-RMG | AFFF022254 | R1P0164202 | | FL | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| LECORA | HAWKINS | 2:25-cv-11589-RMG | AFFF120756 | R1P0164184 | | AR | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| PATRICIA | HILARIO | 2:25-cv-11589-RMG | AFFF106244 | R1P0164192 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| SAM | HUTTIG | 2:25-cv-11589-RMG | AFFF079421 | R1P0087308 | | FL | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| DANIEL | GUERRIERI | 2:25-cv-11589-RMG | AFFF112255 | R1P0164174 | | NJ | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| BRANDY | GEHRLS | 2:25-cv-11589-RMG | AFFF068185 | R1P0164161 | | ID | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| BRANDON | HOWE | 2:25-cv-11589-RMG | AFFF038538 | R1P0164201 | | VA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| RAFAEL | GELIGA | 2:25-cv-11589-RMG | AFFF119313 | R1P0164162 | | FL | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| MATTHEW | GIFFORD | 2:25-cv-11589-RMG | AFFF089155 | R1P0164167 | | ID | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| COREY | KEEVY | 2:25-cv-11608-RMG | | R1P0164225 | | WA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| VICENTE | KENDRIX | 2:25-cv-11608-RMG | | R1P0164227 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| JEREMY | KILGORE | 2:25-cv-11608-RMG | | R1P0164230 | | VA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| LOUISE | LUCCI | 2:25-cv-11608-RMG | | R1P0164241 | | NC | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| CURTIS | MARSH | 2:25-cv-11608-RMG | | R1P0164246 | | NC | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| RYAN | MASON | 2:25-cv-11608-RMG | | R1P0164250 | | MI | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| ANTHONY | MESA | 2:25-cv-11608-RMG | | R1P0164255 | | OH | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| HERBERT | MOODY | 2:25-cv-11608-RMG | | R1P0164261 | | NC | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| MELINNA | PATTERSON | 2:25-cv-11608-RMG | | R1P0164275 | | LA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| WADE | PENDLEY | 2:25-cv-11608-RMG | | R1P0164277 | | VA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| ANDREW | REGISTER | 2:25-cv-11608-RMG | | R1P0164287 | | OH | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| JOHN | MARCORELLE | 2:25-cv-11608-RMG | AFFF101054 | R1P0164244 | | AK | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| LEON | RAINS | 2:25-cv-11608-RMG | AFFF111173 | R1P0164284 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| ERNEST | PHILLIPS | 2:25-cv-11608-RMG | AFFF093945 | R1P0164280 | | TN | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| EDWARD | PLACE | 2:25-cv-11608-RMG | AFFF118492 | R1P0164281 | | WI | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| GEARY | LONG | 2:25-cv-11608-RMG | AFFF068602 | R1P0164240 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| CINDY | RANUIO | 2:25-cv-11608-RMG | AFFF025277 | R1P0164285 | | OR | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| DAVID | LEYVA | 2:25-cv-11608-RMG | AFFF064107 | R1P0164238 | | NM | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| JEFFREY | KENT | 2:25-cv-11608-RMG | AFFF035912 | R1P0164229 | | CA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| BARRY | ORENDORFF | 2:25-cv-11608-RMG | AFFF115296 | R1P0164267 | | OK | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| ROBERT | LEVELS | 2:25-cv-11608-RMG | AFFF104163 | R1P0164237 | | MO | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| JEAN | MASINGILL | 2:25-cv-11608-RMG | AFFF122303 | R1P0164249 | | GA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| DRU | PHILLIPS | 2:25-cv-11608-RMG | AFFF101680 | R1P0164279 | | MO | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| MARIE | MOOGAN | 2:25-cv-11608-RMG | AFFF038025 | R1P0164262 | | FL | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| DANIEL | MATZNICK | 2:25-cv-11608-RMG | AFFF058975 | R1P0164251 | | MI | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| JAMES | REGENOR | 2:25-cv-11608-RMG | AFFF099680 | R1P0164286 | | NY | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| HERMAN | PADGETT | 2:25-cv-11608-RMG | AFFF099076 | R1P0164269 | | NC | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| MARY | KIRKLAND | 2:25-cv-11608-RMG | AFFF092812 | R1P0164232 | | SC | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| MATTHEW | LOMBARDO | 2:25-cv-11608-RMG | AFFF087050 | R1P0164239 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMEER | MERCHANT | 2:25-cv-11608-RMG | AFFF081830 | R1P0164254 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| PAUL | MULLINS | 2:25-cv-11608-RMG | AFFF086545 | R1P0164264 | | TN | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| RONALD | MENDIOLA | 2:25-cv-11608-RMG | AFFF054177 | R1P0164253 | | CT | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| STEPHEN | POLKOWSKE | 2:25-cv-11608-RMG | AFFF045637 | R1P0164282 | | NC | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| JESSICA | MELLETT | 2:25-cv-11608-RMG | AFFF052318 | R1P0164252 | | CA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| MICHAEL | PELLETIER | 2:25-cv-11608-RMG | AFFF052072 | R1P0164276 | | CT | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| JULIE | LAYELL | 2:25-cv-11608-RMG | AFFF107712 | R1P0164236 | | KY | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| LEON | LAFERRIERE | 2:25-cv-11608-RMG | AFFF040971 | R1P0164235 | | TN | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| SHANE | PARQUETTE | 2:25-cv-11608-RMG | AFFF108249 | R1P0164272 | | MI | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| CHRIS | KUSH | 2:25-cv-11608-RMG | AFFF099546 | R1P0164233 | | CA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| ALEX | PADILLA | 2:25-cv-11608-RMG | AFFF103208 | R1P0164270 | | WA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| MICHAEL | PARRA | 2:25-cv-11608-RMG | AFFF090058 | R1P0164273 | | OK | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| JOSEPHINE | MAHER-COTTAM | 2:25-cv-11608-RMG | AFFF124364 | R1P0164243 | | UT | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| SAMANTHA | REYNOLDS | 2:25-cv-11608-RMG | AFFF102132 | R1P0164288 | | CA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| TODD | PHEIFER | 2:25-cv-11608-RMG | AFFF065885 | R1P0164278 | | IL | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| DERRICK | MIDDLETON | 2:25-cv-11608-RMG | AFFF062666 | R1P0164256 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| DERRICK | RUBALCAVA | 2:25-cv-11636-RMG | | R1P0164299 | | NC | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| SAMPSON | ROLEN | 2:25-cv-11636-RMG | | R1P0164297 | | MN | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| BRICHIA | SANDERS | 2:25-cv-11636-RMG | | R1P0164302 | | IL | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| QUINTON | SURLET | 2:25-cv-11636-RMG | | R1P0164332 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| DONALD | THORPE | 2:25-cv-11636-RMG | | R1P0164344 | | VA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| TALESHIA | WALLACE | 2:25-cv-11636-RMG | | R1P0164353 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| CRAIG | ROULO | 2:25-cv-11636-RMG | AFFF097908 | R1P0164298 | | VA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| RENEE | SECATERO | 2:25-cv-11636-RMG | AFFF057291 | R1P0164307 | | NM | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| CHRISTIAN | SCHROBSDORFF | 2:25-cv-11636-RMG | AFFF116571 | R1P0164306 | | FL | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| AARON | RUGGLES | 2:25-cv-11636-RMG | AFFF088362 | R1P0164300 | | OH | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| EVE | SAGE | 2:25-cv-11636-RMG | AFFF045233 | R1P0164301 | | UT | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| DONALD | SHIREY | 2:25-cv-11636-RMG | AFFF111663 | R1P0164312 | | SC | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| MALIK | SHAW | 2:25-cv-11636-RMG | AFFF025962 | R1P0164311 | | MD | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| EFREM | SEWARD | 2:25-cv-11636-RMG | AFFF049426 | R1P0164309 | | CA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| SHANNON | SELONEN | 2:25-cv-11636-RMG | AFFF107005 | R1P0164308 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| HARRY | SILSBY | 2:25-cv-11636-RMG | AFFF116348 | R1P0164313 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| GREGORY | STEDWELL | 2:25-cv-11636-RMG | AFFF100076 | R1P0164324 | | IA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| JOSEPH | SMOAK | 2:25-cv-11636-RMG | AFFF049488 | R1P0164320 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| JIMMY | STATEN | 2:25-cv-11636-RMG | AFFF059654 | R1P0164323 | | GA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| DARCY | STINSON | 2:25-cv-11636-RMG | AFFF021335 | R1P0164327 | | CA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| MARK | SOLEY | 2:25-cv-11636-RMG | AFFF044497 | R1P0164321 | | FL | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| THOMAS | STOLZENBERGER | 2:25-cv-11636-RMG | AFFF117499 | R1P0164328 | | CO | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| ADAM | STRICKLAND | 2:25-cv-11636-RMG | AFFF066231 | R1P0164330 | | NV | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| MICHAEL | SWANSEN | 2:25-cv-11636-RMG | AFFF111453 | R1P0164334 | | AZ | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| JAMES | SUTHERLAND | 2:25-cv-11636-RMG | AFFF031670 | R1P0164333 | | AZ | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| DARREL | STOUT | 2:25-cv-11636-RMG | AFFF098955 | R1P0164329 | | VA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| HYCIN | THATCHER | 2:25-cv-11636-RMG | AFFF046787 | R1P0164341 | | NY | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| SHERRY | THORNBURG | 2:25-cv-11636-RMG | AFFF053780 | R1P0164343 | | CA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| MARIA | TAVAREZ | 2:25-cv-11636-RMG | AFFF050796 | R1P0164336 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| DANETTE | VERUCCHI | 2:25-cv-11636-RMG | AFFF055123 | R1P0164349 | | AR | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| RHONDA | TEMPLE | 2:25-cv-11636-RMG | AFFF092391 | R1P0164340 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARK | SWIGUNSKI | 2:25-cv-11636-RMG | AFFF057022 | R1P0164335 | | WV | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| JEREMY | URBANOWSKI | 2:25-cv-11636-RMG | AFFF110700 | R1P0164346 | | WI | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| TITUS | VIGIL | 2:25-cv-11636-RMG | AFFF047883 | R1P0164350 | | CO | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| KENTON | VANGENT | 2:25-cv-11636-RMG | AFFF038101 | R1P0164347 | | CA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| RICHARD | VISOCKY | 2:25-cv-11636-RMG | AFFF051391 | R1P0164351 | | NE | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| JUAN | VARGAS | 2:25-cv-11636-RMG | AFFF124948 | R1P0164348 | | CA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| DOMINIC | VITALE | 2:25-cv-11636-RMG | AFFF040911 | R1P0164352 | | VA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| MELANIE | WILSON | 2:25-cv-11636-RMG | AFFF087377 | R1P0164366 | | WV | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| NORTON | WHITE | 2:25-cv-11636-RMG | AFFF116245 | R1P0106327 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| HEIDY | WEAVER | 2:25-cv-11636-RMG | AFFF068807 | R1P0164358 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| RANKA | WASHINGTON | 2:25-cv-11636-RMG | AFFF098836 | R1P0164357 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| DEREK | ALEXANDER | 2:25-cv-12482-RMG | | R1P0163055 | | OK | CLANCY FLEISHMAN, LLP | 9/10/2025 | Yes | No | No |
| MACK | BOYTE | 2:25-cv-12482-RMG | | R1P0163056 | | MS | CLANCY FLEISHMAN, LLP | 9/10/2025 | Yes | No | No |
| IRA | BURSTEIN | 2:25-cv-12482-RMG | | R1P0163057 | | NY | CLANCY FLEISHMAN, LLP | 9/10/2025 | Yes | No | No |
| JUSTIN | COPPETT | 2:25-cv-12482-RMG | | R1P0163059 | | AL | CLANCY FLEISHMAN, LLP | 9/10/2025 | Yes | No | No |
| TAMMY | DANFORD | 2:25-cv-12482-RMG | | R1P0163060 | | TN | CLANCY FLEISHMAN, LLP | 9/10/2025 | Yes | No | No |
| KEVIN | DARES | 2:25-cv-12482-RMG | | R1P0163061 | | WA | CLANCY FLEISHMAN, LLP | 9/10/2025 | Yes | No | No |
| SARAH | DELUZIO | 2:25-cv-12482-RMG | | R1P0163063 | | NC | CLANCY FLEISHMAN, LLP | 9/10/2025 | Yes | No | No |
| ARTHUR | GERBER | 2:25-cv-12482-RMG | | R1P0163069 | | NY | CLANCY FLEISHMAN, LLP | 9/10/2025 | Yes | No | No |
| TINA | KAY | 2:25-cv-12482-RMG | | R1P0163071 | | GA | CLANCY FLEISHMAN, LLP | 9/10/2025 | Yes | No | No |
| OLGA | LOKSHINA | 2:25-cv-12482-RMG | | R1P0163073 | | NJ | CLANCY FLEISHMAN, LLP | 9/10/2025 | Yes | No | No |
| DONNA | MINNICH | 2:25-cv-12482-RMG | | R1P0163074 | | MO | CLANCY FLEISHMAN, LLP | 9/10/2025 | Yes | No | No |
| ELENI | PELHAM | 2:25-cv-12482-RMG | | R1P0163075 | | MO | CLANCY FLEISHMAN, LLP | 9/10/2025 | Yes | No | No |
| JANIE | PURVIS | 2:25-cv-12482-RMG | | R1P0163076 | | SC | CLANCY FLEISHMAN, LLP | 9/10/2025 | Yes | No | No |
| PAMELA | ROBERTS | 2:25-cv-12482-RMG | | R1P0163078 | | CA | CLANCY FLEISHMAN, LLP | 9/10/2025 | Yes | No | No |
| KENNETH | RYDER | 2:25-cv-12482-RMG | | R1P0163080 | | FL | CLANCY FLEISHMAN, LLP | 9/10/2025 | Yes | No | No |
| SABRINA | WALKER | 2:25-cv-12482-RMG | | R1P0163084 | | KS | CLANCY FLEISHMAN, LLP | 9/10/2025 | Yes | No | No |
| KEVIN | VOELKER | 2:25-cv-03438-RMG | | R1P0150739 | | PA | Cory Watson, P.C. | 4/24/2025 | Yes | No | No |
| GUILLERMO | RAMIREZ | 2:25-cv-11899-RMG | AFFF222920 | R1P0161928 | | IL | Cory Watson, P.C. | 9/2/2025 | Yes | No | No |
| LYNNE | HOOPER | 2:25-cv-11899-RMG | AFFF145426 | R1P0161914 | | FL | Cory Watson, P.C. | 9/2/2025 | Yes | No | No |
| PHILIP | ROSSMAN | 2:25-cv-11907-RMG | AFFF229052 | R1P0161933 | | MI | Cory Watson, P.C. | 9/2/2025 | Yes | No | No |
| E | PHILLIPS | 2:25-cv-11916-RMG | AFFF134647 | R1P0161911 | | AL | Cory Watson, P.C. | 9/2/2025 | Yes | No | No |
| VINSON | GLENN | 2:25-cv-11920-RMG | AFFF144256 | R1P0161889 | | AL | Cory Watson, P.C. | 9/2/2025 | Yes | No | No |
| MICHAEL | SCHOBORG | 2:25-cv-11920-RMG | AFFF190546 | R1P0161897 | | IA | Cory Watson, P.C. | 9/2/2025 | Yes | No | No |
| ROBERT | SUMPTER | 2:25-cv-12460-RMG | AFFF127481 | R1P0161913 | | FL | Cory Watson, P.C. | 9/10/2025 | Yes | No | No |
| ROY | AULAUMEA | 2:25-cv-11909-RMG | AFFF313912 | R1P0163707 | | CA | Eckland & Blando LLP | 9/2/2025 | Yes | No | No |
| WALTER | MAGIC | 2:25-cv-02698-RMG | AFFF053142 | R1P0118983 | | OH | Environmental Litigation Group, P.C. | 3/31/2025 | Yes | No | No |
| GLORIA | FOX | 2:25-cv-03434-RMG | AFFF047609 | R1P0118332 | | AZ | Environmental Litigation Group, P.C. | 4/24/2025 | Yes | No | No |
| MARK | MCKIRCHY | 2:25-cv-03798-RMG | AFFF076565 | R1P0119081 | | FL | Environmental Litigation Group, P.C. | 5/5/2025 | Yes | No | No |
| EDWARD | GOLDSBOROUGH | 2:25-cv-06843-RMG | AFFF105440 | R1P0118422 | | NC | Environmental Litigation Group, P.C. | 7/7/2025 | Yes | No | No |
| WILLIAM | WINTERS | 2:25-cv-08671-RMG | AFFF071735 | R1P0120462 | | CO | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | No | No |
| ROBERT | BRANICKI | 2:25-cv-11803-RMG | AFFF093108 | R1P0152690 | | FL | Environmental Litigation Group, P.C. | 8/30/2025 | Yes | No | No |
| ROBERT | HOADE | 2:25-cv-12707-RMG | AFFF332832 | R1P0184131 | | | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | No | No |
| WILLIAM | PASSMORE | 2:25-cv-12910-RMG | AFFF020679 | R1P0185309 | | | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | No | No |
| STEPHEN | KRIDLER | 2:25-cv-12920-RMG | AFFF090806 | R1P0184650 | | | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | No | No |
| JOHN | LEVARIO | 2:25-cv-12920-RMG | AFFF053242 | R1P0184676 | | | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | No | No |
| JORDAN | STRAWN | 2:25-cv-13223-RMG | AFFF132922 | R1P0049606 | | TX | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSEPH | KNIGHT | 2:25-cv-12312-RMG | AFFF249559 | R1P0165315 | | AL | Forester Haynie | 9/5/2025 | Yes | No | No |
| PAMELA | MCDONALD | 2:25-cv-01307-RMG | AFFF012506 | R1P0120852 | | ID | Frazer PLC | 3/3/2025 | Yes | No | No |
| MELVIN | WEST | 2:25-cv-01324-RMG | AFFF012513 | R1P0120880 | | AL | Frazer PLC | 3/4/2025 | Yes | No | No |
| VALINCIA | THOMAS | 2:25-cv-01327-RMG | AFFF012514 | R1P0120876 | | SC | Frazer PLC | 3/4/2025 | Yes | No | No |
| APRIL | REIDT | 2:25-cv-01439-RMG | AFFF012524 | R1P0120863 | | CO | Frazer PLC | 3/7/2025 | Yes | No | No |
| DIANE | PRUITT | 2:25-cv-01990-RMG | AFFF020554 | R1P0120861 | | IL | Frazer PLC | 3/18/2025 | Yes | No | No |
| SHAWN | BROOKING | 2:25-cv-04235-RMG | AFFF086624 | R1P0120824 | | FL | Frazer PLC | 5/19/2025 | Yes | No | No |
| VICTOR | GALVIN | 2:25-cv-05223-RMG | AFFF049146 | R1P0120838 | | OH | Frazer PLC | 6/10/2025 | Yes | No | No |
| CHRIS | HARDEN | 2:25-cv-05248-RMG | AFFF030112 | R1P0120841 | | WI | Frazer PLC | 6/10/2025 | Yes | No | No |
| BEVERLY | RAUGHTON | 2:25-cv-05919-RMG | AFFF100291 | R1P0120862 | | FL | Frazer PLC | 6/18/2025 | Yes | No | No |
| SADIE | DODD | 2:25-cv-05928-RMG | AFFF087126 | R1P0120835 | | WA | Frazer PLC | 6/18/2025 | Yes | No | No |
| DESIREE | RICHARDSON | 2:25-cv-06150-RMG | AFFF051353 | R1P0181836 | | | Frazer PLC | 6/24/2025 | Yes | No | No |
| THEODORE | BRAUNCH | 2:25-cv-06155-RMG | AFFF061177 | R1P0181834 | | | Frazer PLC | 6/24/2025 | Yes | No | No |
| SANDRA | SEARCY | 2:25-cv-06320-RMG | AFFF108266 | R1P0181869 | | | Frazer PLC | 6/27/2025 | Yes | No | No |
| RYLAND | JACKSON | 2:25-cv-06321-RMG | AFFF076651 | R1P0181864 | | | Frazer PLC | 6/27/2025 | Yes | No | No |
| SAEEDA | BLAKEMORE | 2:25-cv-06322-RMG | AFFF087010 | R1P0181853 | | | Frazer PLC | 6/27/2025 | Yes | No | No |
| SHANIQUA | TORRENCE | 2:25-cv-06329-RMG | AFFF072933 | R1P0181870 | | | Frazer PLC | 6/27/2025 | Yes | No | No |
| HOLLIE | HARRIS | 2:25-cv-06705-RMG | AFFF116102 | R1P0182185 | | | Frazer PLC | 7/2/2025 | Yes | No | No |
| LENORD | DENISON | 2:25-cv-06707-RMG | AFFF120746 | R1P0182178 | | | Frazer PLC | 7/2/2025 | Yes | No | No |
| PATRICK | MCMANAMON | 2:25-cv-06709-RMG | AFFF031105 | R1P0182233 | | | Frazer PLC | 7/2/2025 | Yes | No | No |
| JENNELLA | JACKSON | 2:25-cv-06774-RMG | AFFF124952 | R1P0182276 | | | Frazer PLC | 7/3/2025 | Yes | No | No |
| DUSTIN | CREIGHTON | 2:25-cv-06776-RMG | AFFF087040 | R1P0182273 | | | Frazer PLC | 7/3/2025 | Yes | No | No |
| DUDLEY | RAFFRAY | 2:25-cv-07292-RMG | AFFF102455 | R1P0182777 | | | Frazer PLC | 7/14/2025 | Yes | No | No |
| LUCAS | RICE | 2:25-cv-07615-RMG | AFFF044780 | R1P0182925 | | | Frazer PLC | 7/16/2025 | Yes | No | No |
| STEVEN | PEYTON | 2:25-cv-08254-RMG | AFFF080889 | R1P0184257 | | | Frazer PLC | 7/23/2025 | Yes | No | No |
| VERONICA | JOHNSON | 2:25-cv-08255-RMG | AFFF118740 | R1P0184184 | | | Frazer PLC | 7/23/2025 | Yes | No | No |
| MARTIN | ROUNDTREE | 2:25-cv-08700-RMG | AFFF048796 | R1P0184801 | | | Frazer PLC | 7/28/2025 | Yes | No | No |
| AMANDA | SALLEE | 2:25-cv-08703-RMG | AFFF037796 | R1P0184803 | | | Frazer PLC | 7/28/2025 | Yes | No | No |
| NICHOLE | KENT | 2:25-cv-08921-RMG | AFFF053366 | R1P0184834 | | | Frazer PLC | 7/29/2025 | Yes | No | No |
| WILLIAM | MCALLISTER | 2:25-cv-08928-RMG | AFFF041033 | R1P0184839 | | | Frazer PLC | 7/29/2025 | Yes | No | No |
| KATHY | BECKHAM | 2:25-cv-09434-RMG | AFFF079370 | R1P0186037 | | | Frazer PLC | 7/31/2025 | Yes | No | No |
| KELLY | GARRETSON | 2:25-cv-09489-RMG | AFFF116755 | R1P0186048 | | | Frazer PLC | 7/31/2025 | Yes | No | No |
| JANNETTE | BROWN | 2:25-cv-09690-RMG | AFFF073148 | R1P0186320 | | | Frazer PLC | 8/5/2025 | Yes | No | No |
| ELAINE | KEENAN | 2:25-cv-09694-RMG | AFFF031989 | R1P0186326 | | | Frazer PLC | 8/5/2025 | Yes | No | No |
| CAROLINE | PENDLETON | 2:25-cv-09844-RMG | AFFF058274 | R1P0186477 | | | Frazer PLC | 8/6/2025 | Yes | No | No |
| JASON | SISSOM | 2:25-cv-09853-RMG | AFFF099637 | R1P0186528 | | | Frazer PLC | 8/6/2025 | Yes | No | No |
| ZEINAB | MOSTAFA | 2:25-cv-09858-RMG | AFFF055388 | R1P0186474 | | | Frazer PLC | 8/6/2025 | Yes | No | No |
| EARNEST | BRIDGEWATERS | 2:25-cv-09963-RMG | AFFF102528 | R1P0186797 | | | Frazer PLC | 8/7/2025 | Yes | No | No |
| MARY | TOBY | 2:25-cv-09969-RMG | AFFF088428 | R1P0186911 | | | Frazer PLC | 8/7/2025 | Yes | No | No |
| KELLY | CHADWELL | 2:25-cv-12130-RMG | AFFF113156 | R1P0163731 | | MS | Frazer PLC | 9/4/2025 | Yes | No | No |
| SCOTT | FIEW | 2:25-cv-12130-RMG | AFFF076066 | R1P0163730 | | MS | Frazer PLC | 9/4/2025 | Yes | No | No |
| JEREMIAH | SCOTT | 2:25-cv-12130-RMG | AFFF108725 | R1P0163733 | | AK | Frazer PLC | 9/4/2025 | Yes | No | No |
| EMILY | PRYOR | 2:25-cv-12130-RMG | AFFF078265 | R1P0163734 | | WA | Frazer PLC | 9/4/2025 | Yes | No | No |
| CHARLIE | BARTOLOMEI | 2:25-cv-12130-RMG | AFFF097819 | R1P0163723 | | MA | Frazer PLC | 9/4/2025 | Yes | No | No |
| FRAN | BIRDWELL | 2:25-cv-07749-RMG | | R1P0182972 | | | Hare Wynn Newell & Newton, LLP. | 7/17/2025 | Yes | No | No |
| RICHARD | CONRAD | 2:25-cv-12408-RMG | AFFF193863 | R1P0199460 | | NJ | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| MINTA | AUTEN | 2:25-cv-12408-RMG | AFFF204124 | R1P0165362 | | MO | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |

30

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RUBEN | CARRERAS | 2:25-cv-12408-RMG | AFFF174816 | R1P0165365 | | NC | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| CHRISTIAN-MAN | GAMBOA | 2:25-cv-12408-RMG | AFFF147140 | R1P0165367 | | CA | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| PAUL | GORBAS | 2:25-cv-12408-RMG | AFFF183965 | R1P0165370 | | CO | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| TED | GEE | 2:25-cv-12408-RMG | AFFF225395 | R1P0165368 | | FL | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| KRISTINE | HILL | 2:25-cv-12408-RMG | AFFF219485 | R1P0165376 | | TN | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| LATONYA | HERBERT | 2:25-cv-12408-RMG | AFFF230764 | R1P0165375 | | AL | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| FRED | GUTIERREZ | 2:25-cv-12408-RMG | AFFF204995 | R1P0165372 | | TX | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| RICK | KINCANNON | 2:25-cv-12408-RMG | AFFF240673 | R1P0165379 | | OK | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| JASON | MCCLENEY | 2:25-cv-12408-RMG | AFFF158650 | R1P0165382 | | CA | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| CHERI | MCEWEN | 2:25-cv-12408-RMG | AFFF177702 | R1P0165383 | | NV | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| JOSEPH | LEANOS | 2:25-cv-12408-RMG | AFFF153000 | R1P0165380 | | CA | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| BRIAN | POPELAS | 2:25-cv-12408-RMG | AFFF210269 | R1P0165384 | | AZ | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| JOHN | BARNSHAW | 2:25-cv-12419-RMG | AFFF178052 | R1P0105646 | | PA | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| CODY | HAMPTON | 2:25-cv-12419-RMG | AFFF219406 | R1P0104842 | | TX | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| PHILIP | JAHN | 2:25-cv-12419-RMG | AFFF139980 | R1P0106424 | | MI | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| KEENNA | HOLMES | 2:25-cv-12419-RMG | AFFF201328 | R1P0105855 | | GA | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| GREG | MANN | 2:25-cv-12419-RMG | AFFF230057 | R1P0035465 | | FL | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| RYAN | OREBAUGH | 2:25-cv-12419-RMG | AFFF207152 | R1P0106731 | | AK | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| RONALD | ONEAL | 2:25-cv-12419-RMG | AFFF167529 | R1P0106700 | | LA | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| GEORGE | SNIFFEN | 2:25-cv-12420-RMG | AFFF200606 | R1P0165386 | | LA | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| LEO | SOWERS | 2:25-cv-12420-RMG | AFFF215646 | R1P0165387 | | TN | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| CHAD | WIDEMAN | 2:25-cv-12420-RMG | AFFF198802 | R1P0165392 | | VA | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| THOMAS | TARQUINIO | 2:25-cv-12420-RMG | AFFF210918 | R1P0165389 | | WA | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| JAMES | WOESSNER | 2:25-cv-12420-RMG | AFFF217318 | R1P0165393 | | WA | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| JAMES | CARLSON | 2:25-cv-11535-RMG | AFFF049182 | R1P0162150 | | OR | Johnson Law Group | 8/26/2025 | Yes | No | No |
| ROY | MARTINSEN | 2:25-cv-11535-RMG | AFFF110716 | R1P0162154 | | MA | Johnson Law Group | 8/26/2025 | Yes | No | No |
| ROBERT | HOFMEISTER | 2:25-cv-11535-RMG | AFFF092662 | R1P0162152 | | WI | Johnson Law Group | 8/26/2025 | Yes | No | No |
| PETRONILO | PAIT | 2:25-cv-11535-RMG | AFFF116209 | R1P0162156 | | NV | Johnson Law Group | 8/26/2025 | Yes | No | No |
| LAWRENCE | CRIDER | 2:25-cv-11579-RMG | AFFF121794 | R1P0105947 | | TX | Johnson Law Group | 8/27/2025 | Yes | No | No |
| FRANK | DALY | 2:25-cv-11579-RMG | AFFF068994 | R1P0162105 | | MN | Johnson Law Group | 8/27/2025 | Yes | No | No |
| KAYLA | KLOCKE | 2:25-cv-11579-RMG | AFFF054740 | R1P0162111 | | MO | Johnson Law Group | 8/27/2025 | Yes | No | No |
| PAUL | WESTBROOK | 2:25-cv-11579-RMG | AFFF026458 | R1P0162119 | | NC | Johnson Law Group | 8/27/2025 | Yes | No | No |
| FREDA | SNOWDEN | 2:25-cv-11579-RMG | AFFF116776 | R1P0162117 | | FL | Johnson Law Group | 8/27/2025 | Yes | No | No |
| BRYSON | HARRIS | 2:25-cv-11579-RMG | AFFF092381 | R1P0162108 | | CA | Johnson Law Group | 8/27/2025 | Yes | No | No |
| MICHEAL | WOOTEN | 2:25-cv-11579-RMG | AFFF106504 | R1P0162120 | | AL | Johnson Law Group | 8/27/2025 | Yes | No | No |
| JOSHUA | SCRABECK | 2:25-cv-11579-RMG | AFFF029038 | R1P0162116 | | PA | Johnson Law Group | 8/27/2025 | Yes | No | No |
| EDDY | NOBRIGA | 2:25-cv-11579-RMG | AFFF070038 | R1P0162113 | | CA | Johnson Law Group | 8/27/2025 | Yes | No | No |
| MICHAEL | SHANEN | 2:25-cv-11602-RMG | AFFF117932 | R1P0162039 | | NV | Johnson Law Group | 8/27/2025 | Yes | No | No |
| DONALD | STANCH | 2:25-cv-11602-RMG | AFFF122462 | R1P0162040 | | CA | Johnson Law Group | 8/27/2025 | Yes | No | No |
| DAVID | GOLDSMITH | 2:25-cv-11602-RMG | AFFF066796 | R1P0162028 | | NY | Johnson Law Group | 8/27/2025 | Yes | No | No |
| EDWIN | SCHRECK | 2:25-cv-11602-RMG | AFFF077377 | R1P0162038 | | GA | Johnson Law Group | 8/27/2025 | Yes | No | No |
| BRENDA | MADDOX-VITZEN | 2:25-cv-11602-RMG | AFFF116179 | R1P0162041 | | AL | Johnson Law Group | 8/27/2025 | Yes | No | No |
| AMBER | HAUPTLY | 2:25-cv-11602-RMG | AFFF039718 | R1P0162030 | | IL | Johnson Law Group | 8/27/2025 | Yes | No | No |
| TANYA | PAGE | 2:25-cv-11602-RMG | AFFF109334 | R1P0162035 | | TX | Johnson Law Group | 8/27/2025 | Yes | No | No |
| DENNIS | BETHARDS | 2:25-cv-11602-RMG | AFFF022481 | R1P0162025 | | IA | Johnson Law Group | 8/27/2025 | Yes | No | No |
| LEVI | PHILLIPS | 2:25-cv-11607-RMG | AFFF082826 | R1P0162058 | | TN | Johnson Law Group | 8/27/2025 | Yes | No | No |
| TOM | BELLOWS | 2:25-cv-11607-RMG | AFFF024427 | R1P0162045 | | VA | Johnson Law Group | 8/27/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KATHLEEN | PIOLI | 2:25-cv-11607-RMG | AFFF092051 | R1P0162059 | | NY | Johnson Law Group | 8/27/2025 | Yes | No | No |
| NICHOLAS | CONSTANTINO | 2:25-cv-11607-RMG | AFFF120834 | R1P0162048 | | NC | Johnson Law Group | 8/27/2025 | Yes | No | No |
| ORLANDO | GALLARDO | 2:25-cv-11607-RMG | AFFF076437 | R1P0162052 | | CA | Johnson Law Group | 8/27/2025 | Yes | No | No |
| DEWAYNE | BROTHERS | 2:25-cv-11607-RMG | AFFF032242 | R1P0162046 | | OK | Johnson Law Group | 8/27/2025 | Yes | No | No |
| KEITH | ARMSTRONG | 2:25-cv-11607-RMG | AFFF122840 | R1P0162044 | | OH | Johnson Law Group | 8/27/2025 | Yes | No | No |
| GLENN | ROUSSELL | 2:25-cv-11607-RMG | AFFF079412 | R1P0162061 | | CA | Johnson Law Group | 8/27/2025 | Yes | No | No |
| WILLIAM | ADMAVE | 2:25-cv-11638-RMG | AFFF024455 | R1P0162067 | | NE | Johnson Law Group | 8/27/2025 | Yes | No | No |
| ROY | HOLLEN | 2:25-cv-11638-RMG | AFFF097810 | R1P0162070 | | OH | Johnson Law Group | 8/27/2025 | Yes | No | No |
| RAYMOND | KEEN | 2:25-cv-11638-RMG | AFFF060440 | R1P0162073 | | PA | Johnson Law Group | 8/27/2025 | Yes | No | No |
| DEAN | BRUNT | 2:25-cv-11638-RMG | AFFF040682 | R1P0162080 | | WI | Johnson Law Group | 8/27/2025 | Yes | No | No |
| JOHN | HUBLEY | 2:25-cv-11638-RMG | AFFF101702 | R1P0162071 | | FL | Johnson Law Group | 8/27/2025 | Yes | No | No |
| KHRISS | HOLBROOK | 2:25-cv-11638-RMG | AFFF098402 | R1P0105897 | | TX | Johnson Law Group | 8/27/2025 | Yes | No | No |
| RICK | BLITON | 2:25-cv-11662-RMG | AFFF112747 | R1P0162121 | | OH | Johnson Law Group | 8/28/2025 | Yes | No | No |
| DAVID | FESTA | 2:25-cv-11662-RMG | AFFF124500 | R1P0162125 | | FL | Johnson Law Group | 8/28/2025 | Yes | No | No |
| BRUCE | HUNTER | 2:25-cv-11662-RMG | AFFF021274 | R1P0162131 | | DE | Johnson Law Group | 8/28/2025 | Yes | No | No |
| STEPHEN | HRUTKA | 2:25-cv-11662-RMG | AFFF091293 | R1P0162128 | | | Johnson Law Group | 8/28/2025 | Yes | No | No |
| PAUL | HULL | 2:25-cv-11662-RMG | AFFF088308 | R1P0162130 | | SD | Johnson Law Group | 8/28/2025 | Yes | No | No |
| LEE | HANZALIK | 2:25-cv-11662-RMG | AFFF082761 | R1P0162127 | | TX | Johnson Law Group | 8/28/2025 | Yes | No | No |
| ARMANDO | ENRIQUEZ | 2:25-cv-11662-RMG | AFFF046033 | R1P0162124 | | CA | Johnson Law Group | 8/28/2025 | Yes | No | No |
| JEFFERY | DOUCHETTE | 2:25-cv-11663-RMG | AFFF099026 | R1P0162087 | | CT | Johnson Law Group | 8/28/2025 | Yes | No | No |
| CARLTON | DRAKE | 2:25-cv-11663-RMG | AFFF079341 | R1P0162088 | | FL | Johnson Law Group | 8/28/2025 | Yes | No | No |
| FRANCIS | PRIOR | 2:25-cv-11663-RMG | AFFF056715 | R1P0162095 | | VA | Johnson Law Group | 8/28/2025 | Yes | No | No |
| DANIEL | MOSES | 2:25-cv-11663-RMG | AFFF027885 | R1P0162094 | | CO | Johnson Law Group | 8/28/2025 | Yes | No | No |
| DARREN | LACY | 2:25-cv-11712-RMG | AFFF122071 | R1P0162012 | | FL | Johnson Law Group | 8/29/2025 | Yes | No | No |
| RICHARD | LAWLESS | 2:25-cv-11712-RMG | AFFF096129 | R1P0162013 | | WA | Johnson Law Group | 8/29/2025 | Yes | No | No |
| LAURIE | BOHN | 2:25-cv-11712-RMG | AFFF038104 | R1P0162005 | | NY | Johnson Law Group | 8/29/2025 | Yes | No | No |
| KENDRICK | COLLINS | 2:25-cv-11712-RMG | AFFF109474 | R1P0162007 | | AR | Johnson Law Group | 8/29/2025 | Yes | No | No |
| FRANCIS | JOHNSON | 2:25-cv-11712-RMG | AFFF081274 | R1P0162010 | | WI | Johnson Law Group | 8/29/2025 | Yes | No | No |
| LAURA | PETTY | 2:25-cv-11712-RMG | AFFF081667 | R1P0162018 | | SC | Johnson Law Group | 8/29/2025 | Yes | No | No |
| WENDY | SUWYN | 2:25-cv-11712-RMG | AFFF099241 | R1P0162021 | | WI | Johnson Law Group | 8/29/2025 | Yes | No | No |
| GARRETT | NAGLE | 2:25-cv-11712-RMG | AFFF023934 | R1P0162017 | | FL | Johnson Law Group | 8/29/2025 | Yes | No | No |
| PRIMROSE | MBVUMBA | 2:25-cv-11712-RMG | AFFF123184 | R1P0162015 | | GA | Johnson Law Group | 8/29/2025 | Yes | No | No |
| KAREN | BUDOWSKI | 2:25-cv-11738-RMG | AFFF033875 | R1P0162164 | | FL | Johnson Law Group | 8/29/2025 | Yes | No | No |
| CHINGY | BROWN | 2:25-cv-11738-RMG | AFFF064984 | R1P0162162 | | AR | Johnson Law Group | 8/29/2025 | Yes | No | No |
| CHARLES | CASSADY | 2:25-cv-11738-RMG | AFFF118373 | R1P0162167 | | SC | Johnson Law Group | 8/29/2025 | Yes | No | No |
| JACQUELINE | CARMICHAEL | 2:25-cv-11738-RMG | AFFF100840 | R1P0162165 | | VA | Johnson Law Group | 8/29/2025 | Yes | No | No |
| CHRISTOPHER | CREQUE | 2:25-cv-11738-RMG | AFFF036010 | R1P0162169 | | SC | Johnson Law Group | 8/29/2025 | Yes | No | No |
| KRISTIN | FORREST | 2:25-cv-11738-RMG | AFFF031584 | R1P0162172 | | GA | Johnson Law Group | 8/29/2025 | Yes | No | No |
| ANGELA | MUDD | 2:25-cv-11738-RMG | AFFF094507 | R1P0162180 | | IN | Johnson Law Group | 8/29/2025 | Yes | No | No |
| BRANDON | HANNER | 2:25-cv-11738-RMG | AFFF062921 | R1P0162174 | | FL | Johnson Law Group | 8/29/2025 | Yes | No | No |
| STEPHEN | EVANS | 2:25-cv-11738-RMG | AFFF077323 | R1P0162171 | | AL | Johnson Law Group | 8/29/2025 | Yes | No | No |
| DANNY | WREN | 2:25-cv-11738-RMG | AFFF089402 | R1P0162185 | | FL | Johnson Law Group | 8/29/2025 | Yes | No | No |
| CINDY | WORLEY | 2:25-cv-11738-RMG | AFFF026605 | R1P0162184 | | OH | Johnson Law Group | 8/29/2025 | Yes | No | No |
| DENNIS | FLYNN | 2:25-cv-11765-RMG | AFFF104066 | R1P0161964 | | MA | Johnson Law Group | 8/29/2025 | Yes | No | No |
| LESLIE | ANDRADE | 2:25-cv-11765-RMG | AFFF033961 | R1P0161956 | | WA | Johnson Law Group | 8/29/2025 | Yes | No | No |
| JAIME | BOLGAR | 2:25-cv-11765-RMG | AFFF057715 | R1P0161959 | | NY | Johnson Law Group | 8/29/2025 | Yes | No | No |
| MARCIA | FLANAGAN | 2:25-cv-11765-RMG | AFFF026750 | R1P0161963 | | AK | Johnson Law Group | 8/29/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTINA | LUI | 2:25-cv-11765-RMG | AFFF025420 | R1P0161967 | | NY | Johnson Law Group | 8/29/2025 | Yes | No | No |
| SLAWOMIR | PIONTKOWSKI | 2:25-cv-11765-RMG | AFFF088514 | R1P0161971 | | IL | Johnson Law Group | 8/29/2025 | Yes | No | No |
| SAMUEL | SHEPARD | 2:25-cv-11765-RMG | AFFF064892 | R1P0161972 | | AL | Johnson Law Group | 8/29/2025 | Yes | No | No |
| WILL | WECKESSER | 2:25-cv-11765-RMG | AFFF085850 | R1P0161976 | | NJ | Johnson Law Group | 8/29/2025 | Yes | No | No |
| DAVID | BOEHLE | 2:25-cv-11765-RMG | AFFF039357 | R1P0161958 | | NV | Johnson Law Group | 8/29/2025 | Yes | No | No |
| MICHAEL | CUBBAGE | 2:25-cv-11765-RMG | AFFF056369 | R1P0161961 | | MN | Johnson Law Group | 8/29/2025 | Yes | No | No |
| RICKY | GEESEY | 2:25-cv-11765-RMG | AFFF061491 | R1P0161965 | | AZ | Johnson Law Group | 8/29/2025 | Yes | No | No |
| MICHAEL | BRANDENBURG | 2:25-cv-11765-RMG | AFFF011475 | R1P0161960 | | TX | Johnson Law Group | 8/29/2025 | Yes | No | No |
| ERIC | VARNADO | 2:25-cv-11765-RMG | AFFF046369 | R1P0161974 | | TX | Johnson Law Group | 8/29/2025 | Yes | No | No |
| GREGORY | JACKSON | 2:25-cv-11793-RMG | AFFF029392 | R1P0161949 | | NJ | Johnson Law Group | 8/29/2025 | Yes | No | No |
| ELEANOR | FOSTER | 2:25-cv-11793-RMG | AFFF060991 | R1P0161945 | | FL | Johnson Law Group | 8/29/2025 | Yes | No | No |
| ROBERT | HABERSHAM | 2:25-cv-11793-RMG | AFFF098621 | R1P0161947 | | SC | Johnson Law Group | 8/29/2025 | Yes | No | No |
| JACOB | DAVIS | 2:25-cv-11793-RMG | AFFF112128 | R1P0161943 | | MO | Johnson Law Group | 8/29/2025 | Yes | No | No |
| NICOLE | NOTTINGHAM | 2:25-cv-11793-RMG | AFFF034105 | R1P0161951 | | KY | Johnson Law Group | 8/29/2025 | Yes | No | No |
| LEDA | FALZARANO | 2:25-cv-11793-RMG | AFFF051209 | R1P0161944 | | NJ | Johnson Law Group | 8/29/2025 | Yes | No | No |
| JONATHAN | CRANFORD | 2:25-cv-11793-RMG | AFFF059729 | R1P0161942 | | GA | Johnson Law Group | 8/29/2025 | Yes | No | No |
| DAVID | BRYSON | 2:25-cv-12105-RMG | AFFF029219 | R1P0161979 | | VA | Johnson Law Group | 9/4/2025 | Yes | No | No |
| EDLINE | DYER | 2:25-cv-12105-RMG | AFFF072619 | R1P0161981 | | NY | Johnson Law Group | 9/4/2025 | Yes | No | No |
| CASEY | GATES | 2:25-cv-12105-RMG | AFFF026510 | R1P0161985 | | NJ | Johnson Law Group | 9/4/2025 | Yes | No | No |
| KAREN | FLAUGHER | 2:25-cv-12105-RMG | AFFF101755 | R1P0161983 | | OH | Johnson Law Group | 9/4/2025 | Yes | No | No |
| VICKY | FREELAND | 2:25-cv-12105-RMG | AFFF111768 | R1P0161984 | | CA | Johnson Law Group | 9/4/2025 | Yes | No | No |
| JONATHAN | HARMS | 2:25-cv-12105-RMG | AFFF111374 | R1P0161987 | | MI | Johnson Law Group | 9/4/2025 | Yes | No | No |
| LARRY | POHLSCHNEIDER | 2:25-cv-12105-RMG | AFFF113837 | R1P0161995 | | CA | Johnson Law Group | 9/4/2025 | Yes | No | No |
| SEZANDRA | PINCKNEY | 2:25-cv-12105-RMG | AFFF052360 | R1P0161994 | | VA | Johnson Law Group | 9/4/2025 | Yes | No | No |
| JESSICA | TOCCOLI | 2:25-cv-12105-RMG | AFFF048230 | R1P0161997 | | CA | Johnson Law Group | 9/4/2025 | Yes | No | No |
| KRISTA | MENDOZA | 2:25-cv-12105-RMG | AFFF089167 | R1P0161992 | | TX | Johnson Law Group | 9/4/2025 | Yes | No | No |
| DWIGHT | OLSON | 2:25-cv-12105-RMG | AFFF086395 | R1P0161993 | | WI | Johnson Law Group | 9/4/2025 | Yes | No | No |
| ERIC | GUNN | 2:25-cv-12105-RMG | AFFF088811 | R1P0161986 | | AL | Johnson Law Group | 9/4/2025 | Yes | No | No |
| CHARLES | MCCORKEL | 2:25-cv-12241-RMG | AFFF109698 | R1P0162139 | | AL | Johnson Law Group | 9/5/2025 | Yes | No | No |
| JEFFREY | RIPPY | 2:25-cv-12241-RMG | AFFF010918 | R1P0162143 | | AZ | Johnson Law Group | 9/5/2025 | Yes | No | No |
| CHRISTEN | WASULI | 2:25-cv-12241-RMG | AFFF096554 | R1P0162146 | | AK | Johnson Law Group | 9/5/2025 | Yes | No | No |
| TONY | PIPKIN | 2:25-cv-07675-RMG | AFFF240488 | R1P0182943 | | | Keefe Law Firm | 7/17/2025 | Yes | No | No |
| JIMMY | DOOLEY | 2:25-cv-10005-RMG | AFFF201342 | R1P0186891 | | | Keefe Law Firm | 8/7/2025 | Yes | No | No |
| MARVIN | BOOTH | 2:25-cv-12237-RMG | AFFF214266 | R1P0165443 | | AL | Keefe Law Firm | 9/5/2025 | Yes | No | No |
| ANDREW | PLOSKI | 2:25-cv-12334-RMG | AFFF154832 | R1P0162841 | | FL | Keller Postman LLC | 9/5/2025 | Yes | No | No |
| KATHRYN | CORTEZ | 2:25-cv-12334-RMG | AFFF210844 | R1P0162823 | | OK | Keller Postman LLC | 9/5/2025 | Yes | No | No |
| SETH | KOHRS | 2:25-cv-12334-RMG | AFFF130361 | R1P0162832 | | NM | Keller Postman LLC | 9/5/2025 | Yes | No | No |
| DONALD | CALKINS | 2:25-cv-11949-RMG | AFFF021204 | R1P0165487 | | WA | Kline & Specter, P.C. | 9/3/2025 | Yes | No | No |
| NATHALIE | BAPTISTE | 2:25-cv-11949-RMG | AFFF044433 | R1P0165482 | | FL | Kline & Specter, P.C. | 9/3/2025 | Yes | No | No |
| JESSICA | BARE | 2:25-cv-11949-RMG | AFFF082900 | R1P0107215 | | TX | Kline & Specter, P.C. | 9/3/2025 | Yes | No | No |
| FRANCIE | HOLYCROSS | 2:25-cv-11949-RMG | AFFF097913 | R1P0165499 | | IN | Kline & Specter, P.C. | 9/3/2025 | Yes | No | No |
| THOMAS | KINNARD | 2:25-cv-11949-RMG | AFFF065374 | R1P0165503 | | OH | Kline & Specter, P.C. | 9/3/2025 | Yes | No | No |
| EDGAR | GADBERRY | 2:25-cv-11949-RMG | AFFF060353 | R1P0165492 | | TX | Kline & Specter, P.C. | 9/3/2025 | Yes | No | No |
| MADER | ILEENE | 2:25-cv-11988-RMG | | R1P0165510 | | NE | Kline & Specter, P.C. | 9/3/2025 | Yes | No | No |
| REBECCA | KNECHT | 2:25-cv-11988-RMG | AFFF034846 | R1P0165504 | | FL | Kline & Specter, P.C. | 9/3/2025 | Yes | No | No |
| CARLOS | LEONARDO | 2:25-cv-11988-RMG | AFFF023606 | R1P0165506 | | CA | Kline & Specter, P.C. | 9/3/2025 | Yes | No | No |
| MARINO | MARTELLO | 2:25-cv-11988-RMG | AFFF048213 | R1P0165511 | | FL | Kline & Specter, P.C. | 9/3/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOMINIC | LIO | 2:25-cv-11988-RMG | AFFF114994 | R1P0165509 | | IL | Kline & Specter, P.C. | 9/3/2025 | Yes | No | No |
| EUGENIA | MOORE | 2:25-cv-11988-RMG | AFFF085607 | R1P0165516 | | TX | Kline & Specter, P.C. | 9/3/2025 | Yes | No | No |
| JORGE | SOSA | 2:25-cv-11988-RMG | AFFF048473 | R1P0165518 | | CA | Kline & Specter, P.C. | 9/3/2025 | Yes | No | No |
| STEVE | SANTIAGO | 2:25-cv-11988-RMG | AFFF061415 | R1P0165520 | | ME | Kline & Specter, P.C. | 9/3/2025 | Yes | No | No |
| WAYNE | STEWART | 2:25-cv-11988-RMG | AFFF084097 | R1P0165523 | | SC | Kline & Specter, P.C. | 9/3/2025 | Yes | No | No |
| MARIA | SIGNORILE | 2:25-cv-11382-RMG | | R1P0163762 | | NY | Krentsel Guzman Herbert, LLP | 8/22/2025 | Yes | No | No |
| KURT | MANCUSO | 2:25-cv-11687-RMG | | R1P0163744 | | NY | Krentsel Guzman Herbert, LLP | 8/28/2025 | Yes | No | No |
| KAITY | HUFF | 2:25-cv-07427-RMG | AFFF107503 | R1P0182883 | | | Law Office of Paul Mankin | 7/15/2025 | Yes | No | No |
| DERYL | PARNELL | 2:25-cv-08011-RMG | AFFF115615 | R1P0183463 | | | Law Office of Paul Mankin | 7/21/2025 | Yes | No | No |
| MILAD | MAYEL | 2:25-cv-08012-RMG | AFFF111207 | R1P0183459 | | | Law Office of Paul Mankin | 7/21/2025 | Yes | No | No |
| MIRANDA | GRAHAM | 2:25-cv-08028-RMG | AFFF096098 | R1P0183453 | | | Law Office of Paul Mankin | 7/21/2025 | Yes | No | No |
| AIDAN | NEELS | 2:25-cv-08036-RMG | AFFF029817 | R1P0183462 | | | Law Office of Paul Mankin | 7/21/2025 | Yes | No | No |
| ANTOINETTE | BONAM | 2:25-cv-08304-RMG | AFFF054976 | R1P0184357 | | | Law Office of Paul Mankin | 7/24/2025 | Yes | No | No |
| DOMINIC | GREEN | 2:25-cv-08306-RMG | AFFF038315 | R1P0184363 | | | Law Office of Paul Mankin | 7/24/2025 | Yes | No | No |
| ANGELA | WEYKER | 2:25-cv-08310-RMG | AFFF086549 | R1P0184385 | | | Law Office of Paul Mankin | 7/24/2025 | Yes | No | No |
| RENE | LYNCH | 2:25-cv-08319-RMG | AFFF105807 | R1P0184372 | | | Law Office of Paul Mankin | 7/24/2025 | Yes | No | No |
| ROBERT | FRENIER | 2:25-cv-08377-RMG | AFFF117641 | R1P0184362 | | | Law Office of Paul Mankin | 7/24/2025 | Yes | No | No |
| MARIA | WEYDERT | 2:25-cv-08379-RMG | AFFF094577 | R1P0184384 | | | Law Office of Paul Mankin | 7/24/2025 | Yes | No | No |
| CEDRIC | SEABROOK | 2:25-cv-08430-RMG | AFFF045158 | R1P0184513 | | | Law Office of Paul Mankin | 7/25/2025 | Yes | No | No |
| SNOW | WHITE | 2:25-cv-08431-RMG | AFFF046931 | R1P0184516 | | | Law Office of Paul Mankin | 7/25/2025 | Yes | No | No |
| DERLYN | MUSGROVE | 2:25-cv-08433-RMG | AFFF052430 | R1P0184506 | | | Law Office of Paul Mankin | 7/25/2025 | Yes | No | No |
| JEAN | MIGLIACCIO | 2:25-cv-08737-RMG | AFFF038416 | R1P0184796 | | | Law Office of Paul Mankin | 7/28/2025 | Yes | No | No |
| LYNESIA | JEFFRIES | 2:25-cv-09541-RMG | AFFF043401 | R1P0186053 | | | Law Office of Paul Mankin | 7/31/2025 | Yes | No | No |
| KAREN | HALL | 2:25-cv-09946-RMG | AFFF091287 | R1P0186907 | | | Law Office of Paul Mankin | 8/7/2025 | Yes | No | No |
| DONAL | BRODIE | 2:25-cv-10149-RMG | AFFF119044 | R1P0186921 | | | Law Office of Paul Mankin | 8/8/2025 | Yes | No | No |
| BOBBY | GATHINGS | 2:25-cv-10400-RMG | AFFF105393 | R1P0186960 | | | Law Office of Paul Mankin | 8/11/2025 | Yes | No | No |
| ALICIA | SHAW | 2:25-cv-10526-RMG | AFFF051612 | R1P0187158 | | | Law Office of Paul Mankin | 8/12/2025 | Yes | No | No |
| KENNETH | BELCOURT | 2:25-cv-10838-RMG | AFFF033102 | R1P0187279 | | | Law Office of Paul Mankin | 8/14/2025 | Yes | No | No |
| DANISIO | CINTIOLI | 2:25-cv-10841-RMG | AFFF110676 | R1P0187281 | | | Law Office of Paul Mankin | 8/14/2025 | Yes | No | No |
| PHYLLIS | ROLFE | 2:25-cv-11991-RMG | AFFF047457 | R1P0171649 | | UT | Law Office of Paul Mankin | 9/3/2025 | Yes | No | No |
| CHARLENE | RISNER | 2:25-cv-11991-RMG | AFFF101177 | R1P0171648 | | MI | Law Office of Paul Mankin | 9/3/2025 | Yes | No | No |
| KATHERINE | HOSKINS | 2:25-cv-11991-RMG | AFFF045825 | R1P0171641 | | MO | Law Office of Paul Mankin | 9/3/2025 | Yes | No | No |
| KASSI | WARNER | 2:25-cv-11991-RMG | AFFF045296 | R1P0171658 | | IL | Law Office of Paul Mankin | 9/3/2025 | Yes | No | No |
| SANDRA | FLETCHER | 2:25-cv-11991-RMG | AFFF031030 | R1P0171637 | | WV | Law Office of Paul Mankin | 9/3/2025 | Yes | No | No |
| JASON | RUNKLE | 2:25-cv-11991-RMG | AFFF041420 | R1P0171650 | | CA | Law Office of Paul Mankin | 9/3/2025 | Yes | No | No |
| ANTONIO | GARRIDO | 2:25-cv-11991-RMG | AFFF055610 | R1P0171638 | | CA | Law Office of Paul Mankin | 9/3/2025 | Yes | No | No |
| JERALD | HENNEN | 2:25-cv-11991-RMG | AFFF056423 | R1P0171640 | | ND | Law Office of Paul Mankin | 9/3/2025 | Yes | No | No |
| HOLLY | SKAGGS | 2:25-cv-11991-RMG | AFFF066296 | R1P0171652 | | IL | Law Office of Paul Mankin | 9/3/2025 | Yes | No | No |
| BARBARA | STEWART | 2:25-cv-11991-RMG | AFFF035057 | R1P0171653 | | CA | Law Office of Paul Mankin | 9/3/2025 | Yes | No | No |
| AFTEEN | YOUNG | 2:25-cv-12149-RMG | | R1P0171632 | | NY | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| GABRIELLE | GILES | 2:25-cv-12149-RMG | AFFF028291 | R1P0171604 | | NY | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| MILDRED | RODRIGUEZ | 2:25-cv-12149-RMG | AFFF034777 | R1P0171626 | | NY | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| PRISCILLA | SMOOT | 2:25-cv-12149-RMG | AFFF087769 | R1P0171628 | | VA | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| IRITHA | PRESLEY | 2:25-cv-12149-RMG | AFFF064037 | R1P0171623 | | AL | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| MARIA | OCELLO | 2:25-cv-12149-RMG | AFFF115879 | R1P0171618 | | NY | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| LISA | FUQUA | 2:25-cv-12149-RMG | AFFF087674 | R1P0171603 | | PA | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| VENUS | RANSOM | 2:25-cv-12149-RMG | AFFF039991 | R1P0171625 | | NY | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WENDY | KEY | 2:25-cv-12149-RMG | AFFF102201 | R1P0171608 | | OH | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| LINDA | JIMENEZ | 2:25-cv-12149-RMG | AFFF070183 | R1P0171607 | | TX | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| KENNETH | EDDY | 2:25-cv-12149-RMG | AFFF082757 | R1P0171600 | | NY | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| SIMONE | TAYLOR | 2:25-cv-12149-RMG | AFFF065591 | R1P0171629 | | NY | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| PATRICIA | RAGAN | 2:25-cv-12149-RMG | AFFF072577 | R1P0171624 | | AL | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| TIFFANY | GRAHAM | 2:25-cv-12149-RMG | AFFF093619 | R1P0171605 | | NC | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| JOE | OLLIS | 2:25-cv-12149-RMG | AFFF092247 | R1P0171619 | | NC | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| DOROTHY | POWLESS | 2:25-cv-12149-RMG | AFFF084675 | R1P0171622 | | NY | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| ADRIEN | PADOVANI | 2:25-cv-12149-RMG | AFFF102812 | R1P0171620 | | DE | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| LANCE | LOFTON | 2:25-cv-12149-RMG | AFFF048359 | R1P0171610 | | TX | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| RONALD | GILCHRESE | 2:25-cv-12173-RMG | | R1P0171696 | | IL | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| CHASITY | FRALEY | 2:25-cv-12173-RMG | AFFF103153 | R1P0171689 | | IN | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| REBEKAH | DIRNFELD | 2:25-cv-12173-RMG | AFFF092975 | R1P0171686 | | CA | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| BETTY | HUNT | 2:25-cv-12173-RMG | AFFF063386 | R1P0171709 | | LA | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| LAURA | THOMISEE | 2:25-cv-12173-RMG | AFFF116958 | R1P0171727 | | LA | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| DEANNA | HANCOCK | 2:25-cv-12173-RMG | AFFF069773 | R1P0171698 | | MI | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| WILLIAM | VANCAMP | 2:25-cv-12173-RMG | AFFF095926 | R1P0171729 | | MD | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| RHONDA | KING | 2:25-cv-12173-RMG | AFFF035962 | R1P0171712 | | IL | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| TODD | CAPPS | 2:25-cv-12173-RMG | AFFF100447 | R1P0171683 | | CO | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| WALLACE | DINGESS | 2:25-cv-12173-RMG | AFFF083726 | R1P0171685 | | IN | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| TOM | SCALISE | 2:25-cv-12173-RMG | AFFF111790 | R1P0171722 | | IL | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| GLORIANN | VALLEJOS | 2:25-cv-12173-RMG | AFFF053867 | R1P0171728 | | CO | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| RACHEL | MARDESICH | 2:25-cv-12173-RMG | AFFF037180 | R1P0171715 | | UT | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| ALEXIS | SOUTH | 2:25-cv-12173-RMG | AFFF093483 | R1P0171726 | | ND | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| SANDRA | SCOTT | 2:25-cv-12173-RMG | AFFF101329 | R1P0171724 | | MI | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| ISABEL | YOUNG | 2:25-cv-12173-RMG | AFFF021339 | R1P0171735 | | WA | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| SEAN | CRAMPES | 2:25-cv-12173-RMG | AFFF026699 | R1P0171684 | | LA | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| LINDA | FRISTOE | 2:25-cv-12173-RMG | AFFF041829 | R1P0171692 | | IA | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| GREG | WAITE | 2:25-cv-12173-RMG | AFFF046674 | R1P0107586 | | MI | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| CODY | JONES | 2:25-cv-12173-RMG | AFFF036925 | R1P0171711 | | IL | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| ROMA | HICKMAN | 2:25-cv-12173-RMG | AFFF022908 | R1P0171703 | | IL | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| VICTOR | BURROWS | 2:25-cv-12173-RMG | AFFF109440 | R1P0171682 | | MI | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| BLAIN | KREUTZER | 2:25-cv-12173-RMG | AFFF023001 | R1P0171713 | | CO | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| RONDA | BURDEN | 2:25-cv-12173-RMG | AFFF082927 | R1P0171681 | | KY | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| SADE | HENSON | 2:25-cv-12173-RMG | AFFF046874 | R1P0171701 | | MD | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| LACIE | MULLINS | 2:25-cv-12273-RMG | AFFF023596 | R1P0171668 | | IA | Law Office of Paul Mankin | 9/5/2025 | Yes | No | No |
| RACHEL | MOYER | 2:25-cv-12273-RMG | AFFF029584 | R1P0171667 | | WA | Law Office of Paul Mankin | 9/5/2025 | Yes | No | No |
| HEATHER | LOPEZ | 2:25-cv-12282-RMG | AFFF104194 | R1P0171676 | | NY | Law Office of Paul Mankin | 9/5/2025 | Yes | No | No |
| JARED | GENGLER | 2:25-cv-12282-RMG | AFFF070156 | R1P0171672 | | WI | Law Office of Paul Mankin | 9/5/2025 | Yes | No | No |
| TISHA | CANADA | 2:25-cv-12282-RMG | AFFF113181 | R1P0171671 | | MN | Law Office of Paul Mankin | 9/5/2025 | Yes | No | No |
| NIGEL | HARDESTY | 2:25-cv-12282-RMG | AFFF031223 | R1P0171673 | | OH | Law Office of Paul Mankin | 9/5/2025 | Yes | No | No |
| ISIAH | BURNS | 2:25-cv-12109-RMG | | R1P0162846 | | CA | Law Offices of James P. McLane | 9/4/2025 | Yes | No | No |
| THOMAS | HAYHURST | 2:25-cv-08098-RMG | | R1P0183737 | | | Law Offices of James Vasquez, P.C. | 7/22/2025 | Yes | No | No |
| LAFAEL | JENKINS | 2:25-cv-08104-RMG | | R1P0183739 | | | Law Offices of James Vasquez, P.C. | 7/22/2025 | Yes | No | No |
| JOSHUA | MUNSON | 2:25-cv-08128-RMG | | R1P0183813 | | | Law Offices of James Vasquez, P.C. | 7/22/2025 | Yes | No | No |
| ROBERT | JURISIC | 2:25-cv-12513-RMG | | R1P0163125 | | IL | Law Offices of James Vasquez, P.C. | 9/10/2025 | Yes | No | No |
| DENISE | STELMACH | 2:25-cv-12513-RMG | | R1P0163128 | | NJ | Law Offices of James Vasquez, P.C. | 9/10/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ORONDE | LEWIS | 2:25-cv-03081-RMG | AFFF084475 | R1P0123861 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 4/10/2025 | Yes | No | No |
| MONIQUE | GRIFFIN | 2:25-cv-11319-RMG | AFFF088896 | R1P0158304 | | OH | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| JANISHIA | HARRIS | 2:25-cv-11320-RMG | AFFF112324 | R1P0158305 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| JENNIFER | PELHAM | 2:25-cv-11321-RMG | AFFF069299 | R1P0158308 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| AMILLIO | ABNER | 2:25-cv-11375-RMG | AFFF068103 | R1P0158315 | | SC | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| KELLY | AGUILAR | 2:25-cv-11375-RMG | AFFF086405 | R1P0158320 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| JAKE | AKINS | 2:25-cv-11375-RMG | AFFF062229 | R1P0158321 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| FREDERICK | ALDERMAN | 2:25-cv-11375-RMG | AFFF035150 | R1P0158323 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| WILBUR | ALLEN | 2:25-cv-11375-RMG | AFFF122476 | R1P0158324 | | GA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| IAN | ALSOP | 2:25-cv-11375-RMG | AFFF030898 | R1P0158327 | | AL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| ERNESTO | ALONZO | 2:25-cv-11375-RMG | AFFF077444 | R1P0158326 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| FIDEL | ALMENDARES | 2:25-cv-11375-RMG | AFFF089533 | R1P0158325 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| FREDERICK | BENDELL | 2:25-cv-11375-RMG | AFFF080045 | R1P0158329 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| QUINTIN | HUDSON | 2:25-cv-11375-RMG | AFFF119157 | R1P0158333 | | AL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| ADRIEL | ANDERSON | 2:25-cv-11376-RMG | AFFF021690 | R1P0158335 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| JESSICA | APPEL | 2:25-cv-11376-RMG | AFFF108645 | R1P0158339 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| MONE | ANCRUM | 2:25-cv-11376-RMG | AFFF096281 | R1P0158334 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| JOSE | AREVALO | 2:25-cv-11376-RMG | AFFF084403 | R1P0158340 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| GABRIEL | ARRUFFATT | 2:25-cv-11376-RMG | AFFF063825 | R1P0158341 | | MA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| JAMES | ATHEY | 2:25-cv-11376-RMG | AFFF044128 | R1P0158342 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| CHRISTOPHER | AYALA | 2:25-cv-11376-RMG | AFFF089269 | R1P0158343 | | VA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| AMELIA | BAGGETT | 2:25-cv-11376-RMG | AFFF073664 | R1P0158345 | | KY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| ALISON | BAILEY | 2:25-cv-11376-RMG | AFFF034890 | R1P0158346 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| BEVERLY | BALDWIN | 2:25-cv-11376-RMG | AFFF021242 | R1P0158348 | | GA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| TAMMY | BAXTER-GOSS | 2:25-cv-11376-RMG | AFFF098512 | R1P0158353 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| DEANZO | BASKIN | 2:25-cv-11376-RMG | AFFF046798 | R1P0158351 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| SAMUEL | BELL | 2:25-cv-11376-RMG | AFFF058010 | R1P0158354 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| JAMES | BELLMAN | 2:25-cv-11376-RMG | AFFF035869 | R1P0158355 | | OH | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| ANTHONY | COULTER | 2:25-cv-11377-RMG | AFFF063062 | R1P0158365 | | KY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| BRIDGET | EARLY | 2:25-cv-11377-RMG | AFFF063775 | R1P0158368 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| ARMANDO | ELIAS | 2:25-cv-11377-RMG | AFFF110125 | R1P0158369 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| ARTHUR | BENTON | 2:25-cv-11377-RMG | AFFF022498 | R1P0158357 | | NC | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| ANDRE | BIGGERS | 2:25-cv-11377-RMG | AFFF082131 | R1P0158358 | | PA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| BETTY | BROWN | 2:25-cv-11377-RMG | AFFF062674 | R1P0158360 | | TN | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| AARON | BRACKINS | 2:25-cv-11377-RMG | AFFF032402 | R1P0158359 | | WA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| BARRY | BUCHANAN | 2:25-cv-11377-RMG | AFFF120814 | R1P0158361 | | GA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| BRYAN | CHILDRESS | 2:25-cv-11377-RMG | AFFF046266 | R1P0158363 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| CATHY | GODSEY | 2:25-cv-11377-RMG | AFFF119281 | R1P0158371 | | SC | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| CATHY | GOEN | 2:25-cv-11377-RMG | AFFF047336 | R1P0158372 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| BILLY | GRAVES | 2:25-cv-11377-RMG | AFFF072912 | R1P0158374 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| AARON | HAGAN | 2:25-cv-11377-RMG | AFFF026430 | R1P0158376 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| CHARLES | HAMAD | 2:25-cv-11377-RMG | AFFF103113 | R1P0158377 | | OH | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| ALAIN | HANSON | 2:25-cv-11377-RMG | AFFF060914 | R1P0158378 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| ANDRE | HASKETT | 2:25-cv-11377-RMG | AFFF067078 | R1P0158383 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| ALAN | HARDY | 2:25-cv-11377-RMG | AFFF026082 | R1P0158379 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| ANGELA | HAYDEN | 2:25-cv-11377-RMG | AFFF086481 | R1P0158384 | | IL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| ANITA | HILL | 2:25-cv-11377-RMG | AFFF116399 | R1P0158385 | | SC | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DHANRAJ | BHAGALOO | 2:25-cv-11378-RMG | AFFF100040 | R1P0158386 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| DOMINIC | CLARK | 2:25-cv-11378-RMG | AFFF086301 | R1P0158390 | | IL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| DENNIE | CROSSAN | 2:25-cv-11378-RMG | AFFF028620 | R1P0158392 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| ENZO | RE | 2:25-cv-11378-RMG | AFFF082818 | R1P0158394 | | NJ | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| CRAIG | DIXON | 2:25-cv-11378-RMG | AFFF066244 | R1P0158395 | | PA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| ESTEE | DUMAS | 2:25-cv-11378-RMG | AFFF079170 | R1P0158397 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| DEEANN | FARRO | 2:25-cv-11378-RMG | AFFF086049 | R1P0158398 | | OH | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| DONALD | FENDER | 2:25-cv-11378-RMG | AFFF109729 | R1P0158400 | | NJ | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| DOMINICK | GEVARA | 2:25-cv-11378-RMG | AFFF105261 | R1P0158402 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| DAVID | HEMINGWAY | 2:25-cv-11378-RMG | AFFF114596 | R1P0158407 | | MA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| DEMEICO | HESTER | 2:25-cv-11378-RMG | AFFF025843 | R1P0158409 | | OH | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| DONALD | HOLLINGSHED | 2:25-cv-11378-RMG | AFFF047029 | R1P0158410 | | GA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| GREGORY | BIANCHINI | 2:25-cv-11379-RMG | AFFF032649 | R1P0158416 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| MARGARET | BERRIOS | 2:25-cv-11379-RMG | AFFF022495 | R1P0158413 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| JIMMIE | BETHEA | 2:25-cv-11379-RMG | AFFF060223 | R1P0158414 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| JULIAN | BETTS | 2:25-cv-11379-RMG | AFFF087011 | R1P0158415 | | OH | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| TAMMY | BOATRITE | 2:25-cv-11379-RMG | AFFF043391 | R1P0158420 | | OH | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| WILLIAM | BURCH | 2:25-cv-11379-RMG | AFFF034226 | R1P0158427 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| GIGI | COSTEA | 2:25-cv-11380-RMG | AFFF034579 | R1P0158436 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| VICTOR | CRENSHAW | 2:25-cv-11380-RMG | AFFF083926 | R1P0158437 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| KARIN | CURYLO | 2:25-cv-11380-RMG | AFFF031737 | R1P0158438 | | MA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| KAREEM | DIXON | 2:25-cv-11380-RMG | AFFF092582 | R1P0158442 | | GA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| KEVIN | EDWARDS | 2:25-cv-11380-RMG | AFFF042914 | R1P0158443 | | NJ | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| THERESA | FRANKLIN | 2:25-cv-11380-RMG | AFFF031265 | R1P0158445 | | LA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| ROBERT | FORGETTE | 2:25-cv-11380-RMG | AFFF096508 | R1P0158444 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| RAFAELA | FRAUSTO | 2:25-cv-11380-RMG | AFFF096475 | R1P0158446 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| PATRICK | GASTELUM | 2:25-cv-11380-RMG | AFFF068711 | R1P0158447 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| NICOLE | GUMM | 2:25-cv-11380-RMG | AFFF072539 | R1P0158449 | | IL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| GEORGE | GUNTHER | 2:25-cv-11380-RMG | AFFF112746 | R1P0158450 | | NJ | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| LAVATTE | DAVID | 2:25-cv-11383-RMG | AFFF121675 | R1P0158457 | | MD | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| FELTUS | DAVIS | 2:25-cv-11383-RMG | AFFF107581 | R1P0158458 | | LA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| VERONICA | DUCLION | 2:25-cv-11383-RMG | AFFF113710 | R1P0158462 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| TAQUAN | DUDLEY | 2:25-cv-11383-RMG | AFFF118674 | R1P0158463 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| RUTH | DULEY | 2:25-cv-11383-RMG | AFFF054668 | R1P0158464 | | SC | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| JONATHAN | GARCIA | 2:25-cv-11383-RMG | AFFF071813 | R1P0158467 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| KRISTY | GARCIA | 2:25-cv-11383-RMG | AFFF075660 | R1P0158468 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| JOANNA | FRANK | 2:25-cv-11383-RMG | AFFF042938 | R1P0158466 | | SC | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| GARY | GIBSON | 2:25-cv-11383-RMG | AFFF093560 | R1P0158470 | | AZ | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| LAVAR | GIVIENS | 2:25-cv-11383-RMG | AFFF082064 | R1P0158471 | | SC | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| TERRY | HARBISON | 2:25-cv-11383-RMG | AFFF104862 | R1P0158474 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| RAYMOND | DICKERSON | 2:25-cv-11385-RMG | AFFF040172 | R1P0158484 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| ROBERTO | DRUMMOND | 2:25-cv-11385-RMG | AFFF062789 | R1P0158486 | | NJ | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| KING | DUNN | 2:25-cv-11385-RMG | AFFF050688 | R1P0158488 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| RALPH | DUNCAN | 2:25-cv-11385-RMG | AFFF114526 | R1P0158487 | | KY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| JAMES | FRANCIS | 2:25-cv-11385-RMG | AFFF036620 | R1P0158489 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| MARC | FRANKEL | 2:25-cv-11385-RMG | AFFF112625 | R1P0158491 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| IRENE | FRANKLIN | 2:25-cv-11385-RMG | AFFF024949 | R1P0158492 | | NJ | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JULIA | GARZA | 2:25-cv-11385-RMG | AFFF079933 | R1P0158495 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| RANDY | GARRETT | 2:25-cv-11385-RMG | AFFF074875 | R1P0158494 | | GA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| STEVEN | GLADDING | 2:25-cv-11385-RMG | AFFF060659 | R1P0158496 | | MA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| PETER | CHAMBERS | 2:25-cv-11385-RMG | AFFF069217 | R1P0158479 | | AL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| MIA | CHAMPION | 2:25-cv-11385-RMG | AFFF091699 | R1P0158480 | | MS | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| JOANNE | HAMBURG | 2:25-cv-11385-RMG | AFFF054961 | R1P0158500 | | MD | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| TRAVIS | HARRISON | 2:25-cv-11385-RMG | AFFF026083 | R1P0158502 | | TN | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| KENNETH | HICKERSON | 2:25-cv-11385-RMG | AFFF111993 | R1P0158503 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| GREGORY | HOLLIS | 2:25-cv-11385-RMG | AFFF107621 | R1P0158504 | | NC | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| GARY | SCHILLING | 2:25-cv-11385-RMG | AFFF050089 | R1P0158505 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/22/2025 | Yes | No | No |
| EMMETT | CLEMENTS | 2:25-cv-11407-RMG | AFFF104876 | R1P0158524 | | GA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| JAMIE | CONRAD | 2:25-cv-11407-RMG | AFFF076421 | R1P0158526 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| WALTER | DALTON | 2:25-cv-11407-RMG | AFFF076042 | R1P0158530 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| WUDLY | DAITY | 2:25-cv-11407-RMG | AFFF072810 | R1P0158529 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| JAWANDA | CUTTINO | 2:25-cv-11407-RMG | AFFF114389 | R1P0158528 | | SC | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| STEVEN | DATTILO | 2:25-cv-11407-RMG | AFFF052276 | R1P0158531 | | OH | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| JERRY | DICKS | 2:25-cv-11407-RMG | AFFF113565 | R1P0158534 | | MA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| MARTIN | DOWNING | 2:25-cv-11407-RMG | AFFF049291 | R1P0158536 | | OH | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| ARTURO | DURAZO | 2:25-cv-11407-RMG | AFFF032612 | R1P0158538 | | AZ | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| JAMES | ESCUE | 2:25-cv-11407-RMG | AFFF062000 | R1P0158543 | | AL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| JOSE | ELIZALDE | 2:25-cv-11407-RMG | AFFF111090 | R1P0158540 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| JESSICA | FERREE | 2:25-cv-11407-RMG | AFFF062947 | R1P0158545 | | OR | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| TERESSA | ELLISON | 2:25-cv-11407-RMG | AFFF072204 | R1P0158541 | | SC | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| AHMED | ELRASHIDY | 2:25-cv-11407-RMG | AFFF118752 | R1P0158542 | | NJ | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| HAROLD | FAGAN | 2:25-cv-11407-RMG | AFFF109005 | R1P0158544 | | AL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| BARBARA | ADKINS | 2:25-cv-11407-RMG | AFFF029247 | R1P0158508 | | KY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| GENA | ALDANA | 2:25-cv-11407-RMG | AFFF114891 | R1P0158509 | | NV | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| JENIFER | ALLGYER | 2:25-cv-11407-RMG | AFFF124819 | R1P0158510 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| ALI | ALQATAMI | 2:25-cv-11407-RMG | AFFF054958 | R1P0158511 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| JIM | BEASLEY | 2:25-cv-11407-RMG | AFFF122357 | R1P0158513 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| NAOMI | BELL | 2:25-cv-11407-RMG | AFFF101300 | R1P0158514 | | CT | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| WALTER | BELL | 2:25-cv-11407-RMG | AFFF086059 | R1P0158515 | | OH | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| ROY | BENNETT | 2:25-cv-11407-RMG | AFFF091600 | R1P0158516 | | PA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| JOSEPH | BLANKENSHIP | 2:25-cv-11407-RMG | AFFF094173 | R1P0158519 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| WILLIE | BLAKENEY | 2:25-cv-11407-RMG | AFFF047406 | R1P0158518 | | PA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| KENNEDY | CARR | 2:25-cv-11407-RMG | AFFF033266 | R1P0158522 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| JHON | CHALESTRA | 2:25-cv-11407-RMG | AFFF124473 | R1P0158523 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| RANDY | FLOYD | 2:25-cv-11408-RMG | AFFF051647 | R1P0158547 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| GAIL | FLOYD | 2:25-cv-11408-RMG | AFFF057280 | R1P0158548 | | SC | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| LINDA | FOLTYN | 2:25-cv-11408-RMG | AFFF056366 | R1P0158549 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| STEPHEN | GARZA | 2:25-cv-11408-RMG | AFFF121089 | R1P0158552 | | AZ | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| PABLO | GARCIA | 2:25-cv-11408-RMG | AFFF025961 | R1P0200108 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| CHARLOTTE | GEORGE | 2:25-cv-11408-RMG | AFFF105641 | R1P0158553 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| WARREN | GODBOLT | 2:25-cv-11408-RMG | AFFF075331 | R1P0158554 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| SHERI | GUTHERY | 2:25-cv-11408-RMG | AFFF109146 | R1P0158556 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| AMBER | HARGROVE | 2:25-cv-11408-RMG | AFFF069941 | R1P0158558 | | MA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| MYDENA | HASKETT | 2:25-cv-11408-RMG | AFFF067389 | R1P0158560 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KHIRY | HENRY | 2:25-cv-11408-RMG | AFFF089480 | R1P0158563 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| JASMINE | HIBBLER | 2:25-cv-11408-RMG | AFFF092806 | R1P0158565 | | AL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| ERVIN | HURNDON | 2:25-cv-11408-RMG | AFFF086694 | R1P0158567 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| ABDALLAH | JABER | 2:25-cv-11408-RMG | AFFF072442 | R1P0158571 | | NJ | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| LIISA | JACKSON | 2:25-cv-11408-RMG | AFFF025772 | R1P0158574 | | MA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| ADRIANNE | FORWARD | 2:25-cv-11408-RMG | AFFF210312 | R1P0158550 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| PAUL | JANDEJSKA | 2:25-cv-11409-RMG | AFFF057992 | R1P0158578 | | IL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| ALEJANDRO | JIMENEZ | 2:25-cv-11409-RMG | AFFF086307 | R1P0158582 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| MARCEL | JEAN | 2:25-cv-11409-RMG | AFFF043267 | R1P0158579 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| MICHAEL | JIOSA | 2:25-cv-11409-RMG | AFFF087070 | R1P0158583 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| DARLENE | JOHNSON | 2:25-cv-11409-RMG | AFFF044429 | R1P0158584 | | OH | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| PLINY | JONES | 2:25-cv-11409-RMG | AFFF044671 | R1P0158594 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| TONI | JONES | 2:25-cv-11409-RMG | AFFF106594 | R1P0158595 | | NJ | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| ELENA | KILMANOVA | 2:25-cv-11409-RMG | AFFF033805 | R1P0158600 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| COLEEN | JOVE | 2:25-cv-11409-RMG | AFFF085904 | R1P0158596 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| ROBYN | KIRKLEY | 2:25-cv-11409-RMG | AFFF088390 | R1P0158603 | | AL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| SHERMAN | KING | 2:25-cv-11409-RMG | AFFF104476 | R1P0158602 | | AL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| JACKLYNN | KISTNER | 2:25-cv-11409-RMG | AFFF117521 | R1P0158604 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| DANIEL | KAMPE | 2:25-cv-11409-RMG | AFFF088541 | R1P0158597 | | IA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| RAMI | KIWAN | 2:25-cv-11409-RMG | AFFF046847 | R1P0158605 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| HEATHER | KOPP | 2:25-cv-11410-RMG | AFFF029000 | R1P0158610 | | KY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| DEBRA | KRAMER | 2:25-cv-11410-RMG | AFFF043996 | R1P0158611 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| DESTA | KRUPA | 2:25-cv-11410-RMG | AFFF087156 | R1P0158612 | | MA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| IAN | KUAR | 2:25-cv-11410-RMG | AFFF117387 | R1P0158613 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| AMY | KUTY | 2:25-cv-11410-RMG | AFFF011074 | R1P0158614 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| MAXIMINO | LAGUNA | 2:25-cv-11410-RMG | AFFF091884 | R1P0158616 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| KAMIL | LAMBERT | 2:25-cv-11410-RMG | AFFF081736 | R1P0158617 | | AZ | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| LYNN | LAMBERT | 2:25-cv-11410-RMG | AFFF102422 | R1P0158618 | | WV | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| JILL | LANTO | 2:25-cv-11410-RMG | AFFF097748 | R1P0198623 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| THO | LE | 2:25-cv-11410-RMG | AFFF083736 | R1P0158621 | | NJ | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| CHENNAULT | LEDAY | 2:25-cv-11410-RMG | AFFF095996 | R1P0158622 | | MA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| WARDELL | LEWIS | 2:25-cv-11410-RMG | AFFF121722 | R1P0158625 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| FRANK | LICATA | 2:25-cv-11410-RMG | AFFF109575 | R1P0158627 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| JAKE | LESSLEY | 2:25-cv-11410-RMG | AFFF043306 | R1P0158624 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| ANGELO | LENTINE | 2:25-cv-11410-RMG | AFFF053386 | R1P0158623 | | IN | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| KEVIN | LINDBO | 2:25-cv-11410-RMG | AFFF069009 | R1P0158628 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| NIKIA | LINDSEY | 2:25-cv-11410-RMG | AFFF034904 | R1P0158629 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| MARK | KOENEN | 2:25-cv-11410-RMG | AFFF111200 | R1P0158608 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| TAMMY | KOHL | 2:25-cv-11410-RMG | AFFF034456 | R1P0158609 | | OH | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| ZACHERY | KNAPP | 2:25-cv-11410-RMG | AFFF106094 | R1P0158606 | | MI | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| NEIKIA | LIVERMORE | 2:25-cv-11413-RMG | AFFF045088 | R1P0158630 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| HENRY | LIVINGSTON | 2:25-cv-11413-RMG | AFFF094908 | R1P0158631 | | KY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| LARRY | LOCKHART | 2:25-cv-11413-RMG | AFFF059104 | R1P0158632 | | WV | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| HINEKEN | LOTAKHOON | 2:25-cv-11413-RMG | AFFF059988 | R1P0158634 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| ELIJAH | MACEINRI | 2:25-cv-11413-RMG | AFFF044422 | R1P0158640 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| ERIC | MAHAR | 2:25-cv-11413-RMG | AFFF103482 | R1P0158643 | | MA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| TYRONE | MADDOX | 2:25-cv-11413-RMG | AFFF070003 | R1P0158641 | | LA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TERRICA | MARTIN | 2:25-cv-11413-RMG | AFFF110514 | R1P0158653 | | IL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| RICHARD | MARINETTI | 2:25-cv-11413-RMG | AFFF097420 | R1P0158647 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| TERRANCE | MASON | 2:25-cv-11416-RMG | AFFF070680 | R1P0158658 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| PAUL | MASSEY | 2:25-cv-11416-RMG | AFFF053525 | R1P0158659 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| BRANDEN | MAYSE | 2:25-cv-11416-RMG | AFFF061355 | R1P0158664 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| RICHARD | MCCLAIN | 2:25-cv-11416-RMG | AFFF106861 | R1P0158666 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| CHARLES | MASTERS | 2:25-cv-11416-RMG | AFFF084103 | R1P0158660 | | GA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| ANGELA | MCCULLUM | 2:25-cv-11416-RMG | AFFF118713 | R1P0158669 | | NC | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| KATHLEEN | MCFADDEN | 2:25-cv-11416-RMG | AFFF059643 | R1P0158672 | | MA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| PAOLA | MATEO | 2:25-cv-11416-RMG | AFFF089039 | R1P0158661 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| RICHARD | MCCONNEY | 2:25-cv-11416-RMG | AFFF097162 | R1P0158667 | | NC | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| MANUEL | MCGEE | 2:25-cv-11416-RMG | AFFF112892 | R1P0158673 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| BRENT | MCKENZIE | 2:25-cv-11416-RMG | AFFF078651 | R1P0158676 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| MARIO | MCDANIEL | 2:25-cv-11416-RMG | AFFF103814 | R1P0158670 | | NC | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| NATASHA | MCKETHAN-TARVER | 2:25-cv-11416-RMG | AFFF120021 | R1P0158677 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| CHRISTOPHER | MCQUARY | 2:25-cv-11416-RMG | AFFF042184 | R1P0158681 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| KENNETH | MCKEIVER | 2:25-cv-11416-RMG | AFFF077968 | R1P0158675 | | GA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| SHIRLEY | MCWHORTER | 2:25-cv-11416-RMG | AFFF092493 | R1P0158682 | | OH | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| BLAINE | MAULDIN | 2:25-cv-11416-RMG | AFFF096224 | R1P0158663 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| RYAN | MCEACHEN | 2:25-cv-11416-RMG | AFFF060805 | R1P0158671 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| CLEASELIANA | MEEKINS | 2:25-cv-11416-RMG | AFFF121121 | R1P0158684 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| HANSSEN | MENDOZA | 2:25-cv-11416-RMG | AFFF064635 | R1P0158685 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| ANILIEN | MICHEL | 2:25-cv-11416-RMG | AFFF124882 | R1P0158689 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| ILIANA | MICHEL | 2:25-cv-11416-RMG | AFFF031330 | R1P0158690 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| FRANCHESCA | MCNAIR | 2:25-cv-11416-RMG | AFFF078156 | R1P0158680 | | GA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| CAMERON | MESSINGER | 2:25-cv-11416-RMG | AFFF087800 | R1P0158688 | | AL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| TRACCI | MILLER | 2:25-cv-11418-RMG | AFFF037325 | R1P0158691 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| PATRICK | MILLS | 2:25-cv-11418-RMG | AFFF122134 | R1P0158692 | | TN | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| MATTHEW | MOCHIUTI | 2:25-cv-11418-RMG | AFFF078055 | R1P0158695 | | MA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| MELISSA | MOODY | 2:25-cv-11418-RMG | AFFF063590 | R1P0158698 | | WA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| TATE | MORALES | 2:25-cv-11418-RMG | AFFF090177 | R1P0158702 | | NM | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| OBADIAH | MUREI | 2:25-cv-11418-RMG | AFFF029842 | R1P0158710 | | NJ | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| MELISSA | NANCE | 2:25-cv-11418-RMG | AFFF048338 | R1P0158712 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| TAMMIE | MOTEN | 2:25-cv-11418-RMG | AFFF095618 | R1P0158707 | | | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| ANTONE | MOUTON | 2:25-cv-11418-RMG | AFFF072227 | R1P0158709 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| LATISA | MOORMAN | 2:25-cv-11418-RMG | AFFF038246 | R1P0158700 | | MD | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| FRANKLIN | MORA | 2:25-cv-11418-RMG | AFFF099269 | R1P0158701 | | CT | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| MARK | NEIFER | 2:25-cv-11418-RMG | AFFF091583 | R1P0158716 | | OH | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| CAROLYN | NEWMAN | 2:25-cv-11420-RMG | AFFF052182 | R1P0158717 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| CRYSTAL | NEWSOME | 2:25-cv-11420-RMG | AFFF069593 | R1P0158718 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| KENNETH | OKEEFE | 2:25-cv-11420-RMG | AFFF054478 | R1P0158720 | | PA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| DENNIS | ONEIL | 2:25-cv-11420-RMG | AFFF112729 | R1P0158725 | | MA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| OLUWADAMILIO | OLUKEMI | 2:25-cv-11420-RMG | AFFF069770 | R1P0158723 | | MD | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| ROBERTO | PAGAN | 2:25-cv-11420-RMG | AFFF066714 | R1P0158729 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| TAMMIE | PARMENTER | 2:25-cv-11420-RMG | AFFF023143 | R1P0158732 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| AUSTIN | PARADISE | 2:25-cv-11420-RMG | AFFF052830 | R1P0158730 | | SC | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| ALYSHA | PASS | 2:25-cv-11420-RMG | AFFF098326 | R1P0158733 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIRSTEN | PARKER | 2:25-cv-11420-RMG | AFFF040310 | R1P0158731 | | WA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| KALESHA | PEARSON | 2:25-cv-11420-RMG | AFFF106762 | R1P0158737 | | SC | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| GERARDO | PAZ | 2:25-cv-11420-RMG | AFFF107897 | R1P0158736 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| REGINA | PEREZ | 2:25-cv-11420-RMG | AFFF087546 | R1P0158741 | | CO | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| JOSEPH | PEETE | 2:25-cv-11420-RMG | AFFF089091 | R1P0158739 | | IN | Levin, Papantonio, Proctor, Buchanan, O'Brien | 8/25/2025 | Yes | No | No |
| ANTONIO | SAUCEDO | 2:25-cv-11838-RMG | AFFF085937 | R1P0197624 | | WA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/1/2025 | Yes | No | No |
| DAVID | SORIANO | 2:25-cv-11838-RMG | AFFF023375 | R1P0158125 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/1/2025 | Yes | No | No |
| ROGER | STEGALL | 2:25-cv-11838-RMG | AFFF123867 | R1P0158131 | | IL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/1/2025 | Yes | No | No |
| CKRIZTOPHER | STANLEY | 2:25-cv-11838-RMG | AFFF026951 | R1P0158130 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/1/2025 | Yes | No | No |
| SUSAN | SPURLOCK | 2:25-cv-11838-RMG | AFFF091519 | R1P0158127 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/1/2025 | Yes | No | No |
| WEIS | STANDFIELD | 2:25-cv-11838-RMG | AFFF061770 | R1P0158128 | | KY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/1/2025 | Yes | No | No |
| JUSTIN | STEWART | 2:25-cv-11838-RMG | AFFF010788 | R1P0158132 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/1/2025 | Yes | No | No |
| OCTAVIOUS | SUMBRY | 2:25-cv-11838-RMG | AFFF063711 | R1P0158136 | | PA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/1/2025 | Yes | No | No |
| DOUGLAS | STRAW | 2:25-cv-11838-RMG | AFFF053806 | R1P0158133 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/1/2025 | Yes | No | No |
| BEATRICE | SUSTAITA | 2:25-cv-11838-RMG | AFFF114637 | R1P0158137 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/1/2025 | Yes | No | No |
| ALAN | SUTTERLIN | 2:25-cv-11838-RMG | AFFF011218 | R1P0158138 | | KY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/1/2025 | Yes | No | No |
| MARK | SULLIVAN | 2:25-cv-11838-RMG | AFFF113953 | R1P0158135 | | VA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/1/2025 | Yes | No | No |
| GILLIAN | STRYCKER | 2:25-cv-11838-RMG | AFFF034550 | R1P0158134 | | IN | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/1/2025 | Yes | No | No |
| KENNETH | BELL | 2:25-cv-11843-RMG | AFFF028501 | R1P0158042 | | GA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| CHERYL | DILLON | 2:25-cv-11843-RMG | AFFF051552 | R1P0158051 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| RICHARD | DEWBERRY | 2:25-cv-11843-RMG | AFFF053587 | R1P0158050 | | AL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| TU | DO | 2:25-cv-11843-RMG | AFFF055621 | R1P0158052 | | OR | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| MARGARET | DURLER | 2:25-cv-11843-RMG | AFFF058013 | R1P0158054 | | PA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| EILEEN | EGAN | 2:25-cv-11843-RMG | AFFF115343 | R1P0158055 | | NH | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| FRANK | AMDUR | 2:25-cv-11843-RMG | AFFF025338 | R1P0158037 | | NV | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| JOHN | AUGUSTINO | 2:25-cv-11843-RMG | AFFF038363 | R1P0158040 | | NJ | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| JAMAICA | BENTON | 2:25-cv-11843-RMG | AFFF070494 | R1P0158043 | | GA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| MELISSA | BOZEK | 2:25-cv-11843-RMG | AFFF061236 | R1P0158045 | | NV | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| ANTHONY | WALLACE | 2:25-cv-11843-RMG | AFFF105844 | R1P0197611 | | SD | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| JONATHAN | LAGOD | 2:25-cv-11844-RMG | AFFF086490 | R1P0158071 | | AZ | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| DANIEL | GUTIERREZ | 2:25-cv-11844-RMG | AFFF103031 | R1P0158058 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| DAWN | HANCOCK | 2:25-cv-11844-RMG | AFFF097434 | R1P0158059 | | TN | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| DANIELLE | HOBSON | 2:25-cv-11844-RMG | AFFF090887 | R1P0158061 | | MN | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| RON | HYSELL | 2:25-cv-11844-RMG | AFFF039498 | R1P0158063 | | WV | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| BOBBIE | JOHNSON | 2:25-cv-11844-RMG | AFFF020967 | R1P0158067 | | AL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| JONATHAN | KNIGHTON | 2:25-cv-11844-RMG | AFFF104312 | R1P0158070 | | GA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| TRAMAYNE | MANOR | 2:25-cv-11845-RMG | AFFF116079 | R1P0157904 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| DONTONIA | MASON | 2:25-cv-11845-RMG | AFFF123290 | R1P0157907 | | VA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| DEBBIE | MEECHIN | 2:25-cv-11845-RMG | AFFF113639 | R1P0157909 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| SUSAN | MIRZADEH | 2:25-cv-11845-RMG | AFFF119965 | R1P0157910 | | NV | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| RODNEY | MOSLEY | 2:25-cv-11845-RMG | AFFF044857 | R1P0157912 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| TANATA | NEWTON | 2:25-cv-11845-RMG | AFFF035342 | R1P0157913 | | SC | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| IVAN | PICKETT | 2:25-cv-11845-RMG | AFFF093458 | R1P0157918 | | NC | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| CHRISTOPHER | POSADA | 2:25-cv-11845-RMG | AFFF051583 | R1P0157921 | | NJ | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| PATRICIA | NOSCHESE | 2:25-cv-11845-RMG | AFFF033336 | R1P0157914 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| BENNY | BRIDGES | 2:25-cv-11846-RMG | AFFF045894 | R1P0158073 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| ABDUL | QURESHI | 2:25-cv-11846-RMG | AFFF078341 | R1P0158077 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARD | QUAYESOWAH | 2:25-cv-11846-RMG | AFFF034309 | R1P0158076 | | OH | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| HARVEY | PRINCE | 2:25-cv-11846-RMG | AFFF062617 | R1P0158074 | | SC | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| KRISTOPHER | PRESTON | 2:25-cv-11846-RMG | AFFF119563 | R1P0105921 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| IASIC | RATLIFF | 2:25-cv-11846-RMG | AFFF029699 | R1P0158080 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| MARK | RATLIFF | 2:25-cv-11846-RMG | AFFF069040 | R1P0158081 | | IN | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| GLENN | RAUHOFER | 2:25-cv-11846-RMG | AFFF118472 | R1P0158082 | | SC | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| ROBERT | RANSOM | 2:25-cv-11846-RMG | AFFF089303 | R1P0158079 | | AK | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| VANESSA | REPASS | 2:25-cv-11846-RMG | AFFF036563 | R1P0158088 | | TN | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| ARIEL | REYES | 2:25-cv-11846-RMG | AFFF046541 | R1P0158089 | | NJ | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| JERRY | REEVES | 2:25-cv-11846-RMG | AFFF067462 | R1P0158086 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| ANDREA | VASQUEZ | 2:25-cv-11846-RMG | AFFF036814 | R1P0158092 | | NV | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| RUDOLPH | ROBINSON | 2:25-cv-11847-RMG | AFFF044151 | R1P0158093 | | PA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| PAM | ROGERS | 2:25-cv-11847-RMG | AFFF025286 | R1P0158095 | | SC | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| GLORIA | ROWLEY | 2:25-cv-11847-RMG | AFFF100690 | R1P0158097 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| DOMINICO | SADDLER | 2:25-cv-11847-RMG | AFFF079401 | R1P0158098 | | LA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| DALE | SANDERS | 2:25-cv-11847-RMG | AFFF011333 | R1P0158101 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| MASON | THRONEBURG | 2:25-cv-11847-RMG | AFFF044717 | R1P0199142 | | NC | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| GILBERT | SERRANO | 2:25-cv-11848-RMG | AFFF065740 | R1P0158113 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| DENA | SCOTT-DAITY | 2:25-cv-11848-RMG | AFFF080742 | R1P0158111 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| TIMOTHY | SCHULTZ | 2:25-cv-11848-RMG | AFFF099467 | R1P0158108 | | WA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| DORCY | SAUCEDA | 2:25-cv-11848-RMG | AFFF064754 | R1P0158104 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| HOWARD | SCHAEFERMEYER | 2:25-cv-11848-RMG | AFFF022777 | R1P0158105 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| JEREMY | SCOGGIN | 2:25-cv-11848-RMG | AFFF095942 | R1P0158109 | | AL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| SANDRA | SHAMPTON | 2:25-cv-11848-RMG | AFFF048525 | R1P0158115 | | OH | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| SHEETAL | SHARMA | 2:25-cv-11848-RMG | AFFF033331 | R1P0158116 | | IL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| MAGDIEL | SILVA | 2:25-cv-11848-RMG | AFFF047399 | R1P0158119 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| AMELIA | SIMMONS | 2:25-cv-11848-RMG | AFFF064893 | R1P0104439 | | AL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| PHILIP | SLEYON | 2:25-cv-11848-RMG | AFFF097429 | R1P0158123 | | PA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| MAURICE | DUNCAN | 2:25-cv-11850-RMG | AFFF083817 | R1P0158159 | | NV | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| DANIEL | WALKER | 2:25-cv-11850-RMG | AFFF086892 | R1P0158167 | | NC | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| RAYMON | WEBB | 2:25-cv-11850-RMG | AFFF024086 | R1P0158172 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| DAVID | VERDI | 2:25-cv-11850-RMG | AFFF093607 | R1P0158163 | | PA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| KARIEM | VANENBURG | 2:25-cv-11850-RMG | AFFF061406 | R1P0158160 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| MATTHEW | VAZQUEZ | 2:25-cv-11850-RMG | AFFF081044 | R1P0158161 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| MICHAEL | VESSEY | 2:25-cv-11850-RMG | AFFF063046 | R1P0158164 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| TERRYL | WASHINGTON | 2:25-cv-11850-RMG | AFFF059274 | R1P0158170 | | GA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| ANDREW | WADDELL | 2:25-cv-11850-RMG | AFFF087379 | R1P0158166 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| JAZMYNN | WALKER | 2:25-cv-11850-RMG | AFFF021032 | R1P0158168 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| WILMER | WATSON | 2:25-cv-11850-RMG | AFFF105471 | R1P0158171 | | LA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| BONNIE | EASTMAN | 2:25-cv-11851-RMG | AFFF037449 | R1P0157922 | | MI | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| MARY | SAPP | 2:25-cv-11851-RMG | AFFF074480 | R1P0199135 | | TN | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| NORMA | SENES | 2:25-cv-11851-RMG | AFFF076669 | R1P0199311 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| JOSEPH | WHALEY | 2:25-cv-11851-RMG | AFFF043065 | R1P0157924 | | NC | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| REBECCA | WESTENBERGER | 2:25-cv-11851-RMG | AFFF046140 | R1P0157923 | | PA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| DELOICE | WILLIAMS | 2:25-cv-11851-RMG | AFFF055062 | R1P0157934 | | AL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| ADRIAN | WHEATFALL | 2:25-cv-11851-RMG | AFFF046638 | R1P0157925 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| DARRICK | WILFORD | 2:25-cv-11851-RMG | AFFF050062 | R1P0157930 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RILEY | WHITE | 2:25-cv-11851-RMG | AFFF064563 | R1P0157927 | | IL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| GWENDOLYN | WILLIAMS | 2:25-cv-11851-RMG | AFFF078879 | R1P0157936 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| EVA | WHETSTONE | 2:25-cv-11851-RMG | AFFF102091 | R1P0157926 | | LA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| ANGEL | WHITT | 2:25-cv-11851-RMG | AFFF048625 | R1P0157928 | | AL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| GINGER | WILLIS | 2:25-cv-11851-RMG | AFFF084645 | R1P0157939 | | OH | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| NATRUNDA | WILLIS | 2:25-cv-11851-RMG | AFFF059338 | R1P0157940 | | GA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| RACHEL | NORRIS | 2:25-cv-11851-RMG | AFFF058349 | R1P0157945 | | NC | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| DEBRA | WILRIDGE | 2:25-cv-11851-RMG | AFFF020786 | R1P0157941 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| CORDERALL | WOODSON | 2:25-cv-11851-RMG | AFFF120077 | R1P0157948 | | GA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| GARY | CLAYTOR | 2:25-cv-11852-RMG | AFFF041823 | R1P0157952 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| CHERRYL | FERGUSON | 2:25-cv-11852-RMG | AFFF037761 | R1P0157955 | | NC | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| BARRY | CHAPMAN | 2:25-cv-11852-RMG | AFFF037388 | R1P0157951 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| SAMUEL | YBARRA | 2:25-cv-11852-RMG | AFFF052546 | R1P0157960 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| RICK | ZOLLO | 2:25-cv-11852-RMG | AFFF058390 | R1P0157964 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/2/2025 | Yes | No | No |
| MARKUS | AGUIRRE | 2:25-cv-11938-RMG | AFFF022500 | R1P0158190 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| LEON | BRECKENRIDGE | 2:25-cv-11938-RMG | AFFF117282 | R1P0158191 | | MA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| JAMES | SHELTON | 2:25-cv-11938-RMG | AFFF056251 | R1P0105474 | | TN | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| CYNTHIA | SIMMONS | 2:25-cv-11938-RMG | AFFF031104 | R1P0104889 | | KY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| SANDRA | SORIANO | 2:25-cv-11938-RMG | AFFF075338 | R1P0158194 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| BEN | TRAUGHBER | 2:25-cv-11938-RMG | AFFF091333 | R1P0158196 | | IN | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| VERNON | DORITY | 2:25-cv-11939-RMG | AFFF047921 | R1P0158209 | | OH | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| SALVATORE | ESPOSITO | 2:25-cv-11939-RMG | AFFF108940 | R1P0158210 | | NJ | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| LUTHER | FERGUSON | 2:25-cv-11939-RMG | AFFF039382 | R1P0158211 | | AL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| FELICIA | EASTMOND | 2:25-cv-11939-RMG | AFFF082582 | R1P0158217 | | NJ | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| LORENA | LOPEZ | 2:25-cv-11939-RMG | AFFF061808 | R1P0158218 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| ELWOOD | BENTON | 2:25-cv-11939-RMG | AFFF114079 | R1P0158202 | | PA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| BUTCH | TRAVIS | 2:25-cv-11939-RMG | AFFF118543 | R1P0158205 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| CHRIS | BREWER | 2:25-cv-11939-RMG | AFFF067725 | R1P0158204 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| GALA | CARES | 2:25-cv-11939-RMG | AFFF069221 | R1P0158206 | | MA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| CLAUDIA | HANSON | 2:25-cv-11939-RMG | AFFF049019 | R1P0158215 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| SUZANNE | PERRAULT | 2:25-cv-11939-RMG | AFFF111368 | R1P0158222 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| COURTNEY | FULTON | 2:25-cv-11940-RMG | AFFF121945 | R1P0158231 | | SC | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| HENRY | MEHLMAN | 2:25-cv-11940-RMG | AFFF070681 | R1P0158240 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| DAVON | ALDRIDGE | 2:25-cv-11940-RMG | AFFF030243 | R1P0158225 | | AL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| DWAYNE | CALLIS | 2:25-cv-11940-RMG | AFFF078161 | R1P0158228 | | AZ | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| BART | CAMOIN | 2:25-cv-11940-RMG | AFFF056363 | R1P0158229 | | OH | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| KEITH | CARROLL | 2:25-cv-11940-RMG | AFFF067147 | R1P0158230 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| NICOLE | GOMES | 2:25-cv-11940-RMG | AFFF089769 | R1P0158233 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| TERRY | HANNA | 2:25-cv-11940-RMG | AFFF084345 | R1P0158234 | | MN | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| TAMARA | HUMIENIK | 2:25-cv-11940-RMG | AFFF101917 | R1P0158235 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| RUTH | KING | 2:25-cv-11940-RMG | AFFF083412 | R1P0158237 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| KRISTEN | KITCHELL | 2:25-cv-11940-RMG | AFFF035306 | R1P0158238 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| DODIE | PORTIER | 2:25-cv-11940-RMG | AFFF078701 | R1P0158242 | | LA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| MICHAEL | THORRY | 2:25-cv-11940-RMG | AFFF031496 | R1P0158248 | | NJ | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| VERONICA | VASQUEZ | 2:25-cv-11940-RMG | AFFF090287 | R1P0158249 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| KEVIN | YATES | 2:25-cv-11940-RMG | AFFF040271 | R1P0158252 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| ANIELLO | FAMELICO | 2:25-cv-11942-RMG | AFFF124166 | R1P0158255 | | NC | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID | FLORO | 2:25-cv-11942-RMG | AFFF089728 | R1P0158256 | | CO | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| EDWIN | FULLER | 2:25-cv-11942-RMG | AFFF098979 | R1P0158257 | | MT | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| JEAN | MIRAMBEAU | 2:25-cv-11942-RMG | AFFF100623 | R1P0158261 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| TONY | HEREDIA | 2:25-cv-11942-RMG | AFFF097876 | R1P0158259 | | NM | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| DANNY | PRESSLEY | 2:25-cv-11942-RMG | AFFF080503 | R1P0158262 | | NC | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| DEO | SAMAROO | 2:25-cv-11942-RMG | AFFF073880 | R1P0158263 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| JESSICA | WHITEHEAD | 2:25-cv-11942-RMG | AFFF024819 | R1P0158266 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| ANTHONY | MARBERRY | 2:25-cv-11947-RMG | AFFF055397 | R1P0158273 | | GA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| ARNALDO | LOPEZ | 2:25-cv-11947-RMG | AFFF078417 | R1P0158274 | | IN | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| JAMES | MONROE | 2:25-cv-11947-RMG | AFFF102633 | R1P0158275 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| RANDALL | HAMELERS | 2:25-cv-11947-RMG | AFFF084244 | R1P0158271 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| MAREK | WOLOSZ | 2:25-cv-11947-RMG | AFFF045058 | R1P0158277 | | NJ | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/3/2025 | Yes | No | No |
| CARL | TIPPINS | 2:25-cv-12063-RMG | AFFF044871 | R1P0158147 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |
| HOLLIS | TANKSLEY | 2:25-cv-12063-RMG | AFFF046077 | R1P0158143 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |
| TEFERA | TEMANO | 2:25-cv-12063-RMG | AFFF115198 | R1P0158144 | | VA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |
| SHELBY | THACKER | 2:25-cv-12063-RMG | AFFF119294 | R1P0158145 | | TN | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |
| PAUL | SWEET | 2:25-cv-12063-RMG | AFFF121330 | R1P0158142 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |
| ARMANDO | TREJO | 2:25-cv-12063-RMG | AFFF103025 | R1P0158151 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |
| JERRY | TROWBRIDGE | 2:25-cv-12063-RMG | AFFF046906 | R1P0158153 | | WA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |
| ROBERTO | VALERIO | 2:25-cv-12063-RMG | AFFF087005 | R1P0158157 | | OK | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |
| SUSAN | VAKUSYLO | 2:25-cv-12063-RMG | AFFF114958 | R1P0158156 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |
| WINSTON | TODD | 2:25-cv-12063-RMG | AFFF124793 | R1P0158149 | | SC | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |
| ROSIE | BARNES | 2:25-cv-12148-RMG | AFFF070397 | R1P0158279 | | NC | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |
| CHERYL | LAFLEN | 2:25-cv-12152-RMG | AFFF029466 | R1P0158292 | | AZ | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |
| DULCE | MATAMOROS-COLUMBIE | 2:25-cv-12152-RMG | AFFF097737 | R1P0158293 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |
| NICOLE | RIVES | 2:25-cv-12152-RMG | AFFF114697 | R1P0158294 | | KY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |
| CAROL | MILANESI | 2:25-cv-12152-RMG | AFFF011163 | R1P0158295 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |
| CLEVANCE | JEANPAUL | 2:25-cv-12152-RMG | AFFF110054 | R1P0158288 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |
| THEODORE | KELLOGG | 2:25-cv-12152-RMG | AFFF101840 | R1P0158290 | | KY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |
| LORA | OELSCHLAGER | 2:25-cv-12152-RMG | AFFF081172 | R1P0158297 | | IL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |
| TERRY | RADFORD | 2:25-cv-12152-RMG | AFFF062554 | R1P0158299 | | NC | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |
| LEJANDRO | ZAMBRANO | 2:25-cv-12152-RMG | AFFF037238 | R1P0158302 | | OH | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |
| GARY | DYKES | 2:25-cv-12175-RMG | AFFF069110 | R1P0157975 | | TN | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |
| GABRIELLA | FIGUEROA | 2:25-cv-12175-RMG | AFFF040633 | R1P0157977 | | AZ | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |
| JESSE | FORD | 2:25-cv-12175-RMG | AFFF083719 | R1P0157978 | | AZ | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |
| JIMMY | GALES | 2:25-cv-12175-RMG | AFFF114314 | R1P0157979 | | NC | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |
| BRENNAN | ROBERTS | 2:25-cv-12175-RMG | AFFF091488 | R1P0157989 | | WA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |
| LEANIE | APONTE | 2:25-cv-12192-RMG | AFFF053267 | R1P0157994 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |
| MATTHEW | CRISS | 2:25-cv-12192-RMG | AFFF089277 | R1P0158001 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |
| JOSE | FRIAS | 2:25-cv-12192-RMG | AFFF117374 | R1P0158004 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |
| LOGAN | LLOYD | 2:25-cv-12192-RMG | AFFF121837 | R1P0158011 | | AZ | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |
| BRYAN | WEATHERS | 2:25-cv-12192-RMG | AFFF102986 | R1P0158029 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |
| BARBARA | PRITCHARD | 2:25-cv-12192-RMG | AFFF092501 | R1P0158016 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |
| SARAH | RENEK | 2:25-cv-12192-RMG | AFFF024853 | R1P0158018 | | AZ | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |
| RALPHIEL | VOLPE | 2:25-cv-12192-RMG | AFFF068498 | R1P0158026 | | NJ | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |
| ANTHONY | WELLS | 2:25-cv-12192-RMG | AFFF039691 | R1P0158030 | | SC | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |
| CAMERON | WASHINGTON | 2:25-cv-12192-RMG | AFFF063823 | R1P0158028 | | OH | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YVONNE | WHITE | 2:25-cv-12192-RMG | AFFF088225 | R1P0158032 | | MS | Levin, Papantonio, Proctor, Buchanan, O'Brien | 9/4/2025 | Yes | No | No |
| HAKALA | DANE | 2:25-cv-11972-RMG | | R1P0161233 | | GA | Marc J. Bern & Partners LLP | 9/3/2025 | Yes | No | No |
| JOSEPH | CASTRO | 2:25-cv-12029-RMG | | R1P0161338 | | FL | Marc J. Bern & Partners LLP | 9/3/2025 | Yes | No | No |
| JAMES | CURETON | 2:25-cv-12122-RMG | | R1P0161498 | | TX | Marc J. Bern & Partners LLP | 9/4/2025 | Yes | No | No |
| TIA | BAILEY | 2:25-cv-12355-RMG | | R1P0165534 | | OH | Messa & Associates. P.C. | 9/8/2025 | Yes | No | No |
| SHARETTA | BRITTON | 2:25-cv-12355-RMG | | R1P0165553 | | VA | Messa & Associates. P.C. | 9/8/2025 | Yes | No | No |
| DANIEL | POYNTER | 2:25-cv-12355-RMG | | R1P0165555 | | KY | Messa & Associates. P.C. | 9/8/2025 | Yes | No | No |
| DEBORAH | CARTRETTE | 2:25-cv-12439-RMG | | R1P0165568 | | VA | Messa & Associates. P.C. | 9/10/2025 | Yes | No | No |
| SYLVIA | FITTEN | 2:25-cv-12439-RMG | | R1P0165569 | | PA | Messa & Associates. P.C. | 9/10/2025 | Yes | No | No |
| FERNANDO | ORSINI | 2:25-cv-12439-RMG | | R1P0165572 | | FL | Messa & Associates. P.C. | 9/10/2025 | Yes | No | No |
| DOMINIC | VENTRESCA | 2:25-cv-12439-RMG | | R1P0165573 | | PA | Messa & Associates. P.C. | 9/10/2025 | Yes | No | No |
| ROGERS | LASTEPHEN | 2:25-cv-11861-RMG | | R1P0169297 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| GLENN | LUTZ | 2:25-cv-11861-RMG | | R1P0169303 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| FRANK | MEADE | 2:25-cv-11861-RMG | | R1P0169311 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| RICKY | HACKBARTH | 2:25-cv-11861-RMG | AFFF208583 | R1P0169277 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| LIBERATO | MAURO | 2:25-cv-11861-RMG | AFFF224689 | R1P0169307 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| RANDOLPH | LEVINE | 2:25-cv-11861-RMG | AFFF167210 | R1P0169300 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| LEO | BLAUVELT | 2:25-cv-11861-RMG | AFFF227305 | R1P0169248 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| GERALD | MURRAY | 2:25-cv-11861-RMG | AFFF222085 | R1P0169317 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| MANDY | BUCK | 2:25-cv-11861-RMG | AFFF155566 | R1P0169253 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| TAISHA | MCCULLOUCH | 2:25-cv-11861-RMG | AFFF185152 | R1P0169308 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| LAKEISHA | MERCER | 2:25-cv-11861-RMG | AFFF187171 | R1P0169313 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| PAMELA | RILES | 2:25-cv-11861-RMG | AFFF201540 | R1P0169327 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| SEAN | ASHTON | 2:25-cv-11861-RMG | AFFF197325 | R1P0169241 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| IDA | NGUYEN | 2:25-cv-11861-RMG | AFFF225125 | R1P0169318 | | OK | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| STEPHEN | THURSTON | 2:25-cv-11861-RMG | AFFF233746 | R1P0169350 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| CLIFTON | HOLMES | 2:25-cv-11861-RMG | AFFF141613 | R1P0169288 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| MICHAEL | AGUADO | 2:25-cv-11861-RMG | AFFF231002 | R1P0169236 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| DOMINIQUE | DAVIS | 2:25-cv-11861-RMG | AFFF198290 | R1P0169264 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| SHONTEL | ROBINSON | 2:25-cv-11861-RMG | AFFF166866 | R1P0169329 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| LINDSAY | PEMBLETON | 2:25-cv-11861-RMG | AFFF158904 | R1P0169321 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| MARLAINA | ANDERSON | 2:25-cv-11861-RMG | AFFF218530 | R1P0169240 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| TERRANCE | JACKSON | 2:25-cv-11861-RMG | AFFF207904 | R1P0169289 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| EVAN | HARGROVE | 2:25-cv-11861-RMG | AFFF248501 | R1P0169281 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| TEEANDRIA | STEWART | 2:25-cv-11861-RMG | AFFF148537 | R1P0169342 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| DERRION | HARRIS | 2:25-cv-11861-RMG | AFFF196747 | R1P0169282 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| LATRICE | WALTON | 2:25-cv-11861-RMG | AFFF198119 | R1P0169355 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| STEVEN | HADNOT | 2:25-cv-11861-RMG | AFFF174835 | R1P0169278 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| WILLIAM | DENHAM | 2:25-cv-11861-RMG | AFFF176794 | R1P0169265 | | OK | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JEFFERY | RHYMER | 2:25-cv-11861-RMG | AFFF160025 | R1P0169326 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| TONY | RUDD | 2:25-cv-11861-RMG | AFFF172776 | R1P0169335 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| WENDELL | SHAFFER | 2:25-cv-11861-RMG | AFFF212887 | R1P0169338 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| SHAVON | BLEDSOE | 2:25-cv-11861-RMG | AFFF162435 | R1P0169249 | | OK | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| SAMUEL | ROYSTER | 2:25-cv-11861-RMG | AFFF230525 | R1P0169333 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| RANYETTA | COOPER | 2:25-cv-11861-RMG | AFFF238149 | R1P0169261 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| RANDY | HAMILTON | 2:25-cv-11861-RMG | AFFF186303 | R1P0169280 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JOSELITO | DIAZ | 2:25-cv-11861-RMG | AFFF195197 | R1P0169268 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNNIE | GRIFFIN | 2:25-cv-11861-RMG | AFFF225536 | R1P0169274 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| GREGORY | RUDASILL | 2:25-cv-11861-RMG | AFFF203371 | R1P0169334 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| EVELYN | BANG | 2:25-cv-11861-RMG | AFFF190421 | R1P0169244 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| CARVER | WALDON | 2:25-cv-11861-RMG | AFFF189550 | R1P0169354 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| CARDOVAN | DENNIS | 2:25-cv-11861-RMG | AFFF161561 | R1P0169266 | | ID | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| ALVIN | AUSTIN | 2:25-cv-11861-RMG | AFFF201106 | R1P0169243 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| BARRY | GRIPPEN | 2:25-cv-11861-RMG | AFFF165171 | R1P0169275 | | OK | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JAILYNN | LANG | 2:25-cv-11883-RMG | | R1P0171116 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| SHELDON | DIAMOND | 2:25-cv-11883-RMG | AFFF213798 | R1P0171081 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| THEODORE | TALLCOUCH | 2:25-cv-11883-RMG | AFFF159699 | R1P0171165 | | CT | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| RUDYARD | THOMAS | 2:25-cv-11883-RMG | AFFF129680 | R1P0171168 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| VICTOR | SNEED | 2:25-cv-11883-RMG | AFFF222501 | R1P0171160 | | MA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| KELVIN | ROSSER | 2:25-cv-11883-RMG | AFFF213528 | R1P0171152 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| BRIAN | PREATO | 2:25-cv-11883-RMG | AFFF241831 | R1P0171147 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| DUNCAN | JORDAN | 2:25-cv-11883-RMG | AFFF182732 | R1P0171113 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| MICHAEL | AUSTIN | 2:25-cv-11883-RMG | AFFF158963 | R1P0171063 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| DARYL | FREEMAN | 2:25-cv-11883-RMG | AFFF161471 | R1P0171093 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| KELVIN | STOKELING | 2:25-cv-11883-RMG | AFFF245449 | R1P0171162 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| SHIQUIA | MONTGOMERY | 2:25-cv-11883-RMG | AFFF241003 | R1P0171127 | | WV | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| WILLIE | SHELBY | 2:25-cv-11883-RMG | AFFF233588 | R1P0171154 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| BRETT | CONSTANT-PINCKNEY | 2:25-cv-11883-RMG | AFFF132232 | R1P0171077 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| WENDY | LOUIS | 2:25-cv-11883-RMG | AFFF209044 | R1P0171120 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| GRANT | FOUGHT | 2:25-cv-11883-RMG | AFFF241199 | R1P0171089 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| LAUREN | TAYLOR | 2:25-cv-11883-RMG | AFFF215232 | R1P0171166 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| MARIA | FRASIER | 2:25-cv-11883-RMG | AFFF149807 | R1P0171092 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| CORNELIUS | PARKER | 2:25-cv-11883-RMG | AFFF248345 | R1P0171139 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| SHANNEN | CLEMENTS | 2:25-cv-11883-RMG | AFFF176312 | R1P0171076 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| DOMINIQUE | BRADY | 2:25-cv-11883-RMG | AFFF247857 | R1P0171070 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| AUDREA | MORRIS | 2:25-cv-11883-RMG | AFFF154992 | R1P0171129 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| DESIREE | DRINKWINE | 2:25-cv-11883-RMG | AFFF177873 | R1P0171084 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| LAWANDA | NEWBERN | 2:25-cv-11883-RMG | AFFF225684 | R1P0171133 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| DANTE | CHAMBERS | 2:25-cv-11883-RMG | AFFF164728 | R1P0171073 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| CAVOUR | GOWE | 2:25-cv-11883-RMG | AFFF166584 | R1P0171097 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| KENTOYA | LANE | 2:25-cv-11883-RMG | AFFF239037 | R1P0171115 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| DEMONTE | WILSON | 2:25-cv-11883-RMG | AFFF207107 | R1P0171177 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| KEITH | LINDSTEDT | 2:25-cv-11883-RMG | AFFF203616 | R1P0171119 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| GIA | OFORI | 2:25-cv-11883-RMG | AFFF218487 | R1P0171136 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| RIVOLENA | HOLDER | 2:25-cv-11883-RMG | AFFF127475 | R1P0171104 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| BRANDON | MCGILL | 2:25-cv-11883-RMG | AFFF201012 | R1P0171125 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| DALE | DUNCAN | 2:25-cv-11883-RMG | AFFF226931 | R1P0171085 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| DERRICK | RUCKER | 2:25-cv-11883-RMG | AFFF228942 | R1P0171153 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| LANISHA | HONORE | 2:25-cv-11883-RMG | AFFF145784 | R1P0171105 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| TREYMAINE | MOYE | 2:25-cv-11883-RMG | AFFF142714 | R1P0171131 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| VAUGHN | MORRISSON | 2:25-cv-11883-RMG | AFFF168000 | R1P0171130 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| TERELL | HANDSBROUGH | 2:25-cv-11883-RMG | AFFF179320 | R1P0171101 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| TIERRA | JONES | 2:25-cv-11883-RMG | AFFF229781 | R1P0171112 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| TERRENCE | FOY | 2:25-cv-11883-RMG | AFFF164764 | R1P0171090 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBBY | STAYSKAL | 2:25-cv-11883-RMG | AFFF198944 | R1P0171161 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| RONNELL | BRADLEY | 2:25-cv-11883-RMG | AFFF202511 | R1P0171069 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| PENNY | HAZLETT-CUMMINGS | 2:25-cv-11883-RMG | AFFF172062 | R1P0171103 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| PAUL | MATTINGLY | 2:25-cv-11883-RMG | AFFF125277 | R1P0171124 | | KY | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| NICHOLAS | ELLIS | 2:25-cv-11883-RMG | AFFF216611 | R1P0171087 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| MARCUS | ILLE | 2:25-cv-11883-RMG | AFFF163209 | R1P0171108 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| MAIGAN | REYES | 2:25-cv-11883-RMG | AFFF242133 | R1P0171150 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| KRISTI | TYNER | 2:25-cv-11883-RMG | AFFF241403 | R1P0171170 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| KANIES | GEER | 2:25-cv-11883-RMG | AFFF154806 | R1P0171096 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| KYLE | PARKER | 2:25-cv-11883-RMG | AFFF237500 | R1P0171141 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JOHN | ORNELAS | 2:25-cv-11883-RMG | AFFF128314 | R1P0171137 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JOCELYN | STREET | 2:25-cv-11883-RMG | AFFF209149 | R1P0171164 | | IA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JENNIFER | PEREZ | 2:25-cv-11883-RMG | AFFF229882 | R1P0171144 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| GREGORY | STORR | 2:25-cv-11883-RMG | AFFF209432 | R1P0171163 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| GREGORY | KEIFER | 2:25-cv-11883-RMG | AFFF208039 | R1P0171114 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| FREEMAN | GANYO | 2:25-cv-11883-RMG | AFFF171106 | R1P0171094 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| DOLLMESHIA | JONES | 2:25-cv-11883-RMG | AFFF186296 | R1P0171111 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| DEVAUN | CHACHERE | 2:25-cv-11883-RMG | AFFF217330 | R1P0171072 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| DAKYM | BARKSDALE | 2:25-cv-11883-RMG | AFFF173354 | R1P0171067 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| CRISTINA | CRAWFORD | 2:25-cv-11883-RMG | AFFF224220 | R1P0171078 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| CHESTER | NEWTON | 2:25-cv-11883-RMG | AFFF164982 | R1P0171135 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| CLENDEN | BALL | 2:25-cv-11883-RMG | AFFF235017 | R1P0171065 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| CLAY | POWELL | 2:25-cv-11883-RMG | AFFF241491 | R1P0171146 | | KY | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| CECIL | NEWTON | 2:25-cv-11883-RMG | AFFF186103 | R1P0171134 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| LARRY | MONSON | 2:25-cv-11904-RMG | | R1P0170608 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| DAN | ALLIE | 2:25-cv-11904-RMG | AFFF178926 | R1P0170530 | | OR | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| KENNETH | HAMMOND | 2:25-cv-11904-RMG | AFFF245525 | R1P0170576 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| KENNETH | BENNINGFIELD | 2:25-cv-11904-RMG | AFFF194737 | R1P0170539 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| STEVE | DUNHAM | 2:25-cv-11904-RMG | AFFF209670 | R1P0170564 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| SAMMY | QUIJAS | 2:25-cv-11904-RMG | AFFF212868 | R1P0170623 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| ROGER | CROSBY | 2:25-cv-11904-RMG | AFFF155689 | R1P0170551 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| RUSTY | SCHMIDT | 2:25-cv-11904-RMG | AFFF137232 | R1P0170629 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| MARK | ANICO | 2:25-cv-11904-RMG | AFFF206986 | R1P0170532 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| LAJARVIS | PROVINS | 2:25-cv-11904-RMG | AFFF138759 | R1P0170622 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| ARTTAVIS | ELLIS | 2:25-cv-11904-RMG | AFFF221089 | R1P0170565 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| NEMIA | MASINA | 2:25-cv-11904-RMG | AFFF155724 | R1P0106307 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| NAGHMEH | BAKHTIARI | 2:25-cv-11904-RMG | AFFF151908 | R1P0170535 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| CAMRON | GRAHAM | 2:25-cv-11904-RMG | AFFF209425 | R1P0170574 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| SHELONDA | DUMPSON | 2:25-cv-11904-RMG | AFFF125196 | R1P0170562 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| DANIEL | HENRY | 2:25-cv-11904-RMG | AFFF221949 | R1P0170581 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| MARLENE | MORRIS | 2:25-cv-11904-RMG | AFFF129064 | R1P0170611 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| KEITH | OSTERHOLT | 2:25-cv-11904-RMG | AFFF141415 | R1P0170616 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| NICHOLAS | LAVERGNE | 2:25-cv-11904-RMG | AFFF128036 | R1P0170595 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| DONNELL | HAYNES | 2:25-cv-11904-RMG | AFFF178697 | R1P0170578 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JOSEPH | SWEATT | 2:25-cv-11904-RMG | AFFF175431 | R1P0170638 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| LADDIE | DIK | 2:25-cv-11904-RMG | AFFF249724 | R1P0170559 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| AMBER | BURROWS | 2:25-cv-11904-RMG | AFFF157443 | R1P0170544 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ELLIOTT | ANDREWS | 2:25-cv-11904-RMG | AFFF202701 | R1P0170531 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| TORAIN | FRANCIS | 2:25-cv-11904-RMG | AFFF205953 | R1P0170569 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| PATRICK | TODD | 2:25-cv-11904-RMG | AFFF180746 | R1P0170642 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| COURTNI | JENKINS | 2:25-cv-11904-RMG | AFFF244657 | R1P0170587 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JUSTIN | DUNAWAY | 2:25-cv-11904-RMG | AFFF163625 | R1P0170563 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| WILLIE | KNIGHT | 2:25-cv-11904-RMG | AFFF143804 | R1P0170591 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JAMES | FITZPATRICK | 2:25-cv-11904-RMG | AFFF167646 | R1P0170568 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| NINA | SWANSON | 2:25-cv-11904-RMG | AFFF149248 | R1P0170637 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| TREVOR | LAGUE | 2:25-cv-11904-RMG | AFFF157968 | R1P0170593 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| SCOTT | LOY | 2:25-cv-11904-RMG | AFFF206802 | R1P0170599 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| SAMUEL | MADDUX | 2:25-cv-11904-RMG | AFFF151824 | R1P0170600 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| ROBIN | INOUYE | 2:25-cv-11904-RMG | AFFF237145 | R1P0170586 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| NORMAN | YEE | 2:25-cv-11904-RMG | AFFF194292 | R1P0170650 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| LAYLA | MONIZE | 2:25-cv-11904-RMG | AFFF234213 | R1P0170607 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| KELLI | MCCAFFERTY | 2:25-cv-11904-RMG | AFFF221721 | R1P0170603 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JAMES | CUTRIGHT | 2:25-cv-11904-RMG | AFFF243462 | R1P0170552 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| DAYLIN | TITUS | 2:25-cv-11904-RMG | AFFF207470 | R1P0170641 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| BOUDJEMAA | AZEB | 2:25-cv-11904-RMG | AFFF173073 | R1P0170534 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| BENJAMIN | LOCK | 2:25-cv-11904-RMG | AFFF132770 | R1P0170597 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| ANSON | LOTT | 2:25-cv-11904-RMG | AFFF236987 | R1P0170598 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| CAMILE | BRISCOA | 2:25-cv-11923-RMG | | R1P0166598 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JENNY | EZELL | 2:25-cv-11923-RMG | | R1P0166608 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JAQUAY | JAMES | 2:25-cv-11923-RMG | | R1P0166643 | | CT | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| ASAHAILYN | MCGUILL | 2:25-cv-11923-RMG | | R1P0166653 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| GREGORY | ROBINSON | 2:25-cv-11923-RMG | | R1P0166673 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| DAMION | TURNER | 2:25-cv-11923-RMG | AFFF126932 | R1P0166692 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| LEAVON | WIGGINS | 2:25-cv-11923-RMG | AFFF183150 | R1P0166700 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| LAKESHA | NASH | 2:25-cv-11923-RMG | AFFF159263 | R1P0166657 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JASON | NOVIKOFF | 2:25-cv-11923-RMG | AFFF196631 | R1P0166659 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| LAVITA | COCHRAN | 2:25-cv-11923-RMG | AFFF245323 | R1P0166597 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| HESTER | JONES-MCGILL | 2:25-cv-11923-RMG | AFFF208830 | R1P0166638 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| DENITA | WOODSON | 2:25-cv-11923-RMG | AFFF249726 | R1P0166709 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| BRUCE | BANKS | 2:25-cv-11923-RMG | AFFF154759 | R1P0166580 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JERMAINE | HOLMES | 2:25-cv-11923-RMG | AFFF139644 | R1P0166628 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| MAURICE | WOODS | 2:25-cv-11923-RMG | AFFF175167 | R1P0166708 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| ALISON | HAYNES | 2:25-cv-11923-RMG | AFFF213426 | R1P0166624 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| HAROLD | WINN | 2:25-cv-11923-RMG | AFFF216015 | R1P0166706 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| NADIA | CHADWICK | 2:25-cv-11923-RMG | AFFF167154 | R1P0166593 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| NIKIE | WOODARD | 2:25-cv-11923-RMG | AFFF207697 | R1P0166707 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| APRIL | BANKS | 2:25-cv-11923-RMG | AFFF177455 | R1P0166579 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| ASHLEY | CATHEY | 2:25-cv-11923-RMG | AFFF165958 | R1P0166592 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JESSE | COLEMAN | 2:25-cv-11923-RMG | AFFF149377 | R1P0166600 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| COREY | SINGLETON | 2:25-cv-11923-RMG | AFFF208559 | R1P0166682 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| INDIA | BRAND | 2:25-cv-11923-RMG | AFFF245327 | R1P0166588 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| EMERSON | WASHINGTON | 2:25-cv-11923-RMG | AFFF167132 | R1P0166695 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| NORMAN | CONDIFF | 2:25-cv-11923-RMG | AFFF126563 | R1P0166602 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| CHASITY | ZACHERY | 2:25-cv-11923-RMG | AFFF171080 | R1P0166713 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHERELE | SMITH | 2:25-cv-11923-RMG | AFFF131373 | R1P0166683 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| CRYSTA | SANCHEZ | 2:25-cv-11923-RMG | AFFF179298 | R1P0166677 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| RICKEY | BENSON | 2:25-cv-11923-RMG | AFFF144960 | R1P0166583 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| LAKEISHA | WELCH | 2:25-cv-11923-RMG | AFFF226073 | R1P0166697 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JESSICA | THORNTON | 2:25-cv-11923-RMG | AFFF211223 | R1P0166689 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JENNIFER | SAUCEDA | 2:25-cv-11923-RMG | AFFF214091 | R1P0166678 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JAKE | THOMPSON | 2:25-cv-11923-RMG | AFFF214963 | R1P0166688 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| MAISHA | ROUSE | 2:25-cv-11923-RMG | AFFF235166 | R1P0166676 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| LATONJA | GARRETT | 2:25-cv-11923-RMG | AFFF229120 | R1P0166614 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JAQUETTA | MACK | 2:25-cv-11923-RMG | AFFF169815 | R1P0166650 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| KEVELINA | BISHOP | 2:25-cv-11923-RMG | AFFF248622 | R1P0166585 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| NACRETIA | GRAY | 2:25-cv-11923-RMG | AFFF175827 | R1P0166619 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| GARLAND | JACKSON | 2:25-cv-11923-RMG | AFFF185566 | R1P0166632 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| KEWONE | MARSHALL | 2:25-cv-11923-RMG | AFFF234038 | R1P0166652 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| SHAKEEVYA | HOLT | 2:25-cv-11923-RMG | AFFF175826 | R1P0166629 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| FRANCHEZCA | ORTIZ | 2:25-cv-11923-RMG | AFFF215238 | R1P0166661 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JERMAL | SAVAGE | 2:25-cv-11923-RMG | AFFF140846 | R1P0166679 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JAQUAWN | COOPER | 2:25-cv-11923-RMG | AFFF160158 | R1P0166603 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| KOSHA | GILLIARD | 2:25-cv-11923-RMG | AFFF140734 | R1P0166617 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JAMARI | HOLLIS | 2:25-cv-11923-RMG | AFFF134687 | R1P0166627 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| CORNESHIA | ANDERSON | 2:25-cv-11923-RMG | AFFF130720 | R1P0166575 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| TERESA | HORTON | 2:25-cv-11923-RMG | AFFF197716 | R1P0166630 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| PETER | ORTIZ | 2:25-cv-11923-RMG | AFFF229862 | R1P0166662 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| HOPE | ROBINSON | 2:25-cv-11923-RMG | AFFF221143 | R1P0166674 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| KEILON | YOUNG | 2:25-cv-11923-RMG | AFFF213012 | R1P0166710 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| ANTHONY | DAVENPORT | 2:25-cv-11923-RMG | AFFF244622 | R1P0166606 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| ASIA | FOREST | 2:25-cv-11923-RMG | AFFF235365 | R1P0166612 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| ASHLEY | HELLWEG | 2:25-cv-11923-RMG | AFFF197333 | R1P0166625 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| QUEWAN | FANNIN | 2:25-cv-11923-RMG | AFFF217972 | R1P0166609 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JACKSON | KISTLER | 2:25-cv-11923-RMG | AFFF223539 | R1P0166641 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| TIENEASE | CAMPBELL | 2:25-cv-11923-RMG | AFFF169317 | R1P0166590 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| TAMIKA | RABB | 2:25-cv-11923-RMG | AFFF181734 | R1P0166669 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| SHAWNICE | WAIGHT | 2:25-cv-11923-RMG | AFFF157287 | R1P0166694 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| SOKEHIA | HAMBRICK | 2:25-cv-11923-RMG | AFFF155685 | R1P0166621 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| RAMSESS | CARDENAS | 2:25-cv-11923-RMG | AFFF166191 | R1P0166591 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| RECHETTA | MALTIE | 2:25-cv-11923-RMG | AFFF218711 | R1P0166651 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| NICOLE | BARRON | 2:25-cv-11923-RMG | AFFF139904 | R1P0166582 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| NATHANIEL | AKERS | 2:25-cv-11923-RMG | AFFF182424 | R1P0166574 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| MICHELLE | BAKHTIARI | 2:25-cv-11923-RMG | AFFF131766 | R1P0166578 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| MARSHALL | BOGAN | 2:25-cv-11923-RMG | AFFF187307 | R1P0166586 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| KATREESA | TAYLOR | 2:25-cv-11923-RMG | AFFF239289 | R1P0166686 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| KIMYSHA | BANKS | 2:25-cv-11923-RMG | AFFF209521 | R1P0166581 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| LATOYA | COBB | 2:25-cv-11923-RMG | AFFF172176 | R1P0166595 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| ISHANA | SIMS | 2:25-cv-11923-RMG | AFFF199225 | R1P0166681 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| HILTON | CRENSHAW | 2:25-cv-11923-RMG | AFFF216056 | R1P0166605 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JERMAINE | CLARK | 2:25-cv-11923-RMG | AFFF235460 | R1P0166594 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| FARAH | VILUS | 2:25-cv-11923-RMG | AFFF246954 | R1P0166693 | | MA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EBONY | JONES | 2:25-cv-11923-RMG | AFFF185343 | R1P0166637 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| GARY | LUCIER | 2:25-cv-11923-RMG | AFFF213812 | R1P0166649 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| DANVILLE | FORRESTER | 2:25-cv-11923-RMG | AFFF180919 | R1P0166613 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| DEVONNE | RINGSTAFF | 2:25-cv-11923-RMG | AFFF151441 | R1P0166671 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| DEMETRIA | HOWELL | 2:25-cv-11923-RMG | AFFF229371 | R1P0166631 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| COURTNEY | WHITE | 2:25-cv-11923-RMG | AFFF141477 | R1P0166698 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| DAWN | RILEY | 2:25-cv-11923-RMG | AFFF130073 | R1P0166670 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| BRYANT | TOOMBS | 2:25-cv-11923-RMG | AFFF204622 | R1P0166690 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| CAMERON | JONES | 2:25-cv-11923-RMG | AFFF241873 | R1P0166636 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| BRYANT | GILLESPIE | 2:25-cv-11923-RMG | AFFF126064 | R1P0166616 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| ANTHONY | KIDD | 2:25-cv-11923-RMG | AFFF248028 | R1P0166639 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| ANIKA | NICHOLAS | 2:25-cv-11923-RMG | AFFF193691 | R1P0166658 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| ANGELA | COBBINS | 2:25-cv-11923-RMG | AFFF151249 | R1P0166596 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| CLAYBORN | BROWN | 2:25-cv-11950-RMG | | R1P0170279 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RICHARD | THEOBALDS | 2:25-cv-11950-RMG | | R1P0170381 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| GLADYS | RAMOS | 2:25-cv-11950-RMG | AFFF190154 | R1P0170367 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ROBERT | CRULL | 2:25-cv-11950-RMG | AFFF135529 | R1P0170298 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DEMPSEY | CLARK | 2:25-cv-11950-RMG | AFFF168093 | R1P0170287 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TAWANA | WASHINGTON | 2:25-cv-11950-RMG | AFFF193224 | R1P0170392 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JUANITA | GLEASON | 2:25-cv-11950-RMG | AFFF242897 | R1P0170320 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHARJAY | WHITAKER | 2:25-cv-11950-RMG | AFFF219537 | R1P0170395 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CLORSE | GOLLIDAY | 2:25-cv-11950-RMG | AFFF142474 | R1P0170321 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KIERSTIEN | WEST | 2:25-cv-11950-RMG | AFFF207502 | R1P0170394 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ELISSA | STAMPER | 2:25-cv-11950-RMG | AFFF241013 | R1P0170377 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANTIUS | WILSON | 2:25-cv-11950-RMG | AFFF126653 | R1P0170401 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KENDRICK | THOMAS | 2:25-cv-11950-RMG | AFFF183791 | R1P0170382 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOSHUA | CRAIG | 2:25-cv-11950-RMG | AFFF222450 | R1P0170295 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BRIDGETTE | LEAVY | 2:25-cv-11950-RMG | AFFF209686 | R1P0170342 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ADRIAN | HOUSTON | 2:25-cv-11950-RMG | AFFF151998 | R1P0170328 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TONY | MANUWA | 2:25-cv-11950-RMG | AFFF206743 | R1P0170347 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JANEL | HORTON | 2:25-cv-11950-RMG | AFFF159858 | R1P0170327 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| PATRICE | TURNER | 2:25-cv-11950-RMG | AFFF206241 | R1P0170389 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TYVESHA | FENNELL | 2:25-cv-11950-RMG | AFFF237993 | R1P0170309 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JARREEL | SIMMONS | 2:25-cv-11950-RMG | AFFF207591 | R1P0170372 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RANDAL | VICTORIAN | 2:25-cv-11950-RMG | AFFF142626 | R1P0170391 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHANTEZ | MURPHY | 2:25-cv-11950-RMG | AFFF148837 | R1P0170357 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| GABRIEL | REED | 2:25-cv-11950-RMG | AFFF192983 | R1P0170369 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| IVELIS | ESTEVEZ | 2:25-cv-11950-RMG | AFFF191994 | R1P0170307 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KRYSTAL | JAMES | 2:25-cv-11950-RMG | AFFF236549 | R1P0170333 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHANTEL | BAILEY | 2:25-cv-11950-RMG | AFFF182992 | R1P0170273 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LASHONTOIA | BROWN | 2:25-cv-11950-RMG | AFFF241839 | R1P0170281 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CATRESE | MALONE | 2:25-cv-11950-RMG | AFFF205003 | R1P0170346 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TOMMIE | THOMAS | 2:25-cv-11950-RMG | AFFF149254 | R1P0170385 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ESSENCE | EDWARD | 2:25-cv-11950-RMG | AFFF191337 | R1P0170305 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ELISHIA | PHIPPS | 2:25-cv-11950-RMG | AFFF139574 | R1P0170363 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TAQWUNDREA | CARTER | 2:25-cv-11950-RMG | AFFF176706 | R1P0170285 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BYRON | CHANDLER | 2:25-cv-11950-RMG | AFFF185519 | R1P0170286 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TONY | HANEY | 2:25-cv-11950-RMG | AFFF232442 | R1P0170323 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CONSWANUS | SIMON | 2:25-cv-11950-RMG | AFFF238396 | R1P0170373 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANTONIO | SIMS | 2:25-cv-11950-RMG | AFFF210622 | R1P0170374 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| VIONESHAI | THOMPSON | 2:25-cv-11950-RMG | AFFF216723 | R1P0170386 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHAQUELIA | WILSON | 2:25-cv-11950-RMG | AFFF209989 | R1P0170405 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MARCUS | ALEJANDREZ | 2:25-cv-11950-RMG | AFFF173416 | R1P0170269 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KIERRA | ALLEN | 2:25-cv-11950-RMG | AFFF212696 | R1P0170270 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ARIUS | MCKINNIE | 2:25-cv-11950-RMG | AFFF202895 | R1P0170350 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TYREE | MCCORD | 2:25-cv-11950-RMG | AFFF161061 | R1P0170349 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| PRINCESS | COOKBEY | 2:25-cv-11950-RMG | AFFF178607 | R1P0170293 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KORTNEY | WOOD | 2:25-cv-11950-RMG | AFFF187775 | R1P0170406 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DANDREA | FOREMAN | 2:25-cv-11950-RMG | AFFF158466 | R1P0170317 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SYLVESTER | RAMSEY | 2:25-cv-11950-RMG | AFFF136898 | R1P0170368 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| HERSHAL | MILLER | 2:25-cv-11950-RMG | AFFF182587 | R1P0170351 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JEANNETTE | DELGADO | 2:25-cv-11950-RMG | AFFF139211 | R1P0170301 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANNEKA | PARKER | 2:25-cv-11950-RMG | AFFF238198 | R1P0170361 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KHADIJAH | KHALIQ | 2:25-cv-11950-RMG | AFFF164471 | R1P0170338 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHANTE | CLEMMONS | 2:25-cv-11950-RMG | AFFF145925 | R1P0170288 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BRADLEY | FORBES | 2:25-cv-11950-RMG | AFFF218239 | R1P0170315 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| NENEIA | STEWART | 2:25-cv-11950-RMG | AFFF127903 | R1P0170378 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ZHAKESHA | HOBBS | 2:25-cv-11950-RMG | AFFF140490 | R1P0170326 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TYRONE | TIBBS | 2:25-cv-11950-RMG | AFFF174073 | R1P0170387 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| VONTRAIL | JACKSON | 2:25-cv-11950-RMG | AFFF205730 | R1P0170331 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TYREON | SMITH | 2:25-cv-11950-RMG | AFFF211310 | R1P0170376 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| VASHA | BLUE | 2:25-cv-11950-RMG | AFFF153848 | R1P0170278 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| STEADMAN | JAMES | 2:25-cv-11950-RMG | AFFF227308 | R1P0170334 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| QUTASHIA | BUTLER | 2:25-cv-11950-RMG | AFFF139510 | R1P0170284 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| OCTAVIA | DAY | 2:25-cv-11950-RMG | AFFF126216 | R1P0170300 | | | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| REGAN | WHITE | 2:25-cv-11950-RMG | AFFF241729 | R1P0170396 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MYKEYSHA | TOWNS | 2:25-cv-11950-RMG | AFFF144956 | R1P0170388 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MIESHA | KIMBLE | 2:25-cv-11950-RMG | AFFF231775 | R1P0170339 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MEKOE | SUGGS | 2:25-cv-11950-RMG | AFFF224262 | R1P0170379 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MATTHEW | MITTON | 2:25-cv-11950-RMG | AFFF169622 | R1P0170353 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LIZZIE | FORDHAM | 2:25-cv-11950-RMG | AFFF136685 | R1P0170316 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KRISTINA | MILSAP | 2:25-cv-11950-RMG | AFFF192745 | R1P0170352 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KATIE | EVINS | 2:25-cv-11950-RMG | AFFF135515 | R1P0170308 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KRISTIAN | CROSBY | 2:25-cv-11950-RMG | AFFF146357 | R1P0170297 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KAREEN | MAUL | 2:25-cv-11950-RMG | AFFF212998 | R1P0170348 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KILEENA | GARNES | 2:25-cv-11950-RMG | AFFF218100 | R1P0170319 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LATARA | VANABLE | 2:25-cv-11950-RMG | AFFF131882 | R1P0170390 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOVI | DUONG | 2:25-cv-11950-RMG | AFFF240445 | R1P0170304 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LAKESHA | NORMAN | 2:25-cv-11950-RMG | AFFF160261 | R1P0170359 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JACKSON | EHIOGUH | 2:25-cv-11950-RMG | AFFF161481 | R1P0170306 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JACI | PINKNEY | 2:25-cv-11950-RMG | AFFF140153 | R1P0170365 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JAMES | FLYNN | 2:25-cv-11950-RMG | AFFF192300 | R1P0170314 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ERIREKA | COLLINS | 2:25-cv-11950-RMG | AFFF209781 | R1P0170291 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DARREN | FLOWERS | 2:25-cv-11950-RMG | AFFF188894 | R1P0170312 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOREEN | GARDNER | 2:25-cv-11950-RMG | AFFF127608 | R1P0170318 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DONTE | LINDSEY | 2:25-cv-11950-RMG | AFFF162003 | R1P0170344 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| FREDERICK | DAVENPORT | 2:25-cv-11950-RMG | AFFF229870 | R1P0170299 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DEHACIOUS | PICKENS | 2:25-cv-11950-RMG | AFFF210853 | R1P0170364 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHRISANI | COLE | 2:25-cv-11950-RMG | AFFF146930 | R1P0170289 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BOBBY | ARMSTRONG | 2:25-cv-11950-RMG | AFFF157566 | R1P0170271 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CAMERON | DENNIS | 2:25-cv-11950-RMG | AFFF239433 | R1P0170302 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ASHLEY | BAKER | 2:25-cv-11950-RMG | AFFF183016 | R1P0170274 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANTONIO | HUNT | 2:25-cv-11950-RMG | AFFF143434 | R1P0170329 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| R | STEPHENSON | 2:25-cv-11953-RMG | | R1P0170251 | | OK | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| NELSON | COLE | 2:25-cv-11953-RMG | AFFF161714 | R1P0170158 | | KY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| IRMA | MUHAMMAD | 2:25-cv-11953-RMG | AFFF237795 | R1P0170227 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| NOAH | LOTT | 2:25-cv-11953-RMG | AFFF200409 | R1P0170216 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RICHARD | CHAPMAN | 2:25-cv-11953-RMG | AFFF194426 | R1P0170155 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| STACEY | GIEHLL | 2:25-cv-11953-RMG | AFFF236500 | R1P0170187 | | OR | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| FRIDAY | LOWREY | 2:25-cv-11953-RMG | AFFF180665 | R1P0170217 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TELISA | DIXON | 2:25-cv-11953-RMG | AFFF158252 | R1P0170165 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| VAUGHN | ALLEN | 2:25-cv-11953-RMG | AFFF213957 | R1P0170138 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| AARON | FLAHERTY | 2:25-cv-11953-RMG | AFFF152460 | R1P0170171 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MARCALINE | JOSEPH | 2:25-cv-11953-RMG | AFFF150075 | R1P0170206 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| GARRETT | CAIN | 2:25-cv-11953-RMG | AFFF236080 | R1P0170150 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TRAVIS | HURST | 2:25-cv-11953-RMG | AFFF221309 | R1P0170200 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SUTRA | BORGESON | 2:25-cv-11953-RMG | AFFF214332 | R1P0170145 | | OK | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| WESLEY | HUDSON | 2:25-cv-11953-RMG | AFFF158946 | R1P0170199 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TRISTON | TURNER | 2:25-cv-11953-RMG | AFFF209160 | R1P0170258 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TRACIE | FORD | 2:25-cv-11953-RMG | AFFF142541 | R1P0170175 | | OK | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TONYA | SAWYER | 2:25-cv-11953-RMG | AFFF204870 | R1P0170244 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| STEVEN | EARLS | 2:25-cv-11953-RMG | AFFF224770 | R1P0170167 | | OR | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHELINDA | SPELLS | 2:25-cv-11953-RMG | AFFF231067 | R1P0170247 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RAYMOND | HEWITT | 2:25-cv-11953-RMG | AFFF135175 | R1P0106473 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| PATRICE | MARIN | 2:25-cv-11953-RMG | AFFF246856 | R1P0170220 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| NICOLE | DAVIS | 2:25-cv-11953-RMG | AFFF157270 | R1P0170161 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MICHELE | FOUTZ | 2:25-cv-11953-RMG | AFFF234538 | R1P0170178 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KARILYN | GAMBLE | 2:25-cv-11953-RMG | AFFF229420 | R1P0170182 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LEAH | MACQUARRIE | 2:25-cv-11953-RMG | AFFF192923 | R1P0170218 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JACOB | SCOTT | 2:25-cv-11953-RMG | AFFF177377 | R1P0170245 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| GEORGE | CUMMINGS | 2:25-cv-11953-RMG | AFFF243053 | R1P0170160 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BRITTANY | VIDAL | 2:25-cv-11953-RMG | AFFF171707 | R1P0170260 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BRADLEY | HARMON | 2:25-cv-11953-RMG | AFFF220690 | R1P0170192 | | ID | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ADAM | GIBBS | 2:25-cv-11953-RMG | AFFF242119 | R1P0170185 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANITA | GANT | 2:25-cv-11953-RMG | AFFF171669 | R1P0004107 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| THERESE | WILHITE | 2:25-cv-11981-RMG | AFFF215075 | R1P0166568 | | KY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JAMES | BOWMAN | 2:25-cv-11981-RMG | AFFF134739 | R1P0166454 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| FELICIA | LAUDERDALE | 2:25-cv-11981-RMG | AFFF168941 | R1P0166520 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANGELA | MOORMAN | 2:25-cv-11981-RMG | AFFF133529 | R1P0166528 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ALBERT | EDMISTON | 2:25-cv-11981-RMG | AFFF142115 | R1P0166478 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SUZANNE | DUNCAN | 2:25-cv-11981-RMG | AFFF140143 | R1P0166477 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MAUREEN | SIMS-STRONG | 2:25-cv-11981-RMG | AFFF228044 | R1P0166549 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KATHERINE | KENNEDY | 2:25-cv-11981-RMG | AFFF164856 | R1P0166513 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SARAH | SPRUILL | 2:25-cv-11981-RMG | AFFF191342 | R1P0166551 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SOPHIA | JACKSON | 2:25-cv-11981-RMG | AFFF248745 | R1P0166505 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOSEPH | STROHL | 2:25-cv-11981-RMG | AFFF161589 | R1P0166556 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TRICIA | EVANS | 2:25-cv-11981-RMG | AFFF232025 | R1P0166481 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RENEE | KRAMER | 2:25-cv-11981-RMG | AFFF202850 | R1P0166516 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| FERNANDO | LARA | 2:25-cv-11981-RMG | AFFF186780 | R1P0166518 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LIAM | CALLAHAN | 2:25-cv-11981-RMG | AFFF180960 | R1P0166463 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| PAMELA | HUGHES | 2:25-cv-11981-RMG | AFFF196001 | R1P0166504 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CYNTHIA | TLOUGAN | 2:25-cv-11981-RMG | AFFF213047 | R1P0166561 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MATTHEW | SARMIENTO | 2:25-cv-11981-RMG | AFFF212977 | R1P0166542 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CYNTHIA | MENCARELLI | 2:25-cv-11981-RMG | AFFF211924 | R1P0166525 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| IVY | GARCIA-DICKERSON | 2:25-cv-11981-RMG | AFFF245733 | R1P0166486 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JARED | HAWKINS | 2:25-cv-11981-RMG | AFFF206249 | R1P0166500 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| VICTORIA | SAUNI | 2:25-cv-11981-RMG | AFFF241138 | R1P0166543 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| WANDA | YOUNG | 2:25-cv-11981-RMG | AFFF132056 | R1P0166572 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHERRY | WADE | 2:25-cv-11981-RMG | AFFF149619 | R1P0166565 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ROBERT | NUNNERY | 2:25-cv-11981-RMG | AFFF206798 | R1P0166532 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MYRNA | JAMES | 2:25-cv-11981-RMG | AFFF182589 | R1P0166507 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MARY | DELVILLANO | 2:25-cv-11981-RMG | AFFF209537 | R1P0166475 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LORI | GALLO | 2:25-cv-11981-RMG | AFFF166792 | R1P0166485 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LONNIE | STEPHENSON | 2:25-cv-11981-RMG | AFFF152284 | R1P0166554 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KIDADA | GARRETT | 2:25-cv-11981-RMG | AFFF207959 | R1P0166487 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JUDY | LEWIS | 2:25-cv-11981-RMG | AFFF245232 | R1P0166522 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JANINA | VILLAFANE | 2:25-cv-11981-RMG | AFFF194193 | R1P0083774 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| FEDORA | LONDON | 2:25-cv-11981-RMG | AFFF235724 | R1P0166523 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| GREGORY | BROCK | 2:25-cv-11981-RMG | AFFF181208 | R1P0166457 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DONNA | LABARGE | 2:25-cv-11981-RMG | AFFF131345 | R1P0166517 | | MN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CLAUDINE | COLLINS | 2:25-cv-11981-RMG | AFFF134880 | R1P0166467 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DAWN | QUINONES | 2:25-cv-11981-RMG | AFFF190392 | R1P0166537 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CALLI | SCHMIDT | 2:25-cv-11981-RMG | AFFF199550 | R1P0166545 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANNE | PEURIFOY | 2:25-cv-11981-RMG | AFFF221006 | R1P0166535 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOCELYN | DEW | 2:25-cv-11993-RMG | | R1P0167151 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RUTH | FILS | 2:25-cv-11993-RMG | | R1P0167157 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KLATERRIAEIAL | LEWIS | 2:25-cv-11993-RMG | | R1P0167188 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JAMARIO | POLLARD | 2:25-cv-11993-RMG | | R1P0167216 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JALYNN | SIDNEY | 2:25-cv-11993-RMG | | R1P0167250 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JUDITH | SHOUPE | 2:25-cv-11993-RMG | AFFF164783 | R1P0167233 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TONI | MARLOWE | 2:25-cv-11993-RMG | AFFF149065 | R1P0167192 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| STEPHEN | WISTER | 2:25-cv-11993-RMG | AFFF139537 | R1P0167264 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHARMAINE | PINNEKINES | 2:25-cv-11993-RMG | AFFF188585 | R1P0167212 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LORI | VARVEL | 2:25-cv-11993-RMG | AFFF142660 | R1P0167251 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| STEVEN | WATTS | 2:25-cv-11993-RMG | AFFF245623 | R1P0167258 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JANICE | HARBISON | 2:25-cv-11993-RMG | AFFF239400 | R1P0167166 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOHN | UDOSEN | 2:25-cv-11993-RMG | AFFF229824 | R1P0167249 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ORLANDO | MARSHALL | 2:25-cv-11993-RMG | AFFF189942 | R1P0167194 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MELBA | THOMPSON | 2:25-cv-11993-RMG | AFFF223702 | R1P0167247 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SELENE | GANDY | 2:25-cv-11993-RMG | AFFF165209 | R1P0167159 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JEREMY | KNIGHT | 2:25-cv-11993-RMG | AFFF230443 | R1P0167185 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LAKESHIA | WATERS | 2:25-cv-11993-RMG | AFFF198527 | R1P0167255 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MONIQUE | BROWN | 2:25-cv-11993-RMG | AFFF233344 | R1P0167136 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LATASHA | STAPLES | 2:25-cv-11993-RMG | AFFF247679 | R1P0167243 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| VERION | SANDLES | 2:25-cv-11993-RMG | AFFF246734 | R1P0167228 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TIERRA | WALKER | 2:25-cv-11993-RMG | AFFF131839 | R1P0167253 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JERMAINE | BENNETT | 2:25-cv-11993-RMG | AFFF173059 | R1P0167132 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LATUNDRA | JOHNSON | 2:25-cv-11993-RMG | AFFF249218 | R1P0167179 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LAKEISHA | MORGAN | 2:25-cv-11993-RMG | AFFF179101 | R1P0167204 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TYRONE | DALTON | 2:25-cv-11993-RMG | AFFF183047 | R1P0167147 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOSHUA | HENLEY | 2:25-cv-11993-RMG | AFFF157892 | R1P0167169 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SAYBRAH | PHILLIPS | 2:25-cv-11993-RMG | AFFF218644 | R1P0167210 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JAVAUN | MURDAUGH | 2:25-cv-11993-RMG | AFFF150477 | R1P0167206 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KEITH | CANNON | 2:25-cv-11993-RMG | AFFF200207 | R1P0167141 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHRISTIN | OWENS | 2:25-cv-11993-RMG | AFFF185795 | R1P0167209 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| COURTNEY | RICHARDSON | 2:25-cv-11993-RMG | AFFF173488 | R1P0167220 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JAMARCUS | PHIPPS | 2:25-cv-11993-RMG | AFFF246717 | R1P0167211 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RODNEY | BROWN | 2:25-cv-11993-RMG | AFFF178471 | R1P0167138 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ASHLEY | ANDERSON | 2:25-cv-11993-RMG | AFFF198550 | R1P0167125 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JONATHAN | HOUFF | 2:25-cv-11993-RMG | AFFF156917 | R1P0167173 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KRISTEL | ANONUEVO | 2:25-cv-11993-RMG | AFFF186082 | R1P0167128 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BRANDON | MCLEMORE | 2:25-cv-11993-RMG | AFFF246397 | R1P0167199 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DOMINICK | MOORE | 2:25-cv-11993-RMG | AFFF158895 | R1P0167203 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHAKEMA | HORN | 2:25-cv-11993-RMG | AFFF231991 | R1P0167172 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KRISTOPHER | WARREN | 2:25-cv-11993-RMG | AFFF187519 | R1P0167254 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DEVON | MOULTRIE | 2:25-cv-11993-RMG | AFFF168035 | R1P0167205 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| NICHOLAS | JONES | 2:25-cv-11993-RMG | AFFF225597 | R1P0167182 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHANCELLOR | ANDERSON | 2:25-cv-11993-RMG | AFFF193948 | R1P0167126 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DESHAUN | RUSSELL | 2:25-cv-11993-RMG | AFFF179964 | R1P0167226 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BILLY | BRYANT | 2:25-cv-11993-RMG | AFFF186792 | R1P0167139 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DAISJA | HARPER | 2:25-cv-11993-RMG | AFFF199584 | R1P0167167 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANDRIA | SHACKELFORD | 2:25-cv-11993-RMG | AFFF238628 | R1P0167232 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DESTINY | ROBERTS | 2:25-cv-11993-RMG | AFFF201376 | R1P0167222 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MARQUISE | WILSON | 2:25-cv-11993-RMG | AFFF226554 | R1P0167263 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LESLIE | GREEN | 2:25-cv-11993-RMG | AFFF231007 | R1P0167163 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DIETRA | LUCKETT | 2:25-cv-11993-RMG | AFFF153348 | R1P0167189 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DON | PLUMMER | 2:25-cv-11993-RMG | AFFF160206 | R1P0167213 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| REGINALD | SAPENTER | 2:25-cv-11993-RMG | AFFF189865 | R1P0167229 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ZAKEE | HASAN | 2:25-cv-11993-RMG | AFFF206004 | R1P0167168 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANTANDRA | BAILEY | 2:25-cv-11993-RMG | AFFF146346 | R1P0167130 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| AMBER | WATTS | 2:25-cv-11993-RMG | AFFF202512 | R1P0167256 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MARQUET | POLK | 2:25-cv-11993-RMG | AFFF215748 | R1P0167215 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TIAWAN | SIMS | 2:25-cv-11993-RMG | AFFF139554 | R1P0167235 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| STEFFANIE | ALONSO | 2:25-cv-11993-RMG | AFFF156571 | R1P0167124 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHAUNTE | WALKER | 2:25-cv-11993-RMG | AFFF135540 | R1P0167252 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHARINA | BUSH | 2:25-cv-11993-RMG | AFFF225700 | R1P0167140 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RAPHAEL | ALLEN-MCKINNEY | 2:25-cv-11993-RMG | AFFF197950 | R1P0167123 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| PRISCILLA | BERRY | 2:25-cv-11993-RMG | AFFF200715 | R1P0167133 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RENITA | GOLDEN | 2:25-cv-11993-RMG | AFFF129225 | R1P0167160 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| NITISHA | MILES | 2:25-cv-11993-RMG | AFFF168230 | R1P0167201 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| NASSEM | BEY | 2:25-cv-11993-RMG | AFFF198151 | R1P0167134 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| NICOLE | FENASCI | 2:25-cv-11993-RMG | AFFF229778 | R1P0167154 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LATOYA | ADAMS | 2:25-cv-11993-RMG | AFFF183129 | R1P0167121 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JUANITA | REEVES | 2:25-cv-11993-RMG | AFFF213739 | R1P0167219 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KENYATTA | DAUGHERTY | 2:25-cv-11993-RMG | AFFF245955 | R1P0167149 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KELA | SULLIVAN | 2:25-cv-11993-RMG | AFFF241826 | R1P0167244 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KEEMEN | CLEMENTS | 2:25-cv-11993-RMG | AFFF240061 | R1P0167142 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LAKISHA | MAYES | 2:25-cv-11993-RMG | AFFF126185 | R1P0167196 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JENELLE | RUTLEDGE | 2:25-cv-11993-RMG | AFFF129770 | R1P0167227 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JONATHAN | HANDFORD | 2:25-cv-11993-RMG | AFFF185206 | R1P0167165 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JAZMYN | HUFF | 2:25-cv-11993-RMG | AFFF231436 | R1P0167175 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JASSMINE | LYONS | 2:25-cv-11993-RMG | AFFF137090 | R1P0167190 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JASON | ARIAS | 2:25-cv-11993-RMG | AFFF195408 | R1P0167129 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOELL | DEJEAN | 2:25-cv-11993-RMG | AFFF202724 | R1P0167150 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JAJUAN | CLEMONS | 2:25-cv-11993-RMG | AFFF142994 | R1P0167143 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DANIEL | LAW | 2:25-cv-11993-RMG | AFFF157995 | R1P0167187 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DEVANTE | CROWDER | 2:25-cv-11993-RMG | AFFF223097 | R1P0167146 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DALE | GOLDER | 2:25-cv-11993-RMG | AFFF164833 | R1P0167161 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DERRICK | MCDANIEL | 2:25-cv-11993-RMG | AFFF186290 | R1P0167197 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DENNIS | COPELAND | 2:25-cv-11993-RMG | AFFF248264 | R1P0167145 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CORISSA | MOORE | 2:25-cv-11993-RMG | AFFF199231 | R1P0167202 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHEERUNDA | ROBISON | 2:25-cv-11993-RMG | AFFF244627 | R1P0167224 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ALYSSA | SAWYER | 2:25-cv-11993-RMG | AFFF165039 | R1P0167230 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANTONIO | WILLARD | 2:25-cv-11993-RMG | AFFF183269 | R1P0167259 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANTOINETTE | GREEN | 2:25-cv-11993-RMG | AFFF196640 | R1P0167162 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANTHONY | SMITH-SKINNER | 2:25-cv-11993-RMG | AFFF125882 | R1P0167241 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANNA | TINDLE | 2:25-cv-11993-RMG | AFFF181425 | R1P0167248 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANITA | MASSAWE | 2:25-cv-11993-RMG | AFFF196616 | R1P0167195 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JULIUS | MORRIS | 2:25-cv-12001-RMG | | R1P0171525 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANTHONETTA | PARKER | 2:25-cv-12001-RMG | | R1P0171535 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| HATTIE | WILLIAMS | 2:25-cv-12001-RMG | AFFF190048 | R1P0171581 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DEREK | BANKS | 2:25-cv-12001-RMG | AFFF236200 | R1P0171450 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| FREDDIE | RIVERA | 2:25-cv-12001-RMG | AFFF209984 | R1P0171545 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| GERARD | BAILEY | 2:25-cv-12001-RMG | AFFF135641 | R1P0171449 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TASHA | SHAW | 2:25-cv-12001-RMG | AFFF168378 | R1P0171554 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHALONDA | TURNER | 2:25-cv-12001-RMG | AFFF222027 | R1P0171571 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SYDRUS | GILMORE | 2:25-cv-12001-RMG | AFFF125976 | R1P0171482 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KECIA | PINKNEY | 2:25-cv-12001-RMG | AFFF158165 | R1P0171542 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TASHAWN | BROWN | 2:25-cv-12001-RMG | AFFF131280 | R1P0171460 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RAHNEL | SPARKS | 2:25-cv-12001-RMG | AFFF203963 | R1P0171559 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JEREMY | MASTER | 2:25-cv-12001-RMG | AFFF234665 | R1P0171512 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| EVA | BAILEY | 2:25-cv-12001-RMG | AFFF228196 | R1P0171448 | | DE | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COURTNEY | MARTIN | 2:25-cv-12001-RMG | AFFF161697 | R1P0171509 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANTHONY | BUTTS | 2:25-cv-12001-RMG | AFFF132997 | R1P0171462 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MARSHA | VANCOL | 2:25-cv-12001-RMG | AFFF175938 | R1P0171574 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHRISTINA | LIVINGSTON | 2:25-cv-12001-RMG | AFFF171392 | R1P0171507 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CALVIN | MCDONALD | 2:25-cv-12001-RMG | AFFF181976 | R1P0171513 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ALIX | SCRUGGS | 2:25-cv-12001-RMG | AFFF167447 | R1P0171553 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JASMINE | BERTRAND | 2:25-cv-12001-RMG | AFFF237091 | R1P0171453 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RASHAD | SINGLETON | 2:25-cv-12001-RMG | AFFF132082 | R1P0171556 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHADER | TURNAGE | 2:25-cv-12001-RMG | AFFF192648 | R1P0171570 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ALEXZONDREYA | HEARN | 2:25-cv-12001-RMG | AFFF217039 | R1P0171491 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHAVELL | GLOVER | 2:25-cv-12001-RMG | AFFF151464 | R1P0171483 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| HAJJI | MARTIN | 2:25-cv-12001-RMG | AFFF224576 | R1P0171510 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JALISA | GORDON | 2:25-cv-12001-RMG | AFFF223725 | R1P0171516 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KASSIE | VIVETTER | 2:25-cv-12001-RMG | AFFF220847 | R1P0171577 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KERITANA | DAVIS | 2:25-cv-12001-RMG | AFFF159980 | R1P0171473 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CAMISHA | JONES | 2:25-cv-12001-RMG | AFFF157527 | R1P0171501 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MARTEZ | TYREE | 2:25-cv-12001-RMG | AFFF237291 | R1P0171572 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KIARA | HENRY | 2:25-cv-12001-RMG | AFFF166981 | R1P0171493 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SAMANTHA | PIKOP | 2:25-cv-12001-RMG | AFFF200201 | R1P0171541 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TASHIANNA | COX | 2:25-cv-12001-RMG | AFFF155270 | R1P0171467 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TATYANNA | BOYD | 2:25-cv-12001-RMG | AFFF156733 | R1P0171454 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TAJAY | WILLIS | 2:25-cv-12001-RMG | AFFF230166 | R1P0171583 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JORDAN | JOHNSON | 2:25-cv-12001-RMG | AFFF238778 | R1P0171499 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DOMINIQUE | DYE | 2:25-cv-12001-RMG | AFFF188164 | R1P0171477 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LATRICE | FAIRLEY | 2:25-cv-12001-RMG | AFFF190119 | R1P0171479 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ERIK | DANIELS | 2:25-cv-12001-RMG | AFFF151260 | R1P0171471 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| PIERRE | EVANS | 2:25-cv-12001-RMG | AFFF162502 | R1P0171478 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TAJH | MCGHEE | 2:25-cv-12001-RMG | AFFF236239 | R1P0171515 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DIRK | MORNAY | 2:25-cv-12001-RMG | AFFF216782 | R1P0171524 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| NATOYA | STUBBS | 2:25-cv-12001-RMG | AFFF146321 | R1P0171563 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOSHUA | PAYNE | 2:25-cv-12001-RMG | AFFF154075 | R1P0171539 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DELORES | BRADY | 2:25-cv-12001-RMG | AFFF170735 | R1P0171455 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOHN | BYRD | 2:25-cv-12001-RMG | AFFF191266 | R1P0171463 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JUSTIN | ALFORD | 2:25-cv-12001-RMG | AFFF165378 | R1P0171444 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JUSTIN | SOUTO | 2:25-cv-12001-RMG | AFFF196109 | R1P0171558 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CECIL | WILSON | 2:25-cv-12001-RMG | AFFF157782 | R1P0171584 | | DE | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| VERNICE | ASHFORD | 2:25-cv-12001-RMG | AFFF135760 | R1P0171447 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TRACIE-ANN | JOHNSON | 2:25-cv-12001-RMG | AFFF183567 | R1P0171500 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TIMOTHY | RICHARDS | 2:25-cv-12001-RMG | AFFF163178 | R1P0171544 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TAMBERLYN | MOSBY | 2:25-cv-12001-RMG | AFFF162701 | R1P0171528 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TAKISHA | SCOTT | 2:25-cv-12001-RMG | AFFF154022 | R1P0171552 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SINTRA | CRISP | 2:25-cv-12001-RMG | AFFF241493 | R1P0171469 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RODRIQUEZ | DAVIS | 2:25-cv-12001-RMG | AFFF154767 | R1P0171474 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RICARDO | CASTRO | 2:25-cv-12001-RMG | AFFF203111 | R1P0171464 | | DE | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RASHANDA | RIVERS | 2:25-cv-12001-RMG | AFFF224510 | R1P0171546 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| REGINA | VIENNEAU | 2:25-cv-12001-RMG | AFFF156495 | R1P0171576 | | VT | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| NICOLE | MCLIN | 2:25-cv-12001-RMG | AFFF157778 | R1P0171518 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARLON | SHORTRIDGE | 2:25-cv-12001-RMG | AFFF232884 | R1P0171555 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JUSTIN | LITTLE | 2:25-cv-12001-RMG | AFFF233142 | R1P0171506 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KENDRICK | NELSON | 2:25-cv-12001-RMG | AFFF162338 | R1P0171530 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JENEAN | MILLER | 2:25-cv-12001-RMG | AFFF194629 | R1P0171521 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JEFFERY | HADLEY | 2:25-cv-12001-RMG | AFFF161761 | R1P0171485 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JESSICA | SASSER | 2:25-cv-12001-RMG | AFFF177272 | R1P0171551 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| FARLEY | MILES | 2:25-cv-12001-RMG | AFFF217234 | R1P0171520 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JENOVIA | STARKS | 2:25-cv-12001-RMG | AFFF185702 | R1P0171560 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DASHAWN | TRAYLOR | 2:25-cv-12001-RMG | AFFF176245 | R1P0171569 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| EILEEN | CRAIG | 2:25-cv-12001-RMG | AFFF208062 | R1P0171468 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DESTINY | PARROTT | 2:25-cv-12001-RMG | AFFF152489 | R1P0171537 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DEMETRIUS | CUBBAGE | 2:25-cv-12001-RMG | AFFF176826 | R1P0171470 | | DE | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHRISTIN | KETELSEN | 2:25-cv-12001-RMG | AFFF235419 | R1P0171504 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CORINE | SMITH | 2:25-cv-12001-RMG | AFFF132558 | R1P0171557 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| AYESHA | BROWN | 2:25-cv-12001-RMG | AFFF248332 | R1P0171458 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ALANA | BREWTON | 2:25-cv-12001-RMG | AFFF186064 | R1P0171456 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| AISHA | WASHAM | 2:25-cv-12001-RMG | AFFF226102 | R1P0171578 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RONALD | SLATON | 2:25-cv-12013-RMG | | R1P0199597 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| OTIS | BOOMS | 2:25-cv-12013-RMG | | R1P0169616 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LISA | CARTELL | 2:25-cv-12013-RMG | | R1P0169623 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SAMUEL | JONES | 2:25-cv-12013-RMG | AFFF206985 | R1P0169654 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MICHELLE | OTTEN | 2:25-cv-12013-RMG | AFFF218276 | R1P0169689 | | KY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOSEPH | GULLAGE | 2:25-cv-12013-RMG | AFFF199864 | R1P0169647 | | CT | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| PATRICIA | SCHLACK | 2:25-cv-12013-RMG | AFFF172940 | R1P0169704 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| YURII | BILLIEL | 2:25-cv-12013-RMG | AFFF205828 | R1P0169613 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ROBIN | LLOYD | 2:25-cv-12013-RMG | AFFF136943 | R1P0169666 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| VERTENIA | ROBINSON | 2:25-cv-12013-RMG | AFFF180830 | R1P0169700 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DORIS | TESSIER | 2:25-cv-12013-RMG | AFFF180939 | R1P0169722 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MELISSA | CEARLOCK | 2:25-cv-12013-RMG | AFFF153732 | R1P0169626 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| EDMOND | ROWE | 2:25-cv-12013-RMG | AFFF156461 | R1P0169702 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MICHAEL | WHISLER | 2:25-cv-12013-RMG | AFFF245760 | R1P0169732 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DEBRA | EZELL | 2:25-cv-12013-RMG | AFFF245836 | R1P0169639 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| VANESSA | PONCE | 2:25-cv-12013-RMG | AFFF214538 | R1P0169694 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHARLOTTE | BARD | 2:25-cv-12013-RMG | AFFF143923 | R1P0169610 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TERESA | BOTKIN | 2:25-cv-12013-RMG | AFFF246138 | R1P0169618 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JERRIE | KAVANAGH | 2:25-cv-12013-RMG | AFFF169928 | R1P0169656 | | OK | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| STEPHEN | WEBSTER | 2:25-cv-12013-RMG | AFFF146979 | R1P0169731 | | KS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SANDRA | PENNELL | 2:25-cv-12013-RMG | AFFF143157 | R1P0169691 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SANDRA | STROHMAN | 2:25-cv-12013-RMG | AFFF185194 | R1P0169718 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MELISSA | KALINOWSKI | 2:25-cv-12013-RMG | AFFF230349 | R1P0169655 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MICHELLE | LOSIC | 2:25-cv-12013-RMG | AFFF167147 | R1P0169669 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MARTI | SHOEMAKER | 2:25-cv-12013-RMG | AFFF194696 | R1P0169709 | | KY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LISA | WEBB | 2:25-cv-12013-RMG | AFFF173542 | R1P0169730 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KIMBERLY | RIDENOUR | 2:25-cv-12013-RMG | AFFF196535 | R1P0169699 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KELLY | COVEY | 2:25-cv-12013-RMG | AFFF247908 | R1P0169628 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KELLI | KUEHL | 2:25-cv-12013-RMG | AFFF157395 | R1P0169661 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LANA | DISCHERT | 2:25-cv-12013-RMG | AFFF134120 | R1P0169633 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JONATHAN | TURNER | 2:25-cv-12013-RMG | AFFF213344 | R1P0169725 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOLEEN | REECE | 2:25-cv-12013-RMG | AFFF202878 | R1P0169696 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JESSICA | MROZ | 2:25-cv-12013-RMG | AFFF190672 | R1P0169683 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ERIC | SULLIVAN | 2:25-cv-12013-RMG | AFFF226276 | R1P0169719 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CYNTHIA | PELICCI | 2:25-cv-12013-RMG | AFFF134982 | R1P0169690 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DENISE | STEPHENS | 2:25-cv-12013-RMG | AFFF130793 | R1P0169717 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DENISE | BLENHYNE | 2:25-cv-12013-RMG | AFFF208871 | R1P0169615 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DEMETRA | JOHNSON | 2:25-cv-12013-RMG | AFFF174966 | R1P0169652 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHRISTI | ESCOBEDO | 2:25-cv-12013-RMG | AFFF154267 | R1P0169638 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JIM | COBURN | 2:25-cv-12021-RMG | | R1P0166879 | | OR | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JEFFERY | ELMORE | 2:25-cv-12021-RMG | | R1P0166893 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MONDRELL | HORTON | 2:25-cv-12021-RMG | | R1P0166906 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOHNNEY | SPIRLES | 2:25-cv-12021-RMG | | R1P0166966 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| REUBEN | VELA | 2:25-cv-12021-RMG | | R1P0166977 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| STEPHEN | LEMON | 2:25-cv-12021-RMG | AFFF193573 | R1P0166925 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| EDWARD | SOLTERO | 2:25-cv-12021-RMG | AFFF136450 | R1P0166965 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| FRANCES | MORROW | 2:25-cv-12021-RMG | AFFF207598 | R1P0166936 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| STEVEN | WHITEMAN | 2:25-cv-12021-RMG | AFFF231205 | R1P0166991 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANTONE | TUCKER | 2:25-cv-12021-RMG | AFFF126222 | R1P0166974 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANDRA | ARMSTER | 2:25-cv-12021-RMG | AFFF169458 | R1P0166865 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LISA | OLSON | 2:25-cv-12021-RMG | AFFF134871 | R1P0166945 | | MN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| PATRICK | COMPTON | 2:25-cv-12021-RMG | AFFF216365 | R1P0166881 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JIMMIECE | HENRY | 2:25-cv-12021-RMG | AFFF179023 | R1P0166904 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LORRAINE | WARREN | 2:25-cv-12021-RMG | AFFF187107 | R1P0166982 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ROBERT | DOUGHTIE | 2:25-cv-12021-RMG | AFFF129808 | R1P0166888 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DENEEN | ANDREWS | 2:25-cv-12021-RMG | AFFF207854 | R1P0166863 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LATOYA | AMOS | 2:25-cv-12021-RMG | AFFF233228 | R1P0166861 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RICKY | PATTERSON | 2:25-cv-12021-RMG | AFFF164711 | R1P0166949 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KEVIN | BORDERS | 2:25-cv-12021-RMG | AFFF199353 | R1P0166872 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ALFREDO | HUERTA | 2:25-cv-12021-RMG | AFFF165260 | R1P0166909 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| STACEY | HOUSTON | 2:25-cv-12021-RMG | AFFF234568 | R1P0166907 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| GERREN | BROKENBERRY | 2:25-cv-12021-RMG | AFFF150948 | R1P0166873 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JANEE | BOLDEN | 2:25-cv-12021-RMG | AFFF176629 | R1P0166871 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DARLEEN | KELLY | 2:25-cv-12021-RMG | AFFF207579 | R1P0166920 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JANEAN | DAVIS | 2:25-cv-12021-RMG | AFFF138021 | R1P0166884 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ROMERO | HALL | 2:25-cv-12021-RMG | AFFF161646 | R1P0166899 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RASHEEMA | WASHINGTON | 2:25-cv-12021-RMG | AFFF202419 | R1P0166984 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHAWNTAVIA | DUNBAR | 2:25-cv-12021-RMG | AFFF228704 | R1P0166892 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KENYA | LOVELESS | 2:25-cv-12021-RMG | AFFF160354 | R1P0166929 | | IA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CALLISHA | DAY | 2:25-cv-12021-RMG | AFFF248452 | R1P0166885 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JATINA | JONES | 2:25-cv-12021-RMG | AFFF126856 | R1P0166916 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RODNEY | GILYARD | 2:25-cv-12021-RMG | AFFF188426 | R1P0166896 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JAYWONE | DRAPER | 2:25-cv-12021-RMG | AFFF152774 | R1P0166889 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ROGERICK | SAMS | 2:25-cv-12021-RMG | AFFF166533 | R1P0166960 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MALIKA | PITT | 2:25-cv-12021-RMG | AFFF139296 | R1P0166950 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MAIA | ROSSELL | 2:25-cv-12021-RMG | AFFF194488 | R1P0166958 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JALESSA | JACKSON | 2:25-cv-12021-RMG | AFFF134592 | R1P0166911 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BENJAMIN | VICKERS | 2:25-cv-12021-RMG | AFFF202984 | R1P0166979 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BRANDEN | ARCEYUT | 2:25-cv-12021-RMG | AFFF228337 | R1P0166864 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RONNEASHA | NOLAN | 2:25-cv-12021-RMG | AFFF127040 | R1P0166941 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BRANDON | POVEDA | 2:25-cv-12021-RMG | AFFF179710 | R1P0166951 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| REGINALD | WHITLEY | 2:25-cv-12021-RMG | AFFF169768 | R1P0166992 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CASSANDRA | SHEFFIELD | 2:25-cv-12021-RMG | AFFF218708 | R1P0166962 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ROBERT | URBAN | 2:25-cv-12021-RMG | AFFF185562 | R1P0166976 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TRISTA | CHAPARRO | 2:25-cv-12021-RMG | AFFF147733 | R1P0166876 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TAQUITA | ROBINSON | 2:25-cv-12021-RMG | AFFF152627 | R1P0166956 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| THADEUS | OTOIGO | 2:25-cv-12021-RMG | AFFF128194 | R1P0166946 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TERVINA | BELL | 2:25-cv-12021-RMG | AFFF173795 | R1P0166868 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHAWNA | BAUGH | 2:25-cv-12021-RMG | AFFF130897 | R1P0166867 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SANGU | NKHUWA | 2:25-cv-12021-RMG | AFFF163261 | R1P0166940 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ROGER | KOERTING | 2:25-cv-12021-RMG | AFFF181761 | R1P0166923 | | NE | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RAVEN | STEWART | 2:25-cv-12021-RMG | AFFF175832 | R1P0166968 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RAVEN | CASTRUITA | 2:25-cv-12021-RMG | AFFF140124 | R1P0166875 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RASHAD | TANDY | 2:25-cv-12021-RMG | AFFF146047 | R1P0166969 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RACHEL | WHARTON | 2:25-cv-12021-RMG | AFFF205486 | R1P0166988 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MORRIS | DUNBAR | 2:25-cv-12021-RMG | AFFF225993 | R1P0166891 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MAURICE | PULLUM | 2:25-cv-12021-RMG | AFFF191196 | R1P0166952 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LEVAR | JONES | 2:25-cv-12021-RMG | AFFF141493 | R1P0166917 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LEQUE | WILEY | 2:25-cv-12021-RMG | AFFF204583 | R1P0166993 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JUDITH | GOUSSE | 2:25-cv-12021-RMG | AFFF216777 | R1P0166897 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JEROME | LEDBETTER | 2:25-cv-12021-RMG | AFFF176208 | R1P0166924 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DORINDA | FOSTER | 2:25-cv-12021-RMG | AFFF155104 | R1P0166894 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHRISTINE | PAINTER | 2:25-cv-12021-RMG | AFFF159218 | R1P0166947 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DEBRA | TUCKER | 2:25-cv-12021-RMG | AFFF129685 | R1P0166975 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANA | OCAMPO | 2:25-cv-12021-RMG | AFFF179042 | R1P0166944 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CASSANDRA | DUKES | 2:25-cv-12021-RMG | AFFF159198 | R1P0166890 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CAROL | TRAHAN | 2:25-cv-12021-RMG | AFFF154290 | R1P0166972 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BRANDON | WASHINGTON | 2:25-cv-12021-RMG | AFFF216257 | R1P0166983 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ATHENA | ROBINSON | 2:25-cv-12021-RMG | AFFF159186 | R1P0166955 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANDREW | BODKIN | 2:25-cv-12021-RMG | AFFF179496 | R1P0166870 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LASHONIA | MILLER | 2:25-cv-12022-RMG | | R1P0169083 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOEL | PATTON | 2:25-cv-12022-RMG | | R1P0169092 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANDRE | RANDALL | 2:25-cv-12022-RMG | | R1P0169098 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| VICTORIA | JENSEN | 2:25-cv-12022-RMG | AFFF196970 | R1P0169058 | | UT | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CRAIG | HEISING | 2:25-cv-12022-RMG | AFFF248010 | R1P0169050 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| NICK | MATRISCIANO | 2:25-cv-12022-RMG | AFFF179193 | R1P0169080 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DERRELL | ROLLINS | 2:25-cv-12022-RMG | AFFF218972 | R1P0169105 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DARMINSON | OSPINA | 2:25-cv-12022-RMG | AFFF173376 | R1P0169090 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MATTHEW | VOJACEK | 2:25-cv-12022-RMG | AFFF194056 | R1P0169131 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| VERNON | POWELL | 2:25-cv-12022-RMG | AFFF210022 | R1P0169094 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHERITA | MARTIN | 2:25-cv-12022-RMG | AFFF209064 | R1P0169078 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TAMELIA | HICKS | 2:25-cv-12022-RMG | AFFF144070 | R1P0169054 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LAVONTE | HOWARD | 2:25-cv-12022-RMG | AFFF175572 | R1P0169056 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| NORVELL | BROWN | 2:25-cv-12022-RMG | AFFF181169 | R1P0169023 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANCINE | KING | 2:25-cv-12022-RMG | AFFF170319 | R1P0169068 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TONY | SHARP | 2:25-cv-12022-RMG | AFFF154994 | R1P0169110 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LAMERE | ALEXANDER | 2:25-cv-12022-RMG | AFFF154854 | R1P0169014 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SYREETA | ESTERS | 2:25-cv-12022-RMG | AFFF161886 | R1P0169039 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DAWNTE | WILLIAMS | 2:25-cv-12022-RMG | AFFF235080 | R1P0169135 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TUWAHNA | GOWIE | 2:25-cv-12022-RMG | AFFF234179 | R1P0169045 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LACRECIA | LEVISON | 2:25-cv-12022-RMG | AFFF126784 | R1P0169075 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TAQUIALA | ROBISON | 2:25-cv-12022-RMG | AFFF232349 | R1P0169104 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| GUADALUPE | ALEJANDREZ | 2:25-cv-12022-RMG | AFFF214610 | R1P0169013 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TIANNA | CASTLEBERRY | 2:25-cv-12022-RMG | AFFF168210 | R1P0169027 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CAVANTE | CAVITT | 2:25-cv-12022-RMG | AFFF132305 | R1P0169028 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| NIGEL | HARRIS | 2:25-cv-12022-RMG | AFFF175354 | R1P0169048 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DARRYL | JORDAN | 2:25-cv-12022-RMG | AFFF158629 | R1P0169065 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TIKIYLA | JESTER | 2:25-cv-12022-RMG | AFFF195917 | R1P0169059 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ELTON | SNEED | 2:25-cv-12022-RMG | AFFF175803 | R1P0169115 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BRIA | RIVERS | 2:25-cv-12022-RMG | AFFF189225 | R1P0169103 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOSEPH | TROUTMAN | 2:25-cv-12022-RMG | AFFF197645 | R1P0169107 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHENEKA | SMITH | 2:25-cv-12022-RMG | AFFF179869 | R1P0169113 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MSHENDIA | ANDERSON | 2:25-cv-12022-RMG | AFFF140248 | R1P0169017 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CARLOS | VASQUEZ | 2:25-cv-12022-RMG | AFFF142384 | R1P0169128 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RECORDA | SIMON | 2:25-cv-12022-RMG | AFFF149432 | R1P0169112 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| THOMAS | MASTERS | 2:25-cv-12022-RMG | AFFF131456 | R1P0169079 | | UT | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHAMEERE | COE | 2:25-cv-12022-RMG | AFFF225771 | R1P0169031 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ROCHELLE | LOWE | 2:25-cv-12022-RMG | AFFF163002 | R1P0169077 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| NICHOLAS | PRITCHETT | 2:25-cv-12022-RMG | AFFF168633 | R1P0169095 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MARICCO | ALLEN | 2:25-cv-12022-RMG | AFFF140265 | R1P0169015 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MELODY | COLEMAN | 2:25-cv-12022-RMG | AFFF186652 | R1P0169033 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MELISSA | UNDERWOOD | 2:25-cv-12022-RMG | AFFF134958 | R1P0169127 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KEONTA | VERNON | 2:25-cv-12022-RMG | AFFF158056 | R1P0169130 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KEILA | HENSON | 2:25-cv-12022-RMG | AFFF152318 | R1P0169052 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JAMES | SORRELLS | 2:25-cv-12022-RMG | AFFF225720 | R1P0169117 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DRUCY | BROWNELL | 2:25-cv-12022-RMG | AFFF127091 | R1P0169025 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DANTE | STEWARD | 2:25-cv-12022-RMG | AFFF195790 | R1P0169121 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ASHLEY | SAVALA | 2:25-cv-12022-RMG | AFFF197017 | R1P0169109 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| APRIL | PETTWAY | 2:25-cv-12022-RMG | AFFF207472 | R1P0169093 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANYSSA | LEAKE | 2:25-cv-12022-RMG | AFFF131793 | R1P0169074 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANTHONY | FESTA | 2:25-cv-12022-RMG | AFFF185320 | R1P0169040 | | UT | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LEOLA | GAIL | 2:25-cv-12025-RMG | | R1P0171214 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOSEPH | MATTURRI | 2:25-cv-12025-RMG | | R1P0171246 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOHN | SLATTER | 2:25-cv-12025-RMG | | R1P0171277 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TOMMY | BENNETT | 2:25-cv-12025-RMG | AFFF140913 | R1P0171185 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BLANCHE | BAILEY | 2:25-cv-12025-RMG | AFFF216688 | R1P0171181 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BRUCE | RATHGEB | 2:25-cv-12025-RMG | AFFF157601 | R1P0171265 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ALFONSO | HERNANDEZ | 2:25-cv-12025-RMG | AFFF193448 | R1P0171231 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LLOYD | ANDREWS | 2:25-cv-12025-RMG | AFFF126308 | R1P0171178 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOHN | PRZYBYLO | 2:25-cv-12025-RMG | AFFF225300 | R1P0171263 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TODD | VINCENT | 2:25-cv-12025-RMG | AFFF155765 | R1P0171296 | | MN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN | BLOUNT | 2:25-cv-12025-RMG | AFFF168586 | R1P0105647 | | WV | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TOMMY | DORRIS | 2:25-cv-12025-RMG | AFFF194156 | R1P0171206 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RUSSELL | HILL | 2:25-cv-12025-RMG | AFFF245394 | R1P0171232 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ELIJAH | HARDWICK | 2:25-cv-12025-RMG | AFFF156712 | R1P0171225 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ZIPPORAH | PHILLIPS | 2:25-cv-12025-RMG | AFFF209549 | R1P0171258 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DONNELL | STARKS | 2:25-cv-12025-RMG | AFFF230807 | R1P0171279 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TINESHA | GUILFORD | 2:25-cv-12025-RMG | AFFF166359 | R1P0171223 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JASON | PEREZ | 2:25-cv-12025-RMG | AFFF148036 | R1P0171255 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RANDOLPH | GENWRIGHT | 2:25-cv-12025-RMG | AFFF130322 | R1P0171217 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| GREGORY | BAILES | 2:25-cv-12025-RMG | AFFF247970 | R1P0171180 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| NATASHA | FUNCHES | 2:25-cv-12025-RMG | AFFF161931 | R1P0171213 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KAMILLA | SADDLER | 2:25-cv-12025-RMG | AFFF166014 | R1P0171272 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| PIERRE | CAMBRELEN | 2:25-cv-12025-RMG | AFFF249451 | R1P0171193 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JESEKA | JOHNSON | 2:25-cv-12025-RMG | AFFF159421 | R1P0171241 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHAKENA | TUCKER | 2:25-cv-12025-RMG | AFFF224784 | R1P0171290 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHRISSHAUN | YANCY | 2:25-cv-12025-RMG | AFFF153355 | R1P0171308 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CARL | RUMBARGER | 2:25-cv-12025-RMG | AFFF218643 | R1P0171270 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| PRECIOUS | JACKSON | 2:25-cv-12025-RMG | AFFF129355 | R1P0171238 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOVADEE | FULTON | 2:25-cv-12025-RMG | AFFF152184 | R1P0171212 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHAUNCEY | WYCHE | 2:25-cv-12025-RMG | AFFF168935 | R1P0171307 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ARMAND | HARWOOD | 2:25-cv-12025-RMG | AFFF167988 | R1P0171228 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| NADEIGE | VILGRAIN | 2:25-cv-12025-RMG | AFFF207740 | R1P0171294 | | NH | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOSEPH | MCKAY | 2:25-cv-12025-RMG | AFFF218937 | R1P0171249 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ISAAC | PHILOR | 2:25-cv-12025-RMG | AFFF185327 | R1P0171259 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| AIYETERO | TYE | 2:25-cv-12025-RMG | AFFF229031 | R1P0171292 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SOSHA | HINKSTON | 2:25-cv-12025-RMG | AFFF199660 | R1P0171233 | | KY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TEVIN | MOORE | 2:25-cv-12025-RMG | AFFF163850 | R1P0171252 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| AIMEE | CHIN-SANG | 2:25-cv-12025-RMG | AFFF169895 | R1P0171194 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| NICOLE | RADCLIFFE | 2:25-cv-12025-RMG | AFFF165314 | R1P0171264 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANSEL | DANIEL | 2:25-cv-12025-RMG | AFFF224927 | R1P0171201 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RODNEY | DIXON | 2:25-cv-12025-RMG | AFFF210775 | R1P0171204 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MONICA | TAYLOR | 2:25-cv-12025-RMG | AFFF239652 | R1P0171281 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TIA | HUMPHREY | 2:25-cv-12025-RMG | AFFF129269 | R1P0171235 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHAMERRA | GLOVER | 2:25-cv-12025-RMG | AFFF229526 | R1P0171220 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BRANDY | HUNLEY | 2:25-cv-12025-RMG | AFFF128397 | R1P0171236 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ZIKEA | PERRY | 2:25-cv-12025-RMG | AFFF223743 | R1P0171256 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MARION | SNIPES | 2:25-cv-12025-RMG | AFFF135762 | R1P0171278 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ZARIAH | GILLIES | 2:25-cv-12025-RMG | AFFF200271 | R1P0171219 | | KY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| WANDA | CLARK | 2:25-cv-12025-RMG | AFFF203630 | R1P0171195 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| WALTER | BEASLEY | 2:25-cv-12025-RMG | AFFF144235 | R1P0171184 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TYLER | SHEPPARD | 2:25-cv-12025-RMG | AFFF194983 | R1P0171274 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TIMOTHY | VAUGHAN | 2:25-cv-12025-RMG | AFFF186688 | R1P0171293 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TICOCHIE | GROVES | 2:25-cv-12025-RMG | AFFF166363 | R1P0171222 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TIMOTHY | HATTAWAY | 2:25-cv-12025-RMG | AFFF128625 | R1P0171229 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TAYLAR | TURNER | 2:25-cv-12025-RMG | AFFF166311 | R1P0171291 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| STACY | WIETHORN | 2:25-cv-12025-RMG | AFFF216182 | R1P0171301 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHAREE | BANKS | 2:25-cv-12025-RMG | AFFF213814 | R1P0171182 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHAMECKA | HODGES | 2:25-cv-12025-RMG | AFFF135009 | R1P0171234 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHACALL | JOHNSON | 2:25-cv-12025-RMG | AFFF170574 | R1P0171242 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SANAH | BARRAGAN | 2:25-cv-12025-RMG | AFFF127975 | R1P0171183 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| QUENTIN | COLLINS | 2:25-cv-12025-RMG | AFFF129584 | R1P0171198 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MATTHEW | PFRENGER | 2:25-cv-12025-RMG | AFFF212013 | R1P0171257 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MARK | FELTON | 2:25-cv-12025-RMG | AFFF138044 | R1P0171210 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MARIO | WEAVER | 2:25-cv-12025-RMG | AFFF174311 | R1P0171300 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KIMBERLY | BRUZDZINSKI | 2:25-cv-12025-RMG | AFFF140907 | R1P0171191 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LANCE | PACK | 2:25-cv-12025-RMG | AFFF175074 | R1P0171254 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KAYLA | MITCHELL | 2:25-cv-12025-RMG | AFFF166628 | R1P0171251 | | MN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JEMELLE | PRICE | 2:25-cv-12025-RMG | AFFF185422 | R1P0171262 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JEFFREY | WRIGHTSMAN | 2:25-cv-12025-RMG | AFFF212206 | R1P0171306 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JEANNETTE | SHAW | 2:25-cv-12025-RMG | AFFF174967 | R1P0171273 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JODIAN | BLAKE | 2:25-cv-12025-RMG | AFFF160891 | R1P0171188 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DESTINEE | DENSON | 2:25-cv-12025-RMG | AFFF174360 | R1P0171203 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CYNTHIA | CALHOUN | 2:25-cv-12025-RMG | AFFF209246 | R1P0171192 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DEJANEE | TILLMAN | 2:25-cv-12025-RMG | AFFF248875 | R1P0171287 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ALBERT | KNOTT | 2:25-cv-12025-RMG | AFFF202991 | R1P0171244 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ASHLEY | HANDLEY | 2:25-cv-12025-RMG | AFFF158908 | R1P0171224 | | KY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| NATHANIEL | BANKS | 2:25-cv-12033-RMG | | R1P0167569 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANGEL | ACEVES | 2:25-cv-12033-RMG | | R1P0167523 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANDRE | BOUTTE | 2:25-cv-12033-RMG | | R1P0167533 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHRISTINA | DELCAMP | 2:25-cv-12033-RMG | | R1P0167551 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOEL | HENREY | 2:25-cv-12033-RMG | | R1P0167579 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ALANNA | JOHNSON | 2:25-cv-12033-RMG | | R1P0200112 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DARIUS | ROSS | 2:25-cv-12033-RMG | | R1P0167636 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHALON | SAMUELS | 2:25-cv-12033-RMG | | R1P0167638 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JAKEVIS | SMITH | 2:25-cv-12033-RMG | | R1P0167644 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TOBY | SUGG | 2:25-cv-12033-RMG | | R1P0199935 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHARLES | THREATT | 2:25-cv-12033-RMG | AFFF227985 | R1P0167653 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANNA | HOLDEN | 2:25-cv-12033-RMG | AFFF216565 | R1P0167583 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CYNTHIA | NAVARRO | 2:25-cv-12033-RMG | AFFF240834 | R1P0167617 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RAHEEM | HALL | 2:25-cv-12033-RMG | AFFF198881 | R1P0167574 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CLARENCE | FLOYD | 2:25-cv-12033-RMG | AFFF208274 | R1P0167560 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TOXIE | TOTT | 2:25-cv-12033-RMG | AFFF193352 | R1P0167654 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| NICOLE | FOWLER | 2:25-cv-12033-RMG | AFFF154719 | R1P0167562 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BRYAN | SUMMERS | 2:25-cv-12033-RMG | AFFF170253 | R1P0167650 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| AMANDA | DEAN | 2:25-cv-12033-RMG | AFFF230624 | R1P0167549 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOANNE | TRIGUERO | 2:25-cv-12033-RMG | AFFF160742 | R1P0167655 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHARDELL | MILLER | 2:25-cv-12033-RMG | AFFF145123 | R1P0167610 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOI | CLEVELAND | 2:25-cv-12033-RMG | AFFF138184 | R1P0167544 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MAGHA | SOTO | 2:25-cv-12033-RMG | AFFF125327 | R1P0167645 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHANIKA | FOSTER | 2:25-cv-12033-RMG | AFFF172294 | R1P0167561 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| VERNON | JOHNSON | 2:25-cv-12033-RMG | AFFF149262 | R1P0167590 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TRINIECE | MUSHATT | 2:25-cv-12033-RMG | AFFF230694 | R1P0167615 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| WALLACE | BUTLER | 2:25-cv-12033-RMG | AFFF131536 | R1P0167538 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ALEX | LIDDELL | 2:25-cv-12033-RMG | AFFF162905 | R1P0167600 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLAY | MOOREFIELD | 2:25-cv-12033-RMG | AFFF145135 | R1P0167612 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TATIANA | PITTS | 2:25-cv-12033-RMG | AFFF194185 | R1P0167621 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DARNISHA | MATTHEWS | 2:25-cv-12033-RMG | AFFF130928 | R1P0167607 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LORI | SMALLS | 2:25-cv-12033-RMG | AFFF170269 | R1P0167641 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LONMEREA | WHITFIELD | 2:25-cv-12033-RMG | AFFF135835 | R1P0167661 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| EDDIE | LEWIS | 2:25-cv-12033-RMG | AFFF168414 | R1P0167599 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DANIELLE | LOVETT | 2:25-cv-12033-RMG | AFFF136284 | R1P0167603 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RODERICK | BARTEE | 2:25-cv-12033-RMG | AFFF174321 | R1P0167530 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MARQUEST | HALEY | 2:25-cv-12033-RMG | AFFF151909 | R1P0167573 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DON | WHEELER | 2:25-cv-12033-RMG | AFFF149215 | R1P0167659 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TAMARA | JANVIER | 2:25-cv-12033-RMG | AFFF156150 | R1P0167588 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ASSATA | SHAKUR | 2:25-cv-12033-RMG | AFFF171916 | R1P0167639 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DAWAN | DAWKINS | 2:25-cv-12033-RMG | AFFF216501 | R1P0167548 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JAVONE | MORROW | 2:25-cv-12033-RMG | AFFF135501 | R1P0167613 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANTHONY | HOOKS | 2:25-cv-12033-RMG | AFFF227235 | R1P0167584 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ISAIAH | TEAGUE | 2:25-cv-12033-RMG | AFFF168041 | R1P0167652 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| VALENCIA | BUTLER | 2:25-cv-12033-RMG | AFFF226875 | R1P0167537 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DARIEN | PERNELL | 2:25-cv-12033-RMG | AFFF170694 | R1P0167620 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TATEYANA | CALHOUN | 2:25-cv-12033-RMG | AFFF146051 | R1P0167539 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| VIVIAN | FIGUEROA | 2:25-cv-12033-RMG | AFFF187888 | R1P0167558 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KEYMONE | TANZY | 2:25-cv-12033-RMG | AFFF202764 | R1P0167651 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TMEYAH | ROBINSON | 2:25-cv-12033-RMG | AFFF235142 | R1P0167633 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BREYONNKA | ANDERSON | 2:25-cv-12033-RMG | AFFF181015 | R1P0167526 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RICKERIA | CAPERS | 2:25-cv-12033-RMG | AFFF183725 | R1P0167540 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| STEVE | SHORES | 2:25-cv-12033-RMG | AFFF206564 | R1P0167640 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHANKEA | CONIGLAND | 2:25-cv-12033-RMG | AFFF217197 | R1P0167546 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JAZZMINE | JOINER | 2:25-cv-12033-RMG | AFFF151985 | R1P0167594 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JADEN | GOLD | 2:25-cv-12033-RMG | AFFF178523 | R1P0167568 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DYANIQUA | LILLIE | 2:25-cv-12033-RMG | AFFF236013 | R1P0167601 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHAVONNE | JEFFERSON | 2:25-cv-12033-RMG | AFFF221881 | R1P0167589 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CODY | HEBERT | 2:25-cv-12033-RMG | AFFF158743 | R1P0167578 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LAMORRIUS | STEVERSON | 2:25-cv-12033-RMG | AFFF150066 | R1P0167648 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| WILBERT | WILSON | 2:25-cv-12033-RMG | AFFF239706 | R1P0167665 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHARLES | CLECKLEY | 2:25-cv-12033-RMG | AFFF202378 | R1P0167543 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| HEATH | WORTHINGTON | 2:25-cv-12033-RMG | AFFF242997 | R1P0167667 | | | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TERRI | HARRIS | 2:25-cv-12033-RMG | AFFF200216 | R1P0167577 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| YVONNE | GUTIERREZ | 2:25-cv-12033-RMG | AFFF181322 | R1P0167572 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| YASMIN | WOODS | 2:25-cv-12033-RMG | AFFF160264 | R1P0167666 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| WILLIAM | CHISOLM | 2:25-cv-12033-RMG | AFFF178860 | R1P0167542 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TONI | RENFROE | 2:25-cv-12033-RMG | AFFF167191 | R1P0167625 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TIFFANY | MOSES | 2:25-cv-12033-RMG | AFFF168647 | R1P0167614 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TAILYNN | LAIL | 2:25-cv-12033-RMG | AFFF229446 | R1P0167597 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TAMIESHA | ECHOLES | 2:25-cv-12033-RMG | AFFF183775 | R1P0167553 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHAQUORI | BAKER | 2:25-cv-12033-RMG | AFFF165588 | R1P0167529 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RYAN | BUGGS-BARNETT | 2:25-cv-12033-RMG | AFFF144797 | R1P0167536 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ROMEO | WATTS | 2:25-cv-12033-RMG | AFFF153808 | R1P0167657 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| QUWINTELL | HOLCOMBE | 2:25-cv-12033-RMG | AFFF191723 | R1P0167582 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NORMIA | LEVISON | 2:25-cv-12033-RMG | AFFF244247 | R1P0167598 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MCCLINTON | IRBY | 2:25-cv-12033-RMG | AFFF243649 | R1P0167587 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KRYSTAL | SPENCER | 2:25-cv-12033-RMG | AFFF141809 | R1P0167646 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LATRISHA | WILSON | 2:25-cv-12033-RMG | AFFF239052 | R1P0167664 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JULIE | OBRIEN | 2:25-cv-12033-RMG | AFFF188672 | R1P0167619 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KENYETTA | MALLORY | 2:25-cv-12033-RMG | AFFF178998 | R1P0167605 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LASHAWN | DREW | 2:25-cv-12033-RMG | AFFF146270 | R1P0167552 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LAQUISA | MCKENZIE | 2:25-cv-12033-RMG | AFFF159588 | R1P0167608 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LACEY | LUCAS | 2:25-cv-12033-RMG | AFFF131058 | R1P0167604 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JAANA | WILSON | 2:25-cv-12033-RMG | AFFF224060 | R1P0167663 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| IYANA | BATTLE | 2:25-cv-12033-RMG | AFFF176970 | R1P0167531 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JANESHA | HAMILTON | 2:25-cv-12033-RMG | AFFF210596 | R1P0167575 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JAMES | STRAIT | 2:25-cv-12033-RMG | AFFF134005 | R1P0167649 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JINKS | ARNOLD | 2:25-cv-12033-RMG | AFFF142133 | R1P0167528 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JERRY | BRADY | 2:25-cv-12033-RMG | AFFF177120 | R1P0167534 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ENDERA | MCLENDON | 2:25-cv-12033-RMG | AFFF239598 | R1P0167609 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| EBONY | CARGLE | 2:25-cv-12033-RMG | AFFF244357 | R1P0167541 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CIERA | HUNTER | 2:25-cv-12033-RMG | AFFF241148 | R1P0167586 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DEMETRIC | ROBINSON | 2:25-cv-12033-RMG | AFFF125065 | R1P0167631 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DEMARCUS | HIVES | 2:25-cv-12033-RMG | AFFF140381 | R1P0167581 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| AMANDA | FINNIN | 2:25-cv-12033-RMG | AFFF160372 | R1P0167559 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CARMEN | GEER | 2:25-cv-12033-RMG | AFFF134591 | R1P0167566 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ALESHIA | BLADE | 2:25-cv-12033-RMG | AFFF173531 | R1P0167532 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANDREA | LOTT | 2:25-cv-12033-RMG | AFFF134671 | R1P0167602 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| NATHANIEL | GATES | 2:25-cv-12039-RMG | | R1P0167030 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MICHAEL | GOINS | 2:25-cv-12039-RMG | | R1P0167031 | | KY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| QUENTIN | MORGAN | 2:25-cv-12039-RMG | | R1P0167080 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| FLOYD | WITT | 2:25-cv-12039-RMG | AFFF200113 | R1P0167118 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LARRY | LITTLE | 2:25-cv-12039-RMG | AFFF243920 | R1P0167062 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CAROLYN | CARROLL | 2:25-cv-12039-RMG | AFFF162946 | R1P0167008 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LANDON | BROOKS | 2:25-cv-12039-RMG | AFFF208216 | R1P0167005 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOSEPHINE | PERRINE | 2:25-cv-12039-RMG | AFFF237105 | R1P0167089 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| EDGARDO | FEBLES | 2:25-cv-12039-RMG | AFFF213500 | R1P0167021 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHERYL | ALFORD | 2:25-cv-12039-RMG | AFFF150305 | R1P0166999 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LUANA | LOVE | 2:25-cv-12039-RMG | AFFF182023 | R1P0167067 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TONYA | HENRY | 2:25-cv-12039-RMG | AFFF137591 | R1P0167042 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CORETTA | MATHIE | 2:25-cv-12039-RMG | AFFF226832 | R1P0167072 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHUNTA | JACKSON | 2:25-cv-12039-RMG | AFFF249305 | R1P0167050 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| WENDELL | LEWIS | 2:25-cv-12039-RMG | AFFF165969 | R1P0167061 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ERIN | POFF | 2:25-cv-12039-RMG | AFFF125212 | R1P0167091 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| EZEKIEL | GARCIA | 2:25-cv-12039-RMG | AFFF148298 | R1P0167029 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ZALAIKA | DAVIDSON | 2:25-cv-12039-RMG | AFFF177858 | R1P0167014 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ALICE | TUCKER | 2:25-cv-12039-RMG | AFFF198794 | R1P0167104 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| HOLLY | GOODELL | 2:25-cv-12039-RMG | AFFF156210 | R1P0167033 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ARTHUR | HERICKS | 2:25-cv-12039-RMG | AFFF236915 | R1P0167043 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JANET | PALMER | 2:25-cv-12039-RMG | AFFF158216 | R1P0167086 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BENJAMIN | JEWETT | 2:25-cv-12039-RMG | AFFF165801 | R1P0104558 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NANETTE | MALLARD | 2:25-cv-12039-RMG | AFFF216883 | R1P0167068 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| WILLIAM | HATZER | 2:25-cv-12039-RMG | AFFF211347 | R1P0167041 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TIA | WATKINS | 2:25-cv-12039-RMG | AFFF181333 | R1P0167108 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TANYA | OCONNELL | 2:25-cv-12039-RMG | AFFF178129 | R1P0167084 | | KS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| STEPHANIE | LAWSON | 2:25-cv-12039-RMG | AFFF189895 | R1P0167058 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TAKIRA | JONES | 2:25-cv-12039-RMG | AFFF134833 | R1P0167055 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHERRY | WILSON | 2:25-cv-12039-RMG | AFFF221746 | R1P0167116 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHABREIL | TYSON | 2:25-cv-12039-RMG | AFFF176778 | R1P0167105 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| NATASHA | HANEY | 2:25-cv-12039-RMG | AFFF203784 | R1P0167038 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LYTTLETON | YATES | 2:25-cv-12039-RMG | AFFF232925 | R1P0167119 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LASHONDA | GRIMMAGE | 2:25-cv-12039-RMG | AFFF142144 | R1P0167037 | | KY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ISACC | HILDRETH | 2:25-cv-12039-RMG | AFFF132742 | R1P0167045 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| EMILY | MULDER | 2:25-cv-12039-RMG | AFFF184083 | R1P0167081 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ELIZABETH | MCCULLUM | 2:25-cv-12039-RMG | AFFF185650 | R1P0167073 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| EDGAR | GARCIA | 2:25-cv-12039-RMG | AFFF175744 | R1P0167028 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DESHAWN | VASSER | 2:25-cv-12039-RMG | AFFF147361 | R1P0167106 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DEMONTARRIUS | FERRELL | 2:25-cv-12039-RMG | AFFF127145 | R1P0167023 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CODY | LOTITO | 2:25-cv-12039-RMG | AFFF156841 | R1P0167066 | | OR | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CARL | SCARBOROUGH | 2:25-cv-12039-RMG | AFFF220855 | R1P0167098 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BRAD | CLARK | 2:25-cv-12039-RMG | AFFF245636 | R1P0167010 | | ME | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| GERALD | DUBAY | 2:25-cv-12041-RMG | | R1P0171336 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JARIUS | JEFFERSON | 2:25-cv-12041-RMG | | R1P0198529 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RODERICK | LEMIEUX | 2:25-cv-12041-RMG | | R1P0171377 | | OK | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHRIS | PETERSON | 2:25-cv-12041-RMG | | R1P0171401 | | ID | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SARA | WEBB | 2:25-cv-12041-RMG | | R1P0171435 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BUFORD | DYKES | 2:25-cv-12041-RMG | AFFF140795 | R1P0171338 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| FRED | JENKINS | 2:25-cv-12041-RMG | AFFF127359 | R1P0171367 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LEROY | NORRIS | 2:25-cv-12041-RMG | AFFF135964 | R1P0171394 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KENNY | DAVIS | 2:25-cv-12041-RMG | AFFF186071 | R1P0171329 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CATHY | MILLER | 2:25-cv-12041-RMG | AFFF239290 | R1P0171389 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TERRELL | KING | 2:25-cv-12041-RMG | AFFF173804 | R1P0171375 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| HERBERT | HERRINGTON | 2:25-cv-12041-RMG | AFFF224067 | R1P0171355 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| NAKIA | JACQUET | 2:25-cv-12041-RMG | AFFF152470 | R1P0171366 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ALMEEN | MCCUTCHEN | 2:25-cv-12041-RMG | AFFF193818 | R1P0171385 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ERIC | MACKINS | 2:25-cv-12041-RMG | AFFF249300 | R1P0171384 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANGELA | ZURAWSKI | 2:25-cv-12041-RMG | AFFF186546 | R1P0171443 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BERNADETTE | SANDERS | 2:25-cv-12041-RMG | AFFF213563 | R1P0171416 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JERMELL | STEVENSON | 2:25-cv-12041-RMG | AFFF164282 | R1P0171426 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TIAJUANO | FORD | 2:25-cv-12041-RMG | AFFF188405 | R1P0171342 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| PHILLIP | TEASLEY | 2:25-cv-12041-RMG | AFFF248288 | R1P0171429 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| HECTOR | COLON | 2:25-cv-12041-RMG | AFFF247314 | R1P0171323 | | NM | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TIFFANY | PATTON | 2:25-cv-12041-RMG | AFFF156681 | R1P0171398 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| NICHOLAS | HOUSE | 2:25-cv-12041-RMG | AFFF233063 | R1P0171358 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DELSHIN | RUDD | 2:25-cv-12041-RMG | AFFF171369 | R1P0171412 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| NEIL | ROBINSON | 2:25-cv-12041-RMG | AFFF244370 | R1P0171409 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| INDIA | BYRD | 2:25-cv-12041-RMG | AFFF146784 | R1P0171317 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CORTNEY | BAILEY | 2:25-cv-12041-RMG | AFFF175438 | R1P0171313 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOMENIQUE | HARDEN | 2:25-cv-12041-RMG | AFFF149721 | R1P0171350 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHANTEZ | ARNOLD | 2:25-cv-12041-RMG | AFFF179646 | R1P0171310 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOSEPH | HARVEY | 2:25-cv-12041-RMG | AFFF212907 | R1P0171352 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ASHLEY | SALIMA | 2:25-cv-12041-RMG | AFFF203834 | R1P0171415 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ISAIAH | WIGGINS | 2:25-cv-12041-RMG | AFFF184138 | R1P0171438 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MARTEZ | MCLENDON | 2:25-cv-12041-RMG | AFFF212972 | R1P0171386 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CURTESIA | WILLIAMS | 2:25-cv-12041-RMG | AFFF193105 | R1P0171440 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CAMERON | DRAKE | 2:25-cv-12041-RMG | AFFF172831 | R1P0171335 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ALEXIS | COOK | 2:25-cv-12041-RMG | AFFF183398 | R1P0171324 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CENQUEZ | NOWELL | 2:25-cv-12041-RMG | AFFF158472 | R1P0171395 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JAHRESE | GUIN | 2:25-cv-12041-RMG | AFFF199317 | R1P0171347 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MATTHEW | EGGLING | 2:25-cv-12041-RMG | AFFF249925 | R1P0171340 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KATHERINE | HOYT | 2:25-cv-12041-RMG | AFFF157871 | R1P0171360 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JAQUELLA | ROBINSON | 2:25-cv-12041-RMG | AFFF191597 | R1P0171408 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| EBONI | JOHNSON | 2:25-cv-12041-RMG | AFFF149773 | R1P0171369 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KIMBERLY | RUSSELL | 2:25-cv-12041-RMG | AFFF138772 | R1P0171413 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| YAO | LIANG | 2:25-cv-12041-RMG | AFFF185474 | R1P0171379 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANTHONY | MERRIWEATHER | 2:25-cv-12041-RMG | AFFF247067 | R1P0171388 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MELISSA | PERRY | 2:25-cv-12041-RMG | AFFF244922 | R1P0171400 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DOCTTORE | SHARP | 2:25-cv-12041-RMG | AFFF126476 | R1P0171419 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TYRONE | CARTER | 2:25-cv-12041-RMG | AFFF197876 | R1P0171320 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| VAUGHN | BARNES | 2:25-cv-12041-RMG | AFFF236231 | R1P0171314 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TARLEASE | LURRY | 2:25-cv-12041-RMG | AFFF127733 | R1P0171383 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SIRI | LOWE | 2:25-cv-12041-RMG | AFFF135222 | R1P0171382 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHAMEKA | LITTLE | 2:25-cv-12041-RMG | AFFF189673 | R1P0171381 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SARA | GOULD | 2:25-cv-12041-RMG | AFFF203900 | R1P0171346 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SERETINA | JACKSON | 2:25-cv-12041-RMG | AFFF184713 | R1P0171365 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LORENZO | DOUGLAS | 2:25-cv-12041-RMG | AFFF138816 | R1P0171334 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LEKETTA | JACKSON | 2:25-cv-12041-RMG | AFFF195785 | R1P0171364 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KAMARI | DENSON | 2:25-cv-12041-RMG | AFFF223152 | R1P0171331 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| IDELLA | HAMILTON | 2:25-cv-12041-RMG | AFFF176814 | R1P0171349 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JINYUAN | HE | 2:25-cv-12041-RMG | AFFF176072 | R1P0171354 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JAMES | BASKERVILLE | 2:25-cv-12041-RMG | AFFF233037 | R1P0171315 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JENNIE | IRELAND | 2:25-cv-12041-RMG | AFFF199784 | R1P0171362 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| EMILY | WHITE | 2:25-cv-12041-RMG | AFFF185406 | R1P0171437 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DONALD | SONEFF | 2:25-cv-12041-RMG | AFFF138983 | R1P0171423 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| FRANK | LEWIS | 2:25-cv-12041-RMG | AFFF234774 | R1P0171378 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHRISTOPHER | LAROSILIERE | 2:25-cv-12041-RMG | AFFF230704 | R1P0171376 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DALA | NEAL | 2:25-cv-12041-RMG | AFFF218079 | R1P0171393 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DEMETRIUS | LITTLE | 2:25-cv-12041-RMG | AFFF186711 | R1P0171380 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BRITTNEY | ROBERTSON | 2:25-cv-12041-RMG | AFFF186864 | R1P0171407 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BRANDON | HAMELIN | 2:25-cv-12041-RMG | AFFF199659 | R1P0171348 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DWIGHT | DRINKER | 2:25-cv-12050-RMG | | R1P0170032 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SARA | LAND | 2:25-cv-12050-RMG | | R1P0170068 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ERNIE | LOPEZ | 2:25-cv-12050-RMG | | R1P0170041 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ERIC | MONROY | 2:25-cv-12050-RMG | | R1P0170086 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| HARRY | WASSO | 2:25-cv-12050-RMG | | R1P0170127 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GLORIA | BUSH | 2:25-cv-12050-RMG | AFFF141077 | R1P0170014 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ROBERT | TRESTLER | 2:25-cv-12050-RMG | AFFF239062 | R1P0170124 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| PAUL | MARLOW | 2:25-cv-12050-RMG | AFFF206410 | R1P0170078 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TERRELL | REID | 2:25-cv-12050-RMG | AFFF135554 | R1P0170101 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MARGARET | SNOW | 2:25-cv-12050-RMG | AFFF163626 | R1P0170116 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DAVID | DEGREE | 2:25-cv-12050-RMG | AFFF196979 | R1P0170029 | | VT | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOE | PRESSLEY | 2:25-cv-12050-RMG | AFFF181909 | R1P0170095 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| WALTER | MONTES | 2:25-cv-12050-RMG | AFFF222582 | R1P0170087 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RUSSELL | LINDSEY | 2:25-cv-12050-RMG | AFFF131828 | R1P0170073 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MARIA | CORSIE | 2:25-cv-12050-RMG | AFFF139436 | R1P0170024 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DOUGLAS | JOHNSON | 2:25-cv-12050-RMG | AFFF161203 | R1P0170060 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| NECKIDA | YOUNG | 2:25-cv-12050-RMG | AFFF126002 | R1P0170137 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DARLA | DICKSON | 2:25-cv-12050-RMG | AFFF238619 | R1P0170031 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANCHILITIA | THOMAS | 2:25-cv-12050-RMG | AFFF132882 | R1P0170121 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| PHILLIP | BLOUNT | 2:25-cv-12050-RMG | AFFF138463 | R1P0170008 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LAKEISHA | BEASLEY | 2:25-cv-12050-RMG | AFFF178247 | R1P0170006 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MARIAN | GALMON | 2:25-cv-12050-RMG | AFFF246881 | R1P0170039 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHAYLA | ALEXANDER | 2:25-cv-12050-RMG | AFFF158268 | R1P0169998 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TAHAYA | GRANT | 2:25-cv-12050-RMG | AFFF233270 | R1P0170045 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TONY | LEBLANC | 2:25-cv-12050-RMG | AFFF202226 | R1P0170069 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JESSIE | HUNT | 2:25-cv-12050-RMG | AFFF240754 | R1P0170056 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| NELSON | HAMMOND | 2:25-cv-12050-RMG | AFFF212484 | R1P0170047 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DAJUAN | HALL | 2:25-cv-12050-RMG | AFFF176364 | R1P0170046 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DELBERT | JOLLA | 2:25-cv-12050-RMG | AFFF143052 | R1P0170062 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LATOYA | CAMPBELL | 2:25-cv-12050-RMG | AFFF143144 | R1P0170017 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MARCUS | LAMAR | 2:25-cv-12050-RMG | AFFF167258 | R1P0170067 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TIMOTHY | AUSTIN | 2:25-cv-12050-RMG | AFFF142744 | R1P0170002 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ROSANNE | LUJAN | 2:25-cv-12050-RMG | AFFF218388 | R1P0170077 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KURT | RICHARD | 2:25-cv-12050-RMG | AFFF132293 | R1P0170104 | | UT | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TIA | NAVA | 2:25-cv-12050-RMG | AFFF247742 | R1P0170089 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| EVONY | WHITENER | 2:25-cv-12050-RMG | AFFF185848 | R1P0170129 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ALEXIS | PRICE | 2:25-cv-12050-RMG | AFFF151187 | R1P0170096 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHANNON | STAPLETON | 2:25-cv-12050-RMG | AFFF212360 | R1P0170119 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| FRANCESCA | RESPICIO | 2:25-cv-12050-RMG | AFFF149291 | R1P0170102 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ILICH | SOLANO | 2:25-cv-12050-RMG | AFFF134564 | R1P0170117 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BRYANT | ELLIS | 2:25-cv-12050-RMG | AFFF177468 | R1P0170033 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| IVY | COMBS | 2:25-cv-12050-RMG | AFFF146023 | R1P0170022 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHIBO | GORA | 2:25-cv-12050-RMG | AFFF219816 | R1P0170043 | | MN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JAQUIA | LOCKHART | 2:25-cv-12050-RMG | AFFF207088 | R1P0170074 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BRIAN | WILTSIE | 2:25-cv-12050-RMG | AFFF157703 | R1P0170131 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BRANDON | WISE | 2:25-cv-12050-RMG | AFFF183422 | R1P0170133 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LEON | CARROLL | 2:25-cv-12050-RMG | AFFF201731 | R1P0170018 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MALCOLM | HENRY | 2:25-cv-12050-RMG | AFFF175140 | R1P0170050 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SYNQUILISIS | HENRY | 2:25-cv-12050-RMG | AFFF132848 | R1P0170051 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DARTRAVEJUN | MIKELL | 2:25-cv-12050-RMG | AFFF178646 | R1P0170082 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANDRE | COOKS | 2:25-cv-12050-RMG | AFFF246319 | R1P0170023 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANGELIQUE | OWENS | 2:25-cv-12050-RMG | AFFF152374 | R1P0170092 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DESTINEA | HARRIS | 2:25-cv-12050-RMG | AFFF174182 | R1P0170048 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MONIQUE | JENKINS | 2:25-cv-12050-RMG | AFFF243705 | R1P0170059 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOHN | RHIE | 2:25-cv-12050-RMG | AFFF125321 | R1P0170103 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LONDYN | REID | 2:25-cv-12050-RMG | AFFF208315 | R1P0170100 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JERIUS | KIRKENDOLL | 2:25-cv-12050-RMG | AFFF149275 | R1P0170066 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ARRINICA | RILEY | 2:25-cv-12050-RMG | AFFF213604 | R1P0170105 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BRANDON | CELIOUS | 2:25-cv-12050-RMG | AFFF234284 | R1P0170019 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHANNON | HEARNE | 2:25-cv-12050-RMG | AFFF240013 | R1P0170049 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| INEZ | GRANT | 2:25-cv-12050-RMG | AFFF209421 | R1P0170044 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SUSAN | CHAPPLE | 2:25-cv-12050-RMG | AFFF203196 | R1P0170020 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BRANDON | WALLACE | 2:25-cv-12050-RMG | AFFF153429 | R1P0170126 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LAURA | FRAZIER | 2:25-cv-12050-RMG | AFFF228687 | R1P0170037 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ZACHARY | ROUSE | 2:25-cv-12050-RMG | AFFF243109 | R1P0170109 | | IA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| VERNECIA | THOMAS | 2:25-cv-12050-RMG | AFFF224359 | R1P0170123 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| THOMAS | BAXTER | 2:25-cv-12050-RMG | AFFF173952 | R1P0170005 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHAVONNE | JACKSON | 2:25-cv-12050-RMG | AFFF153663 | R1P0170057 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHANNA | LEWIS | 2:25-cv-12050-RMG | AFFF204196 | R1P0170071 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RODNEY | MINER | 2:25-cv-12050-RMG | AFFF225762 | R1P0170084 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RASHEEDA | AKBAR | 2:25-cv-12050-RMG | AFFF173512 | R1P0169997 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MARKUS | CAMESE | 2:25-cv-12050-RMG | AFFF190796 | R1P0170015 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LASHANDRA | ROBINSON | 2:25-cv-12050-RMG | AFFF218816 | R1P0170106 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOSHUA | MOSES | 2:25-cv-12050-RMG | AFFF153016 | R1P0170088 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LAMAR | WINFREY | 2:25-cv-12050-RMG | AFFF202747 | R1P0170132 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LACRESIA | JOHNSTON | 2:25-cv-12050-RMG | AFFF189516 | R1P0170061 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JACOLA | JOSEPH | 2:25-cv-12050-RMG | AFFF220809 | R1P0170064 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| IRENE | JARAMILLO | 2:25-cv-12050-RMG | AFFF154900 | R1P0170058 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JAIME | MARROQUIN | 2:25-cv-12050-RMG | AFFF169075 | R1P0170079 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| EBONY | FISHER | 2:25-cv-12050-RMG | AFFF197229 | R1P0170036 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DUWANE | HODGE | 2:25-cv-12050-RMG | AFFF140318 | R1P0170055 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHRISTINE | RANDLE | 2:25-cv-12050-RMG | AFFF191726 | R1P0170099 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHARLES | SANTOS | 2:25-cv-12050-RMG | AFFF180755 | R1P0170112 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ALVARO | SALAZAR | 2:25-cv-12050-RMG | AFFF246843 | R1P0170110 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CAMISHA | HOBBS | 2:25-cv-12050-RMG | AFFF188313 | R1P0170054 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANTHONY | BULLINER | 2:25-cv-12050-RMG | AFFF179861 | R1P0170013 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANGELA | DELATORRE | 2:25-cv-12050-RMG | AFFF156085 | R1P0170030 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MALIKA | PAYBE | 2:25-cv-12051-RMG | | R1P0169204 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JUANTERICP | WOODS | 2:25-cv-12051-RMG | | R1P0169231 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| WARREN | SHORTT | 2:25-cv-12051-RMG | AFFF150965 | R1P0169213 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CLEVELAND | JEMERSON | 2:25-cv-12051-RMG | AFFF236269 | R1P0169181 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| HERBERT | MOORE | 2:25-cv-12051-RMG | AFFF145509 | R1P0169197 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JUAN | BARTHEL | 2:25-cv-12051-RMG | AFFF146456 | R1P0169141 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| STEVEN | TATLOW | 2:25-cv-12051-RMG | AFFF172910 | R1P0169217 | | IA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JERMAINE | STUKES | 2:25-cv-12051-RMG | AFFF184814 | R1P0169216 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TENNILLE | THORN | 2:25-cv-12051-RMG | AFFF179827 | R1P0169220 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MIRIAM | JOHNSTON | 2:25-cv-12051-RMG | AFFF178451 | R1P0169183 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SIMONE | GORDON | 2:25-cv-12051-RMG | AFFF223304 | R1P0169169 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TORRUS | JACKSON | 2:25-cv-12051-RMG | AFFF162865 | R1P0169180 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STEPHANIE | WOODS | 2:25-cv-12051-RMG | AFFF240258 | R1P0169233 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| FELISHA | MURRAY | 2:25-cv-12051-RMG | AFFF229856 | R1P0169200 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TORRENCE | NEAL | 2:25-cv-12051-RMG | AFFF174240 | R1P0169202 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHIQUITA | WILLIS | 2:25-cv-12051-RMG | AFFF151942 | R1P0169230 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LEROY | NELSON | 2:25-cv-12051-RMG | AFFF145963 | R1P0169203 | | IA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| HENRY | BOUTTE | 2:25-cv-12051-RMG | AFFF244174 | R1P0169144 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TUDIA | SIMPSON | 2:25-cv-12051-RMG | AFFF146933 | R1P0169214 | | IA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LANCE | SHOCKLEY | 2:25-cv-12051-RMG | AFFF153947 | R1P0169212 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JEROD | THEROITH | 2:25-cv-12051-RMG | AFFF249480 | R1P0169218 | | IA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| NEKITA | WOODS | 2:25-cv-12051-RMG | AFFF150504 | R1P0169232 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| EMERALD | BREEDLOVE | 2:25-cv-12051-RMG | AFFF230463 | R1P0169145 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ALMA | MORAN | 2:25-cv-12051-RMG | AFFF167128 | R1P0169199 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| FREDERICK | CARDWELL | 2:25-cv-12051-RMG | AFFF178242 | R1P0169152 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BRITTANY | DUPAR | 2:25-cv-12051-RMG | AFFF204500 | R1P0169160 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JIMMIE | COOK | 2:25-cv-12051-RMG | AFFF164962 | R1P0169156 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DAPHNE | GREER | 2:25-cv-12051-RMG | AFFF157692 | R1P0169172 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| VERONICA | BROWN | 2:25-cv-12051-RMG | AFFF207456 | R1P0169149 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHANTAE | WRIGHT | 2:25-cv-12051-RMG | AFFF217967 | R1P0169234 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHADA | GRAY | 2:25-cv-12051-RMG | AFFF149155 | R1P0169170 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LEXUS | LOCKETT | 2:25-cv-12051-RMG | AFFF239795 | R1P0169191 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| NYKYLA | GIVENS | 2:25-cv-12051-RMG | AFFF217286 | R1P0169166 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MARCUS | LEE | 2:25-cv-12051-RMG | AFFF209404 | R1P0169188 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KENNETH | FANCHER | 2:25-cv-12051-RMG | AFFF156142 | R1P0169164 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JASMINE | LEWIS | 2:25-cv-12051-RMG | AFFF170150 | R1P0169189 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DYQUAROUS | BRUMFIELD | 2:25-cv-12051-RMG | AFFF231363 | R1P0169150 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KOMEISHA | MACK | 2:25-cv-12051-RMG | AFFF168728 | R1P0169193 | | DE | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MELISSA | DRAIN | 2:25-cv-12051-RMG | AFFF154292 | R1P0169159 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHANDRIA | GLASPIE | 2:25-cv-12051-RMG | AFFF248519 | R1P0169167 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KAREEN | WHITELOW | 2:25-cv-12051-RMG | AFFF238098 | R1P0169226 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ZACHARY | KALSO | 2:25-cv-12051-RMG | AFFF210444 | R1P0169184 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TYLER | GLASS | 2:25-cv-12051-RMG | AFFF128442 | R1P0169168 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TYSAUN | COBB | 2:25-cv-12051-RMG | AFFF225161 | R1P0169154 | | DE | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TRENT | WILLIAMSON | 2:25-cv-12051-RMG | AFFF200723 | R1P0169229 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TRASHELL | SANDIFER | 2:25-cv-12051-RMG | AFFF234763 | R1P0169209 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TIKEISHA | WARREN | 2:25-cv-12051-RMG | AFFF204469 | R1P0169224 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SYLVIA | CROCKETT | 2:25-cv-12051-RMG | AFFF179500 | R1P0169157 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TAMESHA | BINGHAM | 2:25-cv-12051-RMG | AFFF234686 | R1P0169143 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TAMARIS | SAMPSON | 2:25-cv-12051-RMG | AFFF177817 | R1P0169208 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RUTH | DINGES | 2:25-cv-12051-RMG | AFFF168892 | R1P0169158 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| NATASHA | HOLMES | 2:25-cv-12051-RMG | AFFF131394 | R1P0169178 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LATISHA | CANNADY | 2:25-cv-12051-RMG | AFFF219029 | R1P0169151 | | | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LASHAWN | TYSON | 2:25-cv-12051-RMG | AFFF227100 | R1P0169222 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOHN | EUBANKS | 2:25-cv-12051-RMG | AFFF139250 | R1P0169163 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JASON | VANAARDE | 2:25-cv-12051-RMG | AFFF176914 | R1P0169223 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JASMINE | AVERY-MADISON | 2:25-cv-12051-RMG | AFFF214834 | R1P0169140 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JODY | LEDFORD | 2:25-cv-12051-RMG | AFFF138987 | R1P0169187 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DONTAYE | COLEMAN | 2:25-cv-12051-RMG | AFFF204318 | R1P0169155 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAMAYA | ENNIS | 2:25-cv-12051-RMG | AFFF148120 | R1P0169162 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CANDANCE | RUST | 2:25-cv-12051-RMG | AFFF234241 | R1P0169207 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANDRIAN | BROWN | 2:25-cv-12051-RMG | AFFF205404 | R1P0169146 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LYTOYA | PRICE | 2:25-cv-12061-RMG | | R1P0168972 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CINDI | ROBERTS | 2:25-cv-12061-RMG | | R1P0168976 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KATHRYN | BRADLEY | 2:25-cv-12061-RMG | AFFF161472 | R1P0168899 | | OR | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| EUGENEA | GRAMM | 2:25-cv-12061-RMG | AFFF167542 | R1P0168925 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GISELA | HOWARD | 2:25-cv-12061-RMG | AFFF189652 | R1P0168936 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANITA | BIANCHINI | 2:25-cv-12061-RMG | AFFF164552 | R1P0168893 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RON | ROBISON | 2:25-cv-12061-RMG | AFFF179344 | R1P0168978 | | OK | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICHAEL | MADRID | 2:25-cv-12061-RMG | AFFF182270 | R1P0168948 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DWAYNE | ROWLAND | 2:25-cv-12061-RMG | AFFF143240 | R1P0168981 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| NIGEL | CLARKE | 2:25-cv-12061-RMG | AFFF125169 | R1P0168908 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GREGORY | PARTMAN | 2:25-cv-12061-RMG | AFFF164419 | R1P0168966 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DONTA | JEFFRIES | 2:25-cv-12061-RMG | AFFF130679 | R1P0168937 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANTHONY | KENT | 2:25-cv-12061-RMG | AFFF228492 | R1P0168942 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TYREE | MODLIN | 2:25-cv-12061-RMG | AFFF218017 | R1P0168959 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| FRANK | WEATHERSPOON | 2:25-cv-12061-RMG | AFFF188255 | R1P0169004 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALEXANDER | LOTT | 2:25-cv-12061-RMG | AFFF181135 | R1P0168947 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ERIC | SMOTHERMAN | 2:25-cv-12061-RMG | AFFF238257 | R1P0168986 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DIMITRIS | COLLINS | 2:25-cv-12061-RMG | AFFF141626 | R1P0168909 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| FERNANDO | AVILA | 2:25-cv-12061-RMG | AFFF177463 | R1P0168887 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ZSANEIKA | BASS | 2:25-cv-12061-RMG | AFFF128886 | R1P0168890 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| HERMAN | BRITT | 2:25-cv-12061-RMG | AFFF139626 | R1P0168900 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALVINA | MAJORS | 2:25-cv-12061-RMG | AFFF247223 | R1P0168949 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JACQUELINE | JENKINS | 2:25-cv-12061-RMG | AFFF135731 | R1P0168938 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CLEO | WRIGHT | 2:25-cv-12061-RMG | AFFF189266 | R1P0169009 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| NATHANIEL | PETERSON | 2:25-cv-12061-RMG | AFFF208997 | R1P0168969 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KATISHA | MARSHALL | 2:25-cv-12061-RMG | AFFF201071 | R1P0168951 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ERIN | ELSEZY | 2:25-cv-12061-RMG | AFFF191999 | R1P0168915 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RAYMOND | MATHIS | 2:25-cv-12061-RMG | AFFF125597 | R1P0168952 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GERMAINE | STEEL | 2:25-cv-12061-RMG | AFFF228992 | R1P0168989 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CLAUDIA | GARNER | 2:25-cv-12061-RMG | AFFF228145 | R1P0168921 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KENNETH | GRIER | 2:25-cv-12061-RMG | AFFF205618 | R1P0168929 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRIDGETTE | TURNER | 2:25-cv-12061-RMG | AFFF189034 | R1P0168997 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHAUNA | HORNES | 2:25-cv-12061-RMG | AFFF241975 | R1P0168935 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BELOT | JOSAPHAT | 2:25-cv-12061-RMG | AFFF149688 | R1P0168940 | | VT | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DOMINIQUE | FRANKLIN | 2:25-cv-12061-RMG | AFFF193845 | R1P0168919 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KRASHA | HARLING | 2:25-cv-12061-RMG | AFFF128769 | R1P0168930 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DAASIA | HODGE | 2:25-cv-12061-RMG | AFFF209858 | R1P0168934 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DEVIN | EPPS | 2:25-cv-12061-RMG | AFFF245514 | R1P0168916 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DIARRA | STINSON | 2:25-cv-12061-RMG | AFFF214132 | R1P0168990 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRITTANY | WALKER | 2:25-cv-12061-RMG | AFFF204403 | R1P0169001 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DAVONTA | HARTMAN | 2:25-cv-12061-RMG | AFFF142951 | R1P0168933 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHAQUILLE | CRISP | 2:25-cv-12061-RMG | AFFF197988 | R1P0168911 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MEDJINA | SAINTUS | 2:25-cv-12061-RMG | AFFF212580 | R1P0168982 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KIERRA | BLACKSHEAR | 2:25-cv-12061-RMG | AFFF222453 | R1P0168896 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTHONY | MCMILLIAN | 2:25-cv-12061-RMG | AFFF147328 | R1P0168958 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| URIAL | MCKINSON | 2:25-cv-12061-RMG | AFFF207286 | R1P0168956 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LARRY | MOSELY | 2:25-cv-12061-RMG | AFFF155730 | R1P0168961 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RENE | PARAN | 2:25-cv-12061-RMG | AFFF208976 | R1P0168964 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| OZZIE | BIGHAM | 2:25-cv-12061-RMG | AFFF203928 | R1P0168894 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOSHUA | CATLIN | 2:25-cv-12061-RMG | AFFF162235 | R1P0168906 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GREGORY | MCCRIMON | 2:25-cv-12061-RMG | AFFF239512 | R1P0168953 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DON | MYERS | 2:25-cv-12061-RMG | AFFF161763 | R1P0168962 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| VIOLA | LEWIS | 2:25-cv-12061-RMG | AFFF177240 | R1P0168946 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RAHEEM | SNEAD | 2:25-cv-12061-RMG | AFFF155004 | R1P0168987 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| VICTOR | ZARAGOZA | 2:25-cv-12061-RMG | AFFF186793 | R1P0169010 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WILLIAM | TATSCH | 2:25-cv-12061-RMG | AFFF212573 | R1P0168994 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TERRELL | GAGE | 2:25-cv-12061-RMG | AFFF229516 | R1P0168920 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TAMARA | PITTMAN | 2:25-cv-12061-RMG | AFFF128796 | R1P0168971 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RODNEY | BALLOM | 2:25-cv-12061-RMG | AFFF154714 | R1P0168888 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RONNIE | BROWN | 2:25-cv-12061-RMG | AFFF203627 | R1P0168903 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RODRICK | CHANKA | 2:25-cv-12061-RMG | AFFF185400 | R1P0168907 | | CT | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| PRECIOUS | MALOID | 2:25-cv-12061-RMG | AFFF190469 | R1P0168950 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| NICHOLAS | SPOONER | 2:25-cv-12061-RMG | AFFF150242 | R1P0168988 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MATTHEW | GIELOW | 2:25-cv-12061-RMG | AFFF135413 | R1P0168922 | | SD | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LIANA | DIRLAM | 2:25-cv-12061-RMG | AFFF206825 | R1P0168914 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KYE | GRAY | 2:25-cv-12061-RMG | AFFF130882 | R1P0168927 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KERRY | WALTON | 2:25-cv-12061-RMG | AFFF225675 | R1P0169002 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| IAN | BITNER | 2:25-cv-12061-RMG | AFFF240591 | R1P0168895 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| HOUSTON | GORDON | 2:25-cv-12061-RMG | AFFF231116 | R1P0168923 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GENESE | ALINDOR | 2:25-cv-12061-RMG | AFFF133838 | R1P0168885 | | MA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DARIEN | VINES | 2:25-cv-12061-RMG | AFFF240337 | R1P0169000 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DALE | KERN | 2:25-cv-12061-RMG | AFFF195017 | R1P0168943 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JEFFERY | GUTIERREZ | 2:25-cv-12066-RMG | | R1P0167862 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANTHONY | ROLLINS | 2:25-cv-12066-RMG | | R1P0167915 | | DE | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALBERT | LOWERY | 2:25-cv-12066-RMG | AFFF212219 | R1P0167887 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JAMES | BURCHARD | 2:25-cv-12066-RMG | AFFF146832 | R1P0167826 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROGER | BERNIER | 2:25-cv-12066-RMG | AFFF229145 | R1P0167819 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOSEPH | MCCORMICK | 2:25-cv-12066-RMG | AFFF239100 | R1P0167891 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| FRANCES | VISHAWAY | 2:25-cv-12066-RMG | AFFF239773 | R1P0167928 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TAMMY | BURGESS | 2:25-cv-12066-RMG | AFFF151515 | R1P0167827 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CARLOS | NELSON | 2:25-cv-12066-RMG | AFFF179414 | R1P0167899 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LISA | ADAMS | 2:25-cv-12066-RMG | AFFF207207 | R1P0167811 | | KY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANNA | FRANKOS | 2:25-cv-12066-RMG | AFFF132680 | R1P0167855 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| THOMAS | FANELLI | 2:25-cv-12066-RMG | AFFF168040 | R1P0167850 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DAMON | FRANKLIN | 2:25-cv-12066-RMG | AFFF216465 | R1P0167854 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOSEPH | HOLTZCLAW | 2:25-cv-12066-RMG | AFFF222043 | R1P0167871 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SCRETA | REYNOLDS | 2:25-cv-12066-RMG | AFFF235643 | R1P0167911 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SYLVIA | TAYLOR | 2:25-cv-12066-RMG | AFFF215679 | R1P0167923 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SAMANTHA | PATRICK | 2:25-cv-12066-RMG | AFFF185336 | R1P0167907 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MELIKA | HONORE | 2:25-cv-12066-RMG | AFFF134921 | R1P0167872 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GEORGE | VALENCIA | 2:25-cv-12066-RMG | AFFF201910 | R1P0167927 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DARRELL | WASHINGTON | 2:25-cv-12066-RMG | AFFF215059 | R1P0167933 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| EARL | ELDER | 2:25-cv-12066-RMG | AFFF159982 | R1P0167846 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| OYUKI | ACOSTA | 2:25-cv-12066-RMG | AFFF249966 | R1P0167810 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| COREY | WAGSTAFF | 2:25-cv-12066-RMG | AFFF210615 | R1P0167930 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| XIA | ADKINS | 2:25-cv-12066-RMG | AFFF236983 | R1P0167812 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHANERA | JACKSON | 2:25-cv-12066-RMG | AFFF235180 | R1P0167875 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RONNISHA | KELLEY | 2:25-cv-12066-RMG | AFFF209735 | R1P0167881 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ETYRIA | HAYES | 2:25-cv-12066-RMG | AFFF178120 | R1P0167867 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LAKIA | BRINSON | 2:25-cv-12066-RMG | AFFF230204 | R1P0167823 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JASMINE | YARBROUGH | 2:25-cv-12066-RMG | AFFF235056 | R1P0167940 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHANIEKA | HARMON | 2:25-cv-12066-RMG | AFFF201572 | R1P0167865 | | IA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRITANYA | SMITH | 2:25-cv-12066-RMG | AFFF212048 | R1P0167919 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| STEVEN | MCCREE | 2:25-cv-12066-RMG | AFFF158131 | R1P0167892 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANTIONE | EDGE | 2:25-cv-12066-RMG | AFFF171920 | R1P0167845 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ERIC | JUHL | 2:25-cv-12066-RMG | AFFF221751 | R1P0167879 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DARIUS | SMITH | 2:25-cv-12066-RMG | AFFF249453 | R1P0167920 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SERGIO | PEREZ | 2:25-cv-12066-RMG | AFFF131424 | R1P0167908 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOSEPH | CLOW | 2:25-cv-12066-RMG | AFFF224503 | R1P0167835 | | KS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALBERT | ENCARNACION | 2:25-cv-12066-RMG | AFFF219534 | R1P0167848 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WYTEKKI | BROWN | 2:25-cv-12066-RMG | AFFF158079 | R1P0167825 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| VICTOR | TENNISON | 2:25-cv-12066-RMG | AFFF240153 | R1P0167924 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| THERESSA | WOODSON | 2:25-cv-12066-RMG | AFFF221606 | R1P0167939 | | WV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| STEVEN | BANKS | 2:25-cv-12066-RMG | AFFF176009 | R1P0167817 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MANUEL | CAMPA | 2:25-cv-12066-RMG | AFFF175104 | R1P0167830 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LISA | OUELLETTE | 2:25-cv-12066-RMG | AFFF152139 | R1P0167903 | | ME | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ENRIQUE | HERNANDEZ | 2:25-cv-12066-RMG | AFFF168480 | R1P0167869 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DANTAE | ASHLEY | 2:25-cv-12066-RMG | AFFF239686 | R1P0167814 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DOMINIQUE | EWINGS | 2:25-cv-12066-RMG | AFFF240379 | R1P0167849 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DEMONTE | HAYLEY | 2:25-cv-12066-RMG | AFFF164452 | R1P0167868 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHANNIN | JOHNSON | 2:25-cv-12066-RMG | AFFF183424 | R1P0167876 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BEATRICE | CLIFTON | 2:25-cv-12066-RMG | AFFF223107 | R1P0167834 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BERNICE | COLLINS | 2:25-cv-12067-RMG | | R1P0166336 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RECO | CURRY | 2:25-cv-12067-RMG | | R1P0166339 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DOUGLAS | KOOIMAN | 2:25-cv-12067-RMG | | R1P0198194 | | SD | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SAMUEL | MURRAY | 2:25-cv-12067-RMG | AFFF209576 | R1P0166399 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TAVUS | WRIGHT | 2:25-cv-12067-RMG | AFFF216882 | R1P0166443 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| HARRIS | SLAVICK | 2:25-cv-12067-RMG | AFFF143231 | R1P0166426 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICHAEL | SALTSMAN | 2:25-cv-12067-RMG | AFFF144731 | R1P0166419 | | OK | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROBERT | NEUWEILER | 2:25-cv-12067-RMG | AFFF188667 | R1P0166402 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| HECTOR | VALLES | 2:25-cv-12067-RMG | AFFF194431 | R1P0166433 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CALVIN | PAYNE | 2:25-cv-12067-RMG | AFFF171001 | R1P0166409 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TERRENCE | MELVIN | 2:25-cv-12067-RMG | AFFF140560 | R1P0166395 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KIMBERLY | NELSON | 2:25-cv-12067-RMG | AFFF217881 | R1P0166401 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BENITO | ESPINOZA | 2:25-cv-12067-RMG | AFFF126070 | R1P0166350 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ELIZABETH | EDWARDS | 2:25-cv-12067-RMG | AFFF156207 | R1P0166349 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WENDI | DOTSON | 2:25-cv-12067-RMG | AFFF216976 | R1P0166346 | | KS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KENNETH | MORROW | 2:25-cv-12067-RMG | AFFF136422 | R1P0166397 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHAWN | SIMMONS | 2:25-cv-12067-RMG | AFFF128820 | R1P0166425 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| FERNANDO | GONZALEZ | 2:25-cv-12067-RMG | AFFF225867 | R1P0166358 | | MA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KELBY | ROWE | 2:25-cv-12067-RMG | AFFF208939 | R1P0166418 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CARL | TRAMEL | 2:25-cv-12067-RMG | AFFF138700 | R1P0166432 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHEMICKA | NORRIS | 2:25-cv-12067-RMG | AFFF150218 | R1P0166404 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LONNIE | HUTCHISON | 2:25-cv-12067-RMG | AFFF172891 | R1P0166369 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SAMUEL | THOMPSON | 2:25-cv-12067-RMG | AFFF247474 | R1P0166431 | | MN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JASMINE | STAFFNEY | 2:25-cv-12067-RMG | AFFF156032 | R1P0166430 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LATAKI | SMITH | 2:25-cv-12067-RMG | AFFF130875 | R1P0166428 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RAYNISHA | ANDERSON | 2:25-cv-12067-RMG | AFFF235820 | R1P0166320 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RESHAUD | CLARK | 2:25-cv-12067-RMG | AFFF238489 | R1P0166335 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JEREMY | MACLIN | 2:25-cv-12067-RMG | AFFF199956 | R1P0166389 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ERIKA | SERRATO | 2:25-cv-12067-RMG | AFFF131809 | R1P0166423 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KALEB | WILLIAMS | 2:25-cv-12067-RMG | AFFF161921 | R1P0166438 | | OK | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOESTILLES | BROOKS | 2:25-cv-12067-RMG | AFFF209710 | R1P0166325 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RAMEL | ABERCROMBIE | 2:25-cv-12067-RMG | AFFF214223 | R1P0166318 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| VALANNA | HOGAN | 2:25-cv-12067-RMG | AFFF138211 | R1P0166366 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| VALENCIA | WASHINGTON | 2:25-cv-12067-RMG | AFFF160070 | R1P0166437 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DARRIUS | CONLEY | 2:25-cv-12067-RMG | AFFF169126 | R1P0166337 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CLINTON | WASHINGTON | 2:25-cv-12067-RMG | AFFF200827 | R1P0166436 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARCIA | LAMONT | 2:25-cv-12067-RMG | AFFF199054 | R1P0166378 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JACQUELINE | ARROYO | 2:25-cv-12067-RMG | AFFF228017 | R1P0166321 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ZAMERIA | DANCER | 2:25-cv-12067-RMG | AFFF132141 | R1P0166340 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHEILA | BUYER | 2:25-cv-12067-RMG | AFFF142335 | R1P0166332 | | NM | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SAYEHBLEH | SMITH | 2:25-cv-12067-RMG | AFFF208826 | R1P0166429 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RUBEN | GARNER | 2:25-cv-12067-RMG | AFFF165518 | R1P0166356 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RONNETTE | WILLIS | 2:25-cv-12067-RMG | AFFF160397 | R1P0166439 | | DE | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RANDY | DICK | 2:25-cv-12067-RMG | AFFF180117 | R1P0166344 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| REVA | BRYANT | 2:25-cv-12067-RMG | AFFF157865 | R1P0166329 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| PAMELA | LANE | 2:25-cv-12067-RMG | AFFF162099 | R1P0166380 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICHAEL | MAGEE | 2:25-cv-12067-RMG | AFFF157880 | R1P0166390 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MELITON | ABALOS | 2:25-cv-12067-RMG | AFFF132743 | R1P0166317 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LESLIE | FIELDS | 2:25-cv-12067-RMG | AFFF184562 | R1P0166352 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KIMBERLY | PHILLIPS | 2:25-cv-12067-RMG | AFFF178461 | R1P0166411 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KEVIN | MESSENGER | 2:25-cv-12067-RMG | AFFF143424 | R1P0166396 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LATIA | MORTON | 2:25-cv-12067-RMG | AFFF190665 | R1P0166398 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LAMEKA | PIERCE | 2:25-cv-12067-RMG | AFFF194600 | R1P0166412 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JESSIE | WILSON | 2:25-cv-12067-RMG | AFFF212965 | R1P0166440 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRITTANY | BRINSON | 2:25-cv-12067-RMG | AFFF149995 | R1P0166324 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| AUSTIN | DORSEY | 2:25-cv-12067-RMG | AFFF151504 | R1P0166345 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TERRANCE | CHUNN | 2:25-cv-12068-RMG | | R1P0168775 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KASAUNDRA | COHEN | 2:25-cv-12068-RMG | | R1P0168824 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CLINTON | HILL | 2:25-cv-12068-RMG | | R1P0168808 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CARY | SUITT | 2:25-cv-12068-RMG | AFFF183345 | R1P0168862 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| THOMAS | HOLLINGSWORTH | 2:25-cv-12068-RMG | AFFF159244 | R1P0168811 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ENRICO | CHAVEZ | 2:25-cv-12068-RMG | AFFF126734 | R1P0168773 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANDREW | GANONG | 2:25-cv-12068-RMG | AFFF188562 | R1P0168798 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REGINALD | HOLMES | 2:25-cv-12068-RMG | AFFF137015 | R1P0168812 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHERHONDA | BLACKMON | 2:25-cv-12068-RMG | AFFF248210 | R1P0168762 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RUBY | NORBERT | 2:25-cv-12068-RMG | AFFF224383 | R1P0168836 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TEAPLA | HALL | 2:25-cv-12068-RMG | AFFF174391 | R1P0168802 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DAMON | BAKER | 2:25-cv-12068-RMG | AFFF180570 | R1P0168757 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| VICTAVEON | FOREHAND | 2:25-cv-12068-RMG | AFFF201326 | R1P0168795 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| YOLANDA | WINDER | 2:25-cv-12068-RMG | AFFF157365 | R1P0168877 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SCOT | CORBETT | 2:25-cv-12068-RMG | AFFF155344 | R1P0168779 | | UT | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JAMES | ROWAN | 2:25-cv-12068-RMG | AFFF171962 | R1P0168849 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TRAVION | CHAMBERS | 2:25-cv-12068-RMG | AFFF142812 | R1P0168771 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KERMIT | PITTERS | 2:25-cv-12068-RMG | AFFF237916 | R1P0168844 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DANIELLE | THAMES | 2:25-cv-12068-RMG | AFFF168536 | R1P0168865 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CURTIS | DOUGHRITY | 2:25-cv-12068-RMG | AFFF179484 | R1P0168787 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JERMEL | FOREHAND | 2:25-cv-12068-RMG | AFFF214844 | R1P0168794 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| COURTNEY | LEGGINS | 2:25-cv-12068-RMG | AFFF152845 | R1P0168825 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHANEQUA | LEWIS | 2:25-cv-12068-RMG | AFFF140162 | R1P0168827 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JEREMY | COTTON | 2:25-cv-12068-RMG | AFFF143470 | R1P0168781 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| REGGIE | GARBUTT | 2:25-cv-12068-RMG | AFFF216958 | R1P0168799 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MUSTAFA | NURRUDIN | 2:25-cv-12068-RMG | AFFF249488 | R1P0168837 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOEL | UHLER | 2:25-cv-12068-RMG | AFFF171577 | R1P0168870 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| THRON | PORTER | 2:25-cv-12068-RMG | AFFF190600 | R1P0168845 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DAMONICA | FUNCHES | 2:25-cv-12068-RMG | AFFF135058 | R1P0168797 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WONDA | MILEY | 2:25-cv-12068-RMG | AFFF128415 | R1P0168832 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TYRONE | COOKE | 2:25-cv-12068-RMG | AFFF187874 | R1P0168778 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TIMAYA | FORMAN | 2:25-cv-12068-RMG | AFFF174206 | R1P0168796 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TIFFANY | HAYATT | 2:25-cv-12068-RMG | AFFF139496 | R1P0168804 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHANTOLE | WATSON | 2:25-cv-12068-RMG | AFFF170789 | R1P0168872 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RYNEL | BARNES | 2:25-cv-12068-RMG | AFFF150755 | R1P0168759 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RICHARD | ARMSTRONG-STONERT | 2:25-cv-12068-RMG | AFFF144352 | R1P0168755 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARTIN | BECKSTEAD | 2:25-cv-12068-RMG | AFFF244400 | R1P0168760 | | UT | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LETICIA | ZAMBRANO | 2:25-cv-12068-RMG | AFFF174200 | R1P0168883 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JERRY | SHELBY | 2:25-cv-12068-RMG | AFFF199177 | R1P0168854 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GLENN | HENRY | 2:25-cv-12068-RMG | AFFF195367 | R1P0168805 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| EDDIE | SABATIER | 2:25-cv-12068-RMG | AFFF128977 | R1P0168850 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHRISTOPHER | SCHWARTZ | 2:25-cv-12068-RMG | AFFF221297 | R1P0168852 | | KY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BONNIE | MUKANDWA | 2:25-cv-12068-RMG | AFFF167277 | R1P0168833 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALLAN | PEREIRA | 2:25-cv-12068-RMG | AFFF192807 | R1P0168841 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JEFFERY | COLLINS | 2:25-cv-12070-RMG | | R1P0168099 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DENZEL | DIGGINS | 2:25-cv-12070-RMG | | R1P0168178 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KIRK | FRIED | 2:25-cv-12070-RMG | | R1P0168114 | | MT | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RESHAVA | YOUNG | 2:25-cv-12070-RMG | | R1P0168214 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SUSAN | BAUMBERGER | 2:25-cv-12070-RMG | AFFF246384 | R1P0168085 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JAMES | RUMPH | 2:25-cv-12070-RMG | AFFF198975 | R1P0168186 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WALTER | KENT | 2:25-cv-12070-RMG | AFFF241696 | R1P0168142 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| THERASA | REMBERT | 2:25-cv-12070-RMG | AFFF239640 | R1P0168181 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LORD | LEMBO | 2:25-cv-12070-RMG | AFFF211885 | R1P0168148 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LAFONDA | CHAMBLEE | 2:25-cv-12070-RMG | AFFF170012 | R1P0168097 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CASSAUNDRA | PAGE | 2:25-cv-12070-RMG | AFFF159143 | R1P0168171 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CINDY | STEWART | 2:25-cv-12070-RMG | AFFF133771 | R1P0168198 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BERNARD | KITCHENS | 2:25-cv-12070-RMG | AFFF208206 | R1P0168143 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| OTIS | MCINNIS | 2:25-cv-12070-RMG | AFFF193156 | R1P0168157 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICHAEL | PEREZ | 2:25-cv-12070-RMG | AFFF200193 | R1P0168177 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KEITH | CAYSON | 2:25-cv-12070-RMG | AFFF134017 | R1P0168096 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DANA | RYDER | 2:25-cv-12070-RMG | AFFF211786 | R1P0168187 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANITA | DONAL | 2:25-cv-12070-RMG | AFFF191585 | R1P0168109 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TYREE | GRIFFIN | 2:25-cv-12070-RMG | AFFF179280 | R1P0168125 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| EBONE | SMALL | 2:25-cv-12070-RMG | AFFF137212 | R1P0168193 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOSEPH | COBB | 2:25-cv-12070-RMG | AFFF142032 | R1P0168098 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRUCE | MEARES | 2:25-cv-12070-RMG | AFFF189898 | R1P0168163 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHARROD | REDDY | 2:25-cv-12070-RMG | AFFF197963 | R1P0168180 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALLAN | ENOCH | 2:25-cv-12070-RMG | AFFF207252 | R1P0168111 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| PHILNIKA | ROBINSON | 2:25-cv-12070-RMG | AFFF225320 | R1P0168185 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CRYSTAL | HEYLIGER | 2:25-cv-12070-RMG | AFFF147371 | R1P0168133 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TAMEKA | LYONS | 2:25-cv-12070-RMG | AFFF129054 | R1P0168150 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JERLION | GORDON | 2:25-cv-12070-RMG | AFFF208017 | R1P0168120 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WILLIE | BATES | 2:25-cv-12070-RMG | AFFF231229 | R1P0168083 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOSEPH | PASCO | 2:25-cv-12070-RMG | AFFF234250 | R1P0168174 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CLIFFORD | WOMACK | 2:25-cv-12070-RMG | AFFF143541 | R1P0168211 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GEORGE | GODLOCK | 2:25-cv-12070-RMG | AFFF148024 | R1P0168118 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DELBERT | WEBB | 2:25-cv-12070-RMG | AFFF206292 | R1P0168207 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DALLAS | GREEN | 2:25-cv-12070-RMG | AFFF132362 | R1P0168123 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| VINCENT | NEALY | 2:25-cv-12070-RMG | AFFF193675 | R1P0168168 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TONET | FISHER | 2:25-cv-12070-RMG | AFFF217043 | R1P0168112 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CARMEN | WHITE | 2:25-cv-12070-RMG | AFFF218375 | R1P0168208 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TARNESHA | AMOS | 2:25-cv-12070-RMG | AFFF139028 | R1P0168078 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TYREEALI | UQDAH | 2:25-cv-12070-RMG | AFFF144446 | R1P0168203 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHERNO | JAGNE | 2:25-cv-12070-RMG | AFFF222552 | R1P0168137 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KAALIYM | MUHAMMAD | 2:25-cv-12070-RMG | AFFF169289 | R1P0168166 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CARISSA | SAMUELS | 2:25-cv-12070-RMG | AFFF232116 | R1P0168188 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOSEPH | AZOUKI | 2:25-cv-12070-RMG | AFFF234138 | R1P0168082 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| NAIM | BRACEY | 2:25-cv-12070-RMG | AFFF171694 | R1P0168090 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JEVON | LACY | 2:25-cv-12070-RMG | AFFF164954 | R1P0168144 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JASMINE | CROSBY | 2:25-cv-12070-RMG | AFFF202787 | R1P0168103 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TISHAONA | DEAN | 2:25-cv-12070-RMG | AFFF155583 | R1P0168107 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHAUNATHAN | BOLTON | 2:25-cv-12070-RMG | AFFF238822 | R1P0168089 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RICARDO | TYES | 2:25-cv-12070-RMG | AFFF195475 | R1P0168202 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARQUITA | DENNIS | 2:25-cv-12070-RMG | AFFF161114 | R1P0168108 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHONTAYE | JOHNSON | 2:25-cv-12070-RMG | AFFF172106 | R1P0168139 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| THOMAS | GADSON | 2:25-cv-12070-RMG | AFFF198566 | R1P0168115 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ZAMIR | MCNEELYCOLES | 2:25-cv-12070-RMG | AFFF236564 | R1P0168162 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| NATASHA | PARKER | 2:25-cv-12070-RMG | AFFF164155 | R1P0168173 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DAMON | HALL | 2:25-cv-12070-RMG | AFFF181511 | R1P0168126 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DOMONIC | CARTER | 2:25-cv-12070-RMG | AFFF143773 | R1P0168095 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RYAN | BLASSINGAME | 2:25-cv-12070-RMG | AFFF177952 | R1P0168088 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN | MCKEIVER | 2:25-cv-12070-RMG | AFFF158915 | R1P0168158 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| VIRGINIA | ANDERSON | 2:25-cv-12070-RMG | AFFF135066 | R1P0168079 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DARNELL | NAPIER | 2:25-cv-12070-RMG | AFFF241925 | R1P0168167 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARCUS | ROBERSON | 2:25-cv-12070-RMG | AFFF225973 | R1P0168184 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROGER | PAFFORD | 2:25-cv-12070-RMG | AFFF164265 | R1P0168170 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| VIOLA | JESSUP | 2:25-cv-12070-RMG | AFFF147128 | R1P0168138 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TAJUANA | SMITH | 2:25-cv-12070-RMG | AFFF197820 | R1P0168195 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TAMARA | COOPER | 2:25-cv-12070-RMG | AFFF169692 | R1P0168101 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHEILA | WAGNER | 2:25-cv-12070-RMG | AFFF207927 | R1P0168205 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| STARSHA | MASSEY | 2:25-cv-12070-RMG | AFFF201435 | R1P0168155 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| STANLEY | MCLAURIN | 2:25-cv-12070-RMG | AFFF237955 | R1P0168160 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHANTIANNA | TRACY | 2:25-cv-12070-RMG | AFFF228806 | R1P0168200 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RYAN | GRAHAM | 2:25-cv-12070-RMG | AFFF181427 | R1P0168122 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RICHARD | BLACKMON | 2:25-cv-12070-RMG | AFFF125546 | R1P0168086 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RANCE | EDDLEMAN | 2:25-cv-12070-RMG | AFFF127304 | R1P0168110 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| OCTAVIA | WRIGHT | 2:25-cv-12070-RMG | AFFF246032 | R1P0168213 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| PETER | APPLES | 2:25-cv-12070-RMG | AFFF202331 | R1P0168081 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MALCOLM | WILSON | 2:25-cv-12070-RMG | AFFF178906 | R1P0168210 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JAMIR | JACKSON | 2:25-cv-12070-RMG | AFFF186848 | R1P0168136 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOAQUIN | MARTINEZ | 2:25-cv-12070-RMG | AFFF135796 | R1P0168154 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JACQUELINE | WEATHERLY | 2:25-cv-12070-RMG | AFFF238382 | R1P0168206 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHRISTINE | CRAWFORD | 2:25-cv-12070-RMG | AFFF201432 | R1P0168102 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| AMY | GAUVIN | 2:25-cv-12070-RMG | AFFF189575 | R1P0168117 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ARTHUR | KEELS | 2:25-cv-12070-RMG | AFFF208554 | R1P0168141 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DOUGLAS | I | 2:25-cv-12076-RMG | | R1P0170940 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DIMERE | PLEASANT | 2:25-cv-12076-RMG | | R1P0171023 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CAMILLE | WRIGHT | 2:25-cv-12076-RMG | AFFF129664 | R1P0171060 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DOLL | GREEN | 2:25-cv-12076-RMG | AFFF247183 | R1P0170972 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KIM | GRAHAM | 2:25-cv-12076-RMG | AFFF169597 | R1P0170970 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROSALINA | DEFIESTA | 2:25-cv-12076-RMG | AFFF154862 | R1P0170954 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MAURICE | CUMMINGS | 2:25-cv-12076-RMG | AFFF249733 | R1P0170951 | | KS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RACHELLE | REESE | 2:25-cv-12076-RMG | AFFF141526 | R1P0171026 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARCHELLE | LESTER | 2:25-cv-12076-RMG | AFFF159464 | R1P0170995 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LAWANDA | MCCOY | 2:25-cv-12076-RMG | AFFF222142 | R1P0171006 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JENNIFER | LANSFORD | 2:25-cv-12076-RMG | AFFF248610 | R1P0170992 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TONJA | HUDSON | 2:25-cv-12076-RMG | AFFF223984 | R1P0170983 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALEJANDRO | PADILLA | 2:25-cv-12076-RMG | AFFF167753 | R1P0171021 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TERIKA | SPENCER | 2:25-cv-12076-RMG | AFFF227337 | R1P0171037 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| FRANK | HINTON | 2:25-cv-12076-RMG | AFFF126882 | R1P0170981 | | DE | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANDRE | GALLOWAY | 2:25-cv-12076-RMG | AFFF143504 | R1P0170961 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| EVERETT | TURNER | 2:25-cv-12076-RMG | AFFF190563 | R1P0171048 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SALASIA | WYATT | 2:25-cv-12076-RMG | AFFF144294 | R1P0171061 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOHNNIE | MAYES | 2:25-cv-12076-RMG | AFFF216605 | R1P0171005 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CATHERINE | BEAMAN | 2:25-cv-12076-RMG | AFFF189674 | R1P0170938 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHYLA | WALLACE | 2:25-cv-12076-RMG | AFFF231792 | R1P0171051 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SYLVIA | JOHNSON | 2:25-cv-12076-RMG | AFFF145110 | R1P0170988 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RODERICK | ELLIS | 2:25-cv-12076-RMG | AFFF148464 | R1P0170956 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HEATHER | MONFROSS | 2:25-cv-12076-RMG | AFFF175570 | R1P0171009 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRITTANY | FARRIS | 2:25-cv-12076-RMG | AFFF166145 | R1P0170957 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JARRELL | ARLINE | 2:25-cv-12076-RMG | AFFF129130 | R1P0170932 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JENARA | LABEAUD | 2:25-cv-12076-RMG | AFFF172755 | R1P0170990 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DEHARRIO | WISE | 2:25-cv-12076-RMG | AFFF214889 | R1P0171058 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TOYA | GLEASON | 2:25-cv-12076-RMG | AFFF150551 | R1P0170966 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JASMINE | BARNES | 2:25-cv-12076-RMG | AFFF143214 | R1P0170936 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICHAEL | SERBOUSEK | 2:25-cv-12076-RMG | AFFF198678 | R1P0171031 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TAQUILA | LEGGINS | 2:25-cv-12076-RMG | AFFF195670 | R1P0170994 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TIMOTHY | STEWART | 2:25-cv-12076-RMG | AFFF228892 | R1P0171039 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JEREMIAH | SKINNER | 2:25-cv-12076-RMG | AFFF187710 | R1P0171035 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JULIO | ALVAREZ | 2:25-cv-12076-RMG | AFFF179194 | R1P0170931 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LASHUNDRA | LEVY | 2:25-cv-12076-RMG | AFFF164159 | R1P0170996 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| FASHIONETTE | WADE | 2:25-cv-12076-RMG | AFFF167265 | R1P0171050 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CAVANIE | STEPHENSON | 2:25-cv-12076-RMG | AFFF224298 | R1P0171038 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARTINUS | SETTLES | 2:25-cv-12076-RMG | AFFF161173 | R1P0171032 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ORONDE | STOUT-MALIK | 2:25-cv-12076-RMG | AFFF217343 | R1P0171040 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LOUIS | GILBERT | 2:25-cv-12076-RMG | AFFF209060 | R1P0106021 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| VICKIE | COCHRAN | 2:25-cv-12076-RMG | AFFF248485 | R1P0170948 | | NE | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KIMBERLY | MORRIS | 2:25-cv-12076-RMG | AFFF233768 | R1P0171014 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| EDDIE | SEYMORE | 2:25-cv-12076-RMG | AFFF233507 | R1P0171033 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ZANETTA | CHICHESTER | 2:25-cv-12076-RMG | AFFF233759 | R1P0170946 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| VIVIAN | BRITT | 2:25-cv-12076-RMG | AFFF211444 | R1P0170942 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| VERONICA | TUCKER | 2:25-cv-12076-RMG | AFFF199045 | R1P0171047 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| VERONICA | BAILEY | 2:25-cv-12076-RMG | AFFF238564 | R1P0170934 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| VENTURA | MARQUEZ | 2:25-cv-12076-RMG | AFFF172010 | R1P0171003 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHAQUETA | LOFTON | 2:25-cv-12076-RMG | AFFF196897 | R1P0170999 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RUSSELL | SOCIA | 2:25-cv-12076-RMG | AFFF211070 | R1P0171036 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROBERT | HAYSELDEN | 2:25-cv-12076-RMG | AFFF235638 | R1P0170978 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICHAEL | LANGFORD | 2:25-cv-12076-RMG | AFFF205478 | R1P0170991 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KIESA | HARTWELL | 2:25-cv-12076-RMG | AFFF245843 | R1P0170977 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KHALIA | TAYLOR | 2:25-cv-12076-RMG | AFFF172077 | R1P0171041 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| FELICIA | MYERS | 2:25-cv-12076-RMG | AFFF237741 | R1P0171017 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GABRIELLA | GRIFFIN | 2:25-cv-12076-RMG | AFFF228358 | R1P0170973 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DANIEL | COLLIER | 2:25-cv-12076-RMG | AFFF249793 | R1P0170950 | | KY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DESMOND | COLE | 2:25-cv-12076-RMG | AFFF207006 | R1P0170949 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DEONDRAE | MOORE | 2:25-cv-12076-RMG | AFFF162779 | R1P0171012 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DENZELL | WALTON | 2:25-cv-12076-RMG | AFFF137606 | R1P0171052 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DAYJANAE | BENDER | 2:25-cv-12076-RMG | AFFF144274 | R1P0170939 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHAKATA | BARNES | 2:25-cv-12076-RMG | AFFF226166 | R1P0170935 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| AMANDA | HUGHES | 2:25-cv-12076-RMG | AFFF226344 | R1P0170984 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CAPRICE | WATTS | 2:25-cv-12076-RMG | AFFF174410 | R1P0171053 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRANDI | CLAUSELL | 2:25-cv-12076-RMG | AFFF246047 | R1P0170947 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BEVERLY | THOMPSON | 2:25-cv-12076-RMG | AFFF131299 | R1P0171044 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ASHLEY | MASTRO | 2:25-cv-12076-RMG | AFFF137700 | R1P0171004 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| AISHA | TUCKER | 2:25-cv-12076-RMG | AFFF177019 | R1P0171046 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ACACIA | JEFFERSON | 2:25-cv-12076-RMG | AFFF180923 | R1P0170985 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANGELINA | GARZA | 2:25-cv-12076-RMG | AFFF241675 | R1P0170962 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANGEL | BROOMFIELD | 2:25-cv-12076-RMG | AFFF220212 | R1P0170943 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JIMMY | BURCHETT | 2:25-cv-12080-RMG | | R1P0198631 | | SD | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SARA | FORDASHBY | 2:25-cv-12080-RMG | | R1P0167436 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RONALD | PANKUCH | 2:25-cv-12080-RMG | | R1P0167475 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MATHEAU | RINGLEY | 2:25-cv-12080-RMG | | R1P0167488 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHELLIE | BARRETT | 2:25-cv-12080-RMG | AFFF174612 | R1P0167406 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOHN | ARANDA | 2:25-cv-12080-RMG | AFFF172505 | R1P0167404 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JARED | WOLFE | 2:25-cv-12080-RMG | AFFF161034 | R1P0167519 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TABITHA | FRINK | 2:25-cv-12080-RMG | AFFF207727 | R1P0167437 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DONALD | ROCKHILL | 2:25-cv-12080-RMG | AFFF177725 | R1P0167491 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TIFFANY | SCARBOROUGH | 2:25-cv-12080-RMG | AFFF151945 | R1P0167498 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TERRANCE | STEWARD | 2:25-cv-12080-RMG | AFFF201030 | R1P0167508 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TANYA | PETERSEN | 2:25-cv-12080-RMG | AFFF141753 | R1P0167481 | | OK | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROBBY | SANDERS | 2:25-cv-12080-RMG | AFFF171305 | R1P0167497 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| NAPOLEON | ROSALES | 2:25-cv-12080-RMG | AFFF158027 | R1P0167493 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARIALE | SUTTON | 2:25-cv-12080-RMG | AFFF147457 | R1P0167511 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARC | CRAIN | 2:25-cv-12080-RMG | AFFF163412 | R1P0167422 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MATTHEW | COLEBANK | 2:25-cv-12080-RMG | AFFF150432 | R1P0167420 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KEVIN | HAGEN | 2:25-cv-12080-RMG | AFFF191694 | R1P0167443 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LARRY | LOTT | 2:25-cv-12080-RMG | AFFF157202 | R1P0167462 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOHN | SAFFOLD | 2:25-cv-12080-RMG | AFFF237442 | R1P0167496 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOHN | HERRINGTON | 2:25-cv-12080-RMG | AFFF178341 | R1P0167446 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ERIN | MCKEE | 2:25-cv-12080-RMG | AFFF179324 | R1P0167465 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CRYSTAL | SUMMY | 2:25-cv-12080-RMG | AFFF232056 | R1P0167510 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LEEJA | FREE | 2:25-cv-12081-RMG | | R1P0170439 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KAILYN | SHAMLEY | 2:25-cv-12081-RMG | | R1P0170501 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LA | WHITE | 2:25-cv-12081-RMG | | R1P0170524 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DARNELLE | BOWLES | 2:25-cv-12081-RMG | AFFF248819 | R1P0170415 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KENNETH | LOVELL | 2:25-cv-12081-RMG | AFFF169412 | R1P0170467 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KEVIN | SHARTZER | 2:25-cv-12081-RMG | AFFF248645 | R1P0170502 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RAYMOND | LOUGHEAD | 2:25-cv-12081-RMG | AFFF126840 | R1P0170466 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALLEN | GEHRIG | 2:25-cv-12081-RMG | AFFF161718 | R1P0170440 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TAMMY | DAVEY-FUCINA | 2:25-cv-12081-RMG | AFFF201997 | R1P0170425 | | AK | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| EMY | KOENIG | 2:25-cv-12081-RMG | AFFF208432 | R1P0170459 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CRAIG | SUTTLE | 2:25-cv-12081-RMG | AFFF127874 | R1P0170512 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALICIA | EMANUEL | 2:25-cv-12081-RMG | AFFF145522 | R1P0170435 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| HEATHER | TOPPING | 2:25-cv-12081-RMG | AFFF161129 | R1P0170515 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRIAN | DOWNAM | 2:25-cv-12081-RMG | AFFF209488 | R1P0170429 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| AUSTIN | SWEET | 2:25-cv-12081-RMG | AFFF247932 | R1P0170513 | | OK | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TESSA | WALKER | 2:25-cv-12081-RMG | AFFF245164 | R1P0170520 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RODNEY | MCNARY | 2:25-cv-12081-RMG | AFFF146992 | R1P0170472 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MELVIN | COLQUITT | 2:25-cv-12081-RMG | AFFF161940 | R1P0170423 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RONEESHA | WHEELER | 2:25-cv-12081-RMG | AFFF153897 | R1P0170522 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ADRIANA | MOONEY | 2:25-cv-12081-RMG | AFFF203602 | R1P0170475 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RAVEN | NORMAN | 2:25-cv-12081-RMG | AFFF155702 | R1P0170482 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| FATIMA | MACK | 2:25-cv-12081-RMG | AFFF211788 | R1P0170468 | | DE | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NYESHA | MOORE | 2:25-cv-12081-RMG | AFFF210039 | R1P0170477 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANDRESHIA | PATTON | 2:25-cv-12081-RMG | AFFF218075 | R1P0170486 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JAMINE | CHAMBERS | 2:25-cv-12081-RMG | AFFF198543 | R1P0170421 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DAVONN | BRIDGES | 2:25-cv-12081-RMG | AFFF157328 | R1P0170416 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LEQUISHIEA | GREEN | 2:25-cv-12081-RMG | AFFF153533 | R1P0170445 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LACRYSTAL | WILLINGHAM | 2:25-cv-12081-RMG | AFFF246169 | R1P0170526 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BEVERLY | HALL | 2:25-cv-12081-RMG | AFFF129995 | R1P0170447 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| VICTORIA | DRYE | 2:25-cv-12081-RMG | AFFF197869 | R1P0170430 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHRISTOPHER | RECTOR | 2:25-cv-12081-RMG | AFFF198524 | R1P0170493 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| EDWARD | ROGERS | 2:25-cv-12081-RMG | AFFF128739 | R1P0170498 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARIA | KLOCKE | 2:25-cv-12081-RMG | AFFF126642 | R1P0170458 | | ID | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JASON | SULLY | 2:25-cv-12081-RMG | AFFF206180 | R1P0170511 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| YVES | VIELOT | 2:25-cv-12081-RMG | AFFF127065 | R1P0170519 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TAJH | NORTON | 2:25-cv-12081-RMG | AFFF224426 | R1P0170483 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROBERT | GIANNETTE | 2:25-cv-12081-RMG | AFFF141265 | R1P0170441 | | MA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RACHEL | POWELL | 2:25-cv-12081-RMG | AFFF189165 | R1P0170491 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| NICOLE | SNYDER | 2:25-cv-12081-RMG | AFFF156312 | R1P0170507 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MIGUELANGE | RAPHAEL | 2:25-cv-12081-RMG | AFFF215404 | R1P0170492 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LISETTE | MCKIERNAN | 2:25-cv-12081-RMG | AFFF232503 | R1P0170471 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KIARA | NEWTON | 2:25-cv-12081-RMG | AFFF224723 | R1P0170481 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KESHEA | COLE | 2:25-cv-12081-RMG | AFFF210734 | R1P0170422 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOSHUA | LITERSKY | 2:25-cv-12081-RMG | AFFF125577 | R1P0170465 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| FRANCHESCA | CHAMBERS | 2:25-cv-12081-RMG | AFFF194236 | R1P0170420 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JENNIFER | WOODARD | 2:25-cv-12081-RMG | AFFF213054 | R1P0170527 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ERIC | TUCKER | 2:25-cv-12081-RMG | AFFF197117 | R1P0170517 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DEVIN | BERRY | 2:25-cv-12081-RMG | AFFF239410 | R1P0170410 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BOBBIE | HOBBS | 2:25-cv-12081-RMG | AFFF234567 | R1P0170452 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRYON | PETERSON | 2:25-cv-12081-RMG | AFFF196153 | R1P0170490 | | ND | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| AL | MAMANN | 2:25-cv-12083-RMG | | R1P0167746 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| EARL | WISE | 2:25-cv-12083-RMG | | R1P0167806 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CARLA | EASON | 2:25-cv-12083-RMG | AFFF211845 | R1P0167708 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| PHILIP | GIBSON | 2:25-cv-12083-RMG | AFFF202843 | R1P0167711 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DEIDRE | HOWELL | 2:25-cv-12083-RMG | AFFF214218 | R1P0167726 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GAIL | WEBBER | 2:25-cv-12083-RMG | AFFF240988 | R1P0167801 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CEVON | GREGORY | 2:25-cv-12083-RMG | AFFF134950 | R1P0167715 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALLEN | GILLYARD | 2:25-cv-12083-RMG | AFFF220604 | R1P0167713 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TORRIE | ALBURG | 2:25-cv-12083-RMG | AFFF151311 | R1P0167670 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| HUGH | ALEXIS | 2:25-cv-12083-RMG | AFFF140221 | R1P0167671 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LATASHA | ROY | 2:25-cv-12083-RMG | AFFF165254 | R1P0167781 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KENYATTA | TOWLES | 2:25-cv-12083-RMG | AFFF162642 | R1P0167799 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TRACEY | ARCHER | 2:25-cv-12083-RMG | AFFF153839 | R1P0167674 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| REBEKAH | ACKIE | 2:25-cv-12083-RMG | AFFF134415 | R1P0167669 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROYAL | FREDERIC | 2:25-cv-12083-RMG | AFFF245497 | R1P0167710 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KENZIE | MCELVINE | 2:25-cv-12083-RMG | AFFF171642 | R1P0167754 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SAMIRA | ASIDO | 2:25-cv-12083-RMG | AFFF217492 | R1P0167676 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BITTERSON | DARIUS | 2:25-cv-12083-RMG | AFFF208159 | R1P0167701 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TANEISHA | MCKENZIE | 2:25-cv-12083-RMG | AFFF200921 | R1P0167755 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JASPER | ROBINSON | 2:25-cv-12083-RMG | AFFF241760 | R1P0167777 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALVIN | GILLESPIE | 2:25-cv-12083-RMG | AFFF241081 | R1P0167712 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| YUSSUF | OLUWO | 2:25-cv-12083-RMG | AFFF175778 | R1P0167767 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANDRE | MATOS | 2:25-cv-12083-RMG | AFFF157391 | R1P0167750 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LOUIS | MAJOR | 2:25-cv-12083-RMG | AFFF133023 | R1P0167745 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHAREAF | BROWN | 2:25-cv-12083-RMG | AFFF196572 | R1P0167691 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TIMMIE | KELSON | 2:25-cv-12083-RMG | AFFF188574 | R1P0167734 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RAMON | VILELLA | 2:25-cv-12083-RMG | AFFF144608 | R1P0167800 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JEREMY | BRINKLEY | 2:25-cv-12083-RMG | AFFF227344 | R1P0167687 | | WV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ENOS | ANDERSON | 2:25-cv-12083-RMG | AFFF246528 | R1P0167673 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DEVON | NELSON | 2:25-cv-12083-RMG | AFFF162097 | R1P0167764 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TERRY | DOR | 2:25-cv-12083-RMG | AFFF205767 | R1P0167706 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JAWARA | KERR | 2:25-cv-12083-RMG | AFFF248030 | R1P0167735 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHRISTIAN | CYRUS | 2:25-cv-12083-RMG | AFFF126971 | R1P0167700 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| AKILAH | MGBOR | 2:25-cv-12083-RMG | AFFF149984 | R1P0167758 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WENDELL | THORPE | 2:25-cv-12083-RMG | AFFF147130 | R1P0167797 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TIARA | CHASE | 2:25-cv-12083-RMG | AFFF168143 | R1P0167696 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARCUS | ROBINSON | 2:25-cv-12083-RMG | AFFF209769 | R1P0167778 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TRAVIS | JOSEPH | 2:25-cv-12083-RMG | AFFF155058 | R1P0167733 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LATISHA | THURMOND | 2:25-cv-12083-RMG | AFFF202513 | R1P0167798 | | IA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| COREY | PRUITT | 2:25-cv-12083-RMG | AFFF186509 | R1P0167774 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| VIRGINIA | ALFONSO | 2:25-cv-12083-RMG | AFFF133261 | R1P0167672 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ELIZABETH | BELL | 2:25-cv-12083-RMG | AFFF231652 | R1P0167681 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TASHON | DELSOL | 2:25-cv-12083-RMG | AFFF232048 | R1P0167704 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHARETTA | HOGAN | 2:25-cv-12083-RMG | AFFF157073 | R1P0167724 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KASINE | MCCLELLAN | 2:25-cv-12083-RMG | AFFF224529 | R1P0167752 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TEVON | CHAMBERS | 2:25-cv-12083-RMG | AFFF182317 | R1P0167695 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| AMARETTA | WYATT | 2:25-cv-12083-RMG | AFFF240853 | R1P0167809 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GRANT | DUCKWORTH | 2:25-cv-12083-RMG | AFFF129982 | R1P0167707 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MELISSA | BOUZI | 2:25-cv-12083-RMG | AFFF240646 | R1P0167685 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHANTE | BILLINGS | 2:25-cv-12083-RMG | AFFF245548 | R1P0167683 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TARIQ | WITHERSPOON | 2:25-cv-12083-RMG | AFFF216286 | R1P0167807 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRIAN | LAM | 2:25-cv-12083-RMG | AFFF132597 | R1P0167738 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHAUNTE | STYLES | 2:25-cv-12083-RMG | AFFF170252 | R1P0167792 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DARRELL | JOHNSON | 2:25-cv-12083-RMG | AFFF138000 | R1P0167731 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ASHLEY | MURRAY | 2:25-cv-12083-RMG | AFFF217009 | R1P0167763 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RAMONE | DEWAR | 2:25-cv-12083-RMG | AFFF216829 | R1P0167705 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRANDON | BEY | 2:25-cv-12083-RMG | AFFF159522 | R1P0167682 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KUENTES | JAMES | 2:25-cv-12083-RMG | AFFF178095 | R1P0167729 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| VIANCA | MEDINA | 2:25-cv-12083-RMG | AFFF178677 | R1P0167756 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TALIA | HALL | 2:25-cv-12083-RMG | AFFF127235 | R1P0167716 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| NORVAL | NELSON | 2:25-cv-12083-RMG | AFFF232397 | R1P0167765 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JESTIN | BOSTON | 2:25-cv-12083-RMG | AFFF129247 | R1P0167684 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LINDA | BRATHWAITE | 2:25-cv-12083-RMG | AFFF165629 | R1P0167686 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANDRE | SISSON | 2:25-cv-12083-RMG | AFFF151926 | R1P0167786 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| YVES | JEAN-PHILIPPE | 2:25-cv-12083-RMG | AFFF236235 | R1P0167730 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WINSOME | RODNEY | 2:25-cv-12083-RMG | AFFF237641 | R1P0167779 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TYRELL | HAMMOND | 2:25-cv-12083-RMG | AFFF153780 | R1P0167717 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHATICE | PHILLIPS | 2:25-cv-12083-RMG | AFFF143419 | R1P0167769 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SAUNTINA | BROWN | 2:25-cv-12083-RMG | AFFF244626 | R1P0167690 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHAKIA | KNIGHT | 2:25-cv-12083-RMG | AFFF239907 | R1P0167737 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| NAIESHA | BATTLE | 2:25-cv-12083-RMG | AFFF188306 | R1P0167680 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARC | MERRITT | 2:25-cv-12083-RMG | AFFF135918 | R1P0167757 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MAURICE | NURSE | 2:25-cv-12083-RMG | AFFF200276 | R1P0167766 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LENEQUE | KING | 2:25-cv-12083-RMG | AFFF136605 | R1P0167736 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LEITA | PRIMO | 2:25-cv-12083-RMG | AFFF174441 | R1P0167771 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KALIFA | PAUL | 2:25-cv-12083-RMG | AFFF176375 | R1P0167768 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KEVIN | LAWRY | 2:25-cv-12083-RMG | AFFF218484 | R1P0167739 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LARNELL | TATE | 2:25-cv-12083-RMG | AFFF224836 | R1P0167793 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JEMIKA | HAYMER | 2:25-cv-12083-RMG | AFFF140954 | R1P0167721 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JEMEL | DARRELL | 2:25-cv-12083-RMG | AFFF196464 | R1P0167702 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JANELL | MARSHALL | 2:25-cv-12083-RMG | AFFF125193 | R1P0167748 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| HARVEY | GRANDY | 2:25-cv-12083-RMG | AFFF145500 | R1P0167714 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JEWELL | MCDONALD | 2:25-cv-12083-RMG | AFFF190092 | R1P0167753 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| FATEMA | DAVIS | 2:25-cv-12083-RMG | AFFF163737 | R1P0167703 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DIANA | BAEZ | 2:25-cv-12083-RMG | AFFF149780 | R1P0167677 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CENIA | HAMPTON | 2:25-cv-12083-RMG | AFFF165631 | R1P0167718 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANTHONY | LOCKETT | 2:25-cv-12083-RMG | AFFF163271 | R1P0167742 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ACHANDRA | ANDERSON | 2:25-cv-12088-RMG | | R1P0168501 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KAREN | ONEAL | 2:25-cv-12088-RMG | | R1P0168580 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOSEPH | HEFFERNAN | 2:25-cv-12088-RMG | AFFF219388 | R1P0168548 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JIM | CHERNICH | 2:25-cv-12088-RMG | AFFF245228 | R1P0168523 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHEENA | HERBERT | 2:25-cv-12088-RMG | AFFF248634 | R1P0168550 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JORGE | CENTENO | 2:25-cv-12088-RMG | AFFF156690 | R1P0168522 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| EARL | BETTS | 2:25-cv-12088-RMG | AFFF156157 | R1P0168512 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHANTEL | DOYLE | 2:25-cv-12088-RMG | AFFF216214 | R1P0168537 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| HYMAN | FLEMINGS | 2:25-cv-12088-RMG | AFFF185889 | R1P0168540 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KRISTIAN | QUICK | 2:25-cv-12088-RMG | AFFF174817 | R1P0168592 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JUSTIN | MARKELL | 2:25-cv-12088-RMG | AFFF191958 | R1P0168567 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CARLTON | BUNION | 2:25-cv-12088-RMG | AFFF233060 | R1P0168519 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BABANETTE | FERGUSON | 2:25-cv-12088-RMG | AFFF180151 | R1P0168539 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARK | TOMASZEWSKI | 2:25-cv-12088-RMG | AFFF176654 | R1P0168614 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ERIC | CARR | 2:25-cv-12088-RMG | AFFF155109 | R1P0168521 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TONY | CURRY | 2:25-cv-12088-RMG | AFFF163579 | R1P0168530 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LUCAS | PINKNEY | 2:25-cv-12088-RMG | AFFF225407 | R1P0168589 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHRASHENDA | FOSTER | 2:25-cv-12088-RMG | AFFF155592 | R1P0168541 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DARWIN | YATES | 2:25-cv-12088-RMG | AFFF167158 | R1P0168625 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JACQUELINE | GRUBBS | 2:25-cv-12088-RMG | AFFF180035 | R1P0168545 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JUAN | GRIFFIN | 2:25-cv-12088-RMG | AFFF172556 | R1P0168544 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| PHILLIP | CISNEROS | 2:25-cv-12088-RMG | AFFF215268 | R1P0168524 | | ID | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JARROD | BROOKS | 2:25-cv-12088-RMG | AFFF194271 | R1P0168517 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANASTASIA | LEWIS | 2:25-cv-12088-RMG | AFFF240761 | R1P0168563 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHRISTOPHER | ORRIDGE | 2:25-cv-12088-RMG | AFFF236991 | R1P0168582 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JENNIFER | MOORE | 2:25-cv-12088-RMG | AFFF249456 | R1P0168575 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JULIE | HANNING | 2:25-cv-12088-RMG | AFFF182214 | R1P0168546 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRIELLE | ORRIDGE | 2:25-cv-12088-RMG | AFFF128062 | R1P0168581 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ISOKEN | KUNBOR | 2:25-cv-12088-RMG | AFFF132639 | R1P0168561 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DIMANI | LOCKHART | 2:25-cv-12088-RMG | AFFF237830 | R1P0168566 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARQUEA | COLLINS | 2:25-cv-12088-RMG | AFFF227165 | R1P0168525 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DEJA | HARRIS | 2:25-cv-12088-RMG | AFFF224629 | R1P0168547 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KEANA | SCOTT | 2:25-cv-12088-RMG | AFFF192727 | R1P0168600 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KEITH | BANH | 2:25-cv-12088-RMG | AFFF192243 | R1P0168503 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| FELDON | DIXSON | 2:25-cv-12088-RMG | AFFF144375 | R1P0168536 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHANAE | MURRAY | 2:25-cv-12088-RMG | AFFF135735 | R1P0168576 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SERGIO | PATTERSON | 2:25-cv-12088-RMG | AFFF220492 | R1P0168584 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WENDY | MCCAIG | 2:25-cv-12088-RMG | AFFF159634 | R1P0168570 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| VERONICA | DEANDA | 2:25-cv-12088-RMG | AFFF186699 | R1P0168534 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TOMEKA | WEEDEN | 2:25-cv-12088-RMG | AFFF249273 | R1P0168619 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TIFFANY | TRULL | 2:25-cv-12088-RMG | AFFF222773 | R1P0168615 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TASHA | ALLEN | 2:25-cv-12088-RMG | AFFF181569 | R1P0168500 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHONTE | BROWN | 2:25-cv-12088-RMG | AFFF233972 | R1P0168518 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SERENA | LEWIS | 2:25-cv-12088-RMG | AFFF173455 | R1P0168564 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| NATALIE | HIXON | 2:25-cv-12088-RMG | AFFF152492 | R1P0168551 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| NICHOLAS | HOLLAND | 2:25-cv-12088-RMG | AFFF153511 | R1P0168552 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICAIAH | BILLINGSLEA | 2:25-cv-12088-RMG | AFFF220562 | R1P0168514 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LUVINA | SHEALY | 2:25-cv-12088-RMG | AFFF208708 | R1P0168602 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARVIA | ROBINSON | 2:25-cv-12088-RMG | AFFF223645 | R1P0168595 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JEMARIUS | WALKER | 2:25-cv-12088-RMG | AFFF236998 | R1P0168617 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DAVID | THEISEN | 2:25-cv-12088-RMG | AFFF130646 | R1P0168610 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DWIGHT | BENSON | 2:25-cv-12088-RMG | AFFF179143 | R1P0168510 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRITTANY | MCFADDEN | 2:25-cv-12088-RMG | AFFF239039 | R1P0168571 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CAITLIN | GIVAN | 2:25-cv-12088-RMG | AFFF193816 | R1P0168542 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| AERRYALLE | BELL | 2:25-cv-12088-RMG | AFFF200363 | R1P0168507 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOSHUA | ALVILLAR | 2:25-cv-12089-RMG | | R1P0169483 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TONY | HAMLIN | 2:25-cv-12089-RMG | | R1P0197211 | | OK | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ASRO | LL | 2:25-cv-12089-RMG | | R1P0169506 | | KS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOHN | GENSON | 2:25-cv-12089-RMG | AFFF174643 | R1P0169531 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GREGORY | CROSSER | 2:25-cv-12089-RMG | AFFF227290 | R1P0169515 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BIXTON | SPANGLER | 2:25-cv-12089-RMG | AFFF189146 | R1P0169594 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TRENT | TABER | 2:25-cv-12089-RMG | AFFF151785 | R1P0169595 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICHAEL | SEIFERT | 2:25-cv-12089-RMG | AFFF229465 | R1P0169591 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DENNIS | BITOON | 2:25-cv-12089-RMG | AFFF164565 | R1P0169495 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ERIC | MAGEE | 2:25-cv-12089-RMG | AFFF155967 | R1P0105210 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| FREDRICK | GALLEGOS | 2:25-cv-12089-RMG | AFFF127634 | R1P0169529 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DARREN | ROGERS | 2:25-cv-12089-RMG | AFFF221773 | R1P0169584 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CARL | RILEY | 2:25-cv-12089-RMG | AFFF171865 | R1P0169581 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SIMONE | CARTER | 2:25-cv-12089-RMG | AFFF131411 | R1P0169508 | | KY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SEAN | FITZGERALD | 2:25-cv-12089-RMG | AFFF187125 | R1P0088687 | | KY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHANA | GLASGOW | 2:25-cv-12089-RMG | AFFF218603 | R1P0169534 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GUILLERMO | OCAMPO | 2:25-cv-12089-RMG | AFFF212115 | R1P0169564 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KEITH | BENJAMIN | 2:25-cv-12089-RMG | AFFF233082 | R1P0169494 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EDWARD | VINSON | 2:25-cv-12089-RMG | AFFF221000 | R1P0169603 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| PHILIP | BEBRADY | 2:25-cv-12089-RMG | AFFF247869 | R1P0169491 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DARLA | LITTLEPAGE | 2:25-cv-12089-RMG | AFFF152892 | R1P0169549 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARIO | CLAYBON | 2:25-cv-12089-RMG | AFFF156476 | R1P0169511 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| AARON | BURR | 2:25-cv-12089-RMG | AFFF149791 | R1P0169505 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| AZMY | TAMIMI | 2:25-cv-12089-RMG | AFFF237609 | R1P0169596 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JONATHAN | PRIDE | 2:25-cv-12089-RMG | AFFF202971 | R1P0169532 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| COREY | ANDERSON | 2:25-cv-12089-RMG | AFFF247172 | R1P0169484 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GARY | BROOKS | 2:25-cv-12089-RMG | AFFF235784 | R1P0169499 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DONTAVIOUS | HODGE | 2:25-cv-12089-RMG | AFFF192337 | R1P0169537 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WILLIAM | JUDGE | 2:25-cv-12089-RMG | AFFF185191 | R1P0169544 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOSE | SANTOYO | 2:25-cv-12089-RMG | AFFF129537 | R1P0169587 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JONNEL | RIDDICK | 2:25-cv-12089-RMG | AFFF164637 | R1P0169580 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALLEN | BAKER | 2:25-cv-12089-RMG | AFFF150493 | R1P0169487 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| OLUGBENGA | ESHUGBOHUNGBE | 2:25-cv-12089-RMG | AFFF206520 | R1P0169523 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHESTEREN | JACOBS | 2:25-cv-12089-RMG | AFFF195979 | R1P0169541 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WALBURGA | KRAYEM | 2:25-cv-12089-RMG | AFFF133863 | R1P0169547 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TERRILL | BLOOM | 2:25-cv-12089-RMG | AFFF190486 | R1P0169496 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CALVIN | FULCHER | 2:25-cv-12089-RMG | AFFF222269 | R1P0169528 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHELSEA | JOHNSON | 2:25-cv-12089-RMG | AFFF226165 | R1P0169542 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROGER | NEMOUR | 2:25-cv-12089-RMG | AFFF146680 | R1P0169561 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RAFAEL | VALDEPENA | 2:25-cv-12089-RMG | AFFF196770 | R1P0169601 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GREGORY | MCCLURE | 2:25-cv-12089-RMG | AFFF133009 | R1P0169555 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WHITNEY | ORR | 2:25-cv-12089-RMG | AFFF133768 | R1P0169567 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TOM | PTASNIK | 2:25-cv-12089-RMG | AFFF147390 | R1P0169575 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TERRANCE | WHITE | 2:25-cv-12089-RMG | AFFF223032 | R1P0169605 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHERMAN | HOUSTON | 2:25-cv-12089-RMG | AFFF146264 | R1P0169538 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SARAH | MCCLURE | 2:25-cv-12089-RMG | AFFF163931 | R1P0169556 | | OR | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| QUINTIN | MCCAW | 2:25-cv-12089-RMG | AFFF218462 | R1P0169554 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LENIENN | GIPSON | 2:25-cv-12089-RMG | AFFF165977 | R1P0169533 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KATHY | WELKER-FULLER | 2:25-cv-12089-RMG | AFFF211928 | R1P0053922 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KENDALL | MOLLETTE | 2:25-cv-12089-RMG | AFFF246009 | R1P0169560 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GEORGE | PANKEY | 2:25-cv-12089-RMG | AFFF195787 | R1P0169570 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CLARK | THURMOND | 2:25-cv-12089-RMG | AFFF203339 | R1P0169598 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHRISTI | CHANEY | 2:25-cv-12089-RMG | AFFF248316 | R1P0169509 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DEIDRA | PARKER | 2:25-cv-12089-RMG | AFFF166373 | R1P0169571 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRIAN | OWENS | 2:25-cv-12089-RMG | AFFF201932 | R1P0169569 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KIRK | KAUFMAN | 2:25-cv-12094-RMG | | R1P0168692 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SIDNEY | ADAMS | 2:25-cv-12094-RMG | | R1P0168627 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LINDA | FITZGIBBON | 2:25-cv-12094-RMG | | R1P0168661 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LAURO | LEGASPI | 2:25-cv-12094-RMG | AFFF223770 | R1P0168697 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DAVID | LICHTENFELS | 2:25-cv-12094-RMG | AFFF168058 | R1P0168700 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MITCHELL | DEDIOS | 2:25-cv-12094-RMG | AFFF245359 | R1P0168653 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LEMAR | SLAUGHTER | 2:25-cv-12094-RMG | AFFF249882 | R1P0168732 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANCIENT | FIELDS | 2:25-cv-12094-RMG | AFFF155764 | R1P0168659 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SANDRA | HOOKS | 2:25-cv-12094-RMG | AFFF162619 | R1P0168679 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KELLY | MELIM | 2:25-cv-12094-RMG | AFFF225202 | R1P0168708 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HEIDI | HUGHES | 2:25-cv-12094-RMG | AFFF149391 | R1P0168681 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TESHIA | GAVIN | 2:25-cv-12094-RMG | AFFF157398 | R1P0168664 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TRENICE | ADAMS | 2:25-cv-12094-RMG | AFFF191519 | R1P0168630 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TAMARA | CRUMP | 2:25-cv-12094-RMG | AFFF128334 | R1P0168650 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRIAN | FANCHER | 2:25-cv-12094-RMG | AFFF156635 | R1P0168657 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CANTRECE | BLACK | 2:25-cv-12094-RMG | AFFF206868 | R1P0168635 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RAQUEL | WHITE | 2:25-cv-12094-RMG | AFFF168488 | R1P0168745 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DAWN | CUMMINGS | 2:25-cv-12094-RMG | AFFF243132 | R1P0168651 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JACQUES | HILAIRE | 2:25-cv-12094-RMG | AFFF219871 | R1P0168676 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| QUIANA | WELLS | 2:25-cv-12094-RMG | AFFF165330 | R1P0168744 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALBERT | FERGUSON | 2:25-cv-12094-RMG | AFFF126818 | R1P0168658 | | NM | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LATOYA | ROSS | 2:25-cv-12094-RMG | AFFF202900 | R1P0168727 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CLAUDIA | PRUITT | 2:25-cv-12094-RMG | AFFF208742 | R1P0168717 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RAQUEL | FINLEY | 2:25-cv-12094-RMG | AFFF225996 | R1P0168660 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GIOVANNI | CALDWELL | 2:25-cv-12094-RMG | AFFF153464 | R1P0168643 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CORTAVIAS | WEBSTER | 2:25-cv-12094-RMG | AFFF242316 | R1P0168743 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LARRY | BENFORD | 2:25-cv-12094-RMG | AFFF205363 | R1P0168633 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KUSELO | MEARS | 2:25-cv-12094-RMG | AFFF222294 | R1P0168707 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ARIELLE | BRAXTON | 2:25-cv-12094-RMG | AFFF237573 | R1P0168638 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DREYON | REYNOLDS | 2:25-cv-12094-RMG | AFFF172155 | R1P0168720 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KADRIC | COX | 2:25-cv-12094-RMG | AFFF166938 | R1P0168648 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DESTINY | COLE | 2:25-cv-12094-RMG | AFFF139474 | R1P0168647 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| VANESSA | FRANCOIS | 2:25-cv-12094-RMG | AFFF162802 | R1P0168662 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| FREDERICKA | ANDERSON | 2:25-cv-12094-RMG | AFFF138276 | R1P0168631 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KEISHA | BOURGEOIS | 2:25-cv-12094-RMG | AFFF226999 | R1P0168637 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TROY | GOODMAN | 2:25-cv-12094-RMG | AFFF249193 | R1P0168667 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TRAVIS | LOVE | 2:25-cv-12094-RMG | AFFF136562 | R1P0168702 | | KY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TORION | GRISHAM | 2:25-cv-12094-RMG | AFFF178670 | R1P0168669 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHERRY | GODBEE | 2:25-cv-12094-RMG | AFFF178863 | R1P0168666 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MELVIN | BATISTE | 2:25-cv-12094-RMG | AFFF164716 | R1P0168632 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LUTHER | RIDENHOUR | 2:25-cv-12094-RMG | AFFF226345 | R1P0168721 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LATISHA | MILLER | 2:25-cv-12094-RMG | AFFF149980 | R1P0168710 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOVANDA | DAVIS | 2:25-cv-12094-RMG | AFFF237248 | R1P0168652 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| HAROLD | JACKSON | 2:25-cv-12094-RMG | AFFF244670 | R1P0168682 | | NM | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GINA | GREEN | 2:25-cv-12094-RMG | AFFF188602 | R1P0168668 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHRISTY | ADAMS | 2:25-cv-12094-RMG | AFFF157653 | R1P0168628 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHRISTOPHER | KARIUKI | 2:25-cv-12094-RMG | AFFF169183 | R1P0168691 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BENNIE | ROBERTS | 2:25-cv-12094-RMG | AFFF216692 | R1P0168725 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ASHAE | LEWIS | 2:25-cv-12094-RMG | AFFF147653 | R1P0168699 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ARMAND | SHEPHERD | 2:25-cv-12094-RMG | AFFF192261 | R1P0168731 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANTHONY | HEELEY | 2:25-cv-12094-RMG | AFFF135520 | R1P0168672 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KEDRIC | GYASI | 2:25-cv-12097-RMG | | R1P0170837 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BAHIA | LI | 2:25-cv-12097-RMG | | R1P0170867 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DEZMON | PORTER | 2:25-cv-12097-RMG | | R1P0170893 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LENORE | PRIDE | 2:25-cv-12097-RMG | | R1P0170894 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WILFORD | KASER | 2:25-cv-12097-RMG | AFFF166617 | R1P0170859 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALBERT | PADILLA | 2:25-cv-12097-RMG | AFFF153095 | R1P0170885 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHAPOUR | ESMAEILIAN | 2:25-cv-12097-RMG | AFFF149716 | R1P0170820 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| XINRU | HUANG | 2:25-cv-12097-RMG | AFFF140190 | R1P0170848 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| PAUL | GREENMAN | 2:25-cv-12097-RMG | AFFF201729 | R1P0170833 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RICHARD | WARD | 2:25-cv-12097-RMG | AFFF127830 | R1P0170923 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DUANE | HURT | 2:25-cv-12097-RMG | AFFF215850 | R1P0170851 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RONALD | MCCLAIN | 2:25-cv-12097-RMG | AFFF149260 | R1P0170874 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JESUS | PONCE | 2:25-cv-12097-RMG | AFFF230426 | R1P0170892 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DENNIS | KYLE | 2:25-cv-12097-RMG | AFFF205018 | R1P0170862 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SCOT | LESNIAK | 2:25-cv-12097-RMG | AFFF186626 | R1P0170865 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DARYL | CASH | 2:25-cv-12097-RMG | AFFF171469 | R1P0170807 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| HUMBERTO | VILLAGRANA | 2:25-cv-12097-RMG | AFFF228222 | R1P0170921 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANTWININE | BROOKS | 2:25-cv-12097-RMG | AFFF136431 | R1P0170802 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TOMMY | ELAMC | 2:25-cv-12097-RMG | AFFF183747 | R1P0170818 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SABIN | GREENE | 2:25-cv-12097-RMG | AFFF161979 | R1P0106733 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| STEVEN | VALENCIA | 2:25-cv-12097-RMG | AFFF246590 | R1P0170920 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RASHAAN | JAMES | 2:25-cv-12097-RMG | AFFF249398 | R1P0170852 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MAX | NETTLES | 2:25-cv-12097-RMG | AFFF234320 | R1P0170881 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ATANACIO | ESPINOZA | 2:25-cv-12097-RMG | AFFF164437 | R1P0170821 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| YANA | SHMULIVER | 2:25-cv-12097-RMG | AFFF213352 | R1P0170904 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RAMEN | HARRIS | 2:25-cv-12097-RMG | AFFF244507 | R1P0170842 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DESMOND | GRIFFIN | 2:25-cv-12097-RMG | AFFF136760 | R1P0170834 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JAMES | BILELLA | 2:25-cv-12097-RMG | AFFF197738 | R1P0170799 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SAUDI | PAYNE | 2:25-cv-12097-RMG | AFFF216295 | R1P0170888 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHAUNA | TUCKER | 2:25-cv-12097-RMG | AFFF138619 | R1P0170916 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RINGO | YOUNG | 2:25-cv-12097-RMG | AFFF223905 | R1P0170930 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| NECOLE | JOSHUA | 2:25-cv-12097-RMG | AFFF182082 | R1P0170858 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ZHONGBIN | LI | 2:25-cv-12097-RMG | AFFF135566 | R1P0170868 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LARON | BUNDLEY | 2:25-cv-12097-RMG | AFFF236030 | R1P0170805 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KEITH | MACARTHUR | 2:25-cv-12097-RMG | AFFF183052 | R1P0170870 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KENDRICK | SPARKS | 2:25-cv-12097-RMG | AFFF183663 | R1P0170909 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| HARLAND | FLUKER | 2:25-cv-12097-RMG | AFFF152098 | R1P0170824 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MALEEK | GRIFFITH | 2:25-cv-12097-RMG | AFFF170170 | R1P0170835 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CLINT | GULLEY | 2:25-cv-12097-RMG | AFFF201935 | R1P0170836 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GEORGE | CASTANEDA | 2:25-cv-12097-RMG | AFFF245402 | R1P0170808 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LEVITIUS | WRIGHT | 2:25-cv-12097-RMG | AFFF237688 | R1P0170928 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ERIKA | TURNER | 2:25-cv-12097-RMG | AFFF164272 | R1P0170917 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHAMEKA | TONEY | 2:25-cv-12097-RMG | AFFF146665 | R1P0170915 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHRISTOPHER | BULLOCK | 2:25-cv-12097-RMG | AFFF206606 | R1P0170804 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RANDALL | TURNER | 2:25-cv-12097-RMG | AFFF202753 | R1P0170918 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KENDRA | GILMORE | 2:25-cv-12097-RMG | AFFF147887 | R1P0170829 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JHOBEY | LANDRY | 2:25-cv-12097-RMG | AFFF203401 | R1P0170863 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JASMINE | SIMPSON | 2:25-cv-12097-RMG | AFFF138912 | R1P0170906 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARQUISE | PENNINGTON | 2:25-cv-12097-RMG | AFFF213839 | R1P0170890 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| OLANDAN | HUGHES | 2:25-cv-12097-RMG | AFFF176823 | R1P0170850 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RUBEN | PADILLA | 2:25-cv-12097-RMG | AFFF237930 | R1P0170886 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TOBECHUKWU | OHA | 2:25-cv-12097-RMG | AFFF188664 | R1P0107460 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| FARA | HILLS | 2:25-cv-12097-RMG | AFFF228882 | R1P0170846 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JORDAN | STINSON | 2:25-cv-12097-RMG | AFFF189845 | R1P0170910 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| PHILLIP | HAYWOOD | 2:25-cv-12097-RMG | AFFF125046 | R1P0170843 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOSE | MACIAS | 2:25-cv-12097-RMG | AFFF227930 | R1P0170871 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARQUISE | LEWIS | 2:25-cv-12097-RMG | AFFF228179 | R1P0170866 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MAYLISA | BERRIOS | 2:25-cv-12097-RMG | AFFF190294 | R1P0170798 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| AGNES | GARABAS | 2:25-cv-12097-RMG | AFFF141658 | R1P0170826 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANTHONY | BUSH | 2:25-cv-12097-RMG | AFFF134906 | R1P0170806 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GINA | DUNN | 2:25-cv-12097-RMG | AFFF204624 | R1P0170817 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LEWIS | SMITH | 2:25-cv-12097-RMG | AFFF127135 | R1P0170908 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RODRIGUEZ | SUTHERLAND | 2:25-cv-12097-RMG | AFFF219062 | R1P0170911 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TAUNELL | FRAYER | 2:25-cv-12097-RMG | AFFF175533 | R1P0170825 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANTHONY | BLANNON | 2:25-cv-12097-RMG | AFFF176385 | R1P0170800 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TERRY | BARNES | 2:25-cv-12097-RMG | AFFF168489 | R1P0170795 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| YESSENIA | UMANA | 2:25-cv-12097-RMG | AFFF206184 | R1P0170919 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TRICIA | HAGAN | 2:25-cv-12097-RMG | AFFF187574 | R1P0170839 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TAMEIKA | DIGGS | 2:25-cv-12097-RMG | AFFF162673 | R1P0170816 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| STEPHANIE | NEWMAN | 2:25-cv-12097-RMG | AFFF245682 | R1P0170882 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHEYVETTE | MORRIS | 2:25-cv-12097-RMG | AFFF209950 | R1P0170880 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MAKESHIA | JOHNSON | 2:25-cv-12097-RMG | AFFF143518 | R1P0170856 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KYLIN | GIBSON | 2:25-cv-12097-RMG | AFFF203013 | R1P0170828 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JENNIFER | SILVERSTEIN | 2:25-cv-12097-RMG | AFFF211289 | R1P0170905 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DEJA | PEARL | 2:25-cv-12097-RMG | AFFF242391 | R1P0170889 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DEJA | ALLEN | 2:25-cv-12097-RMG | AFFF208952 | R1P0170790 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHANNON | WARE | 2:25-cv-12097-RMG | AFFF228478 | R1P0170924 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANDRE | HOVHANESSIAN | 2:25-cv-12097-RMG | AFFF221648 | R1P0170847 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALONTE | DARDEN | 2:25-cv-12097-RMG | AFFF162530 | R1P0170812 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALFRED | SHELBY | 2:25-cv-12097-RMG | AFFF183510 | R1P0170903 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANGELA | HADLEY | 2:25-cv-12097-RMG | AFFF144977 | R1P0170838 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| EMERY | CARTER | 2:25-cv-12100-RMG | | R1P0167962 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LINDA | CULPEPPER | 2:25-cv-12100-RMG | | R1P0198984 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| APRIL | FOREMAN | 2:25-cv-12100-RMG | | R1P0167983 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JAY | RAKE | 2:25-cv-12100-RMG | | R1P0168035 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROBERT | MEKOSH | 2:25-cv-12100-RMG | AFFF224311 | R1P0168020 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| HERBERT | HINSON | 2:25-cv-12100-RMG | AFFF208014 | R1P0167999 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JANA | GRAVES | 2:25-cv-12100-RMG | AFFF173923 | R1P0167988 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| EDWARD | MUELLER | 2:25-cv-12100-RMG | AFFF199126 | R1P0168024 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHARLES | BERKOWITZ | 2:25-cv-12100-RMG | AFFF198612 | R1P0167947 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ARVELL | PHILLIPS | 2:25-cv-12100-RMG | AFFF146176 | R1P0168030 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BARON | GREER | 2:25-cv-12100-RMG | AFFF140674 | R1P0167989 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TRACEY | WALKER | 2:25-cv-12100-RMG | AFFF153010 | R1P0168060 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| REBECCA | ELLIS | 2:25-cv-12100-RMG | AFFF196086 | R1P0167978 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JUSTINA | PABON | 2:25-cv-12100-RMG | AFFF212777 | R1P0168025 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| COURTNEY | JOHNSON | 2:25-cv-12100-RMG | AFFF141462 | R1P0168008 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ZUNILDA | KITTLES | 2:25-cv-12100-RMG | AFFF139868 | R1P0168011 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MAURICE | VAUGHEN | 2:25-cv-12100-RMG | AFFF144910 | R1P0168058 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JERONE | BATES | 2:25-cv-12100-RMG | AFFF139863 | R1P0167946 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ETHAN | DUNCAN | 2:25-cv-12100-RMG | AFFF179588 | R1P0167976 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUSTAVO | TALAVERA | 2:25-cv-12100-RMG | AFFF238808 | R1P0168051 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KENYATTA | MITCHELL | 2:25-cv-12100-RMG | AFFF231352 | R1P0168022 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JESUS | CORTEZ | 2:25-cv-12100-RMG | AFFF211429 | R1P0167967 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARCO | VALVERDE | 2:25-cv-12100-RMG | AFFF170246 | R1P0168057 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROBERT | ACREE | 2:25-cv-12100-RMG | AFFF126502 | R1P0167941 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TARRANCE | DORSEY | 2:25-cv-12100-RMG | AFFF170169 | R1P0167975 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KIMBALEI | FLOWERS | 2:25-cv-12100-RMG | AFFF128443 | R1P0167981 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CEDRICK | KELLY | 2:25-cv-12100-RMG | AFFF127013 | R1P0168010 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARIO | LANDREN | 2:25-cv-12100-RMG | AFFF164918 | R1P0168013 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| STEPHANIE | WEBB | 2:25-cv-12100-RMG | AFFF129402 | R1P0168065 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DAMIAN | JAMES | 2:25-cv-12100-RMG | AFFF149156 | R1P0168006 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DEON | BHOJEDAT | 2:25-cv-12100-RMG | AFFF153750 | R1P0167948 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROBERT | ESTES | 2:25-cv-12100-RMG | AFFF182522 | R1P0167980 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KAIONDRA | SHAW | 2:25-cv-12100-RMG | AFFF186932 | R1P0168044 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DUPREE | JENKINS | 2:25-cv-12100-RMG | AFFF239726 | R1P0168007 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARKEISHA | HARRISON | 2:25-cv-12100-RMG | AFFF165005 | R1P0167994 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KALANI | BYRD | 2:25-cv-12100-RMG | AFFF143387 | R1P0167960 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALLYSON | WRIGHT | 2:25-cv-12100-RMG | AFFF218814 | R1P0168073 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHADRICK | HONORE | 2:25-cv-12100-RMG | AFFF205503 | R1P0168000 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRITTANY | RATCLIFF | 2:25-cv-12100-RMG | AFFF237208 | R1P0168037 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| HENRY | BRAXTON | 2:25-cv-12100-RMG | AFFF234392 | R1P0167952 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHLOE | SINGLETON | 2:25-cv-12100-RMG | AFFF231707 | R1P0168045 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| AMANDA | LANDERS | 2:25-cv-12100-RMG | AFFF195063 | R1P0168012 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| AMY | DINARDO | 2:25-cv-12100-RMG | AFFF213291 | R1P0167974 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DOROTHY | LOWRY | 2:25-cv-12100-RMG | AFFF238272 | R1P0168015 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DEJA | CHAPPELL | 2:25-cv-12100-RMG | AFFF246109 | R1P0167965 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LARRY | BRIDGES | 2:25-cv-12100-RMG | AFFF194086 | R1P0167953 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANNIE | COWANS | 2:25-cv-12100-RMG | AFFF156443 | R1P0167968 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LYNOL | REECE-PETTAWAY | 2:25-cv-12100-RMG | AFFF200265 | R1P0168039 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TAMECIA | BROWN | 2:25-cv-12100-RMG | AFFF181249 | R1P0167959 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| QUINTON | BROWN | 2:25-cv-12100-RMG | AFFF208214 | R1P0167958 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BARBARA | BALLOU | 2:25-cv-12100-RMG | AFFF191844 | R1P0167945 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BARBARA | PHILIPS | 2:25-cv-12100-RMG | AFFF151319 | R1P0168029 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JUVON | TOOMBS | 2:25-cv-12100-RMG | AFFF206795 | R1P0168056 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| VERONICA | FOUNTAIN | 2:25-cv-12100-RMG | AFFF182331 | R1P0167984 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TREZERE | JOHNSON | 2:25-cv-12100-RMG | AFFF219508 | R1P0168009 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TREY | SCALES | 2:25-cv-12100-RMG | AFFF187294 | R1P0168043 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHERRIE | PAPINEAU | 2:25-cv-12100-RMG | AFFF152085 | R1P0168026 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RACHEL | HANNAN | 2:25-cv-12100-RMG | AFFF177106 | R1P0167990 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| PRINCESS | DAVIS | 2:25-cv-12100-RMG | AFFF172105 | R1P0167972 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| NICHELLE | DANIEL | 2:25-cv-12100-RMG | AFFF184735 | R1P0167971 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MILLANDO | ADAMS | 2:25-cv-12100-RMG | AFFF206324 | R1P0167942 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| IAN | CHANDLER | 2:25-cv-12100-RMG | AFFF135828 | R1P0167963 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| HORACIO | RIOS | 2:25-cv-12100-RMG | AFFF137052 | R1P0168042 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JESSE | WINDSOR | 2:25-cv-12100-RMG | AFFF177567 | R1P0168069 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GERALD | ANGIOLELLI | 2:25-cv-12100-RMG | AFFF175160 | R1P0167944 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DONDRE | PIERCE | 2:25-cv-12100-RMG | AFFF249017 | R1P0168031 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHICOREY | SMITH | 2:25-cv-12100-RMG | AFFF241322 | R1P0168046 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| AMANDA | BLACK | 2:25-cv-12100-RMG | AFFF205081 | R1P0167949 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ASHTON | REYNOLDS | 2:25-cv-12100-RMG | AFFF158405 | R1P0168040 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANTHONY | CORTEZ | 2:25-cv-12100-RMG | AFFF140119 | R1P0167966 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANGEL | QUINONES | 2:25-cv-12100-RMG | AFFF219690 | R1P0168034 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GINA | KNIEVEL | 2:25-cv-12102-RMG | | R1P0169812 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RAY | SOHRABI | 2:25-cv-12102-RMG | AFFF166314 | R1P0169847 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| EVELYN | GWYNN | 2:25-cv-12102-RMG | AFFF150964 | R1P0169783 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICHAEL | KUKUCHKA | 2:25-cv-12102-RMG | AFFF214620 | R1P0169813 | | UT | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| THOMAS | PAJEWSKI | 2:25-cv-12102-RMG | AFFF213470 | R1P0169829 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| PEGGI | CAYIA | 2:25-cv-12102-RMG | AFFF177813 | R1P0169755 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TOMMY | TAYLOR | 2:25-cv-12102-RMG | AFFF240668 | R1P0169853 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KENNETH | ARRINGTON | 2:25-cv-12102-RMG | AFFF244706 | R1P0169742 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LEANNE | LEE | 2:25-cv-12102-RMG | AFFF200696 | R1P0169814 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| YOLANDA | FOWLER | 2:25-cv-12102-RMG | AFFF154342 | R1P0169776 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| EUGENIA | BALENTINE | 2:25-cv-12102-RMG | AFFF180931 | R1P0169745 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROSALIA | CORONADO | 2:25-cv-12102-RMG | AFFF131376 | R1P0169761 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KWAME | WILKERSON | 2:25-cv-12102-RMG | AFFF187638 | R1P0169864 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TERRELL | TAYLOR | 2:25-cv-12102-RMG | AFFF146948 | R1P0169852 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DUSTIN | MAJOR | 2:25-cv-12102-RMG | AFFF205810 | R1P0169815 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KELENA | HOOKS | 2:25-cv-12102-RMG | AFFF239494 | R1P0169797 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KEITH | PRESLEY | 2:25-cv-12102-RMG | AFFF229610 | R1P0105858 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHANTELL | ISIDORE | 2:25-cv-12102-RMG | AFFF196220 | R1P0169800 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JARVIS | DUFFY | 2:25-cv-12102-RMG | AFFF200993 | R1P0169769 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DOMINEQUE | CONNER | 2:25-cv-12102-RMG | AFFF127027 | R1P0169758 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHAREKA | JOHNSON | 2:25-cv-12102-RMG | AFFF170009 | R1P0169805 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARK | DEAN | 2:25-cv-12102-RMG | AFFF188812 | R1P0169767 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KEISHONDA | GREEN | 2:25-cv-12102-RMG | AFFF125284 | R1P0169782 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DOWD | SLEDGE | 2:25-cv-12102-RMG | AFFF188555 | R1P0169845 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DEMETRIUS | ROBERTS | 2:25-cv-12102-RMG | AFFF141310 | R1P0169839 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LARRY | NICKSON | 2:25-cv-12102-RMG | AFFF141856 | R1P0169828 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WHITNEY | STEPHENS | 2:25-cv-12102-RMG | AFFF202149 | R1P0169848 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| STEFAN | WHITEHEAD | 2:25-cv-12102-RMG | AFFF200279 | R1P0169862 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| PARRISH | JOHNSON | 2:25-cv-12102-RMG | AFFF226103 | R1P0169804 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DEMIKIA | THOMPSON | 2:25-cv-12102-RMG | AFFF172335 | R1P0169854 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHACARA | JONES | 2:25-cv-12102-RMG | AFFF224720 | R1P0169807 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SADE | JEFFERSON | 2:25-cv-12102-RMG | AFFF183103 | R1P0169801 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANTHONY | MCGUIRE | 2:25-cv-12102-RMG | AFFF245386 | R1P0169821 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JESSICA | PERKINS | 2:25-cv-12102-RMG | AFFF129572 | R1P0169830 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| NICOLAS | GIBBY | 2:25-cv-12102-RMG | AFFF230925 | R1P0169779 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JERMEL | MONTGOMERY | 2:25-cv-12102-RMG | AFFF161159 | R1P0169825 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WYLISHA | BRYANT | 2:25-cv-12102-RMG | AFFF137045 | R1P0169752 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TRACI | PETTY | 2:25-cv-12102-RMG | AFFF239088 | R1P0169831 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CIPRIANO | CARDENAS | 2:25-cv-12102-RMG | AFFF148613 | R1P0169753 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DARIOUS | RIVERS | 2:25-cv-12102-RMG | AFFF181951 | R1P0169837 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| APRIL | VILLANO | 2:25-cv-12102-RMG | AFFF139221 | R1P0169860 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LARRY | CORDEIRO | 2:25-cv-12102-RMG | AFFF244408 | R1P0169759 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHOCK | CARLOS | 2:25-cv-12102-RMG | AFFF190175 | R1P0169754 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHANNON | CONNOR | 2:25-cv-12102-RMG | AFFF157948 | R1P0106781 | | OR | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROOSEVELT | DARRING | 2:25-cv-12102-RMG | AFFF221894 | R1P0169765 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| NOEL | CROCKETT | 2:25-cv-12102-RMG | AFFF147659 | R1P0169763 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MYESHA | COVINGTON | 2:25-cv-12102-RMG | AFFF218104 | R1P0169762 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| NATHANIEL | ROBERTSON | 2:25-cv-12102-RMG | AFFF170058 | R1P0169840 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KATHREN | DICKENS | 2:25-cv-12102-RMG | AFFF129187 | R1P0169768 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KEYOKA | WILBURN | 2:25-cv-12102-RMG | AFFF171969 | R1P0169863 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KENNITA | FIELDS | 2:25-cv-12102-RMG | AFFF184250 | R1P0169773 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KELLEY | ROACH | 2:25-cv-12102-RMG | AFFF158254 | R1P0169838 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ILAN | HOLLIE | 2:25-cv-12102-RMG | AFFF126980 | R1P0169795 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GUO | ZHEN | 2:25-cv-12102-RMG | AFFF186090 | R1P0169866 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JENNIFER | KITTRELL | 2:25-cv-12102-RMG | AFFF188571 | R1P0169811 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JENNI | KING | 2:25-cv-12102-RMG | AFFF205386 | R1P0169810 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ELAYNE | KEMERY | 2:25-cv-12102-RMG | AFFF152255 | R1P0169808 | | IA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GENE | ARCINIAGA | 2:25-cv-12102-RMG | AFFF179835 | R1P0169741 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DARRELL | VANCE | 2:25-cv-12102-RMG | AFFF236298 | R1P0169859 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DUSTIN | FITZGERALD | 2:25-cv-12102-RMG | AFFF148405 | R1P0169774 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DANIEL | BROADNAX | 2:25-cv-12102-RMG | AFFF193518 | R1P0169751 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRIANESHIA | BEBLEY | 2:25-cv-12102-RMG | AFFF192297 | R1P0169747 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| AMY | SUNNER | 2:25-cv-12102-RMG | AFFF141228 | R1P0169849 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DERRICK | RHOME | 2:25-cv-12107-RMG | | R1P0166828 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DOUGLAS | WINNER | 2:25-cv-12107-RMG | AFFF166294 | R1P0166858 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TYRA | MATTOX | 2:25-cv-12107-RMG | AFFF171143 | R1P0166805 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ERIC | CIAVERELLI | 2:25-cv-12107-RMG | AFFF238819 | R1P0166738 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GEORGIA | THURMAN | 2:25-cv-12107-RMG | AFFF148442 | R1P0166844 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ATTICA | COOPER | 2:25-cv-12107-RMG | AFFF216102 | R1P0166742 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHERYL | JENKINS | 2:25-cv-12107-RMG | AFFF214071 | R1P0166783 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHAD | COLE | 2:25-cv-12107-RMG | AFFF214489 | R1P0166741 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DERRICK | HARRIS | 2:25-cv-12107-RMG | AFFF241641 | R1P0166776 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JANE | BONO | 2:25-cv-12107-RMG | AFFF154449 | R1P0166725 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALEXIS | LIVATT | 2:25-cv-12107-RMG | AFFF181411 | R1P0166798 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ASIA | PORTEE | 2:25-cv-12107-RMG | AFFF145085 | R1P0166825 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TIFFANY | MCMAHON | 2:25-cv-12107-RMG | AFFF223274 | R1P0166807 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KAWANA | MILLER | 2:25-cv-12107-RMG | AFFF225910 | R1P0166809 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| FRANK | LITTLEJOHN | 2:25-cv-12107-RMG | AFFF204326 | R1P0166797 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TERRANCE | DOGAN | 2:25-cv-12107-RMG | AFFF227106 | R1P0166749 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| FELIX | NKANSAH | 2:25-cv-12107-RMG | AFFF183907 | R1P0166816 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DANTE | LOVETT | 2:25-cv-12107-RMG | AFFF202974 | R1P0166799 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| PAUL | BERNADIN | 2:25-cv-12107-RMG | AFFF166521 | R1P0166724 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANNTUATTE | PILLER | 2:25-cv-12107-RMG | AFFF231571 | R1P0166824 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| YAEQUITA | GIBBONS | 2:25-cv-12107-RMG | AFFF249919 | R1P0166765 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| AMANDA | SNAPP | 2:25-cv-12107-RMG | AFFF173044 | R1P0166837 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALISIA | CARTER | 2:25-cv-12107-RMG | AFFF198474 | R1P0166734 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CECELIA | TOWNSEND | 2:25-cv-12107-RMG | AFFF216500 | R1P0166845 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| NOLAN | COLBERT | 2:25-cv-12107-RMG | AFFF194209 | R1P0166740 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHAMETRIA | EVANS | 2:25-cv-12107-RMG | AFFF224009 | R1P0166757 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT | DEGOLLADO | 2:25-cv-12107-RMG | AFFF137776 | R1P0166747 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CONESHEA | JONES | 2:25-cv-12107-RMG | AFFF198953 | R1P0166790 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| PORSIA | MITCHELL | 2:25-cv-12107-RMG | AFFF226034 | R1P0166810 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHRISTIEN | STRIBLING | 2:25-cv-12107-RMG | AFFF178690 | R1P0166838 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KURTIS | EAST | 2:25-cv-12107-RMG | AFFF200326 | R1P0166752 | | DE | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DELONZO | NISBY | 2:25-cv-12107-RMG | AFFF178201 | R1P0166815 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DEIRION | HINES | 2:25-cv-12107-RMG | AFFF219877 | R1P0166778 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| QUNEISHA | MCCLAIN | 2:25-cv-12107-RMG | AFFF190351 | R1P0166806 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| HALLIE | KING | 2:25-cv-12107-RMG | AFFF196804 | R1P0166793 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DAISHUN | MOORE | 2:25-cv-12107-RMG | AFFF139729 | R1P0166811 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| HYDEIRA | JONES | 2:25-cv-12107-RMG | AFFF129876 | R1P0166791 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SELENIA | TARVER | 2:25-cv-12107-RMG | AFFF135817 | R1P0166840 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TYSON | BARRETT | 2:25-cv-12107-RMG | AFFF202885 | R1P0166722 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHAJUANA | EDWARDS | 2:25-cv-12107-RMG | AFFF232483 | R1P0166754 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WILLIAM | CLAIBORNE | 2:25-cv-12107-RMG | AFFF201460 | R1P0166739 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JORGE | SANGSTER | 2:25-cv-12107-RMG | AFFF176964 | R1P0166833 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DONNELL | CRISWELL | 2:25-cv-12107-RMG | AFFF241039 | R1P0166745 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| OLIVIA | EDWARDS | 2:25-cv-12107-RMG | AFFF226074 | R1P0166753 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ZONDRIA | AUSTIN | 2:25-cv-12107-RMG | AFFF174744 | R1P0166718 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DERRICK | GUILFORD | 2:25-cv-12107-RMG | AFFF185192 | R1P0166771 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GLYNN | HOWARD | 2:25-cv-12107-RMG | AFFF129409 | R1P0166779 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| FRANK | FRANKLIN | 2:25-cv-12107-RMG | AFFF219018 | R1P0166761 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ZAHRA | GRAY | 2:25-cv-12107-RMG | AFFF241705 | R1P0166767 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TYEISHA | DINKINS | 2:25-cv-12107-RMG | AFFF137228 | R1P0166748 | | | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TASHA | TEMPLE | 2:25-cv-12107-RMG | AFFF181846 | R1P0166843 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| STEFON | MATTHEWS | 2:25-cv-12107-RMG | AFFF148639 | R1P0166804 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHAWNDREKIA | COOPER | 2:25-cv-12107-RMG | AFFF185634 | R1P0166743 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHANTE | JONES | 2:25-cv-12107-RMG | AFFF131694 | R1P0166792 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SAMANTHA | CALDWELL | 2:25-cv-12107-RMG | AFFF195205 | R1P0166731 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROBERT | OCHOA | 2:25-cv-12107-RMG | AFFF126876 | R1P0166818 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| PHILLIP | TAVEGIA | 2:25-cv-12107-RMG | AFFF192217 | R1P0166841 | | IA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| NOVON | GREENWOOD | 2:25-cv-12107-RMG | AFFF233044 | R1P0166769 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| PHEDELINE | PROPHETE | 2:25-cv-12107-RMG | AFFF138737 | R1P0166826 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MELISSA | BORGMEYER | 2:25-cv-12107-RMG | AFFF249478 | R1P0166727 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LEMAR | BORDERS | 2:25-cv-12107-RMG | AFFF140903 | R1P0166726 | | MN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KENTEKOA | BATSON | 2:25-cv-12107-RMG | AFFF179043 | R1P0166723 | | | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KEESHA | DORSEY | 2:25-cv-12107-RMG | AFFF213430 | R1P0166751 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KYLE | HALL | 2:25-cv-12107-RMG | AFFF136421 | R1P0166773 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOANN | EVANS | 2:25-cv-12107-RMG | AFFF147424 | R1P0166758 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JAMAL | TAYLOR | 2:25-cv-12107-RMG | AFFF143037 | R1P0166842 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JESSICA | FRANKLIN | 2:25-cv-12107-RMG | AFFF221394 | R1P0166762 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ELEXCIA | LUMPKIN | 2:25-cv-12107-RMG | AFFF146497 | R1P0166800 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DONOVAN | BACA | 2:25-cv-12107-RMG | AFFF199176 | R1P0166719 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DIQUON | GRIFFIN | 2:25-cv-12107-RMG | AFFF186338 | R1P0166770 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DESHERICA | SMITH | 2:25-cv-12107-RMG | AFFF230114 | R1P0166836 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CURTIS | MURRELL | 2:25-cv-12107-RMG | AFFF149613 | R1P0166812 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CORNELIUS | MADDOX | 2:25-cv-12107-RMG | AFFF213037 | R1P0166803 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AMY | RAYCHER | 2:25-cv-12107-RMG | AFFF174170 | R1P0166827 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRETT | EGLAND | 2:25-cv-12107-RMG | AFFF196763 | R1P0166755 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRANDON | PALMER | 2:25-cv-12107-RMG | AFFF201486 | R1P0166819 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALICIA | TRIMBLE | 2:25-cv-12107-RMG | AFFF197111 | R1P0166846 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALEXIS | PICKENS | 2:25-cv-12107-RMG | AFFF209383 | R1P0166823 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GARY | COLEMAN | 2:25-cv-12111-RMG | | R1P0168380 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRITTIANY | ELLIS | 2:25-cv-12111-RMG | | R1P0168394 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SAMUEL | FREEMAN | 2:25-cv-12111-RMG | | R1P0168402 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| NICOLE | MOON | 2:25-cv-12111-RMG | | R1P0168485 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| NORRIS | MOORE | 2:25-cv-12111-RMG | AFFF243261 | R1P0168444 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| PATRICK | BAKAYSA | 2:25-cv-12111-RMG | AFFF175083 | R1P0168364 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JEFFREY | FLORINDO | 2:25-cv-12111-RMG | AFFF227374 | R1P0168397 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KIMBERLY | SAVAGE | 2:25-cv-12111-RMG | AFFF182514 | R1P0168469 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LISA | MOYE | 2:25-cv-12111-RMG | AFFF246229 | R1P0168446 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ADDONIS | MCNEAL | 2:25-cv-12111-RMG | AFFF203940 | R1P0168440 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRIDGETTE | BAXTER | 2:25-cv-12111-RMG | AFFF214787 | R1P0168366 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CLAYTON | FERGUSON | 2:25-cv-12111-RMG | AFFF246933 | R1P0168395 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MORNITA | RIOS | 2:25-cv-12111-RMG | AFFF237586 | R1P0168461 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| COREY | BROUSSARD | 2:25-cv-12111-RMG | AFFF135299 | R1P0168369 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TAMEIKA | SIMS | 2:25-cv-12111-RMG | AFFF221835 | R1P0168476 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHANDELL | DEFLANDERS | 2:25-cv-12111-RMG | AFFF177969 | R1P0168388 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHAVONNE | SKILLOM | 2:25-cv-12111-RMG | AFFF234927 | R1P0168477 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CRYSTAL | IGUS | 2:25-cv-12111-RMG | AFFF247113 | R1P0168415 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KAREN | SHAW | 2:25-cv-12111-RMG | AFFF155957 | R1P0168475 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| UNITY | BELL | 2:25-cv-12111-RMG | AFFF215216 | R1P0168367 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KINYATTA | PERKINS | 2:25-cv-12111-RMG | AFFF188889 | R1P0168450 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LAEL | INGRAM | 2:25-cv-12111-RMG | AFFF165531 | R1P0168416 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BETTY | POMERLEE | 2:25-cv-12111-RMG | AFFF133063 | R1P0168453 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RAYONA | ROBERTS | 2:25-cv-12111-RMG | AFFF220523 | R1P0168462 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALPHONSO | OLIVER | 2:25-cv-12111-RMG | AFFF140484 | R1P0168447 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DESMOND | AUSTIN | 2:25-cv-12111-RMG | AFFF138179 | R1P0168363 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CRYSTAL | LOVE | 2:25-cv-12111-RMG | AFFF232354 | R1P0168435 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHAVONE | THOMAS | 2:25-cv-12111-RMG | AFFF228009 | R1P0168484 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| COREY | WALLS | 2:25-cv-12111-RMG | AFFF158778 | R1P0168489 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DERRICK | IRVIN | 2:25-cv-12111-RMG | AFFF133783 | R1P0168417 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRECK | REDMOND | 2:25-cv-12111-RMG | AFFF157847 | R1P0168460 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ARIANE | WILMORE | 2:25-cv-12111-RMG | AFFF153435 | R1P0168493 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LAKEISHA | MASON | 2:25-cv-12111-RMG | AFFF248524 | R1P0168436 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LEDARRIUS | PULLUM | 2:25-cv-12111-RMG | AFFF230687 | R1P0168456 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KENNEDY | EASTERLING | 2:25-cv-12111-RMG | AFFF236505 | R1P0168393 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KIRK | LEE | 2:25-cv-12111-RMG | AFFF135188 | R1P0168431 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JAVAIRIA | RAHIM | 2:25-cv-12111-RMG | AFFF175182 | R1P0168458 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DIONTE | SHAFFER | 2:25-cv-12111-RMG | AFFF214725 | R1P0168474 | | IA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ERIC | DOWNINGS | 2:25-cv-12111-RMG | AFFF182881 | R1P0168390 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRANDON | MCCLURE | 2:25-cv-12111-RMG | AFFF229406 | R1P0168437 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TIDRAEA | JONES | 2:25-cv-12111-RMG | AFFF211291 | R1P0168424 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANTHONY | HICKS | 2:25-cv-12111-RMG | AFFF221684 | R1P0168410 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARRI | SANDERS | 2:25-cv-12111-RMG | AFFF194848 | R1P0168468 | | VT | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DONNISHA | HARRINGTON | 2:25-cv-12111-RMG | AFFF167295 | R1P0168408 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LAYENS | RAMEUS | 2:25-cv-12111-RMG | AFFF129710 | R1P0168459 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JIMMY | SCOTT | 2:25-cv-12111-RMG | AFFF220313 | R1P0168471 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TIYLANDA | RUDOLPH | 2:25-cv-12111-RMG | AFFF132118 | R1P0168466 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KELANDRIUS | KNIGHT | 2:25-cv-12111-RMG | AFFF207988 | R1P0168430 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| REGINALD | BASSETT | 2:25-cv-12111-RMG | AFFF211758 | R1P0168365 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KIMBERLY | KELLEY | 2:25-cv-12111-RMG | AFFF172264 | R1P0168426 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CAJUANA | GATES | 2:25-cv-12111-RMG | AFFF196027 | R1P0168404 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LENNOX | ALLEYNE | 2:25-cv-12111-RMG | AFFF217187 | R1P0168360 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARCUS | STINSON | 2:25-cv-12111-RMG | AFFF238690 | R1P0168481 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHAQUANNA | DOWNS | 2:25-cv-12111-RMG | AFFF128744 | R1P0168391 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MALIK | ROBINSON | 2:25-cv-12111-RMG | AFFF180880 | R1P0168464 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ABOAS | CROWELL | 2:25-cv-12111-RMG | AFFF174720 | R1P0168385 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| YUTEBIA | DAUGHERTY | 2:25-cv-12111-RMG | AFFF231787 | R1P0168386 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| XIAOGUANG | XIE | 2:25-cv-12111-RMG | AFFF183885 | R1P0168497 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WADEEAH | SCOTT | 2:25-cv-12111-RMG | AFFF196576 | R1P0168472 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| VALENTINO | WISE | 2:25-cv-12111-RMG | AFFF144512 | R1P0168494 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TRINIDAD | CHABOT-AVILA | 2:25-cv-12111-RMG | AFFF180572 | R1P0168378 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TONY | HARDIN | 2:25-cv-12111-RMG | AFFF166589 | R1P0168407 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TIA | CHALMERS | 2:25-cv-12111-RMG | AFFF125982 | R1P0168379 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHELAINA | SPRINGFIELD | 2:25-cv-12111-RMG | AFFF218928 | R1P0168478 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SOPHIA | JONES | 2:25-cv-12111-RMG | AFFF152807 | R1P0168423 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHANTERIA | SCRUTCHINS | 2:25-cv-12111-RMG | AFFF185543 | R1P0168473 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHAKHELA | STEPHENS | 2:25-cv-12111-RMG | AFFF244870 | R1P0168479 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| PATRICK | COLEMAN | 2:25-cv-12111-RMG | AFFF227199 | R1P0168381 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MONIQUE | JOHNSON | 2:25-cv-12111-RMG | AFFF157901 | R1P0168422 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LORA | KIRSTEN | 2:25-cv-12111-RMG | AFFF180464 | R1P0168428 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KLISHA | BURNS | 2:25-cv-12111-RMG | AFFF227906 | R1P0168373 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KANESHA | SCALES | 2:25-cv-12111-RMG | AFFF183212 | R1P0168470 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JUEL | EASON | 2:25-cv-12111-RMG | AFFF190826 | R1P0168392 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KEANDRA | WOOD | 2:25-cv-12111-RMG | AFFF231860 | R1P0168495 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JAMAL | WALKER | 2:25-cv-12111-RMG | AFFF208241 | R1P0168488 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| COREY | LONDON | 2:25-cv-12111-RMG | AFFF148106 | R1P0168434 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRANDON | FLUELLEN | 2:25-cv-12111-RMG | AFFF226665 | R1P0168398 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| AYSHIA | DEGROAT | 2:25-cv-12111-RMG | AFFF151279 | R1P0168389 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ASHLEY | MEADOWS | 2:25-cv-12111-RMG | AFFF233837 | R1P0168441 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ADONICA | VINES | 2:25-cv-12111-RMG | AFFF153770 | R1P0168486 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ARTHUR | LOCKHART | 2:25-cv-12111-RMG | AFFF229363 | R1P0168432 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANTOIN | RUSSELL | 2:25-cv-12111-RMG | AFFF159743 | R1P0168467 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| EBONY | DUNCAN | 2:25-cv-12115-RMG | | R1P0170678 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TANIA | FLORES | 2:25-cv-12115-RMG | | R1P0170685 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| HELEN | HUNTER | 2:25-cv-12115-RMG | | R1P0170705 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| PAUL | SPARKS | 2:25-cv-12115-RMG | AFFF163546 | R1P0170758 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TERRILYN | CRANFORD | 2:25-cv-12115-RMG | AFFF177101 | R1P0170670 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DAVID | KRCELIC | 2:25-cv-12115-RMG | AFFF198365 | R1P0170715 | | SD | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHARLES | CLYBURN | 2:25-cv-12115-RMG | AFFF237565 | R1P0170666 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SEAN | STALEY | 2:25-cv-12115-RMG | AFFF167637 | R1P0170759 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOHN | MINGO | 2:25-cv-12115-RMG | AFFF127799 | R1P0170726 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANTHONY | WEBB | 2:25-cv-12115-RMG | AFFF146769 | R1P0170775 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ERICKA | DIXON | 2:25-cv-12115-RMG | AFFF169351 | R1P0170677 | | DE | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SANQUENETTA | CHAPPELL | 2:25-cv-12115-RMG | AFFF188937 | R1P0170664 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| EGUANE | ROBINSON | 2:25-cv-12115-RMG | AFFF200148 | R1P0170747 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHANNA | BROOKS | 2:25-cv-12115-RMG | AFFF234261 | R1P0170657 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JERMAINE | WILLIAMS | 2:25-cv-12115-RMG | AFFF241460 | R1P0170783 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARTEZ | GREEN | 2:25-cv-12115-RMG | AFFF157198 | R1P0106140 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| NATHANIAL | HOARD | 2:25-cv-12115-RMG | AFFF136442 | R1P0170703 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRIDGETTE | HENRY | 2:25-cv-12115-RMG | AFFF229351 | R1P0170700 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| NIESHA | MCQUEEN | 2:25-cv-12115-RMG | AFFF227138 | R1P0170724 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JEREMY | WINLEY | 2:25-cv-12115-RMG | AFFF227680 | R1P0170786 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DOMONIC | EUGENE | 2:25-cv-12115-RMG | AFFF147161 | R1P0170683 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DONELLE | GUNTER | 2:25-cv-12115-RMG | AFFF190291 | R1P0170696 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| AUSTEN | MILLER | 2:25-cv-12115-RMG | AFFF147141 | R1P0170725 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KALIMA | MOSES | 2:25-cv-12115-RMG | AFFF187597 | R1P0170730 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| IESHIA | WHITE | 2:25-cv-12115-RMG | AFFF180969 | R1P0170778 | | DE | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LAKESHA | JACKSON | 2:25-cv-12115-RMG | AFFF242701 | R1P0170707 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| NATASHA | FRIDAY | 2:25-cv-12115-RMG | AFFF166779 | R1P0170688 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANNAKAY | ELLINGTON | 2:25-cv-12115-RMG | AFFF209036 | R1P0170681 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOCELYN | COOK | 2:25-cv-12115-RMG | AFFF241901 | R1P0170669 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TYRELLE | LAFOND | 2:25-cv-12115-RMG | AFFF225525 | R1P0170716 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANTOINE | SMITH | 2:25-cv-12115-RMG | AFFF130844 | R1P0170756 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KEITH | BANKS | 2:25-cv-12115-RMG | AFFF162525 | R1P0170654 | | DE | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CORDERRO | ROBINSON | 2:25-cv-12115-RMG | AFFF219234 | R1P0170746 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| QUINZA | BANKS | 2:25-cv-12115-RMG | AFFF198167 | R1P0170655 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| EDWIN | VASQUEZ | 2:25-cv-12115-RMG | AFFF195581 | R1P0170769 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DARIUS | GRAHAM | 2:25-cv-12115-RMG | AFFF175306 | R1P0170693 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LAWRENCE | SEYMORE | 2:25-cv-12115-RMG | AFFF157832 | R1P0170752 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALTON | TRAYLOR | 2:25-cv-12115-RMG | AFFF171768 | R1P0170767 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LAWRENCE | MCMILLON | 2:25-cv-12115-RMG | AFFF209776 | R1P0170723 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| AKEYLLYA | BERRY | 2:25-cv-12115-RMG | AFFF224547 | R1P0170656 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHUROD | SERVANCE | 2:25-cv-12115-RMG | AFFF208654 | R1P0170751 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| EMANUEL | NEWTON | 2:25-cv-12115-RMG | AFFF152161 | R1P0170734 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ERRICK | MURRELL | 2:25-cv-12115-RMG | AFFF239293 | R1P0170732 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ULANS | FRAZIER | 2:25-cv-12115-RMG | AFFF221677 | R1P0170687 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHARNELL | WARE | 2:25-cv-12115-RMG | AFFF222094 | R1P0170774 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DESHINA | TATE | 2:25-cv-12115-RMG | AFFF176748 | R1P0170763 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JADA | JONES-PRICE | 2:25-cv-12115-RMG | AFFF164597 | R1P0170713 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| COURTLAND | LEMELLE | 2:25-cv-12115-RMG | AFFF178098 | R1P0170718 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SANTRICE | DANIELS | 2:25-cv-12115-RMG | AFFF159899 | R1P0170672 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JASMINE | WARD | 2:25-cv-12115-RMG | AFFF236184 | R1P0170773 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KATHREN | WHITE | 2:25-cv-12115-RMG | AFFF163420 | R1P0170779 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ELLIOTT | PARKER | 2:25-cv-12115-RMG | AFFF138366 | R1P0170739 | | DE | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHAWN | MURPHY | 2:25-cv-12115-RMG | AFFF163274 | R1P0170731 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHERYL | WALTON | 2:25-cv-12115-RMG | AFFF153646 | R1P0170772 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOMMIE | EDWARDS | 2:25-cv-12115-RMG | AFFF235387 | R1P0170680 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DEVON | BRYANT | 2:25-cv-12115-RMG | AFFF142524 | R1P0170659 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BREONANNA | TERRELL | 2:25-cv-12115-RMG | AFFF135011 | R1P0170764 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| YULONDA | BUSH | 2:25-cv-12115-RMG | AFFF203954 | R1P0170662 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WILLIAM | VICKERS | 2:25-cv-12115-RMG | AFFF176314 | R1P0170770 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TYRONE | HELAIRE | 2:25-cv-12115-RMG | AFFF148261 | R1P0170699 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| STEPHANIE | ORTIZ | 2:25-cv-12115-RMG | AFFF240828 | R1P0170736 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHEENA | REYNOLDS | 2:25-cv-12115-RMG | AFFF163137 | R1P0170745 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHAREE | EDWARDS | 2:25-cv-12115-RMG | AFFF215965 | R1P0170679 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHADANNA | BUSH | 2:25-cv-12115-RMG | AFFF222947 | R1P0170661 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROBIN | PARKS | 2:25-cv-12115-RMG | AFFF128651 | R1P0170740 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RENEEKA | JORDAN | 2:25-cv-12115-RMG | AFFF126786 | R1P0170714 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| OPHERRA | JONES | 2:25-cv-12115-RMG | AFFF147682 | R1P0170712 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KHELA | WINTERS | 2:25-cv-12115-RMG | AFFF205689 | R1P0170787 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LATEYIA | FLOYD | 2:25-cv-12115-RMG | AFFF170885 | R1P0170686 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KENYATA | CONECIN | 2:25-cv-12115-RMG | AFFF162210 | R1P0170668 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| HAROLD | WOOD | 2:25-cv-12115-RMG | AFFF165574 | R1P0170788 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| FHELICIA | HERNANDEZ | 2:25-cv-12115-RMG | AFFF178525 | R1P0170701 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JENNIFER | GRAY | 2:25-cv-12115-RMG | AFFF246529 | R1P0170694 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DEONSAE | JONES | 2:25-cv-12115-RMG | AFFF172750 | R1P0170710 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALPHONZO | MOORE | 2:25-cv-12115-RMG | AFFF203828 | R1P0170729 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BEVERLY | ETHRIDGE | 2:25-cv-12115-RMG | AFFF228602 | R1P0170682 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALFONZO | WHEELER | 2:25-cv-12115-RMG | AFFF231241 | R1P0170776 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| AUDREY | ALFRED | 2:25-cv-12115-RMG | AFFF129612 | R1P0170651 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| AKEMI | LEWIS | 2:25-cv-12115-RMG | AFFF236219 | R1P0170719 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ACKEEM | LAWRENCE | 2:25-cv-12115-RMG | AFFF224972 | R1P0170717 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANNA | BALTEZAR | 2:25-cv-12115-RMG | AFFF132135 | R1P0170653 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GAY | AREHART | 2:25-cv-12157-RMG | | R1P0167266 | | WV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| PHILIP | AVANZATO | 2:25-cv-12157-RMG | | R1P0167269 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| VERNON | GARRISON | 2:25-cv-12157-RMG | AFFF164662 | R1P0167304 | | OK | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOHN | BENNECHE | 2:25-cv-12157-RMG | AFFF222158 | R1P0167273 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DOUGLAS | REED | 2:25-cv-12157-RMG | AFFF186778 | R1P0167356 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CEDRIC | STATEN-ROBERTS | 2:25-cv-12157-RMG | AFFF205467 | R1P0167375 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DAREN | WALTON | 2:25-cv-12157-RMG | AFFF133910 | R1P0167382 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JEFFREY | STRILECKIS | 2:25-cv-12157-RMG | AFFF143869 | R1P0167378 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| IAN | SACHS | 2:25-cv-12157-RMG | AFFF210626 | R1P0167366 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JONATHAN | YATES | 2:25-cv-12157-RMG | AFFF226835 | R1P0167392 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHANNON | JONES | 2:25-cv-12157-RMG | AFFF140749 | R1P0167324 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KELVIN | LEPISI | 2:25-cv-12157-RMG | AFFF139646 | R1P0167329 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RUBEN | BONILLA | 2:25-cv-12157-RMG | AFFF221915 | R1P0167277 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MAURICE | SAVARD | 2:25-cv-12157-RMG | AFFF242431 | R1P0167367 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SEAN | STAUFFER | 2:25-cv-12157-RMG | AFFF215882 | R1P0167376 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DONACIANO | GARCIA | 2:25-cv-12157-RMG | AFFF142204 | R1P0167302 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DANA | LYTLE | 2:25-cv-12157-RMG | AFFF194790 | R1P0167334 | | OR | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RODOLFO | REYES | 2:25-cv-12157-RMG | AFFF221889 | R1P0167359 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| STEPHEN | PURYEAR | 2:25-cv-12157-RMG | AFFF177184 | R1P0167354 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SCOTT | SCHATZER | 2:25-cv-12157-RMG | AFFF172993 | R1P0106770 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RONNELL | YOUNG | 2:25-cv-12157-RMG | AFFF192975 | R1P0167394 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| PETE | MARRERO | 2:25-cv-12157-RMG | AFFF236979 | R1P0167335 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICHAEL | EARNEST | 2:25-cv-12157-RMG | AFFF146303 | R1P0167297 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KERRI | ARNOLD | 2:25-cv-12157-RMG | AFFF237115 | R1P0167267 | | NE | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JAVIER | ORTEGA | 2:25-cv-12157-RMG | AFFF132947 | R1P0167346 | | NM | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JAMES | KITTREDGE | 2:25-cv-12157-RMG | AFFF249462 | R1P0167326 | | OK | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| HAROLD | WHITMIRE | 2:25-cv-12157-RMG | AFFF190877 | R1P0167386 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ETHAN | JAMES | 2:25-cv-12157-RMG | AFFF167794 | R1P0167321 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GARY | SMOTHERS | 2:25-cv-12157-RMG | AFFF231277 | R1P0167373 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CRAIG | BEYELER | 2:25-cv-12157-RMG | AFFF174328 | R1P0167275 | | OR | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CRAIG | NEWELL | 2:25-cv-12157-RMG | AFFF206814 | R1P0167343 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DAVID | HOTELLING | 2:25-cv-12157-RMG | AFFF242430 | R1P0167315 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| FRANCIS | HAYES | 2:25-cv-12159-RMG | | R1P0169923 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOE | MOUZON | 2:25-cv-12159-RMG | | R1P0169949 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DOMINIQUE | THURST | 2:25-cv-12159-RMG | | R1P0169982 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KENNETH | GROEZINGER | 2:25-cv-12159-RMG | AFFF222629 | R1P0169919 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JULIO | ORTIZ | 2:25-cv-12159-RMG | AFFF133180 | R1P0169952 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LEVERNON | FOX | 2:25-cv-12159-RMG | AFFF212237 | R1P0169910 | | KY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| FRANCIS | OBREMSKI | 2:25-cv-12159-RMG | AFFF207671 | R1P0169951 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KATHRYN | TEDRICK | 2:25-cv-12159-RMG | AFFF160346 | R1P0169980 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DARRIN | BERRY | 2:25-cv-12159-RMG | AFFF161659 | R1P0169881 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JERRY | MOLINA | 2:25-cv-12159-RMG | AFFF187576 | R1P0169946 | | RI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JACQUELINE | CHAMBERS | 2:25-cv-12159-RMG | AFFF199672 | R1P0169897 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TERRENCE | CARMON | 2:25-cv-12159-RMG | AFFF214252 | R1P0169896 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRUCE | CORBITT | 2:25-cv-12159-RMG | AFFF231316 | R1P0169902 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROCHELLE | REID | 2:25-cv-12159-RMG | AFFF153684 | R1P0169959 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MOHAMMED | EDRISH | 2:25-cv-12159-RMG | AFFF197885 | R1P0169907 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ERIC | BENAVIDES | 2:25-cv-12159-RMG | AFFF125109 | R1P0169878 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| IRIJAH | SANTANA | 2:25-cv-12159-RMG | AFFF219085 | R1P0169969 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANDRENA | MACKINS | 2:25-cv-12159-RMG | AFFF139164 | R1P0169938 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KAMIKA | ROBINSON | 2:25-cv-12159-RMG | AFFF232267 | R1P0169963 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RAYMOND | ROBY | 2:25-cv-12159-RMG | AFFF160209 | R1P0169965 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRANDON | GLOVER | 2:25-cv-12159-RMG | AFFF217495 | R1P0169915 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DEVON | CANNON | 2:25-cv-12159-RMG | AFFF227895 | R1P0169895 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KASHUNDRA | TAYLOR | 2:25-cv-12159-RMG | AFFF145316 | R1P0169979 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHAQUILLE | REID | 2:25-cv-12159-RMG | AFFF151222 | R1P0169960 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHANTAVIOUS | GLENN | 2:25-cv-12159-RMG | AFFF145292 | R1P0169914 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DERRICK | LESAIN | 2:25-cv-12159-RMG | AFFF126875 | R1P0169934 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MONIKA | HILSON | 2:25-cv-12159-RMG | AFFF176207 | R1P0169926 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOHN | MADDEN | 2:25-cv-12159-RMG | AFFF213179 | R1P0169939 | | MN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHERI | MCATEE | 2:25-cv-12159-RMG | AFFF176898 | R1P0169940 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ADRIEN | HERBISON | 2:25-cv-12159-RMG | AFFF133550 | R1P0169925 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROBERT | LEASURE | 2:25-cv-12159-RMG | AFFF220907 | R1P0169933 | | MT | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| THOMAS | VILLIER | 2:25-cv-12159-RMG | AFFF204760 | R1P0169984 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JEREMY | ALLEN | 2:25-cv-12159-RMG | AFFF139067 | R1P0169870 | | MT | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JASON | REGISTER | 2:25-cv-12159-RMG | AFFF156716 | R1P0169958 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROBERT | CAMP | 2:25-cv-12159-RMG | AFFF166199 | R1P0169894 | | NM | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VALANA | ROTUNDO | 2:25-cv-12159-RMG | AFFF208425 | R1P0169966 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| STEVEN | BALLARD | 2:25-cv-12159-RMG | AFFF145983 | R1P0169877 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHELBIE | MIDDLETON | 2:25-cv-12159-RMG | AFFF150462 | R1P0169942 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RONALD | STANTON | 2:25-cv-12159-RMG | AFFF214958 | R1P0169974 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RONALD | ENDL | 2:25-cv-12159-RMG | AFFF141719 | R1P0169908 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| PAMELA | METCALF | 2:25-cv-12159-RMG | AFFF205802 | R1P0169941 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LEVI | STUKES | 2:25-cv-12159-RMG | AFFF214199 | R1P0169977 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JAMES | BLANCHARD | 2:25-cv-12159-RMG | AFFF190960 | R1P0169884 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ELIZABETH | MOSES | 2:25-cv-12159-RMG | AFFF149000 | R1P0169948 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DOMINIQUE | DURR | 2:25-cv-12159-RMG | AFFF237551 | R1P0169906 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CIERA | WILLIAMS | 2:25-cv-12159-RMG | AFFF244153 | R1P0169993 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DEQUAN | GUNTER | 2:25-cv-12159-RMG | AFFF126683 | R1P0169920 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DAVID | DEGROAT | 2:25-cv-12159-RMG | AFFF230373 | R1P0169904 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRIAN | CHINN | 2:25-cv-12159-RMG | AFFF144852 | R1P0169899 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHARLES | DREWS | 2:25-cv-12161-RMG | | R1P0169397 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DIMARCO | HARNESS | 2:25-cv-12161-RMG | | R1P0198156 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| AMY | MOSES | 2:25-cv-12161-RMG | | R1P0169392 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| HOWARD | MOSES | 2:25-cv-12161-RMG | AFFF227823 | R1P0169446 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALEX | TRUJILLO | 2:25-cv-12161-RMG | AFFF218129 | R1P0169470 | | NM | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KEITH | DETTLOFF | 2:25-cv-12161-RMG | AFFF226111 | R1P0169394 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WILLIAM | SCHIHL | 2:25-cv-12161-RMG | AFFF129626 | R1P0169459 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CARLOS | MAGANA | 2:25-cv-12161-RMG | AFFF197221 | R1P0169435 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LUCIOUS | DUNHAM | 2:25-cv-12161-RMG | AFFF218805 | R1P0169398 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| STEVE | TRUMBLE | 2:25-cv-12161-RMG | AFFF130390 | R1P0169471 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JEROME | CARTER | 2:25-cv-12161-RMG | AFFF157730 | R1P0169381 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOHN | WALTZ | 2:25-cv-12161-RMG | AFFF166194 | R1P0169474 | | KY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RICHARD | KROLL | 2:25-cv-12161-RMG | AFFF228732 | R1P0169426 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| FRED | RUNYON | 2:25-cv-12161-RMG | AFFF242983 | R1P0169457 | | KY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALFRED | BAXLEY | 2:25-cv-12161-RMG | AFFF147704 | R1P0169370 | | MT | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRANDON | BREWER | 2:25-cv-12161-RMG | AFFF176842 | R1P0169377 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BYRON | FOY | 2:25-cv-12161-RMG | AFFF190300 | R1P0169404 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LASHONDRA | HARRIS | 2:25-cv-12161-RMG | AFFF229909 | R1P0169414 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LUCRETIA | GRAY | 2:25-cv-12161-RMG | AFFF183614 | R1P0169408 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KIRA | LAWSON | 2:25-cv-12161-RMG | AFFF156371 | R1P0169427 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TERRELL | POREE | 2:25-cv-12161-RMG | AFFF176368 | R1P0169451 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TASHAWNA | BRAXTON | 2:25-cv-12161-RMG | AFFF221539 | R1P0169375 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KORI | FARLOUGH | 2:25-cv-12161-RMG | AFFF144974 | R1P0169401 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GREGORY | SHAW | 2:25-cv-12161-RMG | AFFF210229 | R1P0169460 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| AMEE | DRAHOS | 2:25-cv-12161-RMG | AFFF145338 | R1P0169396 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KYUANA | THORNTON | 2:25-cv-12161-RMG | AFFF231556 | R1P0169467 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TIAJA | ROBINSON | 2:25-cv-12161-RMG | AFFF234214 | R1P0169455 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TDARREL | COLLINS | 2:25-cv-12161-RMG | AFFF205301 | R1P0169384 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| FRANCISCO | VALTIERRA | 2:25-cv-12161-RMG | AFFF165215 | R1P0105241 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WILLIAM | HIRSH | 2:25-cv-12161-RMG | AFFF211304 | R1P0169419 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KEVRIEL | MOON | 2:25-cv-12161-RMG | AFFF174520 | R1P0169443 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JONATHAN | TOUSSAINT | 2:25-cv-12161-RMG | AFFF231983 | R1P0169468 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JACOB | HARMON | 2:25-cv-12161-RMG | AFFF134878 | R1P0169413 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES | HELENIHI | 2:25-cv-12161-RMG | AFFF139596 | R1P0169417 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| AMY | KLEYLA | 2:25-cv-12161-RMG | AFFF156128 | R1P0169425 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BETTY | MACARSKI | 2:25-cv-12161-RMG | AFFF246901 | R1P0169434 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ARMANDO | GONZALEZ | 2:25-cv-12161-RMG | AFFF228447 | R1P0169407 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALBERT | BOYCE | 2:25-cv-12239-RMG | | R1P0168225 | | VT | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| RACHET | STEEL | 2:25-cv-12239-RMG | | R1P0168328 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| ELIZABETH | VALASSIS | 2:25-cv-12239-RMG | AFFF206062 | R1P0168341 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| KEVIN | FASULKEY | 2:25-cv-12239-RMG | AFFF174769 | R1P0168256 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| ETHEL | NELSON | 2:25-cv-12239-RMG | AFFF213356 | R1P0168298 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| DONNA | WHITFIELD | 2:25-cv-12239-RMG | AFFF201362 | R1P0168349 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| DAPHNE | DINWIDDIE | 2:25-cv-12239-RMG | AFFF224073 | R1P0168249 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| RICKEY | COOPER | 2:25-cv-12239-RMG | AFFF147501 | R1P0168236 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| HEATHER | TATE | 2:25-cv-12239-RMG | AFFF221101 | R1P0168332 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| EDGAR | HOLIDAY | 2:25-cv-12239-RMG | AFFF227069 | R1P0168267 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| MARC | WOOD | 2:25-cv-12239-RMG | AFFF130578 | R1P0168355 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| JAMIE | MCMAHAN | 2:25-cv-12239-RMG | AFFF207791 | R1P0168287 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| MARKEETH | WILLIAMS | 2:25-cv-12239-RMG | AFFF168866 | R1P0168351 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| WESLY | LAMOUR | 2:25-cv-12239-RMG | AFFF153353 | R1P0168282 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| CYNETRA | WILSON | 2:25-cv-12239-RMG | AFFF205899 | R1P0168353 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| TOSCA | PEOPLES | 2:25-cv-12239-RMG | AFFF167910 | R1P0168305 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| JOSEPH | HUNT | 2:25-cv-12239-RMG | AFFF206238 | R1P0168269 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| EDDIE | DEERE | 2:25-cv-12239-RMG | AFFF199336 | R1P0168246 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| ANTHONY | MILLS | 2:25-cv-12239-RMG | AFFF186973 | R1P0168293 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| RODRICK | WALLACE | 2:25-cv-12239-RMG | AFFF137650 | R1P0168344 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| DARYONNA | BALLARD | 2:25-cv-12239-RMG | AFFF221352 | R1P0168219 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| JERMINE | SHANNON | 2:25-cv-12239-RMG | AFFF154878 | R1P0168322 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| LENOY | DANGLEBEN | 2:25-cv-12239-RMG | AFFF210704 | R1P0168241 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| AARON | BENNETT | 2:25-cv-12239-RMG | AFFF139666 | R1P0168222 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| JEROME | WHITE | 2:25-cv-12239-RMG | AFFF140513 | R1P0168348 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| KUAME | MCGLON | 2:25-cv-12239-RMG | AFFF223758 | R1P0168286 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| JEREMIAH | THOMAS | 2:25-cv-12239-RMG | AFFF127883 | R1P0168333 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| FABIANO | BAIERA | 2:25-cv-12239-RMG | AFFF208993 | R1P0168218 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| BRANDON | BARBER | 2:25-cv-12239-RMG | AFFF226419 | R1P0168221 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| TRACY | ONEAL | 2:25-cv-12239-RMG | AFFF185540 | R1P0168301 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| TARVORRIO | ROBERTSON | 2:25-cv-12239-RMG | AFFF153759 | R1P0168314 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| KENDRA | MORRIS | 2:25-cv-12239-RMG | AFFF221935 | R1P0168296 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| VONDELL | SKELTON | 2:25-cv-12239-RMG | AFFF178846 | R1P0168324 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| SHAWNA | DAFFIN | 2:25-cv-12239-RMG | AFFF230343 | R1P0168240 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| JORDAN | THOMPSON | 2:25-cv-12239-RMG | AFFF202658 | R1P0168334 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| KYRON | GAGE | 2:25-cv-12239-RMG | AFFF151997 | R1P0168261 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| NELSON | WALTON | 2:25-cv-12239-RMG | AFFF211809 | R1P0168345 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| STANISLAUS | WILLIAMS | 2:25-cv-12239-RMG | AFFF144995 | R1P0168352 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| DEONTEZ | SPRADLEY | 2:25-cv-12239-RMG | AFFF193539 | R1P0168327 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| DEQUAN | CARITHERS | 2:25-cv-12239-RMG | AFFF127648 | R1P0168233 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| KRYSTINA | MARSHALL | 2:25-cv-12239-RMG | AFFF189356 | R1P0168284 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| TARYN | GUIDRY | 2:25-cv-12239-RMG | AFFF246909 | R1P0168265 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| JADJA | MOORE | 2:25-cv-12239-RMG | AFFF188587 | R1P0168294 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KAREEM | JAMAL | 2:25-cv-12239-RMG | AFFF183947 | R1P0168272 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| BASHIA | JOHNSON | 2:25-cv-12239-RMG | AFFF239229 | R1P0168277 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| TYREEQUE | ISAAC | 2:25-cv-12239-RMG | AFFF227556 | R1P0168270 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| GEOFFRIE | COLSON | 2:25-cv-12239-RMG | AFFF190440 | R1P0168235 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| FORREST | EVANS | 2:25-cv-12239-RMG | AFFF160142 | R1P0168254 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| QUAYSHAWN | SAMUELS | 2:25-cv-12239-RMG | AFFF177650 | R1P0168317 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| KENDRIA | BANKS | 2:25-cv-12239-RMG | AFFF128875 | R1P0168220 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| CANDICE | MAY | 2:25-cv-12239-RMG | AFFF175584 | R1P0168285 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| MARK | EGHAN | 2:25-cv-12239-RMG | AFFF158631 | R1P0168252 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| SHALONDA | GIPSON | 2:25-cv-12239-RMG | AFFF165492 | R1P0168264 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| ALYCIA | UPSHAW | 2:25-cv-12239-RMG | AFFF135343 | R1P0168340 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| STACEY | POUGH | 2:25-cv-12239-RMG | AFFF146860 | R1P0168308 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| JENNIFER | OGRODNICK | 2:25-cv-12239-RMG | AFFF166317 | R1P0168300 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| DEREK | LIGHTELL | 2:25-cv-12239-RMG | AFFF174098 | R1P0168283 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| CAROLYN | ELLIS | 2:25-cv-12239-RMG | AFFF179807 | R1P0168253 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| KEITH | MORGAN | 2:25-cv-12239-RMG | AFFF147083 | R1P0168295 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| EDWARD | PIKE | 2:25-cv-12239-RMG | AFFF178107 | R1P0168307 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| VERONICA | SANTIAGO | 2:25-cv-12239-RMG | AFFF205123 | R1P0168318 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| TYWANNA | CAMPBELL | 2:25-cv-12239-RMG | AFFF182430 | R1P0168232 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| TRENEE | TURNER | 2:25-cv-12239-RMG | AFFF150872 | R1P0168338 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| SERENITY | BROWN | 2:25-cv-12239-RMG | AFFF203832 | R1P0168230 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| RONNIE | DINATALE | 2:25-cv-12239-RMG | AFFF134441 | R1P0168248 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| ROBERTO | MEDIO | 2:25-cv-12239-RMG | AFFF208578 | R1P0168288 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| RICHARD | TALAMANTES | 2:25-cv-12239-RMG | AFFF227345 | R1P0168331 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| MONTRALETTE | ADAIR | 2:25-cv-12239-RMG | AFFF151308 | R1P0168215 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| MONIQUE | SCOTT | 2:25-cv-12239-RMG | AFFF228333 | R1P0168321 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| LOUMARION | GILBERT | 2:25-cv-12239-RMG | AFFF203971 | R1P0168263 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| MARQUITA | CUMMINGS | 2:25-cv-12239-RMG | AFFF187431 | R1P0168239 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| LENIA | DIXON | 2:25-cv-12239-RMG | AFFF222593 | R1P0168250 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| KATRICE | FREEMAN | 2:25-cv-12239-RMG | AFFF146968 | R1P0168259 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| IASHA | EVANS | 2:25-cv-12239-RMG | AFFF181947 | R1P0168255 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| HALEY | MILES | 2:25-cv-12239-RMG | AFFF230338 | R1P0168290 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| GREGORY | SHEPHERD | 2:25-cv-12239-RMG | AFFF190318 | R1P0168323 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| GIERRA | BENSON | 2:25-cv-12239-RMG | AFFF245371 | R1P0168223 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| DARRIUS | PETTIES | 2:25-cv-12239-RMG | AFFF219688 | R1P0168306 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| CHRISTINE | OTTO | 2:25-cv-12239-RMG | AFFF182028 | R1P0168302 | | KS | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| CHIMERE | MILLER | 2:25-cv-12239-RMG | AFFF213910 | R1P0168291 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| AJAHNAE | PADGETT | 2:25-cv-12239-RMG | AFFF179059 | R1P0168303 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| TONYA | GREEN | 2:25-cv-11763-RMG | AFFF069136 | R1P0164636 | | CA | Motley Rice LLC | 8/29/2025 | Yes | No | No |
| MAXINE | MCNEILL | 2:25-cv-11794-RMG | AFFF113739 | R1P0164664 | | | Motley Rice LLC | 8/29/2025 | Yes | No | No |
| LONNIE | SCHWIRTLICH | 2:25-cv-11794-RMG | AFFF097285 | R1P0164666 | | TX | Motley Rice LLC | 8/29/2025 | Yes | No | No |
| MARAIA | SHORT | 2:25-cv-11794-RMG | AFFF043111 | R1P0164667 | | | Motley Rice LLC | 8/29/2025 | Yes | No | No |
| ALBERT | GRIMSLEY | 2:25-cv-11941-RMG | AFFF122118 | R1P0164628 | | | Motley Rice LLC | 9/3/2025 | Yes | No | No |
| JEFFREY | MALEK | 2:25-cv-12006-RMG | AFFF072733 | R1P0164643 | | CA | Motley Rice LLC | 9/3/2025 | Yes | No | No |
| EDWARD | LOPES | 2:25-cv-12006-RMG | AFFF059174 | R1P0164642 | | MA | Motley Rice LLC | 9/3/2025 | Yes | No | No |
| MARK | VOGEL | 2:25-cv-12006-RMG | AFFF059428 | R1P0164648 | | MN | Motley Rice LLC | 9/3/2025 | Yes | No | No |
| JUSTIN | BINNION | 2:25-cv-12150-RMG | AFFF097092 | R1P0164651 | | TX | Motley Rice LLC | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAHID | KAMAL | 2:25-cv-12150-RMG | AFFF084348 | R1P0164655 | | NY | Motley Rice LLC | 9/4/2025 | Yes | No | No |
| EVA | VALDEZ | 2:25-cv-08391-RMG | AFFF041201 | R1P0184383 | | | Mucerino Law, PLLC | 7/24/2025 | Yes | No | No |
| FLOYD | ALEXANDER | 2:25-cv-08687-RMG | AFFF124180 | R1P0184523 | | | Mucerino Law, PLLC | 7/28/2025 | Yes | No | No |
| CHAUNCEY | DICKERSON | 2:25-cv-09151-RMG | AFFF072586 | R1P0185260 | | | Mucerino Law, PLLC | 7/30/2025 | Yes | No | No |
| ELAINE | LONG | 2:25-cv-09339-RMG | AFFF116953 | R1P0186054 | | | Mucerino Law, PLLC | 7/31/2025 | Yes | No | No |
| CRYSTAL | BYRD | 2:25-cv-11965-RMG | AFFF200325 | R1P0163795 | | SC | Mucerino Law, PLLC | 9/3/2025 | Yes | No | No |
| JIMMIE | COLLIER | 2:25-cv-11965-RMG | AFFF135203 | R1P0163796 | | TX | Mucerino Law, PLLC | 9/3/2025 | Yes | No | No |
| CHARLES | NASH | 2:25-cv-11982-RMG | AFFF241095 | R1P0166234 | | NC | Mucerino Law, PLLC | 9/3/2025 | Yes | No | No |
| LARRY | NAVILLE | 2:25-cv-12049-RMG | AFFF181835 | R1P0163797 | | FL | Mucerino Law, PLLC | 9/3/2025 | Yes | No | No |
| MARY | SERNA | 2:25-cv-12201-RMG | AFFF164980 | R1P0163799 | | NM | Mucerino Law, PLLC | 9/4/2025 | Yes | No | No |
| NELVA | SARRIA | 2:25-cv-11238-RMG | AFFF232125 | R1P0152999 | | LA | Napoli Shkolnik | 8/20/2025 | Yes | No | No |
| CRAIG | SMITH | 2:25-cv-11238-RMG | AFFF130661 | R1P0153002 | | LA | Napoli Shkolnik | 8/20/2025 | Yes | No | No |
| ANTHONY | HOLLEY | 2:25-cv-11238-RMG | AFFF180201 | R1P0152990 | | LA | Napoli Shkolnik | 8/20/2025 | Yes | No | No |
| GEORGE | JANSON | 2:25-cv-11238-RMG | AFFF137406 | R1P0153011 | | MA | Napoli Shkolnik | 8/20/2025 | Yes | No | No |
| OLIVIA | MADISE | 2:25-cv-11238-RMG | AFFF126687 | R1P0152993 | | LA | Napoli Shkolnik | 8/20/2025 | Yes | No | No |
| MARY | DEVINCENTIS | 2:25-cv-11238-RMG | AFFF248384 | R1P0153010 | | MA | Napoli Shkolnik | 8/20/2025 | Yes | No | No |
| CHRIS | HARRIS | 2:25-cv-11238-RMG | AFFF194846 | R1P0153021 | | MD | Napoli Shkolnik | 8/20/2025 | Yes | No | No |
| ALBERTINA | BRUCE | 2:25-cv-11238-RMG | AFFF234501 | R1P0153006 | | MA | Napoli Shkolnik | 8/20/2025 | Yes | No | No |
| LORI | SOUTHERN | 2:25-cv-11272-RMG | AFFF191565 | R1P0153043 | | MS | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| ALLEN | HORN | 2:25-cv-11272-RMG | AFFF221490 | R1P0153048 | | MT | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| THOMAS | MAUNEY | 2:25-cv-11272-RMG | AFFF198275 | R1P0153037 | | MS | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| THEODORE | DEMONTINEY | 2:25-cv-11272-RMG | AFFF227527 | R1P0153045 | | MT | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| JANICE | GRANTHAM | 2:25-cv-11272-RMG | AFFF213545 | R1P0153032 | | MS | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| JOHN | FRANCHINA | 2:25-cv-11278-RMG | AFFF174465 | R1P0153114 | | FL | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| ALFONSO | GARDNER | 2:25-cv-11278-RMG | AFFF231360 | R1P0153118 | | FL | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| SEBRINA | BELONY | 2:25-cv-11278-RMG | AFFF213388 | R1P0153091 | | FL | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| MEARIL | MINOR | 2:25-cv-11280-RMG | AFFF176661 | R1P0153168 | | CA | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| SHAHROKH | MOSHIRI | 2:25-cv-11280-RMG | AFFF179226 | R1P0153173 | | CA | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| TINA | PIRIS | 2:25-cv-11280-RMG | AFFF162874 | R1P0153179 | | CA | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| LOURDES | RAMIEREZ | 2:25-cv-11280-RMG | AFFF199297 | R1P0153183 | | CA | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| ROBERT | KLUGE | 2:25-cv-11280-RMG | AFFF144749 | R1P0153156 | | CA | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| GLORIA | LADNER | 2:25-cv-11280-RMG | AFFF157993 | R1P0153158 | | CA | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| TRACY | GESCHWIND | 2:25-cv-11280-RMG | AFFF229579 | R1P0153142 | | CA | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| JEREMY | HARDY | 2:25-cv-11280-RMG | AFFF188361 | R1P0153146 | | CA | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| QUATON | EDWARD | 2:25-cv-11292-RMG | AFFF185782 | R1P0153193 | | IL | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| REGINA | RYNER | 2:25-cv-11301-RMG | AFFF213833 | R1P0153269 | | IA | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| JEREMIAH | SMARTT | 2:25-cv-11301-RMG | AFFF244616 | R1P0153255 | | GA | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| KENT | PAVELKO | 2:25-cv-11301-RMG | AFFF207454 | R1P0153267 | | IA | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| TOMMY | LEFTWICH | 2:25-cv-11301-RMG | AFFF137489 | R1P0153266 | | IA | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| JEFFREY | BENTLEY | 2:25-cv-11301-RMG | AFFF142005 | R1P0153276 | | ID | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| JOE | LANG | 2:25-cv-11301-RMG | AFFF245706 | R1P0153265 | | IA | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| SUZANNE | RUSSELL | 2:25-cv-11310-RMG | AFFF183037 | R1P0153308 | | NY | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| NICHOLAS | SCAVONE | 2:25-cv-11310-RMG | AFFF186102 | R1P0153311 | | NY | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| JOHN | OSHAUGHNESSY | 2:25-cv-11310-RMG | AFFF209502 | R1P0153299 | | NY | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| LOIS | PRATT | 2:25-cv-11310-RMG | AFFF235885 | R1P0153305 | | NY | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| YVES | PHILIPPE | 2:25-cv-11310-RMG | AFFF170163 | R1P0153287 | | NY | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| ALLEN | LUISO | 2:25-cv-11310-RMG | AFFF216376 | R1P0153290 | | NY | Napoli Shkolnik | 8/21/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PATRICK | MCCRORY | 2:25-cv-11310-RMG | AFFF157488 | R1P0153292 | | NY | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| WILLIAM | MCCALLUM | 2:25-cv-11310-RMG | AFFF183562 | R1P0153291 | | NY | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| JERRI | DEARDS | 2:25-cv-11310-RMG | AFFF144223 | R1P0153329 | | OH | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| JAMES | BAFFONI | 2:25-cv-11310-RMG | AFFF150371 | R1P0153322 | | OH | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| JASON | VANETTEN | 2:25-cv-11313-RMG | AFFF232009 | R1P0153372 | | KY | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| TONY | MCDOWELL | 2:25-cv-11313-RMG | AFFF128664 | R1P0153336 | | IN | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| BETH | MURRAY | 2:25-cv-11313-RMG | AFFF169705 | R1P0153337 | | IN | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| CHRISTINA | POPE | 2:25-cv-11313-RMG | AFFF215242 | R1P0153371 | | KY | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| PAUL | HOWERTON | 2:25-cv-11313-RMG | AFFF173186 | R1P0153349 | | KS | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| CHARITY | KELLER | 2:25-cv-11313-RMG | AFFF173689 | R1P0153365 | | KY | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| CONNIE | KOSTICK | 2:25-cv-11313-RMG | AFFF226756 | R1P0153333 | | IN | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| CRISTIANO | MABUNDA | 2:25-cv-11313-RMG | AFFF193070 | R1P0153368 | | KY | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| FELISHA | MASON | 2:25-cv-11313-RMG | AFFF126290 | R1P0153352 | | KS | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| ROBERT | WITKOWSKY | 2:25-cv-11317-RMG | AFFF193635 | R1P0153390 | | NJ | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| CHARLIE | WIMBUSH | 2:25-cv-11317-RMG | AFFF187407 | R1P0153389 | | NJ | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| DAWNMARIE | THURLOW | 2:25-cv-11317-RMG | AFFF244049 | R1P0107569 | | NV | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| STEPHEN | WASHINGTON | 2:25-cv-11317-RMG | AFFF184665 | R1P0153403 | | NV | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| CATALINA | LILES | 2:25-cv-11317-RMG | AFFF235625 | R1P0153393 | | NM | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| ROBERT | DESIMONE | 2:25-cv-11317-RMG | AFFF133304 | R1P0153423 | | NY | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| ERIC | DURDEN | 2:25-cv-11317-RMG | AFFF223517 | R1P0153425 | | NY | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| DION | FORD | 2:25-cv-11317-RMG | AFFF169857 | R1P0153428 | | NY | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| MICHAEL | ALTIERI | 2:25-cv-11317-RMG | AFFF137706 | R1P0153407 | | NY | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| LUCKY | PEARSON | 2:25-cv-11318-RMG | AFFF135390 | R1P0153473 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| ADAM | JANNIK | 2:25-cv-11318-RMG | AFFF157434 | R1P0153454 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| LORETTA | MCBROOM | 2:25-cv-11318-RMG | AFFF178425 | R1P0153461 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| LISA | ERRAZURIZ | 2:25-cv-11318-RMG | AFFF215932 | R1P0153440 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| ELIAZAR | GONZALEZ | 2:25-cv-11318-RMG | AFFF167613 | R1P0153444 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| STANLEY | GINES | 2:25-cv-11318-RMG | AFFF222513 | R1P0153443 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| RITA | CASAREZ | 2:25-cv-11318-RMG | AFFF215588 | R1P0153433 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| LEE | CONNER | 2:25-cv-11318-RMG | AFFF153481 | R1P0105962 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| PAUL | RUSSO | 2:25-cv-11326-RMG | AFFF138708 | R1P0153502 | | PA | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| ALEN | SHAW | 2:25-cv-11326-RMG | AFFF232703 | R1P0153503 | | PA | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| BARBARA | MCKENNEY | 2:25-cv-11326-RMG | AFFF185468 | R1P0153508 | | RI | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| AARON | NICKERSON | 2:25-cv-11326-RMG | AFFF137631 | R1P0153497 | | PA | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| PAUL | PENNY | 2:25-cv-11326-RMG | AFFF222683 | R1P0153499 | | PA | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| RICK | LIVERMORE | 2:25-cv-11326-RMG | AFFF162130 | R1P0153493 | | PA | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| DAVID | BRESHOCK | 2:25-cv-11326-RMG | AFFF193418 | R1P0153480 | | PA | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| MARK | CHERNEK | 2:25-cv-11326-RMG | AFFF237047 | R1P0153481 | | PA | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| ANTHONY | CORMIER | 2:25-cv-11326-RMG | AFFF139737 | R1P0153507 | | RI | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| KARL | STAPP | 2:25-cv-11327-RMG | AFFF167885 | R1P0153528 | | SC | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| JACOB | BROEKHOVEN | 2:25-cv-11327-RMG | AFFF136256 | R1P0153545 | | TN | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| TAMMY | BRUNDIGE | 2:25-cv-11327-RMG | AFFF157329 | R1P0153554 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| FRED | BROWN | 2:25-cv-11327-RMG | AFFF199925 | R1P0153553 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| SIMPSON | CAMPBELL | 2:25-cv-11327-RMG | AFFF177922 | R1P0153557 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| DOMINIQUE | CARTER | 2:25-cv-11327-RMG | AFFF178658 | R1P0153558 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| CHERYL | CAMMON | 2:25-cv-11327-RMG | AFFF157023 | R1P0153556 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| LAVEEDA | LEFLORE | 2:25-cv-11327-RMG | AFFF214397 | R1P0153537 | | TN | Napoli Shkolnik | 8/22/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROLAND | MCRAE | 2:25-cv-11330-RMG | AFFF142013 | R1P0153570 | | OH | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| SHAWN | POE | 2:25-cv-11330-RMG | AFFF130833 | R1P0153600 | | OR | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| GEORGE | REMPEL | 2:25-cv-11330-RMG | AFFF194114 | R1P0153573 | | OH | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| CHARLES | MCCORMACK | 2:25-cv-11330-RMG | AFFF185304 | R1P0153587 | | OK | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| KIMBERLY | EGGERS | 2:25-cv-11330-RMG | AFFF133432 | R1P0153559 | | OH | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| RONALD | GANN | 2:25-cv-11330-RMG | AFFF158271 | R1P0153593 | | OR | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| SUZANNE | HAEGELE | 2:25-cv-11330-RMG | AFFF141340 | R1P0153562 | | OH | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| DOUG | ALM | 2:25-cv-11330-RMG | AFFF248904 | R1P0153590 | | OR | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| DERMAN | SINGLETON | 2:25-cv-11337-RMG | AFFF237073 | R1P0153606 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| MITCHELL | RING | 2:25-cv-11337-RMG | AFFF188193 | R1P0153619 | | UT | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| IASIA | ABERASTURI | 2:25-cv-11337-RMG | AFFF221994 | R1P0153622 | | VA | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| MERRIT | BURKHART | 2:25-cv-11337-RMG | AFFF174471 | R1P0153625 | | VA | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| GERALD | WILHELME | 2:25-cv-11338-RMG | AFFF218190 | R1P0153677 | | WI | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| GENE | SHEFLAND | 2:25-cv-11338-RMG | AFFF239132 | R1P0153672 | | WI | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| JOANN | STEPHENS | 2:25-cv-11338-RMG | AFFF215625 | R1P0153675 | | WI | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| YVONNE | HETCHLER | 2:25-cv-11338-RMG | AFFF143994 | R1P0153666 | | WI | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| ROBERT | LOCATI | 2:25-cv-11338-RMG | AFFF166870 | R1P0153650 | | WA | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| JOHN | EVJE | 2:25-cv-11338-RMG | AFFF179518 | R1P0153645 | | WA | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| MICHAEL | GUSTAFSON | 2:25-cv-11338-RMG | AFFF132888 | R1P0153647 | | WA | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| JAMES | BRAUNSCHWEIG | 2:25-cv-11338-RMG | AFFF125116 | R1P0153658 | | WI | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| MICHAEL | SUTTER | 2:25-cv-11343-RMG | AFFF160074 | R1P0153723 | | AR | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| DAVID | PETTUS | 2:25-cv-11343-RMG | AFFF206956 | R1P0153702 | | AL | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| JAMES | LATHROP | 2:25-cv-11343-RMG | AFFF226457 | R1P0153694 | | AL | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| TIMOTHY | MCLACHLAN | 2:25-cv-11349-RMG | AFFF200676 | R1P0153734 | | AZ | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| ANGELO | LUCHINI | 2:25-cv-11349-RMG | AFFF192333 | R1P0153732 | | AZ | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| THOMAS | BUCKINGHAM | 2:25-cv-11349-RMG | AFFF225814 | R1P0153747 | | CA | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| KEVIN | TINDALL | 2:25-cv-11354-RMG | AFFF139009 | R1P0153788 | | NE | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| MARY | MCLENDON | 2:25-cv-11354-RMG | AFFF181850 | R1P0153763 | | NC | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| JOHNNIE | MONK | 2:25-cv-11354-RMG | AFFF159576 | R1P0153764 | | NC | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| JAMES | ESTUPINAN | 2:25-cv-11354-RMG | AFFF178254 | R1P0153803 | | NJ | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| GLENN | WALLEN | 2:25-cv-11365-RMG | AFFF142222 | R1P0153823 | | MN | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| ARTHUR | PATRICK | 2:25-cv-11365-RMG | AFFF134203 | R1P0153837 | | MO | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| AVON | LYNCH | 2:25-cv-11365-RMG | AFFF228079 | R1P0153834 | | MO | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| JOHN | GLENN | 2:25-cv-11365-RMG | AFFF152383 | R1P0153829 | | MO | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| WILLIAM | KERAKOS | 2:25-cv-11365-RMG | AFFF160087 | R1P0153816 | | MN | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| MIKEL | SKINNER | 2:25-cv-11366-RMG | AFFF169791 | R1P0153881 | | FL | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| NICHOLAS | TORRES | 2:25-cv-11366-RMG | AFFF207482 | R1P0153889 | | FL | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| MARTIN | TURKIN | 2:25-cv-11366-RMG | AFFF200336 | R1P0153892 | | FL | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| VICTORIA | VALIANTE | 2:25-cv-11366-RMG | AFFF168483 | R1P0153893 | | FL | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| EVELYN | VICENTY | 2:25-cv-11366-RMG | AFFF213799 | R1P0153860 | | FL | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| ANGELO | PEDROSA | 2:25-cv-11366-RMG | AFFF234191 | R1P0153872 | | FL | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| MATTHEW | LIKINS | 2:25-cv-11366-RMG | AFFF125554 | R1P0153851 | | FL | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| ALBERT | RUTLEDGE | 2:25-cv-11373-RMG | AFFF153488 | R1P0153908 | | CA | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| RONALD | SOICH | 2:25-cv-11373-RMG | AFFF135432 | R1P0153939 | | CO | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| ANDREW | SOMMERS | 2:25-cv-11373-RMG | AFFF227700 | R1P0153916 | | CA | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| GREGG | MARTIN | 2:25-cv-11373-RMG | AFFF190422 | R1P0153935 | | CO | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| GARY | DIAMOND | 2:25-cv-11373-RMG | AFFF214281 | R1P0153944 | | CT | Napoli Shkolnik | 8/22/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOMMY | SHINN | 2:25-cv-11374-RMG | AFFF186560 | R1P0153987 | | MI | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| BLAKE | SPITZ | 2:25-cv-11374-RMG | AFFF209143 | R1P0153989 | | MI | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| CYNTHIA | STRZYZEWSKI | 2:25-cv-11374-RMG | AFFF152634 | R1P0153991 | | MI | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| OSHAY | HOWARD | 2:25-cv-11374-RMG | AFFF149708 | R1P0153972 | | MI | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| MARK | LAWECKI | 2:25-cv-11374-RMG | AFFF138280 | R1P0153977 | | MI | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| DAVID | BROCKWAY | 2:25-cv-11374-RMG | AFFF166852 | R1P0153958 | | MI | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| CICERO | BYNUM | 2:25-cv-11374-RMG | AFFF213830 | R1P0153960 | | MI | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| MARTIN | BLACK | 2:25-cv-11519-RMG | AFFF158072 | R1P0154026 | | IL | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| ANNIE | BLACKBURN | 2:25-cv-11519-RMG | AFFF140500 | R1P0154028 | | MS | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| APRIL | BLACKMAN | 2:25-cv-11519-RMG | AFFF139535 | R1P0154029 | | MS | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| CHRISTOPHER | BILBO | 2:25-cv-11519-RMG | AFFF249803 | R1P0154014 | | VA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| TRACY | BILLINGSLEY | 2:25-cv-11519-RMG | AFFF173845 | R1P0154015 | | NM | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| CHRISTINE | BLAIR | 2:25-cv-11519-RMG | AFFF166828 | R1P0154032 | | VA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| TENNILLE | BETTY | 2:25-cv-11519-RMG | AFFF142576 | R1P0154009 | | FL | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| JENNELL | BINION | 2:25-cv-11519-RMG | AFFF164879 | R1P0154020 | | CA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| ALAN | BJERKNESS | 2:25-cv-11519-RMG | AFFF205474 | R1P0154024 | | CA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| PHILLIP | BLODGETT | 2:25-cv-11519-RMG | AFFF205250 | R1P0154041 | | IL | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| CATHERINE | BLOOM | 2:25-cv-11519-RMG | AFFF154266 | R1P0154042 | | FL | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| EVA | BLOOM | 2:25-cv-11519-RMG | AFFF199116 | R1P0154043 | | FL | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| LYNETTE | BLACK | 2:25-cv-11519-RMG | AFFF135722 | R1P0154025 | | TN | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| NANCY | BOUCHEREAU | 2:25-cv-11519-RMG | AFFF128147 | R1P0154062 | | NY | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| DAVID | BOLT | 2:25-cv-11519-RMG | AFFF158826 | R1P0154049 | | NE | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| NATASHA | BLOCKSON | 2:25-cv-11519-RMG | AFFF212120 | R1P0154040 | | GA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| LISA | BOYNE | 2:25-cv-11519-RMG | AFFF211378 | R1P0154071 | | MA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| SANDRA | BOVENDER | 2:25-cv-11519-RMG | AFFF157632 | R1P0154064 | | NC | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| JACOB | BOYD | 2:25-cv-11519-RMG | AFFF240506 | R1P0154067 | | CA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| AMANDA | BRADFORD | 2:25-cv-11519-RMG | AFFF248953 | R1P0154073 | | IL | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| JASON | BOYER | 2:25-cv-11519-RMG | AFFF221353 | R1P0154069 | | PA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| MARK | BONDS | 2:25-cv-11519-RMG | AFFF191256 | R1P0154051 | | AL | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| MELISSA | BOGEY | 2:25-cv-11519-RMG | AFFF224940 | R1P0154045 | | NC | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| MIKE | BOHART | 2:25-cv-11519-RMG | AFFF192374 | R1P0154046 | | KY | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| LAQUITTA | BOLDEN | 2:25-cv-11519-RMG | AFFF147475 | R1P0154047 | | IL | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| LAURA | MCCAY | 2:25-cv-11530-RMG | AFFF238661 | R1P0154130 | | AL | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| CHUCK | BREWER | 2:25-cv-11530-RMG | AFFF239483 | R1P0154086 | | TX | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| SHANNON | BREWSTER | 2:25-cv-11530-RMG | AFFF237387 | R1P0154087 | | CA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| KRISTIE | BRASHER | 2:25-cv-11530-RMG | AFFF211775 | R1P0154083 | | AL | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| JEOFFREY | BRANCH | 2:25-cv-11530-RMG | AFFF172261 | R1P0154079 | | TX | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| LAURIE | BROWN | 2:25-cv-11530-RMG | AFFF157725 | R1P0154111 | | VA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| MARY | BROCKETT | 2:25-cv-11530-RMG | AFFF145792 | R1P0154095 | | NY | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| CHARLOTT | BUCKLES | 2:25-cv-11530-RMG | AFFF195492 | R1P0154127 | | CO | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| HENRY | BUCKNER | 2:25-cv-11530-RMG | AFFF141547 | R1P0154129 | | LA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| ANITA | BURROWS | 2:25-cv-11530-RMG | AFFF166812 | R1P0154143 | | | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| KAREN | BURLESON | 2:25-cv-11530-RMG | AFFF130682 | R1P0154138 | | FL | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| PAULINE | BROWN | 2:25-cv-11530-RMG | AFFF192035 | R1P0154114 | | NY | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| ANTHONY | BUBUTIEVSKI | 2:25-cv-11530-RMG | AFFF178169 | R1P0154124 | | NY | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| ROY | BURNETT | 2:25-cv-11530-RMG | AFFF229152 | R1P0154141 | | TX | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| BRENDA | BURNETTE | 2:25-cv-11530-RMG | AFFF210945 | R1P0154142 | | MN | Napoli Shkolnik | 8/26/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ERNEST | BROWN | 2:25-cv-11530-RMG | AFFF216647 | R1P0154105 | | NC | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| HELEN | BROWN-RAINWATER | 2:25-cv-11530-RMG | AFFF201991 | R1P0154119 | | GA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| EDWARD | BURDETTE | 2:25-cv-11530-RMG | AFFF238241 | R1P0154133 | | SC | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| LUCINDA | ASHMAN | 2:25-cv-11538-RMG | AFFF211778 | R1P0154145 | | NJ | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| KRISTINA | BAILEY | 2:25-cv-11538-RMG | AFFF146681 | R1P0154156 | | WA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| MARSHA | BANKS-HARRELL | 2:25-cv-11538-RMG | AFFF178362 | R1P0154170 | | TX | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| RICK | BARLOW | 2:25-cv-11538-RMG | AFFF165381 | R1P0154172 | | IN | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| DEBORAH | BATTLE | 2:25-cv-11538-RMG | AFFF134850 | R1P0154185 | | TX | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| ANITA | BARNES | 2:25-cv-11538-RMG | AFFF196733 | R1P0154173 | | FL | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| REBECCA | BAXTER | 2:25-cv-11538-RMG | AFFF139350 | R1P0154188 | | TX | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| AMY | BEATTY | 2:25-cv-11538-RMG | AFFF159966 | R1P0154194 | | FL | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| JONPAUL | BEALS | 2:25-cv-11538-RMG | AFFF194270 | R1P0154190 | | WV | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| RICHARD | BAXTER | 2:25-cv-11538-RMG | AFFF222204 | R1P0154189 | | NY | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| KATRINA | BENGE | 2:25-cv-11538-RMG | AFFF127457 | R1P0154206 | | IN | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| SHAKIA | BARNETT | 2:25-cv-11538-RMG | AFFF188016 | R1P0154177 | | OK | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| RAHAMEEM | BEN-ISRAEL | 2:25-cv-11538-RMG | AFFF210256 | R1P0154207 | | IL | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| ERICA | BECK | 2:25-cv-11538-RMG | AFFF129343 | R1P0154195 | | FL | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| SAMANTHA | BELL | 2:25-cv-11538-RMG | AFFF194868 | R1P0154201 | | TN | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| VICTORIA | BELL | 2:25-cv-11538-RMG | AFFF226359 | R1P0154202 | | GA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| RICHARD | BEGTRUP | 2:25-cv-11538-RMG | AFFF215022 | R1P0154199 | | FL | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| DEMETRIAS | BELLAMY | 2:25-cv-11538-RMG | AFFF136892 | R1P0154204 | | CA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| FRANCIS | BAILEY | 2:25-cv-11538-RMG | AFFF221674 | R1P0154155 | | PA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| CHRISTINE | CRABTREE | 2:25-cv-11542-RMG | AFFF174482 | R1P0154239 | | SC | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| JESSICA | CRANDALL | 2:25-cv-11542-RMG | AFFF212479 | R1P0154242 | | NY | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| DANIEL | CRABTREE | 2:25-cv-11542-RMG | AFFF176851 | R1P0154240 | | CO | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| WYNOTTA | CRAWFORD | 2:25-cv-11542-RMG | AFFF172338 | R1P0154244 | | AL | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| WILLIAM | CREEL | 2:25-cv-11542-RMG | AFFF243010 | R1P0154245 | | MS | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| LYNN | CRIGGLEY | 2:25-cv-11542-RMG | AFFF232035 | R1P0154249 | | IN | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| WILLIAM | CRITTENDEN | 2:25-cv-11542-RMG | AFFF243645 | R1P0154251 | | AL | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| DANIEL | CRETUL | 2:25-cv-11542-RMG | AFFF146969 | R1P0154247 | | FL | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| EALICIA | CRUZ | 2:25-cv-11542-RMG | AFFF221248 | R1P0154259 | | FL | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| MOSES | CUEVAS | 2:25-cv-11542-RMG | AFFF243993 | R1P0154261 | | MT | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| HOLLY | CRUZ | 2:25-cv-11542-RMG | AFFF225724 | R1P0154260 | | TX | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| RUTHENIA | CUFF | 2:25-cv-11542-RMG | AFFF234298 | R1P0154262 | | NC | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| ROSALIND | CURRY | 2:25-cv-11542-RMG | AFFF211143 | R1P0154272 | | NJ | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| KENDRA | CURTIS | 2:25-cv-11542-RMG | AFFF179608 | R1P0154275 | | DE | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| CECIL | COPLEY | 2:25-cv-11542-RMG | AFFF171854 | R1P0154224 | | FL | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| MICHEAL | COWART | 2:25-cv-11542-RMG | AFFF166236 | R1P0154235 | | TX | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| JAMES | CORDELL | 2:25-cv-11542-RMG | AFFF206408 | R1P0154225 | | CA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| AMANDA | COX | 2:25-cv-11542-RMG | AFFF137640 | R1P0154236 | | TX | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| CONNIE | CONNOLLY | 2:25-cv-11542-RMG | AFFF162538 | R1P0154210 | | VA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| AUGUSTENE | COTTON | 2:25-cv-11542-RMG | AFFF159190 | R1P0154231 | | WI | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| PRETRICE | COOKS | 2:25-cv-11542-RMG | AFFF138858 | R1P0154219 | | TX | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| DORIS | COOPER | 2:25-cv-11542-RMG | AFFF229912 | R1P0154220 | | AL | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| SANDRA | COUCH | 2:25-cv-11542-RMG | AFFF136014 | R1P0154232 | | SC | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| MARTHA | COPELAND | 2:25-cv-11542-RMG | AFFF154164 | R1P0154222 | | GA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| KENDRA | CUYLER | 2:25-cv-11545-RMG | AFFF195725 | R1P0154279 | | IN | Napoli Shkolnik | 8/26/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KENNY | CUTBIRTH | 2:25-cv-11545-RMG | AFFF151921 | R1P0154277 | | MO | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| CANDICE | DANIEL | 2:25-cv-11545-RMG | AFFF194686 | R1P0154285 | | TX | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| EMERSON | DAVIS | 2:25-cv-11545-RMG | AFFF215558 | R1P0154296 | | WV | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| JOHN | DAY | 2:25-cv-11545-RMG | AFFF197508 | R1P0154303 | | LA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| FREDERIC | DEBRAY | 2:25-cv-11545-RMG | AFFF176703 | R1P0154307 | | GA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| ESMERALDA | TORRE | 2:25-cv-11545-RMG | AFFF170687 | R1P0154304 | | CA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| ENEIDA | LEON | 2:25-cv-11545-RMG | AFFF247233 | R1P0154305 | | CA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| VICKIE | DAVIS | 2:25-cv-11545-RMG | AFFF247295 | R1P0154302 | | NC | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| TIMOTHY | DEGRAW | 2:25-cv-11545-RMG | AFFF130424 | R1P0154310 | | TN | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| KENNETH | DEHAVEN | 2:25-cv-11545-RMG | AFFF165726 | R1P0154311 | | SC | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| RENEE | DELANE | 2:25-cv-11545-RMG | AFFF220839 | R1P0154312 | | TX | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| ISABELE | DIAZ | 2:25-cv-11545-RMG | AFFF128083 | R1P0154329 | | PA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| ROSA | DEMOCK | 2:25-cv-11545-RMG | AFFF206690 | R1P0154315 | | TX | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| DEBRA | DILLARD | 2:25-cv-11545-RMG | AFFF241085 | R1P0154334 | | MO | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| WILLIAM | DEWBERRY | 2:25-cv-11545-RMG | AFFF202571 | R1P0154326 | | FL | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| MYANA | DIAZ | 2:25-cv-11545-RMG | AFFF128971 | R1P0154330 | | FL | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| CHARLES | DESANTIS | 2:25-cv-11545-RMG | AFFF134505 | R1P0154322 | | LA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| JENNIFER | ABBOTT | 2:25-cv-11553-RMG | AFFF222912 | R1P0154340 | | FL | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| MARCEDES | ADAMS | 2:25-cv-11553-RMG | AFFF197570 | R1P0154345 | | NC | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| JOCELYN | ADAMS | 2:25-cv-11553-RMG | AFFF132402 | R1P0154344 | | FL | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| RICARDO | ALFONSO | 2:25-cv-11553-RMG | AFFF135580 | R1P0154357 | | FL | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| DIANA | ALVAREZ | 2:25-cv-11553-RMG | AFFF125953 | R1P0154367 | | NJ | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| LYDIA | ALVAREZ | 2:25-cv-11553-RMG | AFFF204959 | R1P0154369 | | TX | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| JENNIFER | ANDERSON | 2:25-cv-11553-RMG | AFFF149616 | R1P0154375 | | GA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| ACQUANETTA | ANDERSON | 2:25-cv-11553-RMG | AFFF162460 | R1P0154372 | | NY | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| MAUREEN | ANDERSON | 2:25-cv-11553-RMG | AFFF137539 | R1P0154378 | | FL | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| JOANN | ARCHIBALD | 2:25-cv-11553-RMG | AFFF145306 | R1P0154388 | | MS | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| AMELIA | ARNETT | 2:25-cv-11553-RMG | AFFF126983 | R1P0154391 | | OK | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| ANDREA | ARROYO | 2:25-cv-11553-RMG | AFFF127723 | R1P0154397 | | CT | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| FERNANDO | ARRIAGA | 2:25-cv-11553-RMG | AFFF236590 | R1P0154395 | | TX | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| BARRY | WILKINS | 2:25-cv-11558-RMG | AFFF217384 | R1P0154429 | | MS | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| JOHN | FUSSNECKER | 2:25-cv-11558-RMG | AFFF136699 | R1P0154420 | | NC | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| RHONDA | FREEMAN | 2:25-cv-11558-RMG | AFFF178894 | R1P0154409 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| GUY | GALLAGHER | 2:25-cv-11558-RMG | AFFF146883 | R1P0154422 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| SARAH | GARDNER | 2:25-cv-11558-RMG | AFFF127042 | R1P0154440 | | MO | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| JOHN | GAUDOT | 2:25-cv-11558-RMG | AFFF235006 | R1P0154446 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| VIVALORE | GALLAGHER | 2:25-cv-11558-RMG | AFFF192678 | R1P0154423 | | IA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| SHERI | GARCIA | 2:25-cv-11558-RMG | AFFF247455 | R1P0154437 | | AR | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| BEAU | GALLIPEAU | 2:25-cv-11558-RMG | AFFF238594 | R1P0154426 | | WI | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| KIMBERLY | GALLOWAY | 2:25-cv-11558-RMG | AFFF132759 | R1P0154427 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| JESSICA | GERMAN | 2:25-cv-11558-RMG | AFFF145268 | R1P0154456 | | MO | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| RASHEDDA | FRAZIER | 2:25-cv-11558-RMG | AFFF153495 | R1P0154404 | | OK | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| TROY | GASAWAY | 2:25-cv-11558-RMG | AFFF181545 | R1P0154445 | | IA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| JOSHUA | FREDERICK | 2:25-cv-11558-RMG | AFFF243562 | R1P0154406 | | LA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| BERNARD | GERALD | 2:25-cv-11558-RMG | AFFF166137 | R1P0154453 | | SC | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| BRENDA | GARCIA | 2:25-cv-11558-RMG | AFFF235349 | R1P0154432 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| EDWARD | GEMMELL | 2:25-cv-11558-RMG | AFFF145733 | R1P0154449 | | WI | Napoli Shkolnik | 8/27/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STUART | GESSLEMAN | 2:25-cv-11558-RMG | AFFF193975 | R1P0154457 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| CRISTINE | FREEMAN | 2:25-cv-11558-RMG | AFFF222734 | R1P0154408 | | NM | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| MICHELLE | GIRVEN | 2:25-cv-11558-RMG | AFFF249460 | R1P0154473 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| JOHN | FUNKHOUSER | 2:25-cv-11558-RMG | AFFF136522 | R1P0154418 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| Gardner, Charlot Gardner | | 2:25-cv-11558-RMG | AFFF176614 | R1P0154438 | | MD | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| MARILYN | FORSYTHE | 2:25-cv-11571-RMG | AFFF139065 | R1P0154482 | | MI | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| DANIELLE | GLEBA | 2:25-cv-11571-RMG | AFFF241164 | R1P0154477 | | MA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| PATRICIA | GRIFFIN | 2:25-cv-11571-RMG | AFFF217096 | R1P0154521 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| TAMMIE | GRIFFIN | 2:25-cv-11571-RMG | AFFF199429 | R1P0154522 | | IL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| RITA | GREASON | 2:25-cv-11571-RMG | AFFF138805 | R1P0154510 | | CT | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| CHERYL | GUY | 2:25-cv-11571-RMG | AFFF206760 | R1P0154531 | | LA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| ZACHARY | GOSSETT | 2:25-cv-11571-RMG | AFFF232464 | R1P0154491 | | MS | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| MADDELEN | GONZALEZ | 2:25-cv-11571-RMG | AFFF237788 | R1P0154488 | | NY | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| ALBA | GOLDBERG | 2:25-cv-11571-RMG | AFFF179852 | R1P0154481 | | NV | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| JOSHUA | HABETLER | 2:25-cv-11571-RMG | AFFF183735 | R1P0154535 | | VA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| TERESA | GREENE | 2:25-cv-11571-RMG | AFFF180379 | R1P0154513 | | OK | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| WENDY | GREGAN | 2:25-cv-11571-RMG | AFFF131321 | R1P0154514 | | AR | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| HAYWARD | GREGG | 2:25-cv-11571-RMG | AFFF224160 | R1P0154515 | | DE | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| KRISTAL | GOMEZ | 2:25-cv-11571-RMG | AFFF245875 | R1P0154483 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| SUSAN | GUMINA | 2:25-cv-11571-RMG | AFFF131860 | R1P0154528 | | WI | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| KEVIN | GRAHAM | 2:25-cv-11571-RMG | AFFF184246 | R1P0154496 | | MS | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| TABITHA | GUNTER | 2:25-cv-11571-RMG | AFFF223441 | R1P0154529 | | TN | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| DAVID | GRETH | 2:25-cv-11571-RMG | AFFF130876 | R1P0154516 | | IL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| LINDA | GOODWIN | 2:25-cv-11571-RMG | AFFF170139 | R1P0154489 | | IL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| TIMOTHY | GODDARD | 2:25-cv-11571-RMG | AFFF243926 | R1P0154478 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| LAIRD | GRAMPP | 2:25-cv-11571-RMG | AFFF151467 | R1P0154498 | | OK | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| GLORIA | GRIFFIN | 2:25-cv-11571-RMG | AFFF239246 | R1P0154519 | | SC | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| TERRI | GONTZ | 2:25-cv-11571-RMG | AFFF181595 | R1P0154484 | | SC | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| MARY | HAHN | 2:25-cv-11571-RMG | AFFF159729 | R1P0154537 | | WV | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| JACQUELINE | GRIFFIN | 2:25-cv-11571-RMG | AFFF213478 | R1P0154520 | | AL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| BOBBY | GONZALES | 2:25-cv-11571-RMG | AFFF132620 | R1P0154485 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| QUEENIE | GORDON | 2:25-cv-11571-RMG | AFFF151146 | R1P0154490 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| WILEY | HALE | 2:25-cv-11571-RMG | AFFF127652 | R1P0154541 | | MO | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| MILTON | HALEY | 2:25-cv-11571-RMG | AFFF209528 | R1P0154542 | | ME | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| RYAN | CHAMBLISS | 2:25-cv-11575-RMG | AFFF193569 | R1P0154551 | | IL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| JAMES | CHATMON | 2:25-cv-11575-RMG | AFFF231422 | R1P0154559 | | MD | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| JAMES | CHAVIS | 2:25-cv-11575-RMG | AFFF167911 | R1P0154561 | | WA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| MARY | CAVANAUGH | 2:25-cv-11575-RMG | AFFF181578 | R1P0154548 | | MO | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| TINY | CHANDLER | 2:25-cv-11575-RMG | AFFF164004 | R1P0154555 | | GA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| SHEENA | CHILDRESS | 2:25-cv-11575-RMG | AFFF183814 | R1P0154568 | | GA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| MARVA | CERVANTES | 2:25-cv-11575-RMG | AFFF216983 | R1P0154549 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| BENJAMIN | CHEPENIK | 2:25-cv-11575-RMG | AFFF151536 | R1P0154564 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| ALLAN | CHIQUIN | 2:25-cv-11575-RMG | AFFF150270 | R1P0154570 | | AR | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| LATOYA | CLEMENT | 2:25-cv-11575-RMG | AFFF226996 | R1P0154597 | | NY | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| GARY | CHAPMAN | 2:25-cv-11575-RMG | AFFF239323 | R1P0154557 | | KS | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| CAMERON | CLEVELAND | 2:25-cv-11575-RMG | AFFF129481 | R1P0154598 | | WI | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| EVELYN | CLEVELAND | 2:25-cv-11575-RMG | AFFF142358 | R1P0154599 | | OH | Napoli Shkolnik | 8/27/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JEN | CHRISTENSEN | 2:25-cv-11575-RMG | AFFF231746 | R1P0154573 | | NE | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| CHRISTOPHER | CHIANCONE | 2:25-cv-11575-RMG | AFFF142501 | R1P0154565 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| TERESA | CISNEROS | 2:25-cv-11575-RMG | AFFF237886 | R1P0154580 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| REBECCA | COCHRAN | 2:25-cv-11575-RMG | AFFF144708 | R1P0154602 | | AL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| FRANCES | CLARK | 2:25-cv-11575-RMG | AFFF226134 | R1P0154585 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| DENNIS | PASTORE | 2:25-cv-11578-RMG | AFFF140849 | R1P0154664 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| ROSALYN | BURZYNSKI | 2:25-cv-11578-RMG | AFFF202088 | R1P0154619 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| ANTOINETTE | BUTERA | 2:25-cv-11578-RMG | AFFF161999 | R1P0154621 | | NY | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| TOMMY | BYFORD | 2:25-cv-11578-RMG | AFFF179355 | R1P0154628 | | OK | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| ALYSON | BYLER | 2:25-cv-11578-RMG | AFFF238282 | R1P0154629 | | PA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| FREDDY | BYNUM | 2:25-cv-11578-RMG | AFFF232372 | R1P0154630 | | AR | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| DEBBIE | CARTER | 2:25-cv-11578-RMG | AFFF247841 | R1P0154668 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| ALLISON | CASSISE | 2:25-cv-11578-RMG | AFFF182930 | R1P0154677 | | MI | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| KARA | CARTER | 2:25-cv-11578-RMG | AFFF184367 | R1P0154669 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| RONALD | CATTON | 2:25-cv-11578-RMG | AFFF127450 | R1P0154680 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| NANCY | CARRADINI | 2:25-cv-11578-RMG | AFFF127522 | R1P0154663 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| CODY | CALHOUN | 2:25-cv-11578-RMG | AFFF213475 | R1P0154635 | | AR | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| YVONNE | CARTER | 2:25-cv-11578-RMG | AFFF190509 | R1P0154673 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| JENNIFER | CANONICO | 2:25-cv-11578-RMG | AFFF208869 | R1P0154648 | | PA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| KENNETH | CARROLL | 2:25-cv-11578-RMG | AFFF193897 | R1P0154666 | | MA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| ANGELA | HUDSON | 2:25-cv-11580-RMG | AFFF223739 | R1P0154696 | | AL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| ANDRE | HOSKINS | 2:25-cv-11580-RMG | AFFF187028 | R1P0154681 | | MI | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| MARLYN | HRNR | 2:25-cv-11580-RMG | AFFF159314 | R1P0154691 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| BARRY | HUDSON | 2:25-cv-11580-RMG | AFFF245067 | R1P0154697 | | OK | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| RICHARD | HUDSON | 2:25-cv-11580-RMG | AFFF137476 | R1P0154701 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| SHEILA | HOUSE | 2:25-cv-11580-RMG | AFFF181815 | R1P0154684 | | MO | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| DANIEL | HUNNICUTT | 2:25-cv-11580-RMG | AFFF233679 | R1P0154709 | | NV | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| CINDY | HUMPF | 2:25-cv-11580-RMG | AFFF157808 | R1P0154707 | | NY | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| NORA | HUTSON | 2:25-cv-11580-RMG | AFFF208352 | R1P0154716 | | NC | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| LINDA | IRWIN | 2:25-cv-11580-RMG | AFFF125690 | R1P0154721 | | AL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| SHERRY | IS | 2:25-cv-11580-RMG | AFFF158572 | R1P0154722 | | NC | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| JOE | ISRAEL | 2:25-cv-11580-RMG | AFFF225736 | R1P0154723 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| RICHARD | IRBY | 2:25-cv-11580-RMG | AFFF135368 | R1P0154720 | | NC | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| KATHY | HURST | 2:25-cv-11580-RMG | AFFF165172 | R1P0154714 | | UT | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| SAMI | IBRAHAM | 2:25-cv-11580-RMG | AFFF249275 | R1P0154719 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| YAKEMA | IVY | 2:25-cv-11580-RMG | AFFF153382 | R1P0154724 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| MANZANITA | JONES | 2:25-cv-11586-RMG | AFFF187825 | R1P0154780 | | AL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| LEON | JOINER | 2:25-cv-11586-RMG | AFFF190071 | R1P0154771 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| FELISHA | JOHNSON | 2:25-cv-11586-RMG | AFFF237185 | R1P0154757 | | NC | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| JAMES | JUBANE | 2:25-cv-11586-RMG | AFFF186425 | R1P0154791 | | MD | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| VIRGIL | JONES | 2:25-cv-11586-RMG | AFFF127462 | R1P0154786 | | MS | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| DEXTURE | KEELEY | 2:25-cv-11586-RMG | AFFF160910 | R1P0154803 | | GA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| LYNN | KAUTH | 2:25-cv-11586-RMG | AFFF215548 | R1P0154800 | | KS | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| JUDITH | KAPLAN | 2:25-cv-11586-RMG | AFFF193475 | R1P0154798 | | NY | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| SHIRLEY | KAGEL | 2:25-cv-11586-RMG | AFFF178623 | R1P0154797 | | OK | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| THLHIESHA | LORENOY | 2:25-cv-11593-RMG | AFFF246001 | R1P0154813 | | NV | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| SHARRELL | LOVETT | 2:25-cv-11593-RMG | AFFF229708 | R1P0154815 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STEVEN | MACKLER | 2:25-cv-11593-RMG | AFFF220888 | R1P0154825 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| JONATHAN | LOPEZ | 2:25-cv-11593-RMG | AFFF176032 | R1P0154810 | | KS | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| DONALD | LUM | 2:25-cv-11593-RMG | AFFF186335 | R1P0154817 | | MI | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| GORDON | MALLETT | 2:25-cv-11593-RMG | AFFF190659 | R1P0154834 | | CO | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| DEAN | MARNERIS | 2:25-cv-11593-RMG | AFFF128059 | R1P0154842 | | NY | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| PERLA | MARTIN | 2:25-cv-11593-RMG | AFFF143044 | R1P0154853 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| RACHEL | MALLORY | 2:25-cv-11593-RMG | AFFF229032 | R1P0154835 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| ELIZABETH | MARQUELL | 2:25-cv-11593-RMG | AFFF206884 | R1P0154843 | | IN | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| EDGAR | MERIDA | 2:25-cv-11593-RMG | AFFF248257 | R1P0154839 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| REGINA | MARTELL | 2:25-cv-11593-RMG | AFFF203413 | R1P0154850 | | NH | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| ZACHARY | MARTIGNAGO | 2:25-cv-11593-RMG | AFFF226398 | R1P0154851 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| DAMIAN | MAGNUSON | 2:25-cv-11593-RMG | AFFF231740 | R1P0154828 | | MI | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| SHERRY | MAKELA | 2:25-cv-11593-RMG | AFFF128549 | R1P0154831 | | MN | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| EMILEE | MARRIOTT | 2:25-cv-11593-RMG | AFFF233875 | R1P0154847 | | IL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| RICHARD | MASSA | 2:25-cv-11593-RMG | AFFF235667 | R1P0154859 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| JESSICA | MALDONADO | 2:25-cv-11593-RMG | AFFF247971 | R1P0154833 | | DE | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| OLIVE | NEWBOLD | 2:25-cv-11597-RMG | AFFF227487 | R1P0154902 | | UT | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| TAMMY | EVANS | 2:25-cv-11597-RMG | AFFF174675 | R1P0154866 | | MS | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| PENNY | EVERIST | 2:25-cv-11597-RMG | AFFF241004 | R1P0154867 | | NY | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| ALLISON | EZELL | 2:25-cv-11597-RMG | AFFF223177 | R1P0154869 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| SHANNA | FAUROT | 2:25-cv-11597-RMG | AFFF195043 | R1P0154875 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| MONICA | ESPINOZA | 2:25-cv-11597-RMG | AFFF178273 | R1P0154861 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| KARL | FISCHER | 2:25-cv-11597-RMG | AFFF152033 | R1P0154891 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| SONIA | FERN | 2:25-cv-11597-RMG | AFFF180635 | R1P0154881 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| JULIE | FINCHER | 2:25-cv-11597-RMG | AFFF145281 | R1P0154886 | | NC | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| MARILYN | FELTON | 2:25-cv-11597-RMG | AFFF209568 | R1P0154878 | | MS | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| JONAH | FINGER | 2:25-cv-11597-RMG | AFFF178388 | R1P0154887 | | CO | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| CODY | FISLER | 2:25-cv-11597-RMG | AFFF170757 | R1P0154897 | | OK | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| SHONTAYA | FERGUSON | 2:25-cv-11597-RMG | AFFF221530 | R1P0154880 | | MD | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| RONALD | FOLEY | 2:25-cv-11597-RMG | AFFF127852 | R1P0154913 | | IN | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| THOMAS | FORRESTER | 2:25-cv-11597-RMG | AFFF137301 | R1P0154919 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| PAUL | FIOCCA | 2:25-cv-11597-RMG | AFFF137727 | R1P0154889 | | VA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| ROBERT | FONTELLO | 2:25-cv-11597-RMG | AFFF126416 | R1P0154914 | | VA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| TEDDY | FOSTER | 2:25-cv-11597-RMG | AFFF171741 | R1P0154924 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| KATHLEEN | FLICK | 2:25-cv-11597-RMG | AFFF201352 | R1P0154908 | | PA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| DEBORAH | FORDYCE | 2:25-cv-11597-RMG | AFFF191813 | R1P0154918 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| GONZALES | DOWDELL | 2:25-cv-11612-RMG | AFFF202146 | R1P0154944 | | GA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| WENDOLYN | DONALD | 2:25-cv-11612-RMG | AFFF163818 | R1P0154933 | | AL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| BRENDA | DRAYTON | 2:25-cv-11612-RMG | AFFF168098 | R1P0154949 | | NY | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| VERNA | DUPLECHAIN | 2:25-cv-11612-RMG | AFFF186155 | R1P0154960 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| RUTHER | DURANT | 2:25-cv-11612-RMG | AFFF172138 | R1P0154962 | | SC | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| IAN | DRIES | 2:25-cv-11612-RMG | AFFF153597 | R1P0154953 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| CAROLYN | EAGLES | 2:25-cv-11612-RMG | AFFF220481 | R1P0154968 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| STANFORD | EAGLIN | 2:25-cv-11612-RMG | AFFF133870 | R1P0154969 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| DIANE | DYKSTRA | 2:25-cv-11612-RMG | AFFF137890 | R1P0154967 | | MI | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| JENNIFFER | ELMORE | 2:25-cv-11612-RMG | AFFF214953 | R1P0154987 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| HENRY | EDWARDS | 2:25-cv-11612-RMG | AFFF132593 | R1P0154976 | | MS | Napoli Shkolnik | 8/27/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALISON | ERBETTA | 2:25-cv-11612-RMG | AFFF173311 | R1P0154991 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| LORRAINE | EMPEY | 2:25-cv-11612-RMG | AFFF192362 | R1P0154990 | | MA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| ROGER | ELKINS | 2:25-cv-11612-RMG | AFFF153021 | R1P0154984 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| KRYSTAL | EDWIN | 2:25-cv-11612-RMG | AFFF130513 | R1P0154979 | | SC | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| MELISSA | HENRY | 2:25-cv-11615-RMG | AFFF196284 | R1P0154992 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| MONICA | HENRY | 2:25-cv-11615-RMG | AFFF190876 | R1P0154993 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| Herfindahl, Mary | Herfindahl | 2:25-cv-11615-RMG | AFFF177418 | R1P0155000 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| SOUNA | HEROLIEN | 2:25-cv-11615-RMG | AFFF166159 | R1P0155003 | | AL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| JUDY | HERRING | 2:25-cv-11615-RMG | AFFF153824 | R1P0155004 | | MS | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| SHEILA | HIBL | 2:25-cv-11615-RMG | AFFF175952 | R1P0155007 | | UT | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| LAUREN | HICKS | 2:25-cv-11615-RMG | AFFF197098 | R1P0155010 | | WV | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| CRYSTAL | HINTON | 2:25-cv-11615-RMG | AFFF236689 | R1P0155025 | | MD | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| NELSON | HODGES | 2:25-cv-11615-RMG | AFFF172047 | R1P0155030 | | MO | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| KELLY | HOFFMANN | 2:25-cv-11615-RMG | AFFF209869 | R1P0155034 | | UT | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| EDDIE | HOLCOMB | 2:25-cv-11615-RMG | AFFF134271 | R1P0155036 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| MELODY | HOLLADAY | 2:25-cv-11615-RMG | AFFF161288 | R1P0155040 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| ALICIA | HOLLIDAY | 2:25-cv-11615-RMG | AFFF170224 | R1P0155042 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| GLENN | HOLLINGSWORTH | 2:25-cv-11615-RMG | AFFF150917 | R1P0155045 | | MS | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| PHYLETHIA | HOLMES | 2:25-cv-11615-RMG | AFFF136330 | R1P0155052 | | MI | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| LARAMY | HOLMAN | 2:25-cv-11615-RMG | AFFF221487 | R1P0155049 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| DONALD | HOOKER | 2:25-cv-11615-RMG | AFFF211812 | R1P0155056 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| SHEILA | OBRIEN | 2:25-cv-11616-RMG | AFFF176486 | R1P0155066 | | NC | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| RICKY | OLIVER | 2:25-cv-11616-RMG | AFFF181733 | R1P0155074 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| RAFAEL | ORTEGA | 2:25-cv-11616-RMG | AFFF204470 | R1P0155080 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| KATIE | OUTLAW | 2:25-cv-11616-RMG | AFFF187993 | R1P0155086 | | NC | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| JOHN | PARTHENAKIS | 2:25-cv-11616-RMG | AFFF241809 | R1P0155115 | | VA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| AMANDA | PADGETT | 2:25-cv-11616-RMG | AFFF192320 | R1P0155093 | | OK | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| KATHY | OLDHAM | 2:25-cv-11616-RMG | AFFF224557 | R1P0155071 | | IN | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| PAUL | PEALER | 2:25-cv-11616-RMG | AFFF199617 | R1P0155128 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| NATALIE | PAPALEO | 2:25-cv-11616-RMG | AFFF223049 | R1P0155101 | | PA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| DAYON | PAULINO | 2:25-cv-11616-RMG | AFFF174088 | R1P0155119 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| JIMMY | PAYNE | 2:25-cv-11616-RMG | AFFF217278 | R1P0155123 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| TODD | PARTAIN | 2:25-cv-11616-RMG | AFFF170209 | R1P0155114 | | KY | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| NEIL | PURCELL | 2:25-cv-11616-RMG | AFFF125952 | R1P0155065 | | NY | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| REBA | MASTERJOHN | 2:25-cv-11616-RMG | AFFF169850 | R1P0155112 | | WA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| DENNIS | MARSHALL | 2:25-cv-11616-RMG | AFFF239137 | R1P0155083 | | UT | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| CRAIG | OTTMAN | 2:25-cv-11616-RMG | AFFF131892 | R1P0155084 | | OH | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| DARLENE | SABATINE | 2:25-cv-11652-RMG | AFFF156001 | R1P0155139 | | PA | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| Salley Sr, Michael | Salley | 2:25-cv-11652-RMG | AFFF210461 | R1P0155144 | | IL | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| TRICIA | SALDE | 2:25-cv-11652-RMG | AFFF212288 | R1P0155142 | | CA | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| ISIDORO | SALAS | 2:25-cv-11652-RMG | AFFF233554 | R1P0155140 | | NM | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| GREGORY | SALKELD | 2:25-cv-11652-RMG | AFFF128134 | R1P0155143 | | MI | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| CLAUDIA | SAMPLES | 2:25-cv-11652-RMG | AFFF174975 | R1P0155146 | | LA | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| CHRISTINA | SANCHEZ | 2:25-cv-11652-RMG | AFFF156252 | R1P0155150 | | FL | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| SHANNON | SANCHEZ | 2:25-cv-11652-RMG | AFFF176603 | R1P0155155 | | CA | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| SUE | SANDBERG | 2:25-cv-11652-RMG | AFFF210011 | R1P0155156 | | WA | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| LAVERNE | SANDERS-WIGGINS | 2:25-cv-11652-RMG | AFFF135681 | R1P0155158 | | FL | Napoli Shkolnik | 8/28/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JUDY | SANFORD | 2:25-cv-11652-RMG | AFFF222475 | R1P0155160 | | OK | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| SONYA | SANTANA | 2:25-cv-11652-RMG | AFFF175159 | R1P0155162 | | GA | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| MELANIE | SANCHEZ | 2:25-cv-11652-RMG | AFFF153898 | R1P0155152 | | CO | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| LOURDES | SANTIAGO | 2:25-cv-11652-RMG | AFFF226006 | R1P0155164 | | NY | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| DEREK | SCHMIDT | 2:25-cv-11652-RMG | AFFF194553 | R1P0155176 | | AL | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| JOSEPH | SAWYER | 2:25-cv-11652-RMG | AFFF184253 | R1P0155173 | | TX | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| PATRICIA | SCHMIDT | 2:25-cv-11652-RMG | AFFF159506 | R1P0155178 | | TX | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| EARL | SCOFIELD | 2:25-cv-11652-RMG | AFFF233215 | R1P0155186 | | NY | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| DEBRA | SCOTT | 2:25-cv-11652-RMG | AFFF173475 | R1P0155188 | | NC | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| STEVE | SEBETICH | 2:25-cv-11652-RMG | AFFF143072 | R1P0155198 | | HI | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| ED | SCHWARTZ | 2:25-cv-11652-RMG | AFFF140097 | R1P0155184 | | MI | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| J | SCRUGGS | 2:25-cv-11652-RMG | AFFF164825 | R1P0155194 | | IL | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| ETTA | SCOTT | 2:25-cv-11652-RMG | AFFF133868 | R1P0155189 | | GA | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| MELISSA | SCOTT | 2:25-cv-11652-RMG | AFFF169263 | R1P0155193 | | TX | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| LARITA | SEALES | 2:25-cv-11652-RMG | AFFF213113 | R1P0155196 | | MS | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| GRATTON | SEALOCK | 2:25-cv-11652-RMG | AFFF159130 | R1P0155197 | | WA | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| CAROLE | LEMON | 2:25-cv-11654-RMG | AFFF185128 | R1P0155227 | | FL | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| SHERRY | LINDSAY | 2:25-cv-11654-RMG | AFFF182448 | R1P0155252 | | SC | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| JOHN | LITTON | 2:25-cv-11654-RMG | AFFF225631 | R1P0155264 | | AL | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| LINDSEY | LEATHERWOOD-PRESSEY | 2:25-cv-11654-RMG | AFFF197518 | R1P0155210 | | GA | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| JUSTIEN | LEFEBRE | 2:25-cv-11654-RMG | AFFF193169 | R1P0155221 | | CO | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| CRYSTAL | LEAVITT | 2:25-cv-11654-RMG | AFFF140175 | R1P0155211 | | UT | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| JOANNEL | CLAIR | 2:25-cv-11654-RMG | AFFF201308 | R1P0155240 | | FL | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| CLAIRE | LEUGERS | 2:25-cv-11654-RMG | AFFF166126 | R1P0155239 | | OH | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| PHILIP | LINK | 2:25-cv-11654-RMG | AFFF174534 | R1P0155254 | | AR | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| LINDA | LIPKEY | 2:25-cv-11654-RMG | AFFF201626 | R1P0155257 | | FL | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| JENNIFER | LOCANTORE | 2:25-cv-11654-RMG | AFFF239147 | R1P0155266 | | NC | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| MARSHA | LONG | 2:25-cv-11654-RMG | AFFF159766 | R1P0155276 | | AL | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| STEPHANIE | LEIGH | 2:25-cv-11654-RMG | AFFF234338 | R1P0155222 | | MN | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| RAYMOND | LEONARD | 2:25-cv-11654-RMG | AFFF190270 | R1P0155234 | | PA | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| ANDREA | LEJEUNE | 2:25-cv-11654-RMG | AFFF225430 | R1P0155224 | | TX | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| ASENATI | LEMAMEA | 2:25-cv-11654-RMG | AFFF227599 | R1P0155226 | | HI | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| MAX | LINDEMANN | 2:25-cv-11654-RMG | AFFF238982 | R1P0155251 | | IL | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| CAROL | LOGAN | 2:25-cv-11654-RMG | AFFF211807 | R1P0155271 | | FL | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| KEVIN | LITTLEJOHN | 2:25-cv-11654-RMG | AFFF219092 | R1P0155263 | | NY | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| ROBIN | HEINEY | 2:25-cv-11660-RMG | AFFF137214 | R1P0155334 | | NY | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| EVELYN | HEMINGWAY | 2:25-cv-11660-RMG | AFFF228326 | R1P0155339 | | FL | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| FRANCISCA | HAMILTON | 2:25-cv-11660-RMG | AFFF243370 | R1P0155280 | | CA | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| TYION | HARRIS | 2:25-cv-11660-RMG | AFFF222423 | R1P0155311 | | IA | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| JONI | HANNIGAN | 2:25-cv-11660-RMG | AFFF195645 | R1P0155288 | | FL | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| THOMAS | HEDBERG | 2:25-cv-11660-RMG | AFFF156372 | R1P0155330 | | MN | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| ANNTIONET | HAYNEA | 2:25-cv-11660-RMG | AFFF144270 | R1P0155326 | | OK | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| PAMELA | HEDGEPETH | 2:25-cv-11660-RMG | AFFF181030 | R1P0155331 | | NC | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| RENEE | HARNED | 2:25-cv-11660-RMG | AFFF241595 | R1P0155304 | | WY | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| FELICIA | HARRELL | 2:25-cv-11660-RMG | AFFF223877 | R1P0155305 | | GA | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| CANDICE | MCDONALD | 2:25-cv-11661-RMG | AFFF176124 | R1P0155382 | | CA | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| DOUGLAS | MCGLINCHEY | 2:25-cv-11661-RMG | AFFF147103 | R1P0155384 | | WA | Napoli Shkolnik | 8/28/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHANDA | MCGREGOR | 2:25-cv-11661-RMG | AFFF196932 | R1P0155386 | | AL | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| LOUIE | MCILWAIN | 2:25-cv-11661-RMG | AFFF134046 | R1P0155387 | | MS | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| CLARA | MCMANUS | 2:25-cv-11661-RMG | AFFF186646 | R1P0155391 | | NY | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| MARGOT | MCNAMARA | 2:25-cv-11661-RMG | AFFF233411 | R1P0155392 | | ME | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| VICKY | MCNEECE | 2:25-cv-11661-RMG | AFFF225006 | R1P0155393 | | IN | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| KATHERINE | MEDINA | 2:25-cv-11661-RMG | AFFF146343 | R1P0155400 | | MD | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| FAYE | MEEKS | 2:25-cv-11661-RMG | AFFF197164 | R1P0155404 | | AL | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| SUMMER | MENSAH | 2:25-cv-11661-RMG | AFFF224523 | R1P0155413 | | MD | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| PAMELA | MERKWAN | 2:25-cv-11661-RMG | AFFF162391 | R1P0155414 | | NH | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| TANYA | MENDOZA | 2:25-cv-11661-RMG | AFFF150202 | R1P0155412 | | IL | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| ROGER | MELTON | 2:25-cv-11661-RMG | AFFF193306 | R1P0155410 | | LA | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| CLIFFORD | HODGE | 2:25-cv-11661-RMG | AFFF232412 | R1P0155349 | | AL | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| MAXAMILIAN | MAULE | 2:25-cv-11661-RMG | AFFF125415 | R1P0155353 | | TX | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| JEFFREY | MAURER | 2:25-cv-11661-RMG | AFFF154810 | R1P0155354 | | NV | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| JAMES | MAURO | 2:25-cv-11661-RMG | AFFF169390 | R1P0155356 | | GA | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| CATHY | MCCULLEY | 2:25-cv-11661-RMG | AFFF186840 | R1P0155380 | | WV | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| SIKEMME | MAYS | 2:25-cv-11661-RMG | AFFF141072 | R1P0155361 | | NJ | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| DAVID | MCCLURG | 2:25-cv-11661-RMG | AFFF159396 | R1P0155373 | | MO | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| MARIE | MCALLISTER | 2:25-cv-11661-RMG | AFFF178200 | R1P0155362 | | FL | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| PATRICIA | MCCOMAS | 2:25-cv-11661-RMG | AFFF179876 | R1P0155374 | | NC | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| DANIEL | MCBRIDE | 2:25-cv-11661-RMG | AFFF160865 | R1P0155364 | | NM | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| MICHAEL | MCCONNELL | 2:25-cv-11661-RMG | AFFF174161 | R1P0155376 | | FL | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| GUADALUPE | MATA | 2:25-cv-11661-RMG | AFFF132257 | R1P0155348 | | TX | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| SUSAN | MCBRIDE | 2:25-cv-11661-RMG | AFFF182546 | R1P0155366 | | IL | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| JEFFRIE | THOMPSON | 2:25-cv-11673-RMG | AFFF200413 | R1P0155432 | | OK | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| JAMES | THEDFORD | 2:25-cv-11673-RMG | AFFF152142 | R1P0155415 | | MS | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| JOHN | TINKHAM | 2:25-cv-11673-RMG | AFFF204029 | R1P0155442 | | WA | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| CARLA | TRUSS | 2:25-cv-11673-RMG | AFFF175172 | R1P0155463 | | VA | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| CHERYL | TILLMAN-PIERRE-JEAN | 2:25-cv-11673-RMG | AFFF214105 | R1P0155437 | | MA | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| MICHAEL | THORNSBERRY | 2:25-cv-11673-RMG | AFFF182091 | R1P0155435 | | VA | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| KAREN | TINNES | 2:25-cv-11673-RMG | AFFF237161 | R1P0155443 | | MT | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| ALBERT | THOMANN | 2:25-cv-11673-RMG | AFFF206320 | R1P0155418 | | CO | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| CHRISTINE | TIMLIN | 2:25-cv-11673-RMG | AFFF229921 | R1P0155438 | | PA | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| JASON | THURMOND | 2:25-cv-11673-RMG | AFFF147115 | R1P0194577 | | SC | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| JAIMIE | TIPTON | 2:25-cv-11673-RMG | AFFF172962 | R1P0155444 | | AR | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| DELORES | THOMAS | 2:25-cv-11673-RMG | AFFF184479 | R1P0155419 | | PA | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| NYADENG | TUOL | 2:25-cv-11673-RMG | AFFF188864 | R1P0155467 | | WA | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| REBECCA | TOTH | 2:25-cv-11673-RMG | AFFF181273 | R1P0155453 | | FL | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| PAUL | TOVSLAND | 2:25-cv-11673-RMG | AFFF152151 | R1P0155454 | | MS | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| ALFONSO | UDAN | 2:25-cv-11673-RMG | AFFF138836 | R1P0155476 | | CA | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| REBECCA | MOZINGO | 2:25-cv-11703-RMG | AFFF128111 | R1P0155493 | | NC | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| GARY | MOULTON | 2:25-cv-11703-RMG | AFFF147990 | R1P0155490 | | NM | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| CRAIG | MOSCHKE | 2:25-cv-11703-RMG | AFFF182935 | R1P0155483 | | IA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| CHRIS | MYERS | 2:25-cv-11703-RMG | AFFF145109 | R1P0155503 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| DEBRA | NELSON | 2:25-cv-11703-RMG | AFFF175180 | R1P0155514 | | MI | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| REBECCA | NATIONS | 2:25-cv-11703-RMG | AFFF126677 | R1P0155512 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| STACY | NICE | 2:25-cv-11703-RMG | AFFF195882 | R1P0155524 | | IN | Napoli Shkolnik | 8/29/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY | MURTINGER | 2:25-cv-11703-RMG | AFFF130379 | R1P0155501 | | NC | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| ANTHONY | NICHOLS | 2:25-cv-11703-RMG | AFFF237784 | R1P0155525 | | CA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| REBEKAH | MUSE | 2:25-cv-11703-RMG | AFFF166813 | R1P0155502 | | NC | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| BEVERLY | NANCE | 2:25-cv-11703-RMG | AFFF125654 | R1P0155510 | | MS | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| PAUL | NICHOLSON | 2:25-cv-11703-RMG | AFFF244879 | R1P0155528 | | MO | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| GALEN | NIELSEN | 2:25-cv-11703-RMG | AFFF128821 | R1P0155530 | | MN | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| CHARMAINE | NORRIS | 2:25-cv-11703-RMG | AFFF196591 | R1P0155539 | | KS | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| HEATHER | NISCHAN | 2:25-cv-11703-RMG | AFFF183723 | R1P0155531 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| DANIEL | OAKES | 2:25-cv-11703-RMG | AFFF137552 | R1P0155545 | | NY | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| GAIL | NOBLE | 2:25-cv-11703-RMG | AFFF155795 | R1P0155532 | | MO | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| REBECCA | WILSON | 2:25-cv-11704-RMG | AFFF136165 | R1P0155566 | | WA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| MICHELLE | WISE | 2:25-cv-11704-RMG | AFFF147002 | R1P0155575 | | DE | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| HARRIL | WISDOM | 2:25-cv-11704-RMG | AFFF241338 | R1P0155574 | | TN | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| LEEANNA | WINSTON | 2:25-cv-11704-RMG | AFFF234654 | R1P0155570 | | MO | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| KAYLAH | WOOD | 2:25-cv-11704-RMG | AFFF212991 | R1P0155585 | | WA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| LORI | WISENBAKER | 2:25-cv-11704-RMG | AFFF181451 | R1P0155577 | | GA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| MELODY | WINSTON | 2:25-cv-11704-RMG | AFFF223781 | R1P0155571 | | NC | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| DANIELLE | WOHLBOLD | 2:25-cv-11704-RMG | AFFF232280 | R1P0155580 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| SYLVESTER | WRIGHT | 2:25-cv-11704-RMG | AFFF224364 | R1P0155595 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| TRELLA | YARBROUGH | 2:25-cv-11704-RMG | AFFF231954 | R1P0155599 | | AR | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| ELISHA | YEARY | 2:25-cv-11704-RMG | AFFF150231 | R1P0155601 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| LAUREL | YOUNG | 2:25-cv-11704-RMG | AFFF180968 | R1P0155605 | | WI | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| BOBBY | YARBRO | 2:25-cv-11704-RMG | AFFF200968 | R1P0155598 | | MO | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| LORI | ZAMORA | 2:25-cv-11704-RMG | AFFF202876 | R1P0155606 | | CA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| JENNIFER | RISPOLI | 2:25-cv-11713-RMG | AFFF244241 | R1P0155621 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| EDITH | REYNOLDS | 2:25-cv-11713-RMG | AFFF248267 | R1P0155608 | | SC | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| FRANCINE | ROACH | 2:25-cv-11713-RMG | AFFF184047 | R1P0155624 | | SC | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| DEAN | ROMANSKI | 2:25-cv-11713-RMG | AFFF195751 | R1P0155654 | | MI | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| TERESA | ROBERSON | 2:25-cv-11713-RMG | AFFF159408 | R1P0155625 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| KENNETH | ROSS | 2:25-cv-11713-RMG | AFFF213832 | R1P0155663 | | PA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| ELADIO | ROMERO | 2:25-cv-11713-RMG | AFFF193594 | R1P0155656 | | NY | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| THERESA | ROSS | 2:25-cv-11713-RMG | AFFF151250 | R1P0155664 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| MARIANNE | RODEN | 2:25-cv-11713-RMG | AFFF246376 | R1P0155639 | | MI | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| VALERIE | ROSS-COX | 2:25-cv-11713-RMG | AFFF227710 | R1P0155666 | | NV | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| LEZA | RICE-LITTLE | 2:25-cv-11713-RMG | AFFF232158 | R1P0155612 | | MI | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| TATIANA | ROMO-SANCHEZ | 2:25-cv-11713-RMG | AFFF181297 | R1P0155657 | | CA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| ANGELA | ROBINSON | 2:25-cv-11713-RMG | AFFF129088 | R1P0155630 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| ANDREI | ROZANOFF | 2:25-cv-11713-RMG | AFFF152367 | R1P0155672 | | NY | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| CRYSTAL | ROGERS | 2:25-cv-11713-RMG | AFFF143713 | R1P0155647 | | OK | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| ROSMEL | ROJAS-RODRIGUEZ | 2:25-cv-11713-RMG | AFFF194809 | R1P0155651 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| Roberts, Merced | Roberts | 2:25-cv-11713-RMG | AFFF232276 | R1P0155628 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| HASAN | KHALAF | 2:25-cv-11714-RMG | AFFF226058 | R1P0155684 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| PIPER | KILGORE | 2:25-cv-11714-RMG | AFFF128948 | R1P0155685 | | AL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| CHERYL | KENNEY | 2:25-cv-11714-RMG | AFFF132768 | R1P0155680 | | MN | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| DAVID | KINLEY | 2:25-cv-11714-RMG | AFFF137481 | R1P0155694 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| JAN | KEMP | 2:25-cv-11714-RMG | AFFF229248 | R1P0155676 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| CAROLYNE | KING | 2:25-cv-11714-RMG | AFFF145707 | R1P0155688 | | OK | Napoli Shkolnik | 8/29/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOYLE | KING | 2:25-cv-11714-RMG | AFFF171439 | R1P0155690 | | MS | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| DENISE | KENAN | 2:25-cv-11714-RMG | AFFF165807 | R1P0155678 | | NC | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| CHRISTINE | KOLLER | 2:25-cv-11714-RMG | AFFF186176 | R1P0155706 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| RHONDA | KEYES | 2:25-cv-11714-RMG | AFFF233093 | R1P0155683 | | OH | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| MARGIE | KIRKLAND-NAVES | 2:25-cv-11714-RMG | AFFF175683 | R1P0155696 | | AL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| KATHY | LAFAVE | 2:25-cv-11714-RMG | AFFF163989 | R1P0155724 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| LORRIE | LAMBERSON | 2:25-cv-11714-RMG | AFFF188642 | R1P0155727 | | IA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| MONIQUE | KORBEL | 2:25-cv-11714-RMG | AFFF198942 | R1P0155707 | | NC | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| CHARLES | KRIZ | 2:25-cv-11714-RMG | AFFF155874 | R1P0155714 | | NY | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| JUDITH | KRUK | 2:25-cv-11714-RMG | AFFF245527 | R1P0155715 | | WI | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| SHEILA | LANEY | 2:25-cv-11714-RMG | AFFF231812 | R1P0155732 | | AL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| GREGORY | KUMP | 2:25-cv-11714-RMG | AFFF240355 | R1P0155716 | | SC | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| LISA | KUTSCHMAN | 2:25-cv-11714-RMG | AFFF228713 | R1P0155719 | | MI | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| KATRINA | PEEK | 2:25-cv-11720-RMG | AFFF197124 | R1P0155741 | | AZ | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| CARLY | PELLETIER | 2:25-cv-11720-RMG | AFFF129141 | R1P0155743 | | CT | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| GRACE | PETRON | 2:25-cv-11720-RMG | AFFF128852 | R1P0155767 | | KS | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| RICHARD | PETSCH | 2:25-cv-11720-RMG | AFFF148589 | R1P0155768 | | NJ | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| VERDINE | PERRY | 2:25-cv-11720-RMG | AFFF222860 | R1P0155757 | | OH | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| JOSEPH | PENNINGTON | 2:25-cv-11720-RMG | AFFF152361 | R1P0155745 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| DYLAN | PERSELY | 2:25-cv-11720-RMG | AFFF200041 | R1P0155758 | | NM | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| KENNETH | PETTUS | 2:25-cv-11720-RMG | AFFF146008 | R1P0155771 | | OH | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| RAYMOND | PERUSSE | 2:25-cv-11720-RMG | AFFF161798 | R1P0155759 | | MI | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| JANICE | PORTER | 2:25-cv-11720-RMG | AFFF128836 | R1P0155803 | | IL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| PATRICK | PORTER | 2:25-cv-11720-RMG | AFFF223093 | R1P0155802 | | CA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| SONJA | PITTS | 2:25-cv-11720-RMG | AFFF169042 | R1P0155792 | | WA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| CHRISTEL | PLATE | 2:25-cv-11720-RMG | AFFF132932 | R1P0155794 | | ID | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| BOB | PIPOLY | 2:25-cv-11720-RMG | AFFF228188 | R1P0155788 | | OH | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| SHAWN | PREECE | 2:25-cv-11720-RMG | AFFF205557 | R1P0155811 | | NM | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| SHALESA | PRESCOTT | 2:25-cv-11720-RMG | AFFF177287 | R1P0155812 | | MS | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| GERRI | PHILLIPS | 2:25-cv-11720-RMG | AFFF242094 | R1P0155778 | | NJ | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| CHARLENE | POWERS | 2:25-cv-11720-RMG | AFFF233392 | R1P0155809 | | NY | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| ANNITTA | POWELL | 2:25-cv-11720-RMG | AFFF176004 | R1P0155806 | | NC | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| JENNIFER | STUMP | 2:25-cv-11733-RMG | AFFF246079 | R1P0155837 | | AZ | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| CHRISTENE | GERMAIN | 2:25-cv-11733-RMG | AFFF198306 | R1P0155820 | | MT | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| GINA | STONE | 2:25-cv-11733-RMG | AFFF196741 | R1P0155827 | | WV | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| DERICSON | TALL | 2:25-cv-11733-RMG | AFFF199570 | R1P0155859 | | VA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| CASSANDRA | SWANSON | 2:25-cv-11733-RMG | AFFF210074 | R1P0155847 | | ND | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| ANNA | SUMPTER | 2:25-cv-11733-RMG | AFFF194796 | R1P0155840 | | OK | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| WALTER | STINNETT | 2:25-cv-11733-RMG | AFFF185938 | R1P0155822 | | KY | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| JASON | SYNMOIE | 2:25-cv-11733-RMG | AFFF210953 | R1P0155852 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| DAVID | SYNON | 2:25-cv-11733-RMG | AFFF249376 | R1P0155853 | | WI | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| JESSIE | SURGERS | 2:25-cv-11733-RMG | AFFF191595 | R1P0155841 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| SCOTT | STUCK | 2:25-cv-11733-RMG | AFFF222169 | R1P0155835 | | PA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| EULOGIO | TABISOLA | 2:25-cv-11733-RMG | AFFF211913 | R1P0155855 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| CHASITY | TACKETT | 2:25-cv-11733-RMG | AFFF201333 | R1P0155856 | | WV | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| CINDY | TANNENBAUM | 2:25-cv-11733-RMG | AFFF209180 | R1P0155862 | | CA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| ELIAS | TANNER | 2:25-cv-11733-RMG | AFFF245091 | R1P0155863 | | PA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LAURIE | SWEITZER | 2:25-cv-11733-RMG | AFFF167398 | R1P0155849 | | MI | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| TERESSA | TATUM-SAUNDERS | 2:25-cv-11733-RMG | AFFF192298 | R1P0155866 | | NC | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| MIA | TAYLOR | 2:25-cv-11733-RMG | AFFF209341 | R1P0155874 | | UT | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| KARMEL | TERNUS | 2:25-cv-11733-RMG | AFFF139732 | R1P0155879 | | CA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| MARY | STICKLEY | 2:25-cv-11733-RMG | AFFF229667 | R1P0155821 | | WV | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| JAMES | SEITZ | 2:25-cv-11736-RMG | AFFF222442 | R1P0155884 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| CAROLYN | SHADE | 2:25-cv-11736-RMG | AFFF133619 | R1P0155890 | | NM | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| DYLAN | SHELTON | 2:25-cv-11736-RMG | AFFF190699 | R1P0155900 | | TN | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| DAVETTA | SELLERS | 2:25-cv-11736-RMG | AFFF177786 | R1P0155885 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| BRIAN | SHENEMAN | 2:25-cv-11736-RMG | AFFF146060 | R1P0155903 | | MI | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| GREG | SHOEMAKER | 2:25-cv-11736-RMG | AFFF232800 | R1P0155909 | | MI | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| DEL | SHAPIRO | 2:25-cv-11736-RMG | AFFF231768 | R1P0155892 | | CA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| RICHARD | SHERMAN-MARTINEZ | 2:25-cv-11736-RMG | AFFF192773 | R1P0155904 | | WV | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| DEREK | SIMS | 2:25-cv-11736-RMG | AFFF144788 | R1P0155917 | | NY | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| PATRICIA | SHREVE | 2:25-cv-11736-RMG | AFFF130430 | R1P0155914 | | OH | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| CRAIG | SHOFF | 2:25-cv-11736-RMG | AFFF158338 | R1P0155910 | | PA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| FREDDIE | SIMS | 2:25-cv-11736-RMG | AFFF171158 | R1P0155918 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| SUMMER | SHONING | 2:25-cv-11736-RMG | AFFF187084 | R1P0155911 | | UT | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| ALEXANDER | SITTENFELD | 2:25-cv-11736-RMG | AFFF185103 | R1P0155921 | | OH | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| NICOLE | SISCA | 2:25-cv-11736-RMG | AFFF176866 | R1P0155920 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| ANGELIA | SLAUGHTER | 2:25-cv-11736-RMG | AFFF219158 | R1P0155927 | | AL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| REGINA | SINGLETON | 2:25-cv-11736-RMG | AFFF129250 | R1P0155919 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| NOBLE | HASTINGS | 2:25-cv-11736-RMG | AFFF133712 | R1P0155935 | | IL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| RENAI | HEFFELFINGER | 2:25-cv-11736-RMG | AFFF206092 | R1P0155915 | | NY | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| ODETTE | SMITH | 2:25-cv-11740-RMG | AFFF146810 | R1P0155947 | | MS | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| LAWRENCE | SMOLKA | 2:25-cv-11740-RMG | AFFF193833 | R1P0155955 | | NY | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| TIM | SQUIER | 2:25-cv-11740-RMG | AFFF220131 | R1P0155984 | | MI | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| HEATH | SNOW | 2:25-cv-11740-RMG | AFFF205734 | R1P0155961 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| BRENT | SPELL | 2:25-cv-11740-RMG | AFFF129757 | R1P0155979 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| LEONE | STEVENS | 2:25-cv-11740-RMG | AFFF155457 | R1P0156002 | | MI | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| N | STANLEY | 2:25-cv-11740-RMG | AFFF243199 | R1P0155988 | | IL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| SAMI | STEM | 2:25-cv-11740-RMG | AFFF249171 | R1P0155997 | | PA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| ROY | SORK | 2:25-cv-11740-RMG | AFFF186538 | R1P0155969 | | NM | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| JOHNNY | SNYDER | 2:25-cv-11740-RMG | AFFF217733 | R1P0155964 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| VICTORIA | SPARKS | 2:25-cv-11740-RMG | AFFF232229 | R1P0155975 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| CURTIS | WILBERT | 2:25-cv-11742-RMG | AFFF135855 | R1P0156060 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| PATRICA | WERTENBROCH | 2:25-cv-11742-RMG | AFFF218350 | R1P0156031 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| DIANE | WEEGE | 2:25-cv-11742-RMG | AFFF134261 | R1P0156024 | | WI | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| VENETIA | WATERS | 2:25-cv-11742-RMG | AFFF186812 | R1P0156011 | | PA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| WILLIAM | WEIDNER | 2:25-cv-11742-RMG | AFFF218892 | R1P0156025 | | OH | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| JAWIN | WESTOVER | 2:25-cv-11742-RMG | AFFF214949 | R1P0156037 | | UT | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| JOANN | WHITE | 2:25-cv-11742-RMG | AFFF181121 | R1P0156042 | | NC | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| ALBERT | WEINSTEIN | 2:25-cv-11742-RMG | AFFF247966 | R1P0156027 | | MT | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| WILLIAM | WHEEDLETON | 2:25-cv-11742-RMG | AFFF158733 | R1P0156039 | | NC | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| TERREL | WHITE | 2:25-cv-11742-RMG | AFFF232987 | R1P0156048 | | VA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| LONNA | WHITTKER | 2:25-cv-11742-RMG | AFFF142667 | R1P0156054 | | MI | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| ANGELA | WIEDRICH | 2:25-cv-11742-RMG | AFFF147975 | R1P0156055 | | MO | Napoli Shkolnik | 8/29/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH | MILLER | 2:25-cv-11757-RMG | AFFF187905 | R1P0156089 | | WA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| KRISTINE | MICHAEL | 2:25-cv-11757-RMG | AFFF166998 | R1P0156080 | | VA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| KIRBY | MILLER | 2:25-cv-11757-RMG | AFFF151705 | R1P0156093 | | AK | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| WALTER | MINNICK | 2:25-cv-11757-RMG | AFFF126336 | R1P0156105 | | IN | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| CALVIN | MITCHELL | 2:25-cv-11757-RMG | AFFF136292 | R1P0156109 | | OK | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| KIMBERLEY | MONROE | 2:25-cv-11757-RMG | AFFF164011 | R1P0156123 | | OH | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| WILEY | MILLER | 2:25-cv-11757-RMG | AFFF181502 | R1P0156103 | | CA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| MARY | MONUTEAUX | 2:25-cv-11757-RMG | AFFF231780 | R1P0156128 | | NY | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| REBECCA | MIZELL | 2:25-cv-11757-RMG | AFFF137188 | R1P0156113 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| VADIM | MNUSHKIN | 2:25-cv-11757-RMG | AFFF152901 | R1P0156114 | | WI | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| LINDSAY | MOORE-CIRCOLONE | 2:25-cv-11757-RMG | AFFF167448 | R1P0156129 | | TN | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| ROSEMARIE | MONOMANIA | 2:25-cv-11757-RMG | AFFF189006 | R1P0156121 | | MA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| DANIEL | MORALES | 2:25-cv-11757-RMG | AFFF195955 | R1P0156139 | | NV | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| CHERYL | MORECE | 2:25-cv-11757-RMG | AFFF134721 | R1P0156140 | | PA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| KENNETH | MORRIS | 2:25-cv-11757-RMG | AFFF158540 | R1P0156149 | | MO | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| LYN | MORRIS | 2:25-cv-11757-RMG | AFFF195607 | R1P0156150 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| ROBIN | MORRIS | 2:25-cv-11757-RMG | AFFF190389 | R1P0156152 | | AL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| PRICILLA | MANESS | 2:25-cv-11757-RMG | AFFF216049 | R1P0156110 | | TN | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| ZAHIR | QUIJANO | 2:25-cv-11783-RMG | AFFF186143 | R1P0156174 | | NJ | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| DENNIS | PRINTUP | 2:25-cv-11783-RMG | AFFF145613 | R1P0156162 | | OH | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| TRACY | PROKOPEC | 2:25-cv-11783-RMG | AFFF165763 | R1P0156165 | | MN | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| SHEILA | RANKINS | 2:25-cv-11783-RMG | AFFF149425 | R1P0156191 | | AL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| ASHLEY | RENO-SELF | 2:25-cv-11783-RMG | AFFF218650 | R1P0156213 | | SC | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| JUSTIN | PRICE | 2:25-cv-11783-RMG | AFFF139794 | R1P0156156 | | AZ | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| ZORICA | RADOJCIC | 2:25-cv-11783-RMG | AFFF214268 | R1P0156180 | | IL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| KARL | REEVE | 2:25-cv-11783-RMG | AFFF136931 | R1P0156207 | | OK | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| HERBERT | RASHADA | 2:25-cv-11783-RMG | AFFF246619 | R1P0156192 | | AL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| JERRY | RAINS | 2:25-cv-11783-RMG | AFFF205634 | R1P0156183 | | AR | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| GERARD | REHEISER | 2:25-cv-11783-RMG | AFFF193531 | R1P0156210 | | GA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| MUNTAHA | QUADIR | 2:25-cv-11783-RMG | AFFF135582 | R1P0156173 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| CHARLOTTE | REED | 2:25-cv-11783-RMG | AFFF126828 | R1P0156199 | | MS | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| MARY | ANTROBUS | 2:25-cv-11783-RMG | AFFF190540 | R1P0156184 | | MI | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| DEBRA | VASE | 2:25-cv-11787-RMG | AFFF128017 | R1P0156233 | | UT | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| ALBERT | VETETO | 2:25-cv-11787-RMG | AFFF210292 | R1P0156241 | | AR | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| JOHN | VISICH | 2:25-cv-11787-RMG | AFFF229353 | R1P0156251 | | OR | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| ALEX | VIENS | 2:25-cv-11787-RMG | AFFF216165 | R1P0156243 | | MA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| JOY | WAGLEY | 2:25-cv-11787-RMG | AFFF176460 | R1P0156260 | | IL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| JANNIE | WALLER | 2:25-cv-11787-RMG | AFFF202818 | R1P0156280 | | KS | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| FRANCIS | VAIVAO | 2:25-cv-11787-RMG | AFFF217440 | R1P0156226 | | OR | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| BRYAN | VAUGHT | 2:25-cv-11787-RMG | AFFF172289 | R1P0156234 | | SC | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| BRUCE | VINIKAS | 2:25-cv-11787-RMG | AFFF180616 | R1P0156249 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| OSCAR | VEAL | 2:25-cv-11787-RMG | AFFF220810 | R1P0156235 | | GA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| SHARON | VANDERGRIFT | 2:25-cv-11787-RMG | AFFF231979 | R1P0156232 | | AL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| ADRIENNE | WALKER | 2:25-cv-11787-RMG | AFFF135408 | R1P0156269 | | CO | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| GARY | VOSS | 2:25-cv-11787-RMG | AFFF243811 | R1P0156254 | | ID | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| KIRKEY | WADE | 2:25-cv-11787-RMG | AFFF162737 | R1P0156258 | | AL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| SHELLEY | WADE | 2:25-cv-11787-RMG | AFFF129823 | R1P0156259 | | OR | Napoli Shkolnik | 8/29/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GABRIELA | URCIEL | 2:25-cv-11787-RMG | AFFF240897 | R1P0156224 | | CA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| KARA | WILKE | 2:25-cv-12098-RMG | AFFF180903 | R1P0156349 | | FL | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| ALYCIA | WILSON | 2:25-cv-12098-RMG | AFFF193893 | R1P0156354 | | CO | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| GENNA | WOJCIECHOWSKI | 2:25-cv-12098-RMG | AFFF133760 | R1P0156355 | | MI | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| ERICA | WYATT | 2:25-cv-12098-RMG | AFFF225926 | R1P0156356 | | GA | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| CHRISTINA | YOUNG | 2:25-cv-12098-RMG | AFFF228594 | R1P0156357 | | PA | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| NIDA | ZIYADEH | 2:25-cv-12098-RMG | AFFF205969 | R1P0156359 | | OH | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| DALIA | ZWEIG | 2:25-cv-12098-RMG | AFFF244526 | R1P0156363 | | MS | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| KAREN | ZIMMERMAN | 2:25-cv-12098-RMG | AFFF163497 | R1P0156358 | | TX | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| PETER | SANTANA | 2:25-cv-12098-RMG | AFFF213167 | R1P0106421 | | NC | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| TRUDY | SANDERS | 2:25-cv-12098-RMG | AFFF175072 | R1P0156311 | | NC | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| HERMAN | SEALS | 2:25-cv-12098-RMG | AFFF240341 | R1P0156314 | | MS | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| PAMELA | SCOTT | 2:25-cv-12098-RMG | AFFF174586 | R1P0156313 | | IL | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| TIARRA | SIMS | 2:25-cv-12098-RMG | AFFF195079 | R1P0156320 | | MI | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| ANITA | SMERZ | 2:25-cv-12098-RMG | AFFF243507 | R1P0156321 | | IL | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| YEIMI | TIJE | 2:25-cv-12098-RMG | AFFF162607 | R1P0156330 | | TX | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| TED | THAMERT | 2:25-cv-12098-RMG | AFFF150517 | R1P0156325 | | OR | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| TIMOTHY | THRIFT | 2:25-cv-12098-RMG | AFFF143208 | R1P0156328 | | TX | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| CHEVON | TRIMBLE | 2:25-cv-12098-RMG | AFFF136807 | R1P0156332 | | FL | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| SHARON | WALTON | 2:25-cv-12098-RMG | AFFF191438 | R1P0156342 | | FL | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| CONNIE | WANSOR | 2:25-cv-12098-RMG | AFFF217816 | R1P0156343 | | PA | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| TABETHA | VANNICE | 2:25-cv-12098-RMG | AFFF210882 | R1P0156337 | | IL | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| JESSICA | TVIZER | 2:25-cv-12098-RMG | AFFF198636 | R1P0156334 | | SC | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| CYNTHIA | WHITMORE | 2:25-cv-12098-RMG | AFFF237164 | R1P0156348 | | OK | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| DONNA | PENNELLA | 2:25-cv-12098-RMG | AFFF191780 | R1P0156291 | | NC | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| DIANA | PIERCE | 2:25-cv-12098-RMG | AFFF131491 | R1P0156294 | | NC | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| JOEL | PIERSON | 2:25-cv-12098-RMG | AFFF225029 | R1P0156295 | | NY | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| LYNN | PRESLEY | 2:25-cv-12098-RMG | AFFF185275 | R1P0156297 | | WA | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| JESSICA | POWERS | 2:25-cv-12098-RMG | AFFF215917 | R1P0156296 | | ND | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| HENRY | RASCHKE | 2:25-cv-12098-RMG | AFFF172231 | R1P0156299 | | FL | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| MARGO | REDINGER | 2:25-cv-12098-RMG | AFFF143740 | R1P0156300 | | MD | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| MONICA | ROARK | 2:25-cv-12098-RMG | AFFF144150 | R1P0156304 | | CA | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| CARDELL | RILEY | 2:25-cv-12098-RMG | AFFF130118 | R1P0156303 | | MI | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| DONALD | RUEGER | 2:25-cv-12098-RMG | AFFF246553 | R1P0156310 | | AL | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| DELORES | COOK | 2:25-cv-12098-RMG | AFFF127185 | R1P0156326 | | FL | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| DENNIS | MENTZER | 2:25-cv-12118-RMG | AFFF162552 | R1P0156406 | | IA | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| WINDY | MELTON | 2:25-cv-12118-RMG | AFFF164270 | R1P0156405 | | MS | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| BRIDGETT | MILLER-MARTIN | 2:25-cv-12118-RMG | AFFF184683 | R1P0156407 | | FL | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| DANIELLE | MOSLEY | 2:25-cv-12118-RMG | AFFF178805 | R1P0156411 | | NV | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| SHIRLEY | NAPIER | 2:25-cv-12118-RMG | AFFF187123 | R1P0156414 | | KY | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| SAMANTHA | NIEVES | 2:25-cv-12118-RMG | AFFF235135 | R1P0156416 | | FL | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| WALLACE | OGLE | 2:25-cv-12118-RMG | AFFF232674 | R1P0156373 | | NY | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| NORMA | PARTIDA | 2:25-cv-12118-RMG | AFFF125039 | R1P0156421 | | CA | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| RICHARD | PANKEY | 2:25-cv-12118-RMG | AFFF168575 | R1P0156420 | | WY | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| BARBARA | HUBBELL | 2:25-cv-12118-RMG | AFFF197027 | R1P0156379 | | FL | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| BRIANA | ICKOWICZ | 2:25-cv-12118-RMG | AFFF157362 | R1P0156382 | | OH | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| ROY | HUNDLEY | 2:25-cv-12118-RMG | AFFF245234 | R1P0156380 | | VA | Napoli Shkolnik | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | JUHLIN | 2:25-cv-12118-RMG | AFFF161638 | R1P0156385 | | OR | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| LISA | KIDD | 2:25-cv-12118-RMG | AFFF142356 | R1P0156389 | | TX | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| JANE | KNIGHT | 2:25-cv-12118-RMG | AFFF135247 | R1P0156391 | | GA | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| PATRICIA | LAWSON | 2:25-cv-12118-RMG | AFFF191423 | R1P0156392 | | AL | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| TINYRAH | MARTIN | 2:25-cv-12118-RMG | AFFF132353 | R1P0156400 | | NY | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| CHANELL | MAXWELL | 2:25-cv-12118-RMG | AFFF157742 | R1P0156401 | | CA | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| ANNIE | GREEN | 2:25-cv-12118-RMG | AFFF147119 | R1P0156369 | | FL | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| ERICA | HART | 2:25-cv-12118-RMG | AFFF247715 | R1P0156371 | | MI | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| DIANE | CREW | 2:25-cv-12119-RMG | AFFF171145 | R1P0156463 | | NJ | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| SARA | CREWS | 2:25-cv-12119-RMG | AFFF154434 | R1P0156464 | | KY | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| DARREN | CRIPPEN | 2:25-cv-12119-RMG | AFFF158713 | R1P0156465 | | DE | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| PIPPA | BELL | 2:25-cv-12119-RMG | AFFF210974 | R1P0156466 | | AL | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| SHIRLEY | CURTIS | 2:25-cv-12119-RMG | AFFF196466 | R1P0156467 | | TN | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| JENNETH | DAVIDSON | 2:25-cv-12119-RMG | AFFF228359 | R1P0156468 | | MS | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| ELIJAH | DAVIS | 2:25-cv-12119-RMG | AFFF211241 | R1P0156469 | | MS | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| REBECCAH | DESSELLE | 2:25-cv-12119-RMG | AFFF231156 | R1P0156472 | | IN | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| LOUISE | DICKSON | 2:25-cv-12119-RMG | AFFF208814 | R1P0156473 | | DE | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| JESSECCA | DOCKERY | 2:25-cv-12119-RMG | AFFF168158 | R1P0156474 | | FL | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| ELISA | ESTRADA | 2:25-cv-12119-RMG | AFFF208927 | R1P0156479 | | IL | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| CHRISTOPHER | ETHERIDGE | 2:25-cv-12119-RMG | AFFF234476 | R1P0156480 | | NC | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| AMANDA | FALCIGNO | 2:25-cv-12119-RMG | AFFF190112 | R1P0156482 | | FL | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| JOSEPH | AFSHARI | 2:25-cv-12119-RMG | AFFF137313 | R1P0156424 | | TX | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| ANGELA | ALEXANDER | 2:25-cv-12119-RMG | AFFF232336 | R1P0156426 | | VA | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| KATHERINE | ANDREWS | 2:25-cv-12119-RMG | AFFF232250 | R1P0156431 | | PA | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| CASSANDRA | BACON | 2:25-cv-12119-RMG | AFFF199412 | R1P0156432 | | NY | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| TIFFANY | BELL | 2:25-cv-12119-RMG | AFFF205854 | R1P0156437 | | NM | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| HENRY | BEHRINGER | 2:25-cv-12119-RMG | AFFF191383 | R1P0156436 | | FL | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| ALYSSA | BOOTH | 2:25-cv-12119-RMG | AFFF156226 | R1P0156443 | | LA | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| STEVEN | BEYER | 2:25-cv-12119-RMG | AFFF232807 | R1P0156440 | | WI | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| ANNETTE | BERRIOS | 2:25-cv-12119-RMG | AFFF191120 | R1P0156438 | | FL | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| JACQUELINE | BRUSINO | 2:25-cv-12119-RMG | AFFF248954 | R1P0156448 | | FL | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| MARIA | CAVALLARO | 2:25-cv-12119-RMG | AFFF223937 | R1P0156451 | | NY | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| JENNI | CICOTTE | 2:25-cv-12119-RMG | AFFF131179 | R1P0156455 | | OH | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| JADE | COLLINS | 2:25-cv-12119-RMG | AFFF174258 | R1P0156459 | | FL | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| DOUGLAS | CONRAD | 2:25-cv-12119-RMG | AFFF174654 | R1P0156461 | | KY | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| WENDY | COVINGTON | 2:25-cv-12119-RMG | AFFF125307 | R1P0156462 | | GA | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| MIKALA | RUSSO | 2:25-cv-12470-RMG | AFFF151285 | R1P0156519 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| LISA | SEAFORD | 2:25-cv-12470-RMG | AFFF214058 | R1P0156520 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| SHERRY | VANN | 2:25-cv-12470-RMG | AFFF139599 | R1P0156522 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| LINDA | NUTTALL | 2:25-cv-12470-RMG | AFFF241172 | R1P0156527 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| ROBERT | MACNEILL | 2:25-cv-12470-RMG | AFFF240453 | R1P0156509 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| AZAHLEA | MARRS | 2:25-cv-12470-RMG | AFFF247150 | R1P0156510 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| AARON | MARSHALL | 2:25-cv-12470-RMG | AFFF235322 | R1P0156511 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| THOMAS | MCCALLUM | 2:25-cv-12470-RMG | AFFF225249 | R1P0156512 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| RYAN | AYARS | 2:25-cv-12470-RMG | AFFF150055 | R1P0156488 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| RANDOLTH | CARTER | 2:25-cv-12470-RMG | AFFF165446 | R1P0156497 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| ALVIN | ARNOLD | 2:25-cv-12473-RMG | AFFF249519 | R1P0156543 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALYECE | BERG | 2:25-cv-12473-RMG | AFFF151248 | R1P0156559 | | WA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| ALLEN | DMELLOW | 2:25-cv-12473-RMG | AFFF222516 | R1P0156616 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| ANITA | ARNOLD | 2:25-cv-12473-RMG | AFFF211312 | R1P0156545 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| ANTHONY | DAGUANNO | 2:25-cv-12473-RMG | AFFF236746 | R1P0156607 | | PA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| AUSTIN | ABLE | 2:25-cv-12473-RMG | AFFF136458 | R1P0156530 | | FL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| AZELMA | GRACI | 2:25-cv-12473-RMG | AFFF216356 | R1P0156652 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| BRETT | BRADFORD | 2:25-cv-12473-RMG | AFFF219649 | R1P0156566 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| CHARLES | BLYMIER | 2:25-cv-12473-RMG | AFFF193648 | R1P0156561 | | TX | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| CALVIN | FLUENCE | 2:25-cv-12473-RMG | AFFF158795 | R1P0156628 | | MN | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| CAROLYN | CONTI | 2:25-cv-12473-RMG | AFFF153655 | R1P0156597 | | CA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| CAROLYN | GLOVER | 2:25-cv-12473-RMG | AFFF136456 | R1P0156645 | | SC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| CHRISTOPHER | CLENNEY | 2:25-cv-12473-RMG | AFFF171819 | R1P0156596 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| CHERYL | DENNIS | 2:25-cv-12473-RMG | AFFF146274 | R1P0156613 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| CHERYL | FERRELLI | 2:25-cv-12473-RMG | AFFF217800 | R1P0156622 | | SC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| CHERYL | BADZA | 2:25-cv-12473-RMG | AFFF177561 | R1P0156551 | | TX | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| DARLASSA | GARTH | 2:25-cv-12473-RMG | AFFF150843 | R1P0156637 | | TX | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| DARRYL | AUSTIN | 2:25-cv-12473-RMG | AFFF130997 | R1P0156549 | | PA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| DEBBIE | BRUNK | 2:25-cv-12473-RMG | AFFF232909 | R1P0156573 | | MI | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| DERRICK | GLENN | 2:25-cv-12473-RMG | AFFF151758 | R1P0156643 | | PA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| DOLORES | ARMSTRONG | 2:25-cv-12473-RMG | AFFF132452 | R1P0156542 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| EILEEN | BACHENHEIMER | 2:25-cv-12473-RMG | AFFF130938 | R1P0156550 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| EZELL | CRAFT | 2:25-cv-12473-RMG | AFFF140894 | R1P0156602 | | LA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| DRELVIS | BOHANNON | 2:25-cv-12473-RMG | AFFF146921 | R1P0156563 | | GA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| HAZEL | ATKINSON | 2:25-cv-12473-RMG | AFFF157389 | R1P0156548 | | IL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| FREDRICK | BULTER | 2:25-cv-12473-RMG | AFFF223405 | R1P0156575 | | SC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| GORDON | COOPER | 2:25-cv-12473-RMG | AFFF240580 | R1P0156599 | | IL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| GREGORY | DUNBAR | 2:25-cv-12473-RMG | AFFF218796 | R1P0156618 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JENNY | GALINDO | 2:25-cv-12473-RMG | AFFF221750 | R1P0156635 | | GA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JERRY | ANTOINE | 2:25-cv-12473-RMG | AFFF224313 | R1P0156539 | | LA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JOSEPH | FINUCANE | 2:25-cv-12473-RMG | AFFF212030 | R1P0156624 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JOEL | BOREN | 2:25-cv-12473-RMG | AFFF178114 | R1P0156564 | | CA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| KEITH | CLAROSE | 2:25-cv-12473-RMG | AFFF195468 | R1P0156594 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| KERRI | BROUSSARD | 2:25-cv-12473-RMG | AFFF193298 | R1P0156571 | | LA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| LUZ | FULLER | 2:25-cv-12473-RMG | AFFF165225 | R1P0156633 | | CA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| LINDA | GIARDETTI | 2:25-cv-12473-RMG | AFFF186917 | R1P0156639 | | MI | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| LINDA | GODETTE | 2:25-cv-12473-RMG | AFFF212019 | R1P0156646 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| MARK | GILLENWATER | 2:25-cv-12473-RMG | AFFF139437 | R1P0156642 | | IN | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| MARLYN | DIGNADICE | 2:25-cv-12473-RMG | AFFF133042 | R1P0156614 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| MICKEY | GIBSON | 2:25-cv-12473-RMG | AFFF167600 | R1P0156640 | | AL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| MIGUEL | ALONZO | 2:25-cv-12473-RMG | AFFF195276 | R1P0156534 | | TX | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| MARY | CHIMENTI | 2:25-cv-12473-RMG | AFFF198166 | R1P0156590 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| MITCHELL | GLOVER | 2:25-cv-12473-RMG | AFFF220534 | R1P0156644 | | SC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| LUANN | BURKE | 2:25-cv-12473-RMG | AFFF148802 | R1P0156577 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| MATTHEW | FITT | 2:25-cv-12473-RMG | AFFF156498 | R1P0156625 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| REGINA | CHAVIS | 2:25-cv-12473-RMG | AFFF141402 | R1P0106492 | | MD | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| PATRICIA | GONSER | 2:25-cv-12473-RMG | AFFF150291 | R1P0156647 | | AL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| PENNY | BUTERBAUGH | 2:25-cv-12473-RMG | AFFF154407 | R1P0156579 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RON | GREER | 2:25-cv-12473-RMG | AFFF159101 | R1P0156654 | | AZ | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| ROBERT | DITTMAR | 2:25-cv-12473-RMG | AFFF215341 | R1P0156615 | | TX | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| RYAN | FORD | 2:25-cv-12473-RMG | AFFF136086 | R1P0156629 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| RANDI | BARNES | 2:25-cv-12473-RMG | AFFF210224 | R1P0156555 | | TN | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| SALVADOR | GONZALES | 2:25-cv-12473-RMG | AFFF241097 | R1P0156649 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| SAMUEL | GONZALES | 2:25-cv-12473-RMG | AFFF167540 | R1P0156648 | | WV | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| SARAH | BANTA | 2:25-cv-12473-RMG | AFFF229011 | R1P0156554 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| SCOTT | GAGE | 2:25-cv-12473-RMG | AFFF132274 | R1P0156634 | | AR | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| SEAN | FORD | 2:25-cv-12473-RMG | AFFF125903 | R1P0156630 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| REED | FLETCHER | 2:25-cv-12473-RMG | AFFF234497 | R1P0156627 | | GA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| SUE | BAKER | 2:25-cv-12473-RMG | AFFF155677 | R1P0156553 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| SIERRA | COOPER | 2:25-cv-12473-RMG | AFFF165293 | R1P0156598 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| WAYNE | CARR | 2:25-cv-12473-RMG | AFFF159806 | R1P0156583 | | FL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| WESLA | ARMSTEAD | 2:25-cv-12473-RMG | AFFF197712 | R1P0156541 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| TERRANCE | CARROLL | 2:25-cv-12473-RMG | AFFF190843 | R1P0156585 | | AK | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| TIMOTHY | FENOGLIA | 2:25-cv-12473-RMG | AFFF163089 | R1P0156621 | | IL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| TOMAS | CANTU | 2:25-cv-12473-RMG | AFFF157850 | R1P0156582 | | TX | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| TZAR | CORTES | 2:25-cv-12473-RMG | AFFF137345 | R1P0156600 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| MATTHEW | DANILUK | 2:25-cv-12473-RMG | AFFF141369 | R1P0156608 | | WA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| ABDUS | LUQMAN | 2:25-cv-12484-RMG | AFFF165064 | R1P0156703 | | GA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| ALFREDO | MURILLO | 2:25-cv-12484-RMG | AFFF196013 | R1P0156728 | | TX | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| BARRY | HOPKINS | 2:25-cv-12484-RMG | AFFF174639 | R1P0156671 | | AZ | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| AUDREY | JAMISON | 2:25-cv-12484-RMG | AFFF157715 | R1P0006179 | | TX | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| BENJAMIN | PODSCHUN | 2:25-cv-12484-RMG | AFFF136552 | R1P0156748 | | NV | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| BOBBY | MCKAY | 2:25-cv-12484-RMG | AFFF219693 | R1P0156714 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| BOBBY | POISSO | 2:25-cv-12484-RMG | AFFF217251 | R1P0156749 | | LA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| BRANDON | LONG | 2:25-cv-12484-RMG | AFFF227309 | R1P0156699 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| BUCKY | ROBBINS | 2:25-cv-12484-RMG | AFFF241824 | R1P0156763 | | IN | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| CATHY | OBRIEN | 2:25-cv-12484-RMG | AFFF186356 | R1P0156735 | | FL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| CLIVE | HODGSON | 2:25-cv-12484-RMG | AFFF168512 | R1P0156667 | | FL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| DALE | JENKINS | 2:25-cv-12484-RMG | AFFF131617 | R1P0156676 | | OR | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| DEBRA | POWERS | 2:25-cv-12484-RMG | AFFF246997 | R1P0156752 | | WI | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| DENNIS | KADET | 2:25-cv-12484-RMG | AFFF134029 | R1P0156688 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| ESAU | RICHARDSON | 2:25-cv-12484-RMG | AFFF242823 | R1P0156759 | | SC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| EUNICE | HOLMES | 2:25-cv-12484-RMG | AFFF202422 | R1P0156670 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| FANIA | MACKLIN | 2:25-cv-12484-RMG | AFFF243515 | R1P0156704 | | VA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| FREDERICK | JONES | 2:25-cv-12484-RMG | AFFF140888 | R1P0156684 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| FRITZ | MILLER | 2:25-cv-12484-RMG | AFFF161603 | R1P0156720 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| GARY | IVERSON | 2:25-cv-12484-RMG | AFFF182105 | R1P0156672 | | LA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| GERALD | PHILLIPS | 2:25-cv-12484-RMG | AFFF131899 | R1P0156746 | | TX | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JOHN | NAVARRO | 2:25-cv-12484-RMG | AFFF178427 | R1P0156731 | | MI | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JEANNE | MORMAN | 2:25-cv-12484-RMG | AFFF126716 | R1P0156726 | | AR | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JAKEN | HOECHE | 2:25-cv-12484-RMG | AFFF196782 | R1P0156668 | | WA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JEFFREY | NORGROVE | 2:25-cv-12484-RMG | AFFF138321 | R1P0198563 | | MI | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JOLYN | LOVE | 2:25-cv-12484-RMG | AFFF150463 | R1P0156700 | | OR | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JOSEPH | GRIEBEL | 2:25-cv-12484-RMG | AFFF229461 | R1P0156657 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JOACHIM | JOSEPH-PAULINE | 2:25-cv-12484-RMG | AFFF189938 | R1P0156686 | | PA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES | MCGRIFF | 2:25-cv-12484-RMG | AFFF239983 | R1P0156713 | | FL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| KATHY | HANES | 2:25-cv-12484-RMG | AFFF191189 | R1P0156661 | | GA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| KENNETH | MILLEDGE | 2:25-cv-12484-RMG | AFFF192937 | R1P0156717 | | GA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| MCARTHUR | MCCANTS | 2:25-cv-12484-RMG | AFFF185884 | R1P0156711 | | SC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| MELVIN | KING | 2:25-cv-12484-RMG | AFFF172920 | R1P0156692 | | MN | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| MARIAN | NORTON | 2:25-cv-12484-RMG | AFFF236085 | R1P0156734 | | OR | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| LINDA | MOBERG | 2:25-cv-12484-RMG | AFFF154765 | R1P0156722 | | AL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| MICHAEL | LINKES | 2:25-cv-12484-RMG | AFFF209840 | R1P0156697 | | OH | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| LINDA | LEBLOND | 2:25-cv-12484-RMG | AFFF149799 | R1P0156695 | | NH | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| LORENZA | RISLEY | 2:25-cv-12484-RMG | AFFF245854 | R1P0156762 | | MI | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| MATHIAS | MUTZHAUS | 2:25-cv-12484-RMG | AFFF144148 | R1P0156730 | | NV | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| NYDIA | PEREZ | 2:25-cv-12484-RMG | AFFF147643 | R1P0156740 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| PAUL | ROLLINGS | 2:25-cv-12484-RMG | AFFF219615 | R1P0156766 | | KS | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| ROGER | RAMIREZ | 2:25-cv-12484-RMG | AFFF230579 | R1P0156753 | | AL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| RONALD | KIBBY | 2:25-cv-12484-RMG | AFFF127480 | R1P0156691 | | TX | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| RONNIE | PETERSON | 2:25-cv-12484-RMG | AFFF192705 | R1P0156744 | | PA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| ROBERT | MONTOYA | 2:25-cv-12484-RMG | AFFF142810 | R1P0156724 | | CA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| REBECCA | GUERRA | 2:25-cv-12484-RMG | AFFF179679 | R1P0156658 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| SHELDON | JEFFERSON | 2:25-cv-12484-RMG | AFFF231344 | R1P0156675 | | TX | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| W | PEEKS | 2:25-cv-12484-RMG | AFFF157207 | R1P0156738 | | MS | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| SHERRI | HEATH | 2:25-cv-12484-RMG | AFFF237595 | R1P0156665 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| TAMMERA | PIERCE | 2:25-cv-12484-RMG | AFFF134209 | R1P0156747 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| WILLIE | MANNING | 2:25-cv-12484-RMG | AFFF156433 | R1P0156706 | | CA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| WILLIE | MCMILLIAN | 2:25-cv-12484-RMG | AFFF221675 | R1P0156715 | | AL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| TWANA | JONES | 2:25-cv-12484-RMG | AFFF159167 | R1P0156685 | | VA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| VICTOR | MALAMBRI | 2:25-cv-12484-RMG | AFFF195397 | R1P0156705 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| VINCENT | JAMISON | 2:25-cv-12484-RMG | AFFF240907 | R1P0156674 | | MI | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| LISA | PARLEE-CARR | 2:25-cv-12484-RMG | AFFF190407 | R1P0156737 | | MA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| ALLANAH | LOWE | 2:25-cv-12484-RMG | AFFF156413 | R1P0156702 | | TX | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JAGGER | RUBIO | 2:25-cv-12484-RMG | AFFF206439 | R1P0156767 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| FRANCES | WILSON | 2:25-cv-12485-RMG | AFFF231943 | R1P0156883 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| EDWARD | SATTERWHITE | 2:25-cv-12485-RMG | AFFF127156 | R1P0156807 | | GA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| DAN | SCHUBERT | 2:25-cv-12485-RMG | AFFF205597 | R1P0156809 | | MI | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| GUY | SHAFFER | 2:25-cv-12485-RMG | AFFF131653 | R1P0156814 | | WA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| DELORES | SHELTON | 2:25-cv-12485-RMG | AFFF176512 | R1P0156815 | | MI | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| THEODORE | SMALLWOOD | 2:25-cv-12485-RMG | AFFF228046 | R1P0156818 | | DE | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| THOMAS | SMIGO | 2:25-cv-12485-RMG | AFFF126379 | R1P0156820 | | PA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| Freeman, Twila a | Freeman | 2:25-cv-12485-RMG | AFFF215556 | R1P0156829 | | OH | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JADE | SPRUILL | 2:25-cv-12485-RMG | AFFF229676 | R1P0156828 | | KS | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| NANCY | SPENCER | 2:25-cv-12485-RMG | AFFF220550 | R1P0156827 | | MI | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| CHARLES | STREIT | 2:25-cv-12485-RMG | AFFF135325 | R1P0156836 | | AL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| TIMOTHY | STRICKLER | 2:25-cv-12485-RMG | AFFF166849 | R1P0156837 | | IL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| LISA | SZAJKO | 2:25-cv-12485-RMG | AFFF179186 | R1P0156843 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| QUENTON | TAKACS | 2:25-cv-12485-RMG | AFFF231648 | R1P0156844 | | OH | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| SAY | TRAN | 2:25-cv-12485-RMG | AFFF134012 | R1P0156855 | | PA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| HUGO | TRILLO | 2:25-cv-12485-RMG | AFFF127394 | R1P0156856 | | NM | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| CHRIS | TIFER | 2:25-cv-12485-RMG | AFFF244607 | R1P0156851 | | CA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NANCY | TUCKER | 2:25-cv-12485-RMG | AFFF204694 | R1P0156857 | | TX | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| MARILYN | VIDAL | 2:25-cv-12485-RMG | AFFF175851 | R1P0156863 | | FL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| RACHEL | WALSH | 2:25-cv-12485-RMG | AFFF213010 | R1P0156869 | | NJ | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JOSHUA | WESTERFIELD | 2:25-cv-12485-RMG | AFFF244177 | R1P0156875 | | IL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| TIM | WARNKE | 2:25-cv-12485-RMG | AFFF187042 | R1P0156870 | | OH | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| CHRISTINA | PEREZ | 2:25-cv-12485-RMG | AFFF186757 | R1P0156768 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| RICHARD | PETTINATO | 2:25-cv-12485-RMG | AFFF213613 | R1P0156770 | | PA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| BARBARA | PERINE | 2:25-cv-12485-RMG | AFFF185683 | R1P0156769 | | AL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| CLAUDIA | POTES | 2:25-cv-12485-RMG | AFFF235102 | R1P0156778 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| REBECCA | POMEROY | 2:25-cv-12485-RMG | AFFF127005 | R1P0156775 | | AZ | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| CAROLYN | PLOCH | 2:25-cv-12485-RMG | AFFF164033 | R1P0156774 | | OK | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| DEREK | PRICE | 2:25-cv-12485-RMG | AFFF137491 | R1P0156780 | | TN | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| RUSSELL | RAGSDALE | 2:25-cv-12485-RMG | AFFF134216 | R1P0156783 | | IA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| GEORGE | REYES | 2:25-cv-12485-RMG | AFFF156485 | R1P0156788 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| CEDENO | REBEKAH | 2:25-cv-12485-RMG | AFFF146126 | R1P0156786 | | PA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| TODD | RITCHIE | 2:25-cv-12485-RMG | AFFF174779 | R1P0156792 | | FL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| RICHARD | QUEST | 2:25-cv-12485-RMG | AFFF223521 | R1P0156781 | | OR | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| PHILLIP | ROMERO | 2:25-cv-12485-RMG | AFFF217661 | R1P0156797 | | AZ | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| SHARNA | HORN | 2:25-cv-12490-RMG | AFFF173037 | R1P0156913 | | AZ | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| STEVEN | ISTRE | 2:25-cv-12490-RMG | AFFF138581 | R1P0156915 | | TX | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| GOLDIE | DESROSIERS | 2:25-cv-12490-RMG | AFFF175423 | R1P0156898 | | WV | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| PAMELA | ENNIS | 2:25-cv-12490-RMG | AFFF126331 | R1P0156903 | | AL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| KRISTINA | ENDREOLA | 2:25-cv-12490-RMG | AFFF242543 | R1P0156902 | | OH | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| DARRELL | GABBARD | 2:25-cv-12490-RMG | AFFF245855 | R1P0156907 | | FL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| CLANDERS | ALLEN | 2:25-cv-12490-RMG | AFFF136263 | R1P0156885 | | AR | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JORGE | ARIAS | 2:25-cv-12490-RMG | AFFF195394 | R1P0156886 | | NJ | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| BARBARETTE | BUNTLEY | 2:25-cv-12490-RMG | AFFF245424 | R1P0156892 | | GA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| KASCY | GEWENIGER | 2:25-cv-12490-RMG | AFFF184382 | R1P0156909 | | WA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| STEPHEN | CAMP | 2:25-cv-12490-RMG | AFFF221919 | R1P0156894 | | OH | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| ALEXIS | ALLEN | 2:25-cv-12490-RMG | AFFF178897 | R1P0156884 | | CA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| BRANDY | BURNETT | 2:25-cv-12490-RMG | AFFF131425 | R1P0156893 | | AZ | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| KATHRYN | AHSAF | 2:25-cv-12493-RMG | AFFF208913 | R1P0156924 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| ARTHOR | ANCELET | 2:25-cv-12493-RMG | AFFF129948 | R1P0194365 | | LA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| GEORGE | ARETAKIS | 2:25-cv-12493-RMG | AFFF167808 | R1P0156930 | | MO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| ERICA | ARRINGTON | 2:25-cv-12493-RMG | AFFF179944 | R1P0156935 | | AL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| DON | ATON | 2:25-cv-12493-RMG | AFFF198765 | R1P0156937 | | MI | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| BARBARA | AWBREY | 2:25-cv-12493-RMG | AFFF125851 | R1P0156939 | | GA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| BERNARD | BALISE | 2:25-cv-12493-RMG | AFFF204869 | R1P0156945 | | MA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JARROD | BECKNELL | 2:25-cv-12493-RMG | AFFF138065 | R1P0156950 | | OH | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| ERSKINE | BENFORD | 2:25-cv-12493-RMG | AFFF180455 | R1P0156952 | | NV | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JOEL | BOOTH | 2:25-cv-12493-RMG | AFFF195731 | R1P0156955 | | CA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| LISA | BORSODI | 2:25-cv-12493-RMG | AFFF225777 | R1P0156956 | | MO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JACOB | BOSARGE | 2:25-cv-12493-RMG | AFFF243461 | R1P0156957 | | WA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| DOMINIQUE | BOLDS | 2:25-cv-12493-RMG | AFFF147127 | R1P0156954 | | OH | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| AMANI | WALKER | 2:25-cv-12493-RMG | AFFF218512 | R1P0157011 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| ANTHONY | WERNER | 2:25-cv-12493-RMG | AFFF150378 | R1P0157020 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| ANTHONY | WARFIELD | 2:25-cv-12493-RMG | AFFF203130 | R1P0157013 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSOUNTA | SEVERIN | 2:25-cv-12493-RMG | AFFF227770 | R1P0156975 | | MD | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| EDDIE | WATKINS | 2:25-cv-12493-RMG | AFFF183733 | R1P0157015 | | AL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| DONNA | TEMPLES | 2:25-cv-12493-RMG | AFFF191454 | R1P0156996 | | SC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| GERARD | TALMADGE | 2:25-cv-12493-RMG | AFFF200581 | R1P0156993 | | TN | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| HALEY | STILES | 2:25-cv-12493-RMG | AFFF127862 | R1P0156988 | | PA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| GERALD | RUBY | 2:25-cv-12493-RMG | AFFF202715 | R1P0156962 | | SC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JACQUELINE | WEI | 2:25-cv-12493-RMG | AFFF221025 | R1P0157018 | | MD | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JOHN | STREET | 2:25-cv-12493-RMG | AFFF181568 | R1P0156989 | | TN | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JAMES | JUNIOR | 2:25-cv-12493-RMG | AFFF141905 | R1P0156973 | | IN | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| LAMONT | SMITH | 2:25-cv-12493-RMG | AFFF237928 | R1P0156982 | | VA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| KEVIN | WEEKS | 2:25-cv-12493-RMG | AFFF177363 | R1P0157017 | | TX | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| LARRY | SUGART | 2:25-cv-12493-RMG | AFFF217242 | R1P0156990 | | CA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| MARY | VALENZUELA | 2:25-cv-12493-RMG | AFFF196639 | R1P0157004 | | AZ | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| ROBERT | SYPHAX | 2:25-cv-12493-RMG | AFFF206133 | R1P0156992 | | UT | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| RON | TUBBS | 2:25-cv-12493-RMG | AFFF226059 | R1P0157003 | | WA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| RAHKAELA | WALKER | 2:25-cv-12493-RMG | AFFF219078 | R1P0157008 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| RUSSELL | WILSON | 2:25-cv-12493-RMG | AFFF228945 | R1P0157024 | | IL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| RYAN | SAIZAN | 2:25-cv-12493-RMG | AFFF187167 | R1P0156966 | | MS | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| SUE | SILER | 2:25-cv-12493-RMG | AFFF190256 | R1P0156978 | | WV | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| WARREN | SERKIN | 2:25-cv-12493-RMG | AFFF165827 | R1P0156974 | | CA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| THELMA | WESTBERRY | 2:25-cv-12493-RMG | AFFF201709 | R1P0157021 | | SC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| WILLIAM | TEDDER | 2:25-cv-12493-RMG | AFFF212368 | R1P0156995 | | GA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| WILLIAM | TOMSIC | 2:25-cv-12493-RMG | AFFF235734 | R1P0157001 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| STEPHEN | SHOWERS | 2:25-cv-12493-RMG | AFFF176957 | R1P0156977 | | KS | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| WENDY | THOMAS | 2:25-cv-12496-RMG | AFFF145137 | R1P0157031 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| DEBBIE | HIDALGO | 2:25-cv-12500-RMG | AFFF215660 | R1P0157195 | | WA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| PATRICIA | CRAIG | 2:25-cv-12500-RMG | AFFF133854 | R1P0157113 | | NJ | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| MARVIN | CRINER | 2:25-cv-12500-RMG | AFFF225097 | R1P0157115 | | CA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| CHRISTIE | CULBERTSON | 2:25-cv-12500-RMG | AFFF209142 | R1P0157117 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| WILLIAM | CULPEPPER | 2:25-cv-12500-RMG | AFFF178641 | R1P0157118 | | LA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| PAMELA | CURTIS | 2:25-cv-12500-RMG | AFFF157320 | R1P0157120 | | TX | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| CHADWICK | DAWSON | 2:25-cv-12500-RMG | AFFF195735 | R1P0157127 | | GA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| CONRAD | TORRES | 2:25-cv-12500-RMG | AFFF198462 | R1P0157128 | | FL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| STACEY | DOCKERY | 2:25-cv-12500-RMG | AFFF228956 | R1P0157131 | | FL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| MARILYNN | DOZIER | 2:25-cv-12500-RMG | AFFF158469 | R1P0157133 | | MS | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JASON | DURKEE | 2:25-cv-12500-RMG | AFFF128690 | R1P0157137 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| GAYE | ELLISS | 2:25-cv-12500-RMG | AFFF241267 | R1P0157143 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| LANE | ETHERINGTON | 2:25-cv-12500-RMG | AFFF237237 | R1P0157144 | | CA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JOHN | FABIAN | 2:25-cv-12500-RMG | AFFF187446 | R1P0157146 | | LA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| ALTEN | FALETOI | 2:25-cv-12500-RMG | AFFF226317 | R1P0157147 | | HI | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| ANDREA | FISHER | 2:25-cv-12500-RMG | AFFF200850 | R1P0157151 | | MI | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JULIANNE | FEINSINGER | 2:25-cv-12500-RMG | AFFF134063 | R1P0157148 | | FL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| GERALD | FLETCHER | 2:25-cv-12500-RMG | AFFF172438 | R1P0157153 | | VA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JAMES | FRANKLIN | 2:25-cv-12500-RMG | AFFF153959 | R1P0157158 | | TX | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| STEVE | MCMULLEN | 2:25-cv-12500-RMG | AFFF193784 | R1P0157157 | | PA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| STEVEN | GALE | 2:25-cv-12500-RMG | AFFF154748 | R1P0157163 | | CA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| PATTY | GENOA | 2:25-cv-12500-RMG | AFFF245463 | R1P0157168 | | CA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER | FUNCHESS | 2:25-cv-12500-RMG | AFFF176581 | R1P0157161 | | IA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| GRACELYN | GIBBS | 2:25-cv-12500-RMG | AFFF126468 | R1P0157171 | | DE | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| GARY | GRAZIOLI | 2:25-cv-12500-RMG | AFFF127621 | R1P0157178 | | NH | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JULIE | GIFFORD | 2:25-cv-12500-RMG | AFFF229036 | R1P0157172 | | AR | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JAMES | GREGORY | 2:25-cv-12500-RMG | AFFF204036 | R1P0157179 | | MA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| LAWRENCE | GUNNELLS | 2:25-cv-12500-RMG | AFFF180754 | R1P0157182 | | MI | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| CARRIE | BROCKMEIER | 2:25-cv-12500-RMG | AFFF146375 | R1P0157078 | | CA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| EMILY | BULLOCK | 2:25-cv-12500-RMG | AFFF146913 | R1P0157080 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| BRENTON | CALLUM | 2:25-cv-12500-RMG | AFFF221908 | R1P0157087 | | MS | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| CYNTHIA | CADE | 2:25-cv-12500-RMG | AFFF219394 | R1P0157085 | | OH | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| Caines, Danesha | Caines | 2:25-cv-12500-RMG | AFFF190912 | R1P0157086 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| GARY | CATALANO | 2:25-cv-12500-RMG | AFFF161395 | R1P0157093 | | CA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| Henry, Dale as P | Henry | 2:25-cv-12500-RMG | AFFF138540 | R1P0157084 | | IA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| SHEILA | CHILDS | 2:25-cv-12500-RMG | AFFF168011 | R1P0157097 | | MI | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| DANNY | CLICK | 2:25-cv-12500-RMG | AFFF141692 | R1P0157102 | | CA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| BRIAN | CHRISTLY | 2:25-cv-12500-RMG | AFFF166379 | R1P0157098 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| TONIA | COMBS | 2:25-cv-12500-RMG | AFFF232851 | R1P0157106 | | OK | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| SHEILA | CONNOR | 2:25-cv-12500-RMG | AFFF249809 | R1P0157107 | | OH | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JUDY | CLARK | 2:25-cv-12500-RMG | AFFF139672 | R1P0157099 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| SUSANNE | CLARK | 2:25-cv-12500-RMG | AFFF188597 | R1P0157100 | | OH | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| ANNIE | OWENS | 2:25-cv-12501-RMG | AFFF141749 | R1P0157224 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| FLORETTA | JONES | 2:25-cv-12501-RMG | AFFF223793 | R1P0157202 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| WYATT | KING | 2:25-cv-12501-RMG | AFFF145599 | R1P0157204 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JEFFREY | LODSUN | 2:25-cv-12501-RMG | AFFF131760 | R1P0157209 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| PAULA | SEWELL | 2:25-cv-12502-RMG | AFFF212622 | R1P0157242 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| STEVE | SELLERS | 2:25-cv-12502-RMG | AFFF209202 | R1P0157241 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| BRANDON | SHERRILL | 2:25-cv-12502-RMG | AFFF242128 | R1P0157243 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| SHIRLEY | WEEKS | 2:25-cv-12502-RMG | AFFF175953 | R1P0157265 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| GENEVA | JOHNSON | 2:25-cv-12502-RMG | AFFF169870 | R1P0157255 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| KATHRYN | WOJCIECHOWSKI | 2:25-cv-12503-RMG | AFFF228701 | R1P0157317 | | MD | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| EMILY | WOLCOTT | 2:25-cv-12503-RMG | AFFF169905 | R1P0157318 | | PA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| MICHELE | ZACCONE | 2:25-cv-12503-RMG | AFFF132472 | R1P0157324 | | NJ | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| ASA | ZOSEL | 2:25-cv-12503-RMG | AFFF202092 | R1P0157329 | | CA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| SHEILA | SMITH | 2:25-cv-12503-RMG | AFFF183943 | R1P0157294 | | CA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| HARICLIA | TSIOKAS | 2:25-cv-12503-RMG | AFFF220611 | R1P0157302 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| TAMMIE | TOMASSONI | 2:25-cv-12503-RMG | AFFF200344 | R1P0157301 | | AZ | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JOANNE | VILLAREALE | 2:25-cv-12503-RMG | AFFF195540 | R1P0157305 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| BERTHA | WALKER | 2:25-cv-12503-RMG | AFFF135789 | R1P0157306 | | MS | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JESSICA | WEISSMAN | 2:25-cv-12503-RMG | AFFF174593 | R1P0157308 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| FAUSTO | ROMERO | 2:25-cv-12503-RMG | AFFF153081 | R1P0157288 | | CA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| LUPE-JUAN | VARGAS | 2:25-cv-12503-RMG | AFFF145821 | R1P0062255 | | CA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| TERESA | PERNACK | 2:25-cv-12503-RMG | AFFF245592 | R1P0157284 | | CA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| LISA | SCHATT | 2:25-cv-12505-RMG | AFFF188249 | R1P0157354 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| FRANCES | MOLLER | 2:25-cv-12505-RMG | AFFF149560 | R1P0157337 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| MICHELE | PASSARELLA | 2:25-cv-12505-RMG | AFFF164922 | R1P0157343 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| LINDSAY | MAJEWSKI | 2:25-cv-12505-RMG | AFFF223271 | R1P0157334 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| PATRICIA | DACCOLTI | 2:25-cv-12506-RMG | AFFF163488 | R1P0157376 | | NY | Napoli Shkolnik | 9/11/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIANNE | GERAGHTY | 2:25-cv-12506-RMG | AFFF149862 | R1P0157389 | | FL | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| LEE | GOTOWNER | 2:25-cv-12506-RMG | AFFF238882 | R1P0157392 | | NY | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| DEBRA | BOLDI | 2:25-cv-12506-RMG | AFFF125968 | R1P0157367 | | NY | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| TIMOTHY | CAMPBELL | 2:25-cv-12506-RMG | AFFF195325 | R1P0157371 | | NJ | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| MICHAEL | MCFARLAND | 2:25-cv-12509-RMG | AFFF179456 | R1P0157471 | | MI | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| SHARENNA | MORRIS | 2:25-cv-12509-RMG | AFFF198676 | R1P0157484 | | CT | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| ABRA | MUNOZ | 2:25-cv-12509-RMG | AFFF244366 | R1P0157485 | | CO | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| STACEY | NEWTON | 2:25-cv-12509-RMG | AFFF160665 | R1P0157493 | | CO | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| JUDY | OCONNOR | 2:25-cv-12509-RMG | AFFF150603 | R1P0157498 | | MS | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| DARIN | OLSEN | 2:25-cv-12509-RMG | AFFF221782 | R1P0157500 | | IA | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| JACQUELINE | PANORIAS | 2:25-cv-12509-RMG | AFFF162015 | R1P0157502 | | TN | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| LEROY | PANT | 2:25-cv-12509-RMG | AFFF193844 | R1P0157503 | | FL | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| KARENLYNE | HILL | 2:25-cv-12509-RMG | AFFF191203 | R1P0157400 | | NY | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| REBECCA | HOAG | 2:25-cv-12509-RMG | AFFF238573 | R1P0157403 | | OH | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| STEPHANIE | HOPPER | 2:25-cv-12509-RMG | AFFF201948 | R1P0157407 | | WA | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| DANA | HUGHES | 2:25-cv-12509-RMG | AFFF169892 | R1P0157414 | | TX | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| NEIL | JOHNSON | 2:25-cv-12509-RMG | AFFF185568 | R1P0157421 | | MT | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| JESSICA | JENKINS | 2:25-cv-12509-RMG | AFFF223260 | R1P0157418 | | IN | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| JOSEPH | JOYCE | 2:25-cv-12509-RMG | AFFF160515 | R1P0157434 | | FL | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| MIKAYLA | KEASTEAD | 2:25-cv-12509-RMG | AFFF183324 | R1P0157435 | | VA | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| MISHA | KENSINGER | 2:25-cv-12509-RMG | AFFF179562 | R1P0157437 | | TX | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| MICHAEL | LACROIX | 2:25-cv-12509-RMG | AFFF248135 | R1P0157447 | | FL | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| ISABELLA | LASALLE | 2:25-cv-12509-RMG | AFFF128731 | R1P0157451 | | NY | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| CORY | KREKLOW | 2:25-cv-12509-RMG | AFFF180871 | R1P0157444 | | WI | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| CYNDIE | KROHN | 2:25-cv-12509-RMG | AFFF164136 | R1P0157445 | | WA | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| BOBBY | LOCKE | 2:25-cv-12509-RMG | AFFF235774 | R1P0157454 | | AL | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| ALBERT | LINDER | 2:25-cv-12509-RMG | AFFF189878 | R1P0157453 | | CA | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| JEFFERY | MCCURDY | 2:25-cv-12509-RMG | AFFF131021 | R1P0157470 | | AL | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| MARY | MARKWELL | 2:25-cv-12509-RMG | AFFF206028 | R1P0157460 | | MS | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| MADELEINE | MARTINEZ | 2:25-cv-12509-RMG | AFFF160440 | R1P0157462 | | CA | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| ARTEMIO | AGANON | 2:25-cv-13154-RMG | AFFF117654 | R1P0151765 | | CO | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| MEDINA | PATRICK | 2:25-cv-13154-RMG | AFFF066689 | R1P0132170 | | CO | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| SHUTT-DERKSEN | PATRICIA | 2:25-cv-13154-RMG | AFFF121753 | R1P0132169 | | CO | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| DIANE | NOYER | 2:25-cv-13156-RMG | AFFF058843 | R1P0025202 | | CA | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| SHAUN | GUZASKI | 2:25-cv-13156-RMG | AFFF029604 | R1P0089655 | | OH | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| DAVID | ZIESMER | 2:25-cv-13157-RMG | AFFF074102 | R1P0151764 | | MI | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| SHIRLEY | KOENIG | 2:25-cv-13157-RMG | AFFF080999 | R1P0151755 | | IL | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| BECKY | DEUTSCH | 2:25-cv-13158-RMG | AFFF087498 | R1P0151802 | | FL | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| BILLY | DEAL | 2:25-cv-13158-RMG | AFFF043162 | R1P0151800 | | OK | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| CHASITY | DEGROAT | 2:25-cv-13158-RMG | AFFF086295 | R1P0151801 | | TN | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| CORINNE | BUENAVENTURA | 2:25-cv-13158-RMG | AFFF046584 | R1P0151789 | | MN | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| ENRIQUE | DUNCAN | 2:25-cv-13158-RMG | AFFF054422 | R1P0151804 | | IL | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| COLGLAZIER | JOHN | 2:25-cv-13158-RMG | AFFF067250 | R1P0131879 | | IN | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| COMSTOCK | LAURI | 2:25-cv-13158-RMG | AFFF108643 | R1P0131984 | | MI | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| ADAMS | LEUNDO | 2:25-cv-13158-RMG | AFFF030275 | R1P0131993 | | AZ | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| ADDISON | MACK | 2:25-cv-13158-RMG | AFFF042416 | R1P0132022 | | MS | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| BABIN | NICKEY | 2:25-cv-13158-RMG | AFFF066843 | R1P0132137 | | KS | Napoli Shkolnik | 10/27/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM | CLOUGHLY | 2:25-cv-13158-RMG | AFFF051805 | R1P0151794 | | VA | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| TIMOTHY | CARLE | 2:25-cv-13158-RMG | AFFF208523 | R1P0151790 | | SC | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| DARRELL | GILLAND | 2:25-cv-13159-RMG | AFFF074475 | R1P0151813 | | NC | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| DANNY | GLAZE | 2:25-cv-13159-RMG | AFFF097304 | R1P0151814 | | ID | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| CAROLYN | GOODEN | 2:25-cv-13159-RMG | AFFF023549 | R1P0151815 | | AL | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| FREDERICK | GASTON | 2:25-cv-13159-RMG | AFFF072404 | R1P0151811 | | SC | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| GREGORY | FINSLEY | 2:25-cv-13159-RMG | AFFF063933 | R1P0151809 | | TN | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| KENON | ISAAC | 2:25-cv-13159-RMG | AFFF050818 | R1P0131830 | | FL | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| HENRY | JONES | 2:25-cv-13159-RMG | AFFF103969 | R1P0151829 | | MO | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| HERRING | LEE | 2:25-cv-13159-RMG | AFFF091069 | R1P0131987 | | FL | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| JACKSON | MELBA | 2:25-cv-13159-RMG | AFFF106433 | R1P0132070 | | AL | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| GESSE | MICHAEL | 2:25-cv-13159-RMG | AFFF025939 | R1P0132080 | | IL | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| GOULD | QUENTON | 2:25-cv-13159-RMG | AFFF034637 | R1P0132209 | | OK | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| STEVE | JIMMERSON | 2:25-cv-13159-RMG | AFFF102364 | R1P0151828 | | TX | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| TODD | HOFFMAN | 2:25-cv-13159-RMG | AFFF048265 | R1P0151825 | | OH | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| ALLAN | PATTON | 2:25-cv-13160-RMG | AFFF102218 | R1P0151852 | | SC | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| BRIAN | NEHRING | 2:25-cv-13160-RMG | AFFF045661 | R1P0151846 | | CA | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| CHARLES | NIELSEN | 2:25-cv-13160-RMG | AFFF108011 | R1P0151847 | | TX | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| PIPKIN | JEFF | 2:25-cv-13160-RMG | AFFF092307 | R1P0131860 | | FL | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| MULLINS | KEITH | 2:25-cv-13160-RMG | AFFF067333 | R1P0131929 | | SC | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| PERRIN | MAXINE | 2:25-cv-13160-RMG | AFFF056550 | R1P0132056 | | WA | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| SANTY | MATTHEW | 2:25-cv-13160-RMG | AFFF102749 | R1P0132051 | | MA | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| ROUSH | MICHAEL | 2:25-cv-13160-RMG | AFFF103819 | R1P0132084 | | PA | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| RAMOS | REGO | 2:25-cv-13160-RMG | AFFF122837 | R1P0132223 | | IL | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| STEVEN | NOYES | 2:25-cv-13160-RMG | AFFF027334 | R1P0151848 | | KY | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| WESSEL | NEELEY | 2:25-cv-13160-RMG | AFFF063881 | R1P0151845 | | TN | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| BILLY | SOBOTA | 2:25-cv-13162-RMG | AFFF043171 | R1P0151873 | | MI | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| DAVID | TRIGUERO | 2:25-cv-13162-RMG | AFFF106029 | R1P0151881 | | GA | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| EMMITT | TOLBERT | 2:25-cv-13162-RMG | AFFF051557 | R1P0151878 | | TX | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| WHISTLER | JOHN | 2:25-cv-13162-RMG | AFFF044250 | R1P0131892 | | TX | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| WEST | LLOYD | 2:25-cv-13162-RMG | AFFF111108 | R1P0131997 | | MO | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| WEINGART | MICHAEL | 2:25-cv-13162-RMG | AFFF045287 | R1P0132090 | | CT | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| WAGNER | REGINALD | 2:25-cv-13162-RMG | AFFF108560 | R1P0132222 | | RI | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| PAULINE | WIKKERINK | 2:25-cv-13162-RMG | AFFF075215 | R1P0151890 | | MI | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| SEAN | WESTERLUND | 2:25-cv-13162-RMG | AFFF030207 | R1P0151888 | | TX | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| BILL | MORELAND | 2:25-cv-13163-RMG | AFFF055777 | R1P0107442 | | OR | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| JAKE | OAKES | 2:25-cv-13163-RMG | AFFF106990 | R1P0151924 | | FL | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| RAYMOND | ZDUNSKI | 2:25-cv-13163-RMG | AFFF097328 | R1P0151930 | | NY | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| SUSAN | BRAGG | 2:25-cv-13163-RMG | AFFF020654 | R1P0151918 | | TN | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| YVONNE | GOUDE | 2:25-cv-13163-RMG | AFFF083911 | R1P0151922 | | FL | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| LILLIAN | JACKSON | 2:25-cv-13164-RMG | AFFF094112 | R1P0151909 | | KY | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| MOLLY | DOUZANIS | 2:25-cv-13164-RMG | AFFF022850 | R1P0151907 | | TN | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| CATHY | JURY | 2:25-cv-13166-RMG | AFFF099194 | R1P0107750 | | ME | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| CAROL | ROBINSON | 2:25-cv-13166-RMG | AFFF052802 | R1P0107748 | | NC | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| DONNIE | ROSENBALM | 2:25-cv-13166-RMG | AFFF034362 | R1P0107789 | | TN | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| DOY | RANDALL | 2:25-cv-13166-RMG | AFFF068720 | R1P0107791 | | OK | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| JUNE | KELLEY | 2:25-cv-13166-RMG | AFFF121226 | R1P0107626 | | KY | Napoli Shkolnik | 10/27/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JODY | LOTZ | 2:25-cv-13166-RMG | AFFF123723 | R1P0107832 | | OR | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| MARTY | MCFEE | 2:25-cv-13166-RMG | AFFF069209 | R1P0107661 | | GA | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| RODGER | DEVORE | 2:25-cv-13166-RMG | AFFF082049 | R1P0107703 | | OR | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| TIMOTHY | ARMENTROUT | 2:25-cv-13166-RMG | AFFF098853 | R1P0107729 | | VA | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| THOMAS | NOBLE | 2:25-cv-13166-RMG | AFFF035910 | R1P0107726 | | TN | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| TONI | TURNER | 2:25-cv-13166-RMG | AFFF066111 | R1P0098250 | | TN | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| KAYLEE | HALE | 2:25-cv-13166-RMG | AFFF205258 | R1P0202106 | | VA | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| BREANNE | MCDOWELL | 2:25-cv-13167-RMG | AFFF086625 | R1P0107700 | | FL | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| DARIUS | CARROLL | 2:25-cv-13167-RMG | AFFF074446 | R1P0107770 | | IL | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| CARL | BEARD | 2:25-cv-13167-RMG | AFFF039118 | R1P0107745 | | RI | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| ERNEST | MCHENRY | 2:25-cv-13167-RMG | AFFF061822 | R1P0107795 | | CT | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| GREGORY | NORISE | 2:25-cv-13167-RMG | AFFF049519 | R1P0107805 | | IL | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| JERMAINE | JACKSON | 2:25-cv-13167-RMG | AFFF060981 | R1P0107829 | | IL | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| MICHEAL | WILEY | 2:25-cv-13167-RMG | AFFF061370 | R1P0107676 | | TX | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| JUDITH | ZIMMERMAN | 2:25-cv-13329-RMG | AFFF094007 | R1P0151750 | | IN | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| LAWANA | CLARK | 2:25-cv-13329-RMG | AFFF051433 | R1P0151732 | | TX | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| MAGRO | JOANNE | 2:25-cv-13331-RMG | AFFF108567 | R1P0131877 | | NY | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| FROST | JOHN | 2:25-cv-13331-RMG | AFFF061716 | R1P0131882 | | NY | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| LEE | JOINES | 2:25-cv-13331-RMG | AFFF059153 | R1P0131988 | | DE | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| ROANE | OLIVIA | 2:25-cv-13331-RMG | AFFF054026 | R1P0132145 | | DE | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| AKEEM | INMAN | 2:25-cv-13334-RMG | AFFF108346 | R1P0107647 | | VA | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| ANTHONY | CUNNINGHAM | 2:25-cv-13334-RMG | AFFF112016 | R1P0107823 | | MI | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| BENITA | HERCULES | 2:25-cv-13334-RMG | AFFF100007 | R1P0107638 | | VA | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| BETHANY | EDWARDS | 2:25-cv-13334-RMG | AFFF103857 | R1P0200508 | | TN | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| KAY | HOPKINS | 2:25-cv-13334-RMG | AFFF123678 | R1P0107634 | | MD | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| MARLENE | GOLAS | 2:25-cv-13334-RMG | AFFF033209 | R1P0107660 | | NV | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| TIERRA | HANNAH | 2:25-cv-13334-RMG | AFFF109168 | R1P0107728 | | TX | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| ROSEANN | BONONCINI | 2:25-cv-13334-RMG | AFFF155762 | R1P0203274 | | TX | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| DEBORAH | RICKERT | 2:25-cv-13335-RMG | AFFF099989 | R1P0023425 | | TN | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| JESSICA | MATTINGLY | 2:25-cv-13335-RMG | AFFF025348 | R1P0045363 | | KY | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| LAVERNE | COLEMAN-SAVAGE | 2:25-cv-13335-RMG | AFFF073307 | R1P0058977 | | IL | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| PAMELA | GRAVES | 2:25-cv-13335-RMG | AFFF115946 | R1P0074209 | | VA | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| TAMARA | NAVARRO | 2:25-cv-13335-RMG | AFFF120216 | R1P0093894 | | KY | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| JAMIE | KELLAM | 2:25-cv-13336-RMG | AFFF023322 | R1P0041389 | | OK | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| MARGARET | WOMACK | 2:25-cv-13336-RMG | AFFF054921 | R1P0063289 | | IL | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| ROSALIND | PARKS | 2:25-cv-13336-RMG | AFFF094455 | R1P0085696 | | OK | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| DAR | KNESS | 2:25-cv-13338-RMG | AFFF103641 | R1P0107769 | | OK | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| CATHY | MARSHALL | 2:25-cv-13338-RMG | AFFF096419 | R1P0107751 | | IN | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| DEBBYE | SOTTILE | 2:25-cv-13338-RMG | AFFF030641 | R1P0107779 | | IL | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| JONATHON | SIES | 2:25-cv-13338-RMG | AFFF102360 | R1P0107835 | | KY | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| Ghant, Brianna A | Ghant | 2:25-cv-13338-RMG | AFFF105466 | R1P0151955 | | TN | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| MELCHOR | PACHECO | 2:25-cv-13338-RMG | AFFF076009 | R1P0107668 | | CA | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| RALPH | CAPIO | 2:25-cv-13459-RMG | AFFF109897 | R1P0077606 | | MO | Napoli Shkolnik | 11/19/2025 | Yes | No | No |
| GARY | GRANT | 2:25-cv-13460-RMG | AFFF046015 | R1P0032870 | | OH | Napoli Shkolnik | 11/19/2025 | Yes | No | No |
| MIKE | LAPSLEY | 2:25-cv-13461-RMG | AFFF054009 | R1P0071219 | | TN | Napoli Shkolnik | 11/19/2025 | Yes | No | No |
| WESLEY | BESSANT | 2:25-cv-13463-RMG | AFFF037307 | R1P0101607 | | TX | Napoli Shkolnik | 11/19/2025 | Yes | No | No |
| BRYAN | INGRAM | 2:25-cv-13601-RMG | AFFF105869 | R1P0107732 | | IL | Napoli Shkolnik | 12/1/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLES | LEDERER | 2:25-cv-13601-RMG | AFFF044368 | R1P0107753 | | GA | Napoli Shkolnik | 12/1/2025 | Yes | No | No |
| FLOYD | PICKENS | 2:25-cv-13601-RMG | AFFF032123 | R1P0107799 | | AZ | Napoli Shkolnik | 12/1/2025 | Yes | No | No |
| DAVID | CHISMAR | 2:25-cv-13601-RMG | AFFF096974 | R1P0107772 | | OH | Napoli Shkolnik | 12/1/2025 | Yes | No | No |
| EUGENE | MCCULLAR | 2:25-cv-13601-RMG | AFFF068410 | R1P0107796 | | IL | Napoli Shkolnik | 12/1/2025 | Yes | No | No |
| JARVIS | SUGGS | 2:25-cv-13601-RMG | AFFF120055 | R1P0107824 | | TN | Napoli Shkolnik | 12/1/2025 | Yes | No | No |
| LONNIE | HARDY | 2:25-cv-13601-RMG | AFFF121120 | R1P0202398 | | IL | Napoli Shkolnik | 12/1/2025 | Yes | No | No |
| ROBIN | WINCHESTER | 2:25-cv-13601-RMG | AFFF045726 | R1P0107701 | | CA | Napoli Shkolnik | 12/1/2025 | Yes | No | No |
| BONNIE | MISKANIN | 2:25-cv-13602-RMG | AFFF098205 | R1P0107674 | | PA | Napoli Shkolnik | 12/1/2025 | Yes | No | No |
| DENISE | BEUCHLE-JOHNSON | 2:25-cv-13602-RMG | AFFF061527 | R1P0107782 | | IA | Napoli Shkolnik | 12/1/2025 | Yes | No | No |
| DONNA | HAQ | 2:25-cv-13602-RMG | AFFF116802 | R1P0107787 | | IL | Napoli Shkolnik | 12/1/2025 | Yes | No | No |
| DIANE | PELLICORE | 2:25-cv-13602-RMG | AFFF042900 | R1P0107785 | | IL | Napoli Shkolnik | 12/1/2025 | Yes | No | No |
| SANDRA | PEOPLES | 2:25-cv-13602-RMG | AFFF102180 | R1P0107709 | | TX | Napoli Shkolnik | 12/1/2025 | Yes | No | No |
| BONNIE | OWEN | 2:25-cv-13605-RMG | AFFF064254 | R1P0008349 | | TN | Napoli Shkolnik | 12/1/2025 | Yes | No | No |
| CERRETHA | TURPIN | 2:25-cv-13605-RMG | AFFF033637 | R1P0012797 | | OH | Napoli Shkolnik | 12/1/2025 | Yes | No | No |
| FRANCESCO | CIVETTA | 2:25-cv-13605-RMG | AFFF022854 | R1P0031350 | | CA | Napoli Shkolnik | 12/1/2025 | Yes | No | No |
| TAMMY | JACOBSEN | 2:25-cv-13605-RMG | AFFF109503 | R1P0094068 | | TN | Napoli Shkolnik | 12/1/2025 | Yes | No | No |
| RALPH | CERITTO | 2:25-cv-13610-RMG | AFFF072744 | R1P0077611 | | GA | Napoli Shkolnik | 12/1/2025 | Yes | No | No |
| LALAINE | PICART | 2:25-cv-13614-RMG | AFFF105578 | R1P0057778 | | TX | Napoli Shkolnik | 12/1/2025 | Yes | No | No |
| RESA | BEAVER | 2:25-cv-13640-RMG | AFFF072850 | R1P0079364 | | TX | Napoli Shkolnik | 12/1/2025 | Yes | No | No |
| EMILY | CALLIS | 2:25-cv-13642-RMG | AFFF073179 | R1P0029469 | | AL | Napoli Shkolnik | 12/1/2025 | Yes | No | No |
| CHAD | HENDERSON | 2:25-cv-13644-RMG | AFFF038703 | R1P0012876 | | AL | Napoli Shkolnik | 12/1/2025 | Yes | No | No |
| VELMA | MALLISHAM | 2:25-cv-13645-RMG | AFFF059789 | R1P0099753 | | AL | Napoli Shkolnik | 12/1/2025 | Yes | No | No |
| LINDA | TEETERS | 2:25-cv-14048-RMG | AFFF072949 | R1P0060618 | | WA | Napoli Shkolnik | 12/31/2025 | Yes | No | No |
| PHILLIP | WAGNER | 2:25-cv-14049-RMG | AFFF082809 | R1P0077037 | | TX | Napoli Shkolnik | 1/6/2026 | Yes | No | No |
| LYNNETTE | MOLKENTIN | 2:25-cv-14050-RMG | AFFF117355 | R1P0152016 | | TX | Napoli Shkolnik | 1/6/2026 | Yes | No | No |
| CLOYS | POTTS | 2:25-cv-14051-RMG | AFFF053878 | R1P0016801 | | KY | Napoli Shkolnik | 1/6/2026 | Yes | No | No |
| TERESA | RAYMOND | 2:25-cv-14051-RMG | AFFF094411 | R1P0094735 | | TN | Napoli Shkolnik | 1/6/2026 | Yes | No | No |
| JENNIFER | HICKS | 2:25-cv-14054-RMG | AFFF073602 | R1P0044057 | | TX | Napoli Shkolnik | 12/31/2025 | Yes | No | No |
| ADAM | SCOTT | 2:25-cv-14055-RMG | AFFF030042 | R1P0000421 | | OK | Napoli Shkolnik | 12/31/2025 | Yes | No | No |
| BENJAMIN | HEADRICK | 2:26-cv-00064-RMG | AFFF027472 | R1P0107640 | | CA | Napoli Shkolnik | 1/8/2026 | Yes | No | No |
| DANIEL | ALANIZ | 2:26-cv-00064-RMG | AFFF123874 | R1P0107767 | | LA | Napoli Shkolnik | 1/8/2026 | Yes | No | No |
| GEORGE | HODGES | 2:26-cv-00064-RMG | AFFF102304 | R1P0107802 | | TX | Napoli Shkolnik | 1/8/2026 | Yes | No | No |
| KELLY | FOX | 2:26-cv-00064-RMG | AFFF041089 | R1P0107635 | | KY | Napoli Shkolnik | 1/8/2026 | Yes | No | No |
| DAVID | CORNISH | 2:26-cv-00065-RMG | AFFF118381 | R1P0107774 | | AZ | Napoli Shkolnik | 1/8/2026 | Yes | No | No |
| FELICIA | BAHENA | 2:26-cv-00065-RMG | AFFF032226 | R1P0107797 | | TX | Napoli Shkolnik | 1/8/2026 | Yes | No | No |
| NICOLAS | DAVILA | 2:26-cv-00065-RMG | AFFF041251 | R1P0107679 | | CA | Napoli Shkolnik | 1/8/2026 | Yes | No | No |
| RENNE | JENKINS | 2:26-cv-00065-RMG | AFFF109655 | R1P0107690 | | TN | Napoli Shkolnik | 1/8/2026 | Yes | No | No |
| TRAVIS | DAVIS | 2:26-cv-00065-RMG | AFFF036118 | R1P0107733 | | LA | Napoli Shkolnik | 1/8/2026 | Yes | No | No |
| BRENDA | QUILLIN | 2:26-cv-00070-RMG | AFFF062486 | R1P0107707 | | CA | Napoli Shkolnik | 1/8/2026 | Yes | No | No |
| DAVID | WALTHER | 2:26-cv-00070-RMG | AFFF060227 | R1P0107778 | | OH | Napoli Shkolnik | 1/8/2026 | Yes | No | No |
| DIANE | OLSEN | 2:26-cv-00070-RMG | AFFF090270 | R1P0107784 | | VA | Napoli Shkolnik | 1/8/2026 | Yes | No | No |
| KATHRYN | JANISCH | 2:26-cv-00070-RMG | AFFF070343 | R1P0107632 | | GA | Napoli Shkolnik | 1/8/2026 | Yes | No | No |
| MARK | YANDELL | 2:26-cv-00070-RMG | AFFF023769 | R1P0107659 | | AZ | Napoli Shkolnik | 1/8/2026 | Yes | No | No |
| MICHAEL | CHIAFFA | 2:26-cv-00070-RMG | AFFF022353 | R1P0107670 | | TX | Napoli Shkolnik | 1/8/2026 | Yes | No | No |
| SHAWN | CURTIS | 2:26-cv-00070-RMG | AFFF089195 | R1P0107713 | | CO | Napoli Shkolnik | 1/8/2026 | Yes | No | No |
| ABBEY | VELAKOVSKY | 2:26-cv-00071-RMG | AFFF084306 | R1P0000170 | | CA | Napoli Shkolnik | 1/8/2026 | Yes | No | No |
| ALICIA | HARING | 2:26-cv-00071-RMG | AFFF063103 | R1P0001778 | | GA | Napoli Shkolnik | 1/8/2026 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JESSICA | CHAMP | 2:26-cv-00071-RMG | AFFF089806 | R1P0045280 | | KS | Napoli Shkolnik | 1/8/2026 | Yes | No | No |
| NATHAN | DURHAM | 2:26-cv-00071-RMG | AFFF108228 | R1P0072538 | | TX | Napoli Shkolnik | 1/8/2026 | Yes | No | No |
| WINKI | TRACY | 2:26-cv-00071-RMG | AFFF087464 | R1P0103619 | | CA | Napoli Shkolnik | 1/8/2026 | Yes | No | No |
| CHRISTINA | GREEN | 2:26-cv-00078-RMG | AFFF059791 | R1P0014772 | | TX | Napoli Shkolnik | 1/8/2026 | Yes | No | No |
| KORINDA | JAMERSON | 2:26-cv-00079-RMG | AFFF070936 | R1P0057105 | | WA | Napoli Shkolnik | 1/8/2026 | Yes | No | No |
| THYLLIL | JACKSON | 2:26-cv-00079-RMG | AFFF119223 | R1P0096776 | | TX | Napoli Shkolnik | 1/8/2026 | Yes | No | No |
| BYRON | RICKETTS | 2:26-cv-00080-RMG | AFFF011010 | R1P0010861 | | PA | Napoli Shkolnik | 1/8/2026 | Yes | No | No |
| BARBARA | DIETRICK | 2:26-cv-00081-RMG | AFFF057510 | R1P0006481 | | NJ | Napoli Shkolnik | 1/8/2026 | Yes | No | No |
| JENA | DENNIS | 2:26-cv-00081-RMG | AFFF026009 | R1P0043850 | | FL | Napoli Shkolnik | 1/8/2026 | Yes | No | No |
| MARY | BRACE | 2:26-cv-00085-RMG | AFFF114644 | R1P0065716 | | TN | Napoli Shkolnik | 1/8/2026 | Yes | No | No |
| TAMMY | BRITT | 2:26-cv-00085-RMG | AFFF075730 | R1P0094016 | | KY | Napoli Shkolnik | 1/8/2026 | Yes | No | No |
| NATASHA | STARR | 2:26-cv-00087-RMG | AFFF025489 | R1P0072452 | | AL | Napoli Shkolnik | 1/13/2026 | Yes | No | No |
| GERALD | WEAVER | 2:26-cv-00090-RMG | AFFF094681 | R1P0034232 | | AL | Napoli Shkolnik | 1/8/2026 | Yes | No | No |
| PASQUALE | CARDANO | 2:25-cv-07026-RMG | AFFF079783 | R1P0182419 | | | O'Leary, Shelton, Corrigan, Peterson, Dalton & | 7/10/2025 | Yes | No | No |
| JASMONIQUE | BOYD | 2:25-cv-12288-RMG | AFFF202482 | R1P0165594 | | MS | O'Leary, Shelton, Corrigan, Peterson, Dalton & | 9/5/2025 | Yes | No | No |
| RONALD | MELA | 2:25-cv-12288-RMG | AFFF249318 | R1P0165598 | | PA | O'Leary, Shelton, Corrigan, Peterson, Dalton & | 9/5/2025 | Yes | No | No |
| TONY | RAGSDALE | 2:25-cv-12288-RMG | AFFF168846 | R1P0165599 | | TX | O'Leary, Shelton, Corrigan, Peterson, Dalton & | 9/5/2025 | Yes | No | No |
| ROLAND | SCHUYLER | 2:25-cv-12288-RMG | AFFF211450 | R1P0165600 | | OR | O'Leary, Shelton, Corrigan, Peterson, Dalton & | 9/5/2025 | Yes | No | No |
| TRAVIS | WLEKINSKI | 2:25-cv-12288-RMG | AFFF171029 | R1P0165601 | | CA | O'Leary, Shelton, Corrigan, Peterson, Dalton & | 9/5/2025 | Yes | No | No |
| BRUCE | BATES | 2:25-cv-06437-RMG | AFFF029294 | R1P0181914 | | | OnderLaw, LLC | 6/30/2025 | Yes | No | No |
| DOUGLAS | SCHMOTZER | 2:25-cv-06851-RMG | AFFF048575 | R1P0182324 | | | OnderLaw, LLC | 7/7/2025 | Yes | No | No |
| SEAN | ALGER | 2:25-cv-08099-RMG | AFFF118031 | R1P0183468 | | | OnderLaw, LLC | 7/22/2025 | Yes | No | No |
| DEONA | EDDY | 2:25-cv-11857-RMG | AFFF076393 | R1P0165611 | | CA | OnderLaw, LLC | 9/2/2025 | Yes | No | No |
| STEVEN | RIVENBARK | 2:25-cv-11857-RMG | AFFF099164 | R1P0165630 | | NC | OnderLaw, LLC | 9/2/2025 | Yes | No | No |
| DAVID | SKILLERN | 2:25-cv-11857-RMG | AFFF112264 | R1P0165633 | | OK | OnderLaw, LLC | 9/2/2025 | Yes | No | No |
| MICHAEL | SKELLINGTON | 2:25-cv-11857-RMG | AFFF068032 | R1P0165632 | | NY | OnderLaw, LLC | 9/2/2025 | Yes | No | No |
| JOANN | LYTTON | 2:25-cv-12030-RMG | AFFF082278 | R1P0165643 | | SC | OnderLaw, LLC | 9/3/2025 | Yes | No | No |
| JOSEPH | DESTASIO | 2:25-cv-12165-RMG | AFFF025923 | R1P0198751 | | MN | OnderLaw, LLC | 9/4/2025 | Yes | No | No |
| PATRICK | BLUE | 2:25-cv-08487-RMG | | R1P0184519 | | | Rosen Injury Lawyers | 7/27/2025 | Yes | No | No |
| DANIEL | MOYNIHAN | 2:25-cv-08497-RMG | | R1P0184799 | | | Rosen Injury Lawyers | 7/28/2025 | Yes | No | No |
| MELISSA | JORDAN | 2:25-cv-10249-RMG | | R1P0186953 | | | Rosen Injury Lawyers | 8/10/2025 | Yes | No | No |
| EDWARD | ALDERETE | 2:25-cv-12262-RMG | AFFF228551 | R1P0162953 | | CA | Rueb Stoller Daniel, LLP | 9/5/2025 | Yes | No | No |
| NOVELLA | CROWTHER | 2:25-cv-12262-RMG | AFFF237652 | R1P0162957 | | NM | Rueb Stoller Daniel, LLP | 9/5/2025 | Yes | No | No |
| JIMMY | LUTAAYA | 2:25-cv-12262-RMG | AFFF171682 | R1P0105616 | | CA | Rueb Stoller Daniel, LLP | 9/5/2025 | Yes | No | No |
| JEFFREY | SHAWLEE | 2:25-cv-12262-RMG | AFFF219602 | R1P0162966 | | NV | Rueb Stoller Daniel, LLP | 9/5/2025 | Yes | No | No |
| ALEXANDER | TSIPENYUK | 2:25-cv-12236-RMG | AFFF211125 | R1P0165906 | | PA | Saltz Mongeluzzi Bendesky | 9/5/2025 | Yes | No | No |
| GREGORY | MECHTLY | 2:25-cv-12236-RMG | AFFF240852 | R1P0165865 | | CA | Saltz Mongeluzzi Bendesky | 9/5/2025 | Yes | No | No |
| DEREK | MOFFETT | 2:25-cv-12236-RMG | AFFF178601 | R1P0165868 | | PA | Saltz Mongeluzzi Bendesky | 9/5/2025 | Yes | No | No |
| GREGORY | WARD | 2:25-cv-12236-RMG | AFFF241576 | R1P0165912 | | PA | Saltz Mongeluzzi Bendesky | 9/5/2025 | Yes | No | No |
| REGINAUD | MCCLARY | 2:25-cv-12236-RMG | AFFF149817 | R1P0165863 | | PA | Saltz Mongeluzzi Bendesky | 9/5/2025 | Yes | No | No |
| MARLENE | COOK | 2:25-cv-12337-RMG | AFFF125073 | R1P0165740 | | PA | Saltz Mongeluzzi Bendesky | 9/6/2025 | Yes | No | No |
| SCOTT | WOLFINGER | 2:25-cv-12337-RMG | AFFF223331 | R1P0165812 | | PA | Saltz Mongeluzzi Bendesky | 9/6/2025 | Yes | No | No |
| WARREN | BRIGGS | 2:25-cv-12337-RMG | AFFF127248 | R1P0165730 | | PA | Saltz Mongeluzzi Bendesky | 9/6/2025 | Yes | No | No |
| TAYLOR | FOX | 2:25-cv-12337-RMG | AFFF175320 | R1P0165747 | | PA | Saltz Mongeluzzi Bendesky | 9/6/2025 | Yes | No | No |
| STANTON | LEDBETTER | 2:25-cv-12337-RMG | AFFF208259 | R1P0165762 | | FL | Saltz Mongeluzzi Bendesky | 9/6/2025 | Yes | No | No |
| KENNETH | CHADWICK | 2:25-cv-12337-RMG | AFFF162677 | R1P0165736 | | NC | Saltz Mongeluzzi Bendesky | 9/6/2025 | Yes | No | No |
| CHARLOTTE | MCKINNEY | 2:25-cv-12337-RMG | AFFF144936 | R1P0165770 | | PA | Saltz Mongeluzzi Bendesky | 9/6/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COURTNEY | ZINGLE | 2:25-cv-12337-RMG | AFFF192600 | R1P0165811 | | PA | Saltz Mongeluzzi Bendesky | 9/6/2025 | Yes | No | No |
| REGINA | ROHAN | 2:25-cv-12337-RMG | AFFF219803 | R1P0165791 | | PA | Saltz Mongeluzzi Bendesky | 9/6/2025 | Yes | No | No |
| HENRY | KATZMANN | 2:25-cv-12337-RMG | AFFF167391 | R1P0165768 | | PA | Saltz Mongeluzzi Bendesky | 9/6/2025 | Yes | No | No |
| HELENE | KNORR | 2:25-cv-12337-RMG | AFFF239077 | R1P0165756 | | PA | Saltz Mongeluzzi Bendesky | 9/6/2025 | Yes | No | No |
| DUSTY | NELSON | 2:25-cv-12461-RMG | AFFF140617 | R1P0165929 | | ND | Saltz Mongeluzzi Bendesky | 9/10/2025 | Yes | No | No |
| DIANA | GUNDER | 2:25-cv-09909-RMG | AFFF010632 | R1P0182277 | | | Sbaiti & Company NJ LLC | 8/6/2025 | Yes | No | No |
| PAUL | LINDBOM | 2:25-cv-11563-RMG | AFFF073956 | R1P0182518 | | | Sbaiti & Company NJ LLC | 8/27/2025 | Yes | No | No |
| PATRICIA | CIADELLA | 2:25-cv-12304-RMG | AFFF201744 | R1P0164797 | | NY | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | No | No |
| KATHY | TRICKEL | 2:25-cv-12304-RMG | AFFF192531 | R1P0164808 | | SC | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | No | No |
| LYNNE | BIRMINGHAM | 2:25-cv-12329-RMG | AFFF205610 | R1P0164776 | | GA | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | No | No |
| JUSTIN | BOVOLICK | 2:25-cv-12329-RMG | AFFF160272 | R1P0164778 | | CA | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | No | No |
| LYDRIS | BOWEN | 2:25-cv-12329-RMG | AFFF222033 | R1P0164779 | | NY | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | No | No |
| ROBERT | GILLETT | 2:25-cv-12434-RMG | AFFF174670 | R1P0164860 | | UT | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | No | No |
| EHRRIN | KEENAN | 2:25-cv-12440-RMG | AFFF160472 | R1P0164819 | | PA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | No | No |
| ANTHONY | VALDES | 2:25-cv-12440-RMG | AFFF148491 | R1P0164825 | | FL | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | No | No |
| RONALD | CRETEN | 2:25-cv-12449-RMG | AFFF180997 | R1P0164828 | | FL | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | No | No |
| MICHAEL | DELEHANTY | 2:25-cv-12463-RMG | AFFF190433 | R1P0164757 | | NJ | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | No | No |
| KEANEN | MINOTT | 2:25-cv-12463-RMG | AFFF223996 | R1P0164768 | | FL | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | No | No |
| JOSEPH | MAJOR | 2:25-cv-12498-RMG | AFFF174296 | R1P0164870 | | MI | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | No | No |
| BETSY | BURCH | 2:25-cv-07972-RMG | | R1P0183440 | | | Schochor, Staton, Goldberg and Cardea, P.A. | 7/21/2025 | Yes | No | No |
| REBECCA | ONG-RUTLEDGE | 2:25-cv-08299-RMG | | R1P0184377 | | | Schochor, Staton, Goldberg and Cardea, P.A. | 7/24/2025 | Yes | No | No |
| NANCI | LORING | 2:25-cv-09620-RMG | | R1P0186325 | | | Schochor, Staton, Goldberg and Cardea, P.A. | 8/4/2025 | Yes | No | No |
| GERTRUDE | NAGIEWICZ | 2:25-cv-09629-RMG | | R1P0186181 | | | Schochor, Staton, Goldberg and Cardea, P.A. | 8/4/2025 | Yes | No | No |
| OLETHA | LOMAX | 2:25-cv-09667-RMG | | R1P0186328 | | | Schochor, Staton, Goldberg and Cardea, P.A. | 8/5/2025 | Yes | No | No |
| ROBERT | PETTAWAY | 2:25-cv-09667-RMG | AFFF119827 | R1P0186329 | | | Schochor, Staton, Goldberg and Cardea, P.A. | 8/5/2025 | Yes | No | No |
| MARIA | EVERT | 2:25-cv-09750-RMG | | R1P0186470 | | | Schochor, Staton, Goldberg and Cardea, P.A. | 8/6/2025 | Yes | No | No |
| JAHNIE | VASQUEZ | 2:25-cv-09919-RMG | | R1P0186913 | | | Schochor, Staton, Goldberg and Cardea, P.A. | 8/7/2025 | Yes | No | No |
| CHERYL | ZACKERY | 2:25-cv-09923-RMG | | R1P0186914 | | | Schochor, Staton, Goldberg and Cardea, P.A. | 8/7/2025 | Yes | No | No |
| GAIL | BONNET | 2:25-cv-09947-RMG | | R1P0186796 | | | Schochor, Staton, Goldberg and Cardea, P.A. | 8/7/2025 | Yes | No | No |
| MARSHA | FINK | 2:25-cv-12190-RMG | | R1P0165944 | | IN | Schochor, Staton, Goldberg and Cardea, P.A. | 9/4/2025 | Yes | No | No |
| JORDAN | HAWN | 2:25-cv-12190-RMG | | R1P0165946 | | IN | Schochor, Staton, Goldberg and Cardea, P.A. | 9/4/2025 | Yes | No | No |
| KEETON | HAWN | 2:25-cv-12190-RMG | | R1P0165945 | | IN | Schochor, Staton, Goldberg and Cardea, P.A. | 9/4/2025 | Yes | No | No |
| IRVING | BROWN | 2:25-cv-12190-RMG | AFFF074253 | R1P0165937 | | IL | Schochor, Staton, Goldberg and Cardea, P.A. | 9/4/2025 | Yes | No | No |
| VERNELL4 | JORDAN | 2:25-cv-12190-RMG | AFFF086246 | R1P0165950 | | IL | Schochor, Staton, Goldberg and Cardea, P.A. | 9/4/2025 | Yes | No | No |
| SCOTTY | SIMMONS | 2:25-cv-12190-RMG | AFFF087528 | R1P0165958 | | AR | Schochor, Staton, Goldberg and Cardea, P.A. | 9/4/2025 | Yes | No | No |
| THOMAS | KALUZNY | 2:25-cv-12190-RMG | AFFF100459 | R1P0165951 | | MS | Schochor, Staton, Goldberg and Cardea, P.A. | 9/4/2025 | Yes | No | No |
| JULIENNE | BOONE | 2:25-cv-12193-RMG | | R1P0165965 | | CA | Schochor, Staton, Goldberg and Cardea, P.A. | 9/4/2025 | Yes | No | No |
| LISA | BEZAK | 2:25-cv-12193-RMG | AFFF107150 | R1P0165963 | | CA | Schochor, Staton, Goldberg and Cardea, P.A. | 9/4/2025 | Yes | No | No |
| ANGELO | CORONA | 2:25-cv-12193-RMG | AFFF035852 | R1P0165972 | | NY | Schochor, Staton, Goldberg and Cardea, P.A. | 9/4/2025 | Yes | No | No |
| TOREY | BYNUM | 2:25-cv-12193-RMG | AFFF026828 | R1P0165967 | | GA | Schochor, Staton, Goldberg and Cardea, P.A. | 9/4/2025 | Yes | No | No |
| SHANISSA | HENDERSON | 2:25-cv-12193-RMG | AFFF052130 | R1P0165982 | | NV | Schochor, Staton, Goldberg and Cardea, P.A. | 9/4/2025 | Yes | No | No |
| JOY | KARRIKER | 2:25-cv-12193-RMG | AFFF051617 | R1P0165986 | | KY | Schochor, Staton, Goldberg and Cardea, P.A. | 9/4/2025 | Yes | No | No |
| CAROL | KIRSTEN | 2:25-cv-12416-RMG | | R1P0165990 | | WA | Schochor, Staton, Goldberg and Cardea, P.A. | 9/9/2025 | Yes | No | No |
| JIM | WHITE | 2:25-cv-12416-RMG | | R1P0165991 | | WA | Schochor, Staton, Goldberg and Cardea, P.A. | 9/9/2025 | Yes | No | No |
| ANITA | BENDIO | 2:25-cv-12416-RMG | | R1P0165988 | | WA | Schochor, Staton, Goldberg and Cardea, P.A. | 9/9/2025 | Yes | No | No |
| KEVIN | DOHERTY | 2:25-cv-09520-RMG | AFFF011211 | R1P0186045 | | | Shrader & Associates, LLP | 7/31/2025 | Yes | No | No |
| TYHE | WALKER | 2:25-cv-09538-RMG | AFFF083812 | R1P0186074 | | | Shrader & Associates, LLP | 7/31/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JACK | MCNAMARA | 2:25-cv-10620-RMG | AFFF050301 | R1P0187260 | | | Shrader & Associates, LLP | 8/13/2025 | Yes | No | No |
| SAMUEL | DICOLELLO | 2:25-cv-11390-RMG | AFFF078129 | R1P0164887 | | MA | Shrader & Associates, LLP | 8/23/2025 | Yes | No | No |
| MARY | BALDWIN | 2:25-cv-11390-RMG | AFFF036549 | R1P0164883 | | NY | Shrader & Associates, LLP | 8/23/2025 | Yes | No | No |
| RASHEITA | BETTS | 2:25-cv-11390-RMG | AFFF062289 | R1P0164884 | | FL | Shrader & Associates, LLP | 8/23/2025 | Yes | No | No |
| ALI | ALI | 2:25-cv-11390-RMG | AFFF116130 | R1P0164882 | | NJ | Shrader & Associates, LLP | 8/23/2025 | Yes | No | No |
| ZAREIA | CHAPMAN | 2:25-cv-11390-RMG | AFFF113407 | R1P0164885 | | CA | Shrader & Associates, LLP | 8/23/2025 | Yes | No | No |
| DEZRON | DANIEL | 2:25-cv-11390-RMG | AFFF094184 | R1P0164886 | | CA | Shrader & Associates, LLP | 8/23/2025 | Yes | No | No |
| TODD | NESTOR | 2:25-cv-11391-RMG | AFFF105152 | R1P0164912 | | WA | Shrader & Associates, LLP | 8/23/2025 | Yes | No | No |
| ASHLEY | MCDOWELL | 2:25-cv-11391-RMG | AFFF053659 | R1P0164911 | | WA | Shrader & Associates, LLP | 8/23/2025 | Yes | No | No |
| VIJAY | RAJ | 2:25-cv-11391-RMG | AFFF055402 | R1P0164915 | | FL | Shrader & Associates, LLP | 8/23/2025 | Yes | No | No |
| MINA | PARK | 2:25-cv-11391-RMG | AFFF100362 | R1P0164913 | | NY | Shrader & Associates, LLP | 8/23/2025 | Yes | No | No |
| CHRISTOPHER | GRAYBILL | 2:25-cv-11807-RMG | AFFF097614 | R1P0164891 | | OH | Shrader & Associates, LLP | 8/30/2025 | Yes | No | No |
| ASHLEE | WILSON | 2:25-cv-11807-RMG | AFFF081368 | R1P0164896 | | CA | Shrader & Associates, LLP | 8/30/2025 | Yes | No | No |
| CONELL | LLOYD | 2:25-cv-11915-RMG | AFFF042716 | R1P0164904 | | NC | Shrader & Associates, LLP | 9/2/2025 | Yes | No | No |
| RONALD | LEFEVRE | 2:25-cv-11915-RMG | AFFF043933 | R1P0164903 | | NY | Shrader & Associates, LLP | 9/2/2025 | Yes | No | No |
| ANDRE | CRISS | 2:25-cv-12090-RMG | AFFF052969 | R1P0164905 | | IL | Shrader & Associates, LLP | 9/4/2025 | Yes | No | No |
| JUSTIN | FAIRES | 2:25-cv-12315-RMG | | R1P0162971 | | AL | Singing River Law | 9/5/2025 | Yes | No | No |
| JEREMY | TARTER | 2:25-cv-13271-RMG | AFFF024418 | R1P0151544 | | NM | Stag Liuzza, LLC | 11/4/2025 | Yes | No | No |
| SCOTT | CICORA | 2:25-cv-12093-RMG | AFFF230822 | R1P0163007 | | NC | Stanley Law, P.C. | 9/4/2025 | Yes | No | No |
| LILLIAN | DEFREEST | 2:25-cv-12281-RMG | AFFF246377 | R1P0162985 | | AK | Stanley Law, P.C. | 9/5/2025 | Yes | No | No |
| PAMELA | ELSASS | 2:25-cv-12281-RMG | AFFF204964 | R1P0162989 | | OH | Stanley Law, P.C. | 9/5/2025 | Yes | No | No |
| JOSEPH | FAHERTY | 2:25-cv-12281-RMG | AFFF235977 | R1P0162990 | | MA | Stanley Law, P.C. | 9/5/2025 | Yes | No | No |
| LISA | GONZALES-YBARRA | 2:25-cv-12281-RMG | AFFF203188 | R1P0162991 | | TX | Stanley Law, P.C. | 9/5/2025 | Yes | No | No |
| DENNIS | WITMORE | 2:25-cv-12281-RMG | AFFF158013 | R1P0163006 | | NC | Stanley Law, P.C. | 9/5/2025 | Yes | No | No |
| ANDREW | MCFLY | 2:25-cv-12177-RMG | AFFF100371 | R1P0163040 | | NY | The Carlson Law Firm | 9/4/2025 | Yes | No | No |
| JOHN | MCDOW | 2:25-cv-12177-RMG | AFFF039090 | R1P0163039 | | GA | The Carlson Law Firm | 9/4/2025 | Yes | No | No |
| JOHN | SANDOVAL | 2:25-cv-12177-RMG | AFFF093111 | R1P0163043 | | CO | The Carlson Law Firm | 9/4/2025 | Yes | No | No |
| MATTHEW | SHEAR | 2:25-cv-12177-RMG | AFFF067211 | R1P0163045 | | TX | The Carlson Law Firm | 9/4/2025 | Yes | No | No |
| JASON | TEEL | 2:25-cv-12177-RMG | AFFF040165 | R1P0163048 | | GA | The Carlson Law Firm | 9/4/2025 | Yes | No | No |
| ISAAC | CAMPOS | 2:25-cv-11592-RMG | | R1P0162511 | | TN | The ClaimBridge | 8/27/2025 | Yes | No | No |
| LYNN | SCHWARTZENBERG | 2:25-cv-11895-RMG | | R1P0172336 | | OH | The ClaimBridge | 9/2/2025 | Yes | No | No |
| BALIAN | LASSEK | 2:25-cv-11932-RMG | | R1P0171920 | | IL | The ClaimBridge | 9/2/2025 | Yes | No | No |
| YANDELL | NOEL | 2:25-cv-11932-RMG | | R1P0171903 | | TX | The ClaimBridge | 9/2/2025 | Yes | No | No |
| STEVEN | ANDARDE | 2:25-cv-11933-RMG | | R1P0162602 | | CA | The ClaimBridge | 9/2/2025 | Yes | No | No |
| ELMER | KNAPP | 2:25-cv-11933-RMG | | R1P0162601 | | NC | The ClaimBridge | 9/2/2025 | Yes | No | No |
| CHARPENTIER | JACKIE | 2:25-cv-11978-RMG | | R1P0171838 | | NJ | The ClaimBridge | 9/3/2025 | Yes | No | No |
| LAURIE | JERSEY | 2:25-cv-11978-RMG | | R1P0171846 | | FL | The ClaimBridge | 9/3/2025 | Yes | No | No |
| RUGGIERO | JOSEPH | 2:25-cv-11978-RMG | | R1P0171832 | | PA | The ClaimBridge | 9/3/2025 | Yes | No | No |
| KENNETH | LIGHT | 2:25-cv-11978-RMG | | R1P0171845 | | MI | The ClaimBridge | 9/3/2025 | Yes | No | No |
| PRISCO | MARY | 2:25-cv-11978-RMG | | R1P0171840 | | NJ | The ClaimBridge | 9/3/2025 | Yes | No | No |
| WAINE | TIMOTHY | 2:25-cv-11978-RMG | | R1P0171858 | | MO | The ClaimBridge | 9/3/2025 | Yes | No | No |
| LEONARD | BRUNO | 2:25-cv-11978-RMG | | R1P0171864 | | NY | The ClaimBridge | 9/3/2025 | Yes | No | No |
| WILCOX | LAVERNE | 2:25-cv-11986-RMG | | R1P0172024 | | FL | The ClaimBridge | 9/3/2025 | Yes | No | No |
| FLOYD | SAUVE | 2:25-cv-11992-RMG | | R1P0171880 | | WI | The ClaimBridge | 9/3/2025 | Yes | No | No |
| JASON | BUSSARD | 2:25-cv-11992-RMG | | R1P0171867 | | GA | The ClaimBridge | 9/3/2025 | Yes | No | No |
| JAVIER | ZAMORA | 2:25-cv-12047-RMG | | R1P0198537 | | CA | The ClaimBridge | 9/3/2025 | Yes | No | No |
| DAVE | JONES | 2:25-cv-12127-RMG | | R1P0172138 | | TX | The ClaimBridge | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FELIX | JONES | 2:25-cv-12127-RMG | | R1P0172151 | | TX | The ClaimBridge | 9/4/2025 | Yes | No | No |
| SUE | MARTELL-TEPLY | 2:25-cv-12127-RMG | | R1P0172130 | | UT | The ClaimBridge | 9/4/2025 | Yes | No | No |
| TUGGLE | D | 2:25-cv-12195-RMG | | R1P0172719 | | OK | The ClaimBridge | 9/4/2025 | Yes | No | No |
| LEE | DEROUEN | 2:25-cv-12195-RMG | | R1P0172727 | | LA | The ClaimBridge | 9/4/2025 | Yes | No | No |
| AMANDA | GARCIA | 2:25-cv-12195-RMG | | R1P0172762 | | NM | The ClaimBridge | 9/4/2025 | Yes | No | No |
| GLORIA | SNITKOFF | 2:25-cv-12195-RMG | | R1P0172718 | | FL | The ClaimBridge | 9/4/2025 | Yes | No | No |
| WINFIELD | BODRY | 2:25-cv-12253-RMG | | R1P0171965 | | OR | The ClaimBridge | 9/5/2025 | Yes | No | No |
| SHEILA | DENT | 2:25-cv-12253-RMG | | R1P0171944 | | NV | The ClaimBridge | 9/5/2025 | Yes | No | No |
| RUDOLPH | TEEL | 2:25-cv-12306-RMG | | R1P0172451 | | NC | The ClaimBridge | 9/5/2025 | Yes | No | No |
| LAURIE | PARENTE | 2:25-cv-12365-RMG | | R1P0172578 | | FL | The ClaimBridge | 9/8/2025 | Yes | No | No |
| FELIPE | FIGUERROA | 2:25-cv-12402-RMG | | R1P0172272 | | TX | The ClaimBridge | 9/9/2025 | Yes | No | No |
| SANTIAGO | REYES | 2:25-cv-12402-RMG | | R1P0172293 | | CA | The ClaimBridge | 9/9/2025 | Yes | No | No |
| HERSHEL | VANDER-MEULEN | 2:25-cv-12491-RMG | | R1P0172065 | | TX | The ClaimBridge | 9/10/2025 | Yes | No | No |
| DAVID | BONIEDOT | 2:25-cv-03803-RMG | AFFF010660 | R1P0112613 | | TX | The DiCello Law Firm | 5/6/2025 | Yes | No | No |
| BOBBY | TAYLOR | 2:25-cv-11604-RMG | AFFF084892 | R1P0181241 | | GA | The DiCello Law Firm | 8/27/2025 | Yes | No | No |
| JAIME | SANCHEZ | 2:25-cv-11675-RMG | AFFF022125 | R1P0181030 | | CA | The DiCello Law Firm | 8/28/2025 | Yes | No | No |
| JANICE | GARRITY | 2:25-cv-11675-RMG | AFFF021962 | R1P0181045 | | VA | The DiCello Law Firm | 8/28/2025 | Yes | No | No |
| DEVON | TUCKER | 2:25-cv-11675-RMG | AFFF029567 | R1P0181005 | | AZ | The DiCello Law Firm | 8/28/2025 | Yes | No | No |
| JENELLE | BAYSIC | 2:25-cv-11675-RMG | AFFF117073 | R1P0181053 | | CA | The DiCello Law Firm | 8/28/2025 | Yes | No | No |
| JAMES | ELLETT | 2:25-cv-11675-RMG | AFFF045755 | R1P0181035 | | VA | The DiCello Law Firm | 8/28/2025 | Yes | No | No |
| JOSEPH | DIDOMENICO | 2:25-cv-11717-RMG | AFFF046520 | R1P0180958 | | AZ | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| JOHN | MULVANEY | 2:25-cv-11717-RMG | AFFF107208 | R1P0180959 | | OR | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| ROBERT | LEVERONE | 2:25-cv-11739-RMG | AFFF086616 | R1P0181648 | | MA | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| SALLY | FRANKEL | 2:25-cv-11739-RMG | AFFF030879 | R1P0181658 | | AZ | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| ALAN | ARMSTRONG | 2:25-cv-11750-RMG | AFFF096540 | R1P0181564 | | CA | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| DAVID | MCKOWN | 2:25-cv-11750-RMG | AFFF033601 | R1P0181629 | | FL | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| CARL | ORR | 2:25-cv-11750-RMG | AFFF041026 | R1P0181599 | | LA | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| DANIEL | MELANCON | 2:25-cv-11750-RMG | AFFF074704 | R1P0181618 | | FL | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| ALVIN | WEBRE | 2:25-cv-11750-RMG | AFFF065270 | R1P0181574 | | LA | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| EDDIE | MCABEE | 2:25-cv-11775-RMG | AFFF117362 | R1P0181078 | | TX | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| DELMAR | MERCOLINI | 2:25-cv-11775-RMG | AFFF101166 | R1P0181071 | | AZ | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| DERWIN | SHEPPARD | 2:25-cv-11775-RMG | AFFF025773 | R1P0181076 | | TX | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| DAVID | CADET | 2:25-cv-11775-RMG | AFFF039683 | R1P0181067 | | FL | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| GREGORY | ARMSTRONG | 2:25-cv-11775-RMG | AFFF101127 | R1P0181099 | | OH | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| ELISEO | DELUNA | 2:25-cv-11775-RMG | AFFF047667 | R1P0181081 | | TX | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| CHARLES | SWEETING | 2:25-cv-11775-RMG | AFFF046530 | R1P0181063 | | CA | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| BRANDON | HURST | 2:25-cv-11775-RMG | AFFF114571 | R1P0181062 | | MS | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| JACKIE | FRITTS | 2:25-cv-11775-RMG | AFFF110165 | R1P0181106 | | OK | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| DENNIS | BANNISTER | 2:25-cv-11775-RMG | AFFF063783 | R1P0181073 | | FL | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| KELVIN | DILLINGHAM | 2:25-cv-11797-RMG | AFFF048286 | R1P0181390 | | FL | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| JULENE | MORGAN | 2:25-cv-11797-RMG | AFFF067678 | R1P0181386 | | FL | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| JOHN | KLINGINSMITH | 2:25-cv-11797-RMG | AFFF111549 | R1P0198685 | | WA | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| LAURA | ABERNATHY | 2:25-cv-11797-RMG | AFFF038002 | R1P0181396 | | TX | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| JASON | KNEELAND | 2:25-cv-11797-RMG | AFFF108086 | R1P0181347 | | NY | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| JOHNATHAN | KILBURN | 2:25-cv-11797-RMG | AFFF080408 | R1P0181378 | | TN | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| JOHN | MARZO | 2:25-cv-11797-RMG | AFFF098604 | R1P0181364 | | NY | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| MATTHEW | EDGMAN | 2:25-cv-11886-RMG | AFFF058193 | R1P0181688 | | AL | The DiCello Law Firm | 9/2/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MATTHEW | PUCCI | 2:25-cv-11886-RMG | AFFF023633 | R1P0181692 | | FL | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| PAUL | LANTZ | 2:25-cv-11886-RMG | AFFF108796 | R1P0181718 | | PA | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| RHONDA | WARD | 2:25-cv-11886-RMG | AFFF103117 | R1P0181729 | | LA | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| NICHOLAS | MADIGAN | 2:25-cv-11886-RMG | AFFF084729 | R1P0181709 | | NJ | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| RICHARD | SCHAUT | 2:25-cv-11886-RMG | AFFF115566 | R1P0181740 | | MI | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| PHILLIP | CEDILLO | 2:25-cv-11886-RMG | AFFF066849 | R1P0181720 | | CO | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| MARK | HAUSER | 2:25-cv-11912-RMG | AFFF051815 | R1P0181458 | | TX | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| NANCY | FIERRO | 2:25-cv-11912-RMG | AFFF040393 | R1P0181488 | | TX | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| RICKY | SPINKS | 2:25-cv-11912-RMG | AFFF081002 | R1P0181506 | | TX | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| LAWRENCE | OMARA | 2:25-cv-11912-RMG | AFFF042267 | R1P0181452 | | OR | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| KILEY | KEENE | 2:25-cv-11912-RMG | AFFF111629 | R1P0181449 | | OH | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| MILTON | WEBB | 2:25-cv-11912-RMG | AFFF069456 | R1P0181485 | | NC | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| MARIA | ACHOE | 2:25-cv-11912-RMG | AFFF097014 | R1P0181457 | | GA | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| MICHAEL | STRADER | 2:25-cv-11912-RMG | AFFF093392 | R1P0181478 | | TX | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| LEO | COX | 2:25-cv-11912-RMG | AFFF096925 | R1P0181453 | | TX | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| MIKAYLA | PEDDICORD | 2:25-cv-11912-RMG | AFFF047221 | R1P0181483 | | TX | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| KIRSTEN | BLAKE | 2:25-cv-11912-RMG | AFFF050288 | R1P0181451 | | FL | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| NORRIS | EPPS | 2:25-cv-11912-RMG | AFFF105801 | R1P0181489 | | VA | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| QUINCY | WILLIAMS | 2:25-cv-11912-RMG | AFFF027698 | R1P0181494 | | TN | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| THOMAS | ARCHER | 2:25-cv-11922-RMG | AFFF029792 | R1P0181158 | | IL | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| STEVEN | MCCORMICK | 2:25-cv-11922-RMG | AFFF102376 | R1P0181147 | | TX | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| SHARON | MELON | 2:25-cv-11922-RMG | AFFF040931 | R1P0181142 | | OH | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| SALOMON | GARCIA | 2:25-cv-11922-RMG | AFFF069297 | R1P0181136 | | TX | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| SHAWN | SIEGEL | 2:25-cv-11922-RMG | AFFF076513 | R1P0181143 | | VA | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| TIMOTHY | HARRELL | 2:25-cv-11922-RMG | AFFF097886 | R1P0181167 | | VA | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| TIMOTHY | GILLESPIE | 2:25-cv-11922-RMG | AFFF074787 | R1P0181169 | | NC | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| TED | GREEN | 2:25-cv-11922-RMG | AFFF026472 | R1P0181155 | | TX | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| TIMOTHY | MURRAY | 2:25-cv-11922-RMG | AFFF101262 | R1P0181171 | | FL | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| THOMAS | STURGEON | 2:25-cv-11922-RMG | AFFF074791 | R1P0181162 | | KY | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| TYRONE | ZIBELL | 2:25-cv-11922-RMG | AFFF010763 | R1P0181178 | | WA | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| ANNEBELLE | CAMPBELL | 2:25-cv-11961-RMG | AFFF010672 | R1P0181192 | | TX | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| WALTER | CAROTHERS | 2:25-cv-11961-RMG | AFFF112253 | R1P0181212 | | PA | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| CAMILLE | RIVERS | 2:25-cv-11961-RMG | AFFF025771 | R1P0181211 | | TX | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| ALBERT | MOBLEY | 2:25-cv-11961-RMG | AFFF086859 | R1P0181181 | | NC | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| BRET | SIMON | 2:25-cv-11961-RMG | AFFF027409 | R1P0181203 | | VA | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| BLANCA | MENDEZ | 2:25-cv-11961-RMG | AFFF056595 | R1P0181200 | | TX | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| ANDREW | MORRIS | 2:25-cv-11961-RMG | AFFF067925 | R1P0181188 | | CO | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| ANN | ERMATINGER | 2:25-cv-11961-RMG | AFFF056347 | R1P0181191 | | LA | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| BRADLEY | OSBORN | 2:25-cv-11961-RMG | AFFF120509 | R1P0181202 | | CO | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| BRIANNE | HARRIS | 2:25-cv-11961-RMG | AFFF059579 | R1P0181208 | | WA | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| FREDDIE | WRIGHT | 2:25-cv-11990-RMG | AFFF074007 | R1P0181325 | | FL | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| IRWIN | BURNHAM | 2:25-cv-11990-RMG | AFFF060005 | R1P0181340 | | NJ | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| CHRISTOPHER | BOZANT | 2:25-cv-11990-RMG | AFFF034610 | R1P0181292 | | TX | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| HAROLD | OLIVER | 2:25-cv-11990-RMG | AFFF063239 | R1P0181335 | | AZ | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| ISSAC | DENT | 2:25-cv-11990-RMG | AFFF085379 | R1P0107284 | | LA | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| JACKIE | WYNN | 2:25-cv-11990-RMG | AFFF051776 | R1P0181343 | | TX | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| GERALDO | CANDELARIO-ORDUNEZ | 2:25-cv-11990-RMG | AFFF068896 | R1P0181332 | | AZ | The DiCello Law Firm | 9/3/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DILLON | BILOTTA | 2:25-cv-11990-RMG | AFFF104294 | R1P0181318 | | FL | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| GARY | ROSALES | 2:25-cv-11990-RMG | AFFF121462 | R1P0181327 | | CA | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| CLIFFORD | KOHLER | 2:25-cv-11990-RMG | AFFF102875 | R1P0181301 | | NC | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| GENE | ECHAVEZ | 2:25-cv-11990-RMG | AFFF072473 | R1P0181329 | | IL | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| HAYDEE | WARREN | 2:25-cv-11990-RMG | AFFF111693 | R1P0181336 | | NC | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| JACOB | FULLER | 2:25-cv-11990-RMG | AFFF123967 | R1P0181344 | | TN | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| JACK | MIKE | 2:25-cv-11990-RMG | AFFF029759 | R1P0181342 | | OK | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| CIPRANO | ENRIQUEZ | 2:25-cv-11990-RMG | AFFF044234 | R1P0181299 | | KY | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| STEPHANIE | WILHELM | 2:25-cv-12002-RMG | AFFF095397 | R1P0181533 | | TX | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| WAYNE | DOWD | 2:25-cv-12002-RMG | AFFF048875 | R1P0181555 | | CO | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| STEPHANIE | FALETOI | 2:25-cv-12002-RMG | AFFF082746 | R1P0181532 | | IL | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| THOMAS | SMALL | 2:25-cv-12002-RMG | AFFF027904 | R1P0181538 | | AZ | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| TYREE | MCREYNOLDS | 2:25-cv-12002-RMG | AFFF058468 | R1P0181547 | | GA | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| TAMARA | JACOBS | 2:25-cv-12002-RMG | AFFF011493 | R1P0181534 | | NC | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| ROBERTO | DELGADO | 2:25-cv-12002-RMG | AFFF044252 | R1P0181510 | | TX | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| VERNON | WALLACE | 2:25-cv-12002-RMG | AFFF075459 | R1P0181549 | | TX | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| SCOTT | FLEISCHMANN | 2:25-cv-12002-RMG | AFFF039852 | R1P0181521 | | MO | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| SHELLEY | GREENE | 2:25-cv-12002-RMG | AFFF048617 | R1P0181529 | | CA | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| WALLACE | BARTON | 2:25-cv-12002-RMG | AFFF072268 | R1P0181554 | | FL | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| JEFFREY | TREVEAL | 2:25-cv-12027-RMG | AFFF026326 | R1P0180905 | | FL | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| JIMMY | ASHLEY | 2:25-cv-12027-RMG | AFFF072945 | R1P0180916 | | CO | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| JONATHAN | STOVER | 2:25-cv-12027-RMG | AFFF033558 | R1P0180935 | | OH | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| JOSEPH | SCHUSTER | 2:25-cv-12027-RMG | AFFF103219 | R1P0180940 | | TX | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| JOHN | MADIGAN | 2:25-cv-12027-RMG | AFFF063061 | R1P0198688 | | TX | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| JAMES | JAMESON | 2:25-cv-12027-RMG | AFFF073411 | R1P0180886 | | CA | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| JOHNNY | WORSHAM | 2:25-cv-12027-RMG | AFFF080180 | R1P0180932 | | LA | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| JULIE | RIDEEOUTTE | 2:25-cv-12027-RMG | AFFF075503 | R1P0180944 | | MO | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| JOHNNY | BOSHART | 2:25-cv-12027-RMG | AFFF081143 | R1P0180929 | | TX | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| JOHN | MADRI | 2:25-cv-12027-RMG | AFFF035442 | R1P0180923 | | CA | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| JOHN | FORDYCE | 2:25-cv-12027-RMG | AFFF084541 | R1P0180919 | | PA | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| JONATHAN | RHINE | 2:25-cv-12027-RMG | AFFF097534 | R1P0180934 | | TX | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| JASON | CUMMINGS | 2:25-cv-12027-RMG | AFFF108939 | R1P0180900 | | FL | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| ALLEN | MOORE | 2:25-cv-12287-RMG | AFFF027250 | R1P0181752 | | AK | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| CLARK | CARLTON | 2:25-cv-12287-RMG | AFFF036555 | R1P0181768 | | TX | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| FLETCHER | SHRADER | 2:25-cv-12287-RMG | AFFF039449 | R1P0181785 | | FL | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| BRIAN | STROMMER | 2:25-cv-12287-RMG | AFFF072289 | R1P0181758 | | NY | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| ALFRED | MACK | 2:25-cv-12287-RMG | AFFF099659 | R1P0181750 | | AL | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| KATHERINE | CAVANNA | 2:25-cv-12287-RMG | AFFF072816 | R1P0181812 | | WI | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| JUSTIN | KAPLOSKI | 2:25-cv-12287-RMG | AFFF053972 | R1P0181811 | | WA | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| JASON | COX | 2:25-cv-12287-RMG | AFFF025993 | R1P0181801 | | IL | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| JUSTIN | BUTLER | 2:25-cv-12287-RMG | AFFF110987 | R1P0181810 | | FL | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| DEREK | LOVELL | 2:25-cv-12287-RMG | AFFF058893 | R1P0181777 | | AL | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| CHRIS | CURRENT | 2:25-cv-12287-RMG | AFFF036672 | R1P0181763 | | MO | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| CHARLES | FAIRBANKS | 2:25-cv-12287-RMG | AFFF056106 | R1P0181762 | | SC | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| KIVEN | YOUNG | 2:25-cv-12287-RMG | AFFF100212 | R1P0181816 | | TX | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| GEOFFREY | KEYES | 2:25-cv-12287-RMG | AFFF079911 | R1P0181794 | | NV | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| ANTHONY | CABRAL | 2:25-cv-12287-RMG | AFFF028295 | R1P0181756 | | CA | The DiCello Law Firm | 9/5/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN | SARTAIN | 2:25-cv-12287-RMG | AFFF117997 | R1P0181805 | | TX | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| DONALD | MCARTHUR | 2:25-cv-12287-RMG | AFFF102759 | R1P0181779 | | TX | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| GARY | KESTI | 2:25-cv-12287-RMG | AFFF030573 | R1P0181792 | | SD | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| JOSE | LOZANO | 2:25-cv-12287-RMG | AFFF031956 | R1P0181807 | | MN | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| EDGAR | WALDRON | 2:25-cv-12287-RMG | AFFF052576 | R1P0181781 | | FL | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| ADAM | ERICKSON | 2:25-cv-12287-RMG | AFFF041187 | R1P0181747 | | SC | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| GARY | CLIFT | 2:25-cv-12287-RMG | AFFF105482 | R1P0181790 | | IN | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| LAUREN | CRADDOCK | 2:25-cv-12287-RMG | AFFF071026 | R1P0181818 | | NV | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| ADRIENNE | SNIDER | 2:25-cv-12287-RMG | AFFF029692 | R1P0181748 | | SC | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| GARY | LAMBERT | 2:25-cv-12287-RMG | AFFF061941 | R1P0181793 | | FL | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| MARTY | COLEMAN | 2:25-cv-12293-RMG | AFFF065725 | R1P0181406 | | SC | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| MARK | FREDERICK | 2:25-cv-12293-RMG | AFFF110775 | R1P0181402 | | IN | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| RYAN | DOODY | 2:25-cv-12293-RMG | AFFF091569 | R1P0181425 | | WA | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| STEVE | MOZINGO | 2:25-cv-12293-RMG | AFFF073122 | R1P0181429 | | FL | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| NOEL | KING | 2:25-cv-12293-RMG | AFFF026260 | R1P0181411 | | TX | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| TRAVIS | LAVERGNE | 2:25-cv-12293-RMG | AFFF061337 | R1P0181436 | | LA | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| STEPHEN | WHITEHEAD | 2:25-cv-12293-RMG | AFFF030035 | R1P0181428 | | HI | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| MARCEL | NEVILLE | 2:25-cv-12293-RMG | AFFF077660 | R1P0181399 | | OH | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| PAMELA | WICK | 2:25-cv-12293-RMG | AFFF060398 | R1P0181413 | | NV | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| TRISTON | WILLIAMS | 2:25-cv-12293-RMG | AFFF088393 | R1P0181437 | | WY | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| SINES | LINER | 2:25-cv-12293-RMG | AFFF065073 | R1P0181415 | | | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| RHEINHEARDT | SWAMMY | 2:25-cv-12293-RMG | AFFF081351 | R1P0181417 | | MD | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| TIFFANY | FINKLEY | 2:25-cv-12293-RMG | AFFF096608 | R1P0181432 | | WA | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| LEOTIS | WESLEY | 2:25-cv-07787-RMG | AFFF026186 | R1P0183336 | | | The Gori Law Firm, P.C. | 7/18/2025 | Yes | No | No |
| TRICIA | RACIMO | 2:25-cv-11706-RMG | | R1P0166044 | | MD | The Kuykendall Group, LLC | 8/29/2025 | Yes | No | No |
| KEVIN | CAUFIELD | 2:25-cv-11706-RMG | AFFF128387 | R1P0166036 | | TX | The Kuykendall Group, LLC | 8/29/2025 | Yes | No | No |
| JARON | VIRGIL | 2:25-cv-12072-RMG | AFFF157351 | R1P0166087 | | CA | The Kuykendall Group, LLC | 9/4/2025 | Yes | No | No |
| MANUEL | MARTINEZ | 2:25-cv-12640-RMG | AFFF171742 | R1P0185234 | | | The Kuykendall Group, LLC | 9/22/2025 | Yes | No | No |
| JEEN | EDWARDS | 2:25-cv-12640-RMG | AFFF194947 | R1P0185220 | | | The Kuykendall Group, LLC | 9/22/2025 | Yes | No | No |
| IRVIN | LEMONS | 2:25-cv-12640-RMG | AFFF179016 | R1P0185229 | | | The Kuykendall Group, LLC | 9/22/2025 | Yes | No | No |
| COLIN | MATTE | 2:25-cv-12640-RMG | AFFF148629 | R1P0185235 | | | The Kuykendall Group, LLC | 9/22/2025 | Yes | No | No |
| DAVID | BLEVINS | 2:25-cv-12640-RMG | AFFF234080 | R1P0185208 | | | The Kuykendall Group, LLC | 9/22/2025 | Yes | No | No |
| MELVIN | BURRELL | 2:25-cv-12640-RMG | AFFF244721 | R1P0185211 | | | The Kuykendall Group, LLC | 9/22/2025 | Yes | No | No |
| SHAUN | GIBSON | 2:25-cv-06457-RMG | | R1P0181918 | | | The Miller Firm LLC | 6/30/2025 | Yes | No | No |
| CANDICE | STAGGS | 2:25-cv-09114-RMG | | R1P0185453 | | | The Miller Firm LLC | 7/30/2025 | Yes | No | No |
| KATHRYN | MARSDEN | 2:25-cv-10469-RMG | | R1P0187083 | | | The Miller Firm LLC | 8/12/2025 | Yes | No | No |
| RAYMOND | SORDIFF | 2:25-cv-10642-RMG | | R1P0187271 | | | The Miller Firm LLC | 8/13/2025 | Yes | No | No |
| CARL | COMBS | 2:25-cv-12015-RMG | | R1P0163145 | | ME | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| LAFAYETTE | DRAPER | 2:25-cv-12015-RMG | | R1P0163152 | | TN | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| WILLIAM | FATHERREE | 2:25-cv-12015-RMG | | R1P0163154 | | TX | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| Nelson, Mitchell | Nelson | 2:25-cv-12015-RMG | | R1P0163176 | | MI | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| BEN | BIONDO | 2:25-cv-12015-RMG | AFFF246878 | R1P0163137 | | OK | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| GENORRIS | BROWN | 2:25-cv-12015-RMG | AFFF150522 | R1P0163141 | | GA | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| RICKY | CROMER | 2:25-cv-12015-RMG | AFFF238270 | R1P0163147 | | PA | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| PAUL | DANIELS | 2:25-cv-12015-RMG | AFFF196614 | R1P0163149 | | CA | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| KEARRIA | GARRETT | 2:25-cv-12015-RMG | AFFF169068 | R1P0163155 | | GA | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| JOHN | GEORGEOVICH | 2:25-cv-12015-RMG | AFFF137360 | R1P0163156 | | CA | The Miller Firm LLC | 9/3/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JEREMI | HANDRINOS | 2:25-cv-12015-RMG | AFFF179001 | R1P0163158 | | CA | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| SCOTT | HARMON | 2:25-cv-12015-RMG | AFFF169483 | R1P0163159 | | OK | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| MELVILLE | HATAHLIE | 2:25-cv-12015-RMG | AFFF182063 | R1P0163160 | | AZ | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| TERRANCE | HAWKINS | 2:25-cv-12015-RMG | AFFF245793 | R1P0163161 | | TX | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| ANTHONY | STRICKLAND | 2:25-cv-12015-RMG | AFFF199889 | R1P0163190 | | NY | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| RUSSELL | HINOJOSA | 2:25-cv-12015-RMG | AFFF156384 | R1P0163163 | | CA | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| JOSEPH | KIMMEY | 2:25-cv-12015-RMG | AFFF242474 | R1P0163165 | | OH | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| ROBERT | LEAGER | 2:25-cv-12015-RMG | AFFF197012 | R1P0163168 | | VA | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| JOHN | MORYKWAS | 2:25-cv-12015-RMG | AFFF245963 | R1P0163172 | | OH | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| JEFFREY | MYCZEK | 2:25-cv-12015-RMG | AFFF150822 | R1P0163175 | | IL | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| JOHN | PETROFF | 2:25-cv-12015-RMG | AFFF224987 | R1P0163178 | | WA | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| ARLEEN | QUIAMBAO | 2:25-cv-12015-RMG | AFFF201872 | R1P0163180 | | CA | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| PEARL | RORIGUEZ | 2:25-cv-12015-RMG | AFFF183536 | R1P0163183 | | OK | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| NICHOLAS | RUTTAN | 2:25-cv-12015-RMG | AFFF198779 | R1P0163185 | | CA | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| ANASTASIA | SAUERMAN | 2:25-cv-12015-RMG | AFFF248577 | R1P0163186 | | AZ | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| DAVID | SKILLESTAD | 2:25-cv-12015-RMG | AFFF221072 | R1P0163188 | | CA | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| RANDEL | TAYLOR | 2:25-cv-12082-RMG | AFFF203331 | R1P0163192 | | OK | The Miller Firm LLC | 9/4/2025 | Yes | No | No |
| RICHARD | WASHINGTON | 2:25-cv-12082-RMG | AFFF179430 | R1P0163193 | | NJ | The Miller Firm LLC | 9/4/2025 | Yes | No | No |
| DEREK | WILLIAMS | 2:25-cv-12082-RMG | AFFF193722 | R1P0163195 | | CA | The Miller Firm LLC | 9/4/2025 | Yes | No | No |
| MARCHAIS | WILLIAMS | 2:25-cv-12082-RMG | AFFF147319 | R1P0163194 | | FL | The Miller Firm LLC | 9/4/2025 | Yes | No | No |
| ANDREW | ZAHN | 2:25-cv-12082-RMG | AFFF157401 | R1P0163197 | | NJ | The Miller Firm LLC | 9/4/2025 | Yes | No | No |
| PAUL | BERUBE | 2:25-cv-12520-RMG | AFFF132255 | R1P0199351 | | AL | The Robinson Law Firm, P.C. | 9/10/2025 | Yes | No | No |
| JOHN | STOOKSBURY | 2:25-cv-12520-RMG | AFFF156609 | R1P0163032 | | TN | The Robinson Law Firm, P.C. | 9/10/2025 | Yes | No | No |
| HERBERT | SCHMIDT | 2:25-cv-12520-RMG | AFFF200183 | R1P0163031 | | AL | The Robinson Law Firm, P.C. | 9/10/2025 | Yes | No | No |
| STEVEN | TRIBOU | 2:25-cv-07470-RMG | AFFF048256 | R1P0182891 | | | The Young Firm | 7/15/2025 | Yes | No | No |
| MARCUS | ENNIS | 2:25-cv-09663-RMG | AFFF101979 | R1P0186323 | | | Themis Law, PLLC | 8/5/2025 | Yes | No | No |
| LYNN | KING | 2:25-cv-10015-RMG | AFFF106223 | R1P0186908 | | | Themis Law, PLLC | 8/7/2025 | Yes | No | No |
| SERENA | NORRIS | 2:25-cv-10877-RMG | AFFF099336 | R1P0187314 | | | Themis Law, PLLC | 8/14/2025 | Yes | No | No |
| DANIEL | ABARIENTOS | 2:25-cv-11672-RMG | AFFF028861 | R1P0162222 | | CA | Themis Law, PLLC | 8/28/2025 | Yes | No | No |
| BRIAN | ARMENTANO | 2:25-cv-11672-RMG | AFFF106183 | R1P0162228 | | TX | Themis Law, PLLC | 8/28/2025 | Yes | No | No |
| LEOPOLD | AVALOS | 2:25-cv-11672-RMG | AFFF081264 | R1P0162229 | | AZ | Themis Law, PLLC | 8/28/2025 | Yes | No | No |
| MARIAH | BAILEY | 2:25-cv-11672-RMG | AFFF092205 | R1P0162230 | | VA | Themis Law, PLLC | 8/28/2025 | Yes | No | No |
| RHONDA | BALLARD | 2:25-cv-11672-RMG | AFFF061128 | R1P0162231 | | FL | Themis Law, PLLC | 8/28/2025 | Yes | No | No |
| GEORGE | BATES | 2:25-cv-11672-RMG | AFFF054474 | R1P0162232 | | CA | Themis Law, PLLC | 8/28/2025 | Yes | No | No |
| THOMAS | BEVINS | 2:25-cv-11672-RMG | AFFF118251 | R1P0162233 | | OH | Themis Law, PLLC | 8/28/2025 | Yes | No | No |
| EGGIE | BIVENS | 2:25-cv-11672-RMG | AFFF053148 | R1P0162236 | | AZ | Themis Law, PLLC | 8/28/2025 | Yes | No | No |
| GARY | BIESENBACH | 2:25-cv-11672-RMG | AFFF106859 | R1P0162235 | | TX | Themis Law, PLLC | 8/28/2025 | Yes | No | No |
| JEFFERY | BRASFIELD | 2:25-cv-11672-RMG | AFFF118524 | R1P0162240 | | IL | Themis Law, PLLC | 8/28/2025 | Yes | No | No |
| MAHLIK | BROWN | 2:25-cv-11672-RMG | AFFF071504 | R1P0162242 | | IL | Themis Law, PLLC | 8/28/2025 | Yes | No | No |
| LARON | CADE | 2:25-cv-11672-RMG | AFFF024595 | R1P0162246 | | SC | Themis Law, PLLC | 8/28/2025 | Yes | No | No |
| LATANYA | BURKS | 2:25-cv-11672-RMG | AFFF060517 | R1P0162245 | | TX | Themis Law, PLLC | 8/28/2025 | Yes | No | No |
| SELENA | BUCHANAN | 2:25-cv-11672-RMG | AFFF045488 | R1P0162243 | | GA | Themis Law, PLLC | 8/28/2025 | Yes | No | No |
| COZETTE | CARLISLE | 2:25-cv-11672-RMG | AFFF074593 | R1P0162248 | | IL | Themis Law, PLLC | 8/28/2025 | Yes | No | No |
| BERNARDO | AGBIGAY | 2:25-cv-11672-RMG | AFFF107191 | R1P0162223 | | CA | Themis Law, PLLC | 8/28/2025 | Yes | No | No |
| WILLIAM | ALKAYED-DABBAS | 2:25-cv-11672-RMG | AFFF064791 | R1P0162224 | | TX | Themis Law, PLLC | 8/28/2025 | Yes | No | No |
| ANTHONY | CHARLTON | 2:25-cv-11779-RMG | AFFF101135 | R1P0162285 | | AR | Themis Law, PLLC | 8/29/2025 | Yes | No | No |
| ALLEN | COPLEY | 2:25-cv-11779-RMG | AFFF106523 | R1P0162291 | | TN | Themis Law, PLLC | 8/29/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILLY | COMBS | 2:25-cv-11779-RMG | AFFF113479 | R1P0162288 | | KY | Themis Law, PLLC | 8/29/2025 | Yes | No | No |
| TIMOTHY | COMER | 2:25-cv-11779-RMG | AFFF074544 | R1P0162289 | | GA | Themis Law, PLLC | 8/29/2025 | Yes | No | No |
| MIKE | CRAY | 2:25-cv-11779-RMG | AFFF056130 | R1P0162292 | | FL | Themis Law, PLLC | 8/29/2025 | Yes | No | No |
| HARVEY | CROWE | 2:25-cv-11779-RMG | AFFF010627 | R1P0162293 | | GA | Themis Law, PLLC | 8/29/2025 | Yes | No | No |
| ASHLEY | COCHRAN | 2:25-cv-11779-RMG | AFFF024030 | R1P0162287 | | TX | Themis Law, PLLC | 8/29/2025 | Yes | No | No |
| KATHLENE | DAVEY | 2:25-cv-11779-RMG | AFFF053197 | R1P0162296 | | FL | Themis Law, PLLC | 8/29/2025 | Yes | No | No |
| DOMINICK | DELIA | 2:25-cv-11779-RMG | AFFF037625 | R1P0162301 | | MO | Themis Law, PLLC | 8/29/2025 | Yes | No | No |
| CHRISTINA | DENNIS | 2:25-cv-11779-RMG | AFFF076609 | R1P0162303 | | OH | Themis Law, PLLC | 8/29/2025 | Yes | No | No |
| EDWARD | ENDERS | 2:25-cv-11779-RMG | AFFF041978 | R1P0162310 | | AZ | Themis Law, PLLC | 8/29/2025 | Yes | No | No |
| TAMARA | DOLEMAN | 2:25-cv-11779-RMG | AFFF051858 | R1P0162305 | | AL | Themis Law, PLLC | 8/29/2025 | Yes | No | No |
| BRUCE | DEAN | 2:25-cv-11779-RMG | AFFF010822 | R1P0162300 | | VA | Themis Law, PLLC | 8/29/2025 | Yes | No | No |
| WILLIS | EARLE | 2:25-cv-11779-RMG | AFFF082357 | R1P0162306 | | FL | Themis Law, PLLC | 8/29/2025 | Yes | No | No |
| FREDRICK | ESSLINGER | 2:25-cv-11779-RMG | AFFF044352 | R1P0162311 | | AL | Themis Law, PLLC | 8/29/2025 | Yes | No | No |
| DANIEL | ELLIOTT | 2:25-cv-11779-RMG | AFFF076455 | R1P0162308 | | NV | Themis Law, PLLC | 8/29/2025 | Yes | No | No |
| YAEL | FELIZ | 2:25-cv-11779-RMG | AFFF119247 | R1P0162315 | | NY | Themis Law, PLLC | 8/29/2025 | Yes | No | No |
| DONALD | FERGUSON | 2:25-cv-11779-RMG | AFFF114967 | R1P0162316 | | CA | Themis Law, PLLC | 8/29/2025 | Yes | No | No |
| SHAWNA | FINGER | 2:25-cv-11779-RMG | AFFF106281 | R1P0162317 | | TN | Themis Law, PLLC | 8/29/2025 | Yes | No | No |
| OSCAR | ENCISO | 2:25-cv-11779-RMG | AFFF047576 | R1P0162309 | | CA | Themis Law, PLLC | 8/29/2025 | Yes | No | No |
| ANTERIO | GAMBLE | 2:25-cv-11814-RMG | AFFF048630 | R1P0162322 | | SC | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| SCOTT | FLORIA | 2:25-cv-11814-RMG | AFFF068537 | R1P0162318 | | MA | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| GLORIA | GOMEZ | 2:25-cv-11814-RMG | AFFF088942 | R1P0162329 | | FL | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| KAREN | FOSTER-POWELL | 2:25-cv-11814-RMG | AFFF024397 | R1P0162319 | | GA | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| KEVIN | GOMEZ | 2:25-cv-11814-RMG | AFFF028671 | R1P0162330 | | CA | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| LATANYA | HAWKINS | 2:25-cv-11814-RMG | AFFF066812 | R1P0162342 | | LA | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| ELOISE | GUERRA | 2:25-cv-11814-RMG | AFFF021643 | R1P0107331 | | CA | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| PAUL | HITES | 2:25-cv-11814-RMG | AFFF101136 | R1P0162346 | | VA | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| JIMMY | GORE | 2:25-cv-11814-RMG | AFFF045032 | R1P0162333 | | PA | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| CAROLINE | HATLEY | 2:25-cv-11814-RMG | AFFF054617 | R1P0162341 | | NH | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| TRABONN | GULLY | 2:25-cv-11814-RMG | AFFF081565 | R1P0162335 | | IL | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| HORACE | HARN | 2:25-cv-11814-RMG | AFFF069265 | R1P0162339 | | GA | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| JACQUELINE | GUTIERREZ | 2:25-cv-11814-RMG | AFFF065694 | R1P0162336 | | TX | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| EVERETT | HICKS | 2:25-cv-11814-RMG | AFFF027591 | R1P0162345 | | WV | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| RICHARD | HAFLEY | 2:25-cv-11814-RMG | AFFF098555 | R1P0162337 | | MO | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| SHELTON | HALL | 2:25-cv-11814-RMG | AFFF034517 | R1P0162338 | | CA | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| DAVID | ISLES | 2:25-cv-11816-RMG | AFFF029060 | R1P0162354 | | WA | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| RICHARD | JENNINGS | 2:25-cv-11816-RMG | AFFF044070 | R1P0162356 | | IA | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| ROSALIND | JOHNSON | 2:25-cv-11816-RMG | AFFF032505 | R1P0162364 | | TN | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| ELLIOTT | JOHNSON | 2:25-cv-11816-RMG | AFFF091055 | R1P0162360 | | CA | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| JOSEPHINE | KRUTUL | 2:25-cv-11816-RMG | AFFF058467 | R1P0162370 | | NC | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| MARK | LEPAGE | 2:25-cv-11816-RMG | AFFF121805 | R1P0162377 | | MN | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| WADI | KHOURY | 2:25-cv-11816-RMG | AFFF083887 | R1P0162368 | | FL | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| THOMAS | KUNSTMAN | 2:25-cv-11816-RMG | AFFF050842 | R1P0162371 | | KY | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| JASON | KUYLEN | 2:25-cv-11816-RMG | AFFF120612 | R1P0162372 | | CA | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| MARK | LOWTHORP | 2:25-cv-11816-RMG | AFFF045094 | R1P0162381 | | AR | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| JERMAINE | LUMPKIN | 2:25-cv-11816-RMG | AFFF120717 | R1P0162382 | | IL | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| JOSEFINA | LEE | 2:25-cv-11816-RMG | AFFF114759 | R1P0162376 | | MO | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| BURKE | LYONS | 2:25-cv-11816-RMG | AFFF053875 | R1P0162384 | | TX | Themis Law, PLLC | 8/31/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MELVIN | LONG | 2:25-cv-11816-RMG | AFFF066409 | R1P0162379 | | MI | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| JAMES | LEISHMAN | 2:25-cv-11816-RMG | AFFF042048 | R1P0105458 | | KY | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| AMY | MAESTAS | 2:25-cv-11816-RMG | AFFF086576 | R1P0162385 | | CO | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| WENDY | MAGLOIRE | 2:25-cv-11816-RMG | AFFF098415 | R1P0162386 | | NY | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| BENJAMIN | MALONE | 2:25-cv-11817-RMG | AFFF084232 | R1P0162387 | | FL | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| JULIE | MALONE | 2:25-cv-11817-RMG | AFFF103415 | R1P0162388 | | OR | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| KIRK | MARQUEZ | 2:25-cv-11817-RMG | AFFF091468 | R1P0162390 | | ND | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| JACK | MATHIS | 2:25-cv-11817-RMG | AFFF115807 | R1P0162393 | | NE | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| JANETTA | MARSHALL | 2:25-cv-11817-RMG | AFFF071134 | R1P0162391 | | CA | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| JOSE | MIMS | 2:25-cv-11817-RMG | AFFF102384 | R1P0162401 | | KY | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| FRANK | MENCHACA | 2:25-cv-11817-RMG | AFFF089612 | R1P0162396 | | CA | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| RAFAEL | MORALES | 2:25-cv-11817-RMG | AFFF108429 | R1P0162402 | | NC | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| RUBEN | ORNELAS | 2:25-cv-11817-RMG | AFFF108006 | R1P0162410 | | TX | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| VICTOR | OSHANAN | 2:25-cv-11817-RMG | AFFF101323 | R1P0162411 | | OR | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| JOHN | OLIVER | 2:25-cv-11817-RMG | AFFF113475 | R1P0162408 | | NC | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| SHEILA | OWENS | 2:25-cv-11817-RMG | AFFF041411 | R1P0162412 | | OK | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| MANUEL | PANGAN | 2:25-cv-11817-RMG | AFFF119693 | R1P0162414 | | CA | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| RONNIE | MURRAY | 2:25-cv-11817-RMG | AFFF080462 | R1P0162405 | | CA | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| RONALD | MUSTARD | 2:25-cv-11817-RMG | AFFF029625 | R1P0162406 | | FL | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| JIMMIE | MYERS | 2:25-cv-11817-RMG | AFFF025720 | R1P0045750 | | VA | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| MARK | NATIONS | 2:25-cv-11817-RMG | AFFF085318 | R1P0162407 | | NV | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| ERIC | RATHBUN | 2:25-cv-11822-RMG | AFFF104578 | R1P0162431 | | TX | Themis Law, PLLC | 9/1/2025 | Yes | No | No |
| CARL | RENAUD | 2:25-cv-11822-RMG | AFFF105225 | R1P0162434 | | MI | Themis Law, PLLC | 9/1/2025 | Yes | No | No |
| THOMAS | RICIGLIANO | 2:25-cv-11822-RMG | AFFF123728 | R1P0162439 | | NJ | Themis Law, PLLC | 9/1/2025 | Yes | No | No |
| TENETTE | RAY | 2:25-cv-11822-RMG | AFFF025746 | R1P0162432 | | CA | Themis Law, PLLC | 9/1/2025 | Yes | No | No |
| JANET | RENGUCCI | 2:25-cv-11822-RMG | AFFF104785 | R1P0162435 | | MA | Themis Law, PLLC | 9/1/2025 | Yes | No | No |
| PATRICK | PITTMAN | 2:25-cv-11822-RMG | AFFF070060 | R1P0162426 | | OK | Themis Law, PLLC | 9/1/2025 | Yes | No | No |
| BRANDON | PRUITT | 2:25-cv-11822-RMG | AFFF084133 | R1P0162428 | | VA | Themis Law, PLLC | 9/1/2025 | Yes | No | No |
| SOLIMAN | REYES | 2:25-cv-11822-RMG | AFFF095772 | R1P0162437 | | IA | Themis Law, PLLC | 9/1/2025 | Yes | No | No |
| MONTE | ROLDAN | 2:25-cv-11822-RMG | AFFF124849 | R1P0162442 | | HI | Themis Law, PLLC | 9/1/2025 | Yes | No | No |
| WILLIAM | RANKIN | 2:25-cv-11822-RMG | AFFF100483 | R1P0162429 | | SC | Themis Law, PLLC | 9/1/2025 | Yes | No | No |
| DARTAGNAN | RASBERRY | 2:25-cv-11822-RMG | AFFF042065 | R1P0162430 | | TX | Themis Law, PLLC | 9/1/2025 | Yes | No | No |
| BRIAN | SIDES | 2:25-cv-11822-RMG | AFFF089116 | R1P0162447 | | TX | Themis Law, PLLC | 9/1/2025 | Yes | No | No |
| DEBORAH | SHOCKLEY | 2:25-cv-11822-RMG | AFFF108260 | R1P0162446 | | DE | Themis Law, PLLC | 9/1/2025 | Yes | No | No |
| JOHN | SOCKEY | 2:25-cv-11874-RMG | AFFF032323 | R1P0162451 | | AZ | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| NICHOLAS | STALLWORTH | 2:25-cv-11874-RMG | AFFF103226 | R1P0162454 | | PA | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| ROY | STANTON | 2:25-cv-11874-RMG | AFFF077806 | R1P0162455 | | PA | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| JAY | SOUDERS | 2:25-cv-11874-RMG | AFFF045701 | R1P0162452 | | AZ | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| KEVIN | TANSEY | 2:25-cv-11874-RMG | AFFF096940 | R1P0162461 | | TX | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| LISA | SPALLINA | 2:25-cv-11874-RMG | AFFF023567 | R1P0162453 | | CA | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| ANTOINETTE | SMITH | 2:25-cv-11874-RMG | AFFF070593 | R1P0162450 | | LA | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| SHAUN | WALLEN | 2:25-cv-11874-RMG | AFFF074938 | R1P0162472 | | AZ | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| ADRIENNE | TAYLOR | 2:25-cv-11874-RMG | AFFF088540 | R1P0162462 | | CO | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| FREDERICK | STEBBINS | 2:25-cv-11874-RMG | AFFF124227 | R1P0162456 | | VT | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| SARAH | SLATER | 2:25-cv-11874-RMG | AFFF098634 | R1P0162448 | | NC | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| TINA | WEBB | 2:25-cv-11874-RMG | AFFF023884 | R1P0162475 | | TX | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| EVERT | WELLS | 2:25-cv-11874-RMG | AFFF068146 | R1P0162476 | | CO | Themis Law, PLLC | 9/2/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAYNE | WELLS | 2:25-cv-11874-RMG | AFFF021197 | R1P0162477 | | WA | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| LORRAINE | WELSCH | 2:25-cv-11874-RMG | AFFF090124 | R1P0162478 | | PA | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| TIM | THOMPSON | 2:25-cv-11874-RMG | AFFF122745 | R1P0162467 | | WA | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| RAMOND | THORNLOW | 2:25-cv-11874-RMG | AFFF093996 | R1P0162468 | | MI | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| STEPHEN | SULLIVAN | 2:25-cv-11874-RMG | AFFF078081 | R1P0162459 | | SC | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| DAVID | BARRETO | 2:25-cv-11931-RMG | AFFF054277 | R1P0162251 | | FL | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| BRENDA | GAMBLE | 2:25-cv-11931-RMG | AFFF037173 | R1P0162252 | | FL | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| ALONDELL | JAMES | 2:25-cv-11931-RMG | AFFF055779 | R1P0162255 | | TX | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| ROBERTA | HOFFSTADT-HAHN | 2:25-cv-11931-RMG | AFFF114424 | R1P0162254 | | IL | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| SHERRY | HALL | 2:25-cv-11931-RMG | AFFF121067 | R1P0162253 | | MO | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| MIGUEL | RASCON | 2:25-cv-11931-RMG | AFFF120826 | R1P0162257 | | AZ | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| JOHN | STANLEY | 2:25-cv-11931-RMG | AFFF048882 | R1P0162260 | | FL | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| MARIE | WIDMYER | 2:25-cv-11931-RMG | AFFF021710 | R1P0162264 | | WA | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| RICK | WILKEN | 2:25-cv-11931-RMG | AFFF041980 | R1P0162265 | | TX | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| VALERIE | SMITH | 2:25-cv-11931-RMG | AFFF080424 | R1P0162259 | | NY | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| TAMARA | YOTT | 2:25-cv-11931-RMG | AFFF072187 | R1P0162274 | | CO | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| MANUEL | ZAMBRANA | 2:25-cv-11931-RMG | AFFF066574 | R1P0162276 | | TX | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| BONNECIA | WILLIAMS | 2:25-cv-11931-RMG | AFFF071638 | R1P0162267 | | MO | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| THEODORE | ZOGG | 2:25-cv-11931-RMG | AFFF034062 | R1P0162278 | | KS | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| JASON | WILLWERTH | 2:25-cv-11931-RMG | AFFF063133 | R1P0162269 | | VA | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| BERNEICE | WOODSON | 2:25-cv-11931-RMG | AFFF033876 | R1P0162270 | | OH | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| JARED | BENNETT | 2:25-cv-12096-RMG | AFFF116066 | R1P0162415 | | FL | Themis Law, PLLC | 9/4/2025 | Yes | No | No |
| ARTHUR | GARITTY | 2:25-cv-12096-RMG | AFFF113359 | R1P0162416 | | LA | Themis Law, PLLC | 9/4/2025 | Yes | No | No |
| BRENDA | TRIBBLE | 2:25-cv-12096-RMG | AFFF068687 | R1P0162419 | | SC | Themis Law, PLLC | 9/4/2025 | Yes | No | No |
| FRANK | SUPPA | 2:25-cv-12096-RMG | AFFF033041 | R1P0162418 | | NY | Themis Law, PLLC | 9/4/2025 | Yes | No | No |
| WAYNE | HENDERSON | 2:25-cv-12400-RMG | AFFF111181 | R1P0162280 | | FL | Themis Law, PLLC | 9/9/2025 | Yes | No | No |
| VINCENT | HARPER | 2:25-cv-12226-RMG | | R1P0166126 | | CA | TorHoerman Law | 9/5/2025 | Yes | No | No |
| OLIVER | WILSON | 2:25-cv-12226-RMG | | R1P0166147 | | CA | TorHoerman Law | 9/5/2025 | Yes | No | No |
| ARTHUR | FRENCH | 2:25-cv-12226-RMG | AFFF195064 | R1P0166119 | | CA | TorHoerman Law | 9/5/2025 | Yes | No | No |
| CHARLES | ADDIS | 2:25-cv-12226-RMG | AFFF236444 | R1P0166103 | | FL | TorHoerman Law | 9/5/2025 | Yes | No | No |
| DAVE | POTTER | 2:25-cv-12226-RMG | AFFF239830 | R1P0166137 | | CA | TorHoerman Law | 9/5/2025 | Yes | No | No |
| DEWAYNE | GRIFFIN | 2:25-cv-12226-RMG | AFFF225239 | R1P0166124 | | AZ | TorHoerman Law | 9/5/2025 | Yes | No | No |
| WYLIE | DAVIS | 2:25-cv-12226-RMG | AFFF190340 | R1P0166115 | | AL | TorHoerman Law | 9/5/2025 | Yes | No | No |
| GREGORY | SHROUT | 2:25-cv-12226-RMG | AFFF228599 | R1P0166140 | | AR | TorHoerman Law | 9/5/2025 | Yes | No | No |
| FRED | CONNELL | 2:25-cv-12226-RMG | AFFF227942 | R1P0166114 | | GA | TorHoerman Law | 9/5/2025 | Yes | No | No |
| JASON | ELZEY | 2:25-cv-12226-RMG | AFFF147620 | R1P0166118 | | GA | TorHoerman Law | 9/5/2025 | Yes | No | No |
| JEROME | STEHENS | 2:25-cv-12226-RMG | AFFF225511 | R1P0166128 | | CA | TorHoerman Law | 9/5/2025 | Yes | No | No |
| GARY | LUNDBLADE | 2:25-cv-12226-RMG | AFFF170861 | R1P0166133 | | CA | TorHoerman Law | 9/5/2025 | Yes | No | No |
| LEE | BALL | 2:25-cv-12226-RMG | AFFF162428 | R1P0166107 | | FL | TorHoerman Law | 9/5/2025 | Yes | No | No |
| RALPH | GLOVER | 2:25-cv-12226-RMG | AFFF199661 | R1P0166121 | | AL | TorHoerman Law | 9/5/2025 | Yes | No | No |
| MARTIN | ECK | 2:25-cv-12226-RMG | AFFF128436 | R1P0166117 | | CA | TorHoerman Law | 9/5/2025 | Yes | No | No |
| PATRICIA | NETTLES | 2:25-cv-12226-RMG | AFFF208056 | R1P0166135 | | AR | TorHoerman Law | 9/5/2025 | Yes | No | No |
| PETER | BISHOP | 2:25-cv-12226-RMG | AFFF209043 | R1P0166110 | | FL | TorHoerman Law | 9/5/2025 | Yes | No | No |
| RUFUS | GORDON | 2:25-cv-12226-RMG | AFFF144911 | R1P0166122 | | FL | TorHoerman Law | 9/5/2025 | Yes | No | No |
| RONALD | CAYEA | 2:25-cv-12226-RMG | AFFF145355 | R1P0166112 | | FL | TorHoerman Law | 9/5/2025 | Yes | No | No |
| SHAERICA | WESTGRAHAM | 2:25-cv-12226-RMG | AFFF207834 | R1P0166146 | | FL | TorHoerman Law | 9/5/2025 | Yes | No | No |
| SORIA | CALLOWAY | 2:25-cv-12226-RMG | AFFF205645 | R1P0166111 | | AL | TorHoerman Law | 9/5/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THEODORE | ADAIR | 2:25-cv-12226-RMG | AFFF149447 | R1P0166102 | | AZ | TorHoerman Law | 9/5/2025 | Yes | No | No |
| ZACHARY | DESS | 2:25-cv-12226-RMG | AFFF163509 | R1P0166116 | | FL | TorHoerman Law | 9/5/2025 | Yes | No | No |
| OUINCY | NORMANDIN | 2:25-cv-12248-RMG | | R1P0166210 | | OK | TorHoerman Law | 9/5/2025 | Yes | No | No |
| ALLEN | KREMER | 2:25-cv-12248-RMG | AFFF218246 | R1P0166205 | | TX | TorHoerman Law | 9/5/2025 | Yes | No | No |
| BRADLEY | PATTON | 2:25-cv-12248-RMG | AFFF166181 | R1P0166212 | | TX | TorHoerman Law | 9/5/2025 | Yes | No | No |
| BOYD | DAVIS | 2:25-cv-12248-RMG | AFFF185160 | R1P0166190 | | SC | TorHoerman Law | 9/5/2025 | Yes | No | No |
| BARTON | EVERETT | 2:25-cv-12248-RMG | AFFF199578 | R1P0166195 | | OK | TorHoerman Law | 9/5/2025 | Yes | No | No |
| CARL | GARNER | 2:25-cv-12248-RMG | AFFF249943 | R1P0166199 | | PA | TorHoerman Law | 9/5/2025 | Yes | No | No |
| CHARLES | BARBER | 2:25-cv-12248-RMG | AFFF127993 | R1P0166187 | | OH | TorHoerman Law | 9/5/2025 | Yes | No | No |
| CRAIG | KARNIS | 2:25-cv-12248-RMG | AFFF148936 | R1P0166203 | | OR | TorHoerman Law | 9/5/2025 | Yes | No | No |
| DAVID | HUDSON | 2:25-cv-12248-RMG | AFFF155426 | R1P0166202 | | TX | TorHoerman Law | 9/5/2025 | Yes | No | No |
| DAKOTAH | WEST | 2:25-cv-12248-RMG | AFFF191374 | R1P0166229 | | OK | TorHoerman Law | 9/5/2025 | Yes | No | No |
| DEREK | ADDELSEE | 2:25-cv-12248-RMG | AFFF219283 | R1P0166186 | | MO | TorHoerman Law | 9/5/2025 | Yes | No | No |
| CONNER | PELOQUIN | 2:25-cv-12248-RMG | AFFF146668 | R1P0033786 | | MS | TorHoerman Law | 9/5/2025 | Yes | No | No |
| DIMON | MCFERSON | 2:25-cv-12248-RMG | AFFF137051 | R1P0166207 | | NV | TorHoerman Law | 9/5/2025 | Yes | No | No |
| JARYD | SELIM | 2:25-cv-12248-RMG | AFFF242197 | R1P0166222 | | OR | TorHoerman Law | 9/5/2025 | Yes | No | No |
| JAMES | WHEAT | 2:25-cv-12248-RMG | AFFF168791 | R1P0166230 | | TX | TorHoerman Law | 9/5/2025 | Yes | No | No |
| JASON | SMALTZ | 2:25-cv-12248-RMG | AFFF210295 | R1P0166225 | | OK | TorHoerman Law | 9/5/2025 | Yes | No | No |
| JOHN | SCHUBERT | 2:25-cv-12248-RMG | AFFF203472 | R1P0166220 | | SC | TorHoerman Law | 9/5/2025 | Yes | No | No |
| JEFFREY | SHAUGHNESSY | 2:25-cv-12248-RMG | AFFF136639 | R1P0166223 | | NC | TorHoerman Law | 9/5/2025 | Yes | No | No |
| JAMES | WIPF | 2:25-cv-12248-RMG | AFFF214293 | R1P0166232 | | NJ | TorHoerman Law | 9/5/2025 | Yes | No | No |
| MARILYN | MOORE | 2:25-cv-12248-RMG | AFFF135558 | R1P0166209 | | SC | TorHoerman Law | 9/5/2025 | Yes | No | No |
| NICHOLAS | WATROBA | 2:25-cv-12248-RMG | AFFF237365 | R1P0166228 | | NY | TorHoerman Law | 9/5/2025 | Yes | No | No |
| MARCUS | DUNN | 2:25-cv-12248-RMG | AFFF200917 | R1P0166194 | | OR | TorHoerman Law | 9/5/2025 | Yes | No | No |
| RICHARD | PARMELEE | 2:25-cv-12248-RMG | AFFF153922 | R1P0166211 | | NY | TorHoerman Law | 9/5/2025 | Yes | No | No |
| RODNEY | REINERTSON | 2:25-cv-12248-RMG | AFFF134622 | R1P0166215 | | SD | TorHoerman Law | 9/5/2025 | Yes | No | No |
| SASUKE | SOTO-ELLIOTT | 2:25-cv-12248-RMG | AFFF130117 | R1P0166227 | | NE | TorHoerman Law | 9/5/2025 | Yes | No | No |
| TEDDY | MCGILL | 2:25-cv-12248-RMG | AFFF139504 | R1P0166208 | | NM | TorHoerman Law | 9/5/2025 | Yes | No | No |
| WILLIAM | FORTNER | 2:25-cv-12248-RMG | AFFF191501 | R1P0166196 | | OH | TorHoerman Law | 9/5/2025 | Yes | No | No |
| TOM | FULLER | 2:25-cv-12248-RMG | AFFF249373 | R1P0166197 | | MO | TorHoerman Law | 9/5/2025 | Yes | No | No |
| TIMOTHY | RAYBURN | 2:25-cv-12321-RMG | | R1P0166174 | | TX | TorHoerman Law | 9/5/2025 | Yes | No | No |
| ERIC | GRANDON | 2:25-cv-12321-RMG | AFFF130309 | R1P0166157 | | WV | TorHoerman Law | 9/5/2025 | Yes | No | No |
| ROBERT | ALTMAN | 2:25-cv-12321-RMG | AFFF218988 | R1P0166148 | | IL | TorHoerman Law | 9/5/2025 | Yes | No | No |
| GARY | LOHMEIER | 2:25-cv-12321-RMG | AFFF163341 | R1P0166165 | | MI | TorHoerman Law | 9/5/2025 | Yes | No | No |
| GWENDOLYN | LEONARD | 2:25-cv-12321-RMG | AFFF193815 | R1P0166164 | | KY | TorHoerman Law | 9/5/2025 | Yes | No | No |
| GABRIEL | CHAVEZ | 2:25-cv-12321-RMG | AFFF174807 | R1P0166150 | | TX | TorHoerman Law | 9/5/2025 | Yes | No | No |
| GREGORY | LUSIGNAN | 2:25-cv-12321-RMG | AFFF130126 | R1P0166166 | | MI | TorHoerman Law | 9/5/2025 | Yes | No | No |
| JOHN | KEILMAN | 2:25-cv-12321-RMG | AFFF133177 | R1P0166162 | | IL | TorHoerman Law | 9/5/2025 | Yes | No | No |
| KENNETH | VANDERMISSEN | 2:25-cv-12321-RMG | AFFF216081 | R1P0166180 | | MI | TorHoerman Law | 9/5/2025 | Yes | No | No |
| LYNN | LYONS | 2:25-cv-12321-RMG | AFFF236066 | R1P0166167 | | TX | TorHoerman Law | 9/5/2025 | Yes | No | No |
| ROBERT | EBENHOEH | 2:25-cv-12321-RMG | AFFF214977 | R1P0166151 | | MI | TorHoerman Law | 9/5/2025 | Yes | No | No |
| MORRIS | HALL | 2:25-cv-12321-RMG | AFFF245657 | R1P0166159 | | WA | TorHoerman Law | 9/5/2025 | Yes | No | No |
| ROBERT | FENDER | 2:25-cv-12321-RMG | AFFF246817 | R1P0166153 | | KY | TorHoerman Law | 9/5/2025 | Yes | No | No |
| REUBEN | TATUM | 2:25-cv-12321-RMG | AFFF240469 | R1P0166178 | | TX | TorHoerman Law | 9/5/2025 | Yes | No | No |
| RYAN | WESTERHOFF | 2:25-cv-12321-RMG | AFFF154045 | R1P0166183 | | TX | TorHoerman Law | 9/5/2025 | Yes | No | No |
| STEPHEN | VANDERBILT | 2:25-cv-12321-RMG | AFFF143770 | R1P0166179 | | TX | TorHoerman Law | 9/5/2025 | Yes | No | No |
| THOMAS | MASON | 2:25-cv-12321-RMG | AFFF144654 | R1P0166168 | | WA | TorHoerman Law | 9/5/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STEVE | HAWKINS | 2:25-cv-12321-RMG | AFFF140570 | R1P0166161 | | MD | TorHoerman Law | 9/5/2025 | Yes | No | No |
| THADDAUS | PITTS | 2:25-cv-12321-RMG | AFFF165326 | R1P0166173 | | IN | TorHoerman Law | 9/5/2025 | Yes | No | No |
| THOMAS | SHOLAR | 2:25-cv-12321-RMG | AFFF227424 | R1P0166175 | | TX | TorHoerman Law | 9/5/2025 | Yes | No | No |
| THOMAS | BURNS | 2:25-cv-12321-RMG | AFFF220092 | R1P0166149 | | IN | TorHoerman Law | 9/5/2025 | Yes | No | No |
| TIM | HARTSFIELD | 2:25-cv-12321-RMG | AFFF222930 | R1P0166160 | | VA | TorHoerman Law | 9/5/2025 | Yes | No | No |
| DAVID | ARANGE | 2:25-cv-12344-RMG | | R1P0182255 | | | TorHoerman Law | 9/8/2025 | Yes | No | No |
| DAVID | CARUTHERS | 2:25-cv-12344-RMG | | R1P0182256 | | | TorHoerman Law | 9/8/2025 | Yes | No | No |
| MEGAN | GAGNON | 2:25-cv-12344-RMG | | R1P0182257 | | | TorHoerman Law | 9/8/2025 | Yes | No | No |
| BRYAN | HOUTTEKIER | 2:25-cv-12344-RMG | | R1P0182259 | | | TorHoerman Law | 9/8/2025 | Yes | No | No |
| JOHN | LASTOCY | 2:25-cv-12344-RMG | | R1P0182262 | | | TorHoerman Law | 9/8/2025 | Yes | No | No |
| DAVE | LOOMIS | 2:25-cv-12344-RMG | | R1P0182264 | | | TorHoerman Law | 9/8/2025 | Yes | No | No |
| RONALD | PROPST | 2:25-cv-12344-RMG | | R1P0182267 | | | TorHoerman Law | 9/8/2025 | Yes | No | No |
| WILLIE | SHAW | 2:25-cv-12344-RMG | | R1P0182268 | | | TorHoerman Law | 9/8/2025 | Yes | No | No |
| KEN | STEPHENS | 2:25-cv-12344-RMG | | R1P0182270 | | | TorHoerman Law | 9/8/2025 | Yes | No | No |
| CHADSIDY | BLACKSTONE | 2:25-cv-13153-RMG | | R1P0186979 | | | TorHoerman Law | 10/27/2025 | Yes | No | No |
| CHRISTOPHER | CAWTHON | 2:25-cv-13153-RMG | | R1P0186986 | | | TorHoerman Law | 10/27/2025 | Yes | No | No |
| CHRISTIAN | DAIGRE | 2:25-cv-13153-RMG | | R1P0186989 | | | TorHoerman Law | 10/27/2025 | Yes | No | No |
| BRYAN | ENLOE | 2:25-cv-13153-RMG | | R1P0186996 | | | TorHoerman Law | 10/27/2025 | Yes | No | No |
| BRANDON | FAULK | 2:25-cv-13153-RMG | | R1P0186997 | | | TorHoerman Law | 10/27/2025 | Yes | No | No |
| CHRIS | FROST | 2:25-cv-13153-RMG | | R1P0187001 | | | TorHoerman Law | 10/27/2025 | Yes | No | No |
| ANTHONY | FRYE | 2:25-cv-13153-RMG | | R1P0187002 | | | TorHoerman Law | 10/27/2025 | Yes | No | No |
| CODY | GIACOMO | 2:25-cv-13153-RMG | | R1P0187003 | | | TorHoerman Law | 10/27/2025 | Yes | No | No |
| COOPER | GREENHAM | 2:25-cv-13153-RMG | | R1P0187005 | | | TorHoerman Law | 10/27/2025 | Yes | No | No |
| CRISTY | HARTHCOOK | 2:25-cv-13153-RMG | | R1P0187008 | | | TorHoerman Law | 10/27/2025 | Yes | No | No |
| BRETT | KRENZKE | 2:25-cv-13153-RMG | | R1P0187011 | | | TorHoerman Law | 10/27/2025 | Yes | No | No |
| BUD | LEES | 2:25-cv-13153-RMG | | R1P0187012 | | | TorHoerman Law | 10/27/2025 | Yes | No | No |
| ANDREAS | LUDERER | 2:25-cv-13153-RMG | | R1P0187015 | | | TorHoerman Law | 10/27/2025 | Yes | No | No |
| DARILYN | MUELLER | 2:25-cv-13153-RMG | | R1P0187024 | | | TorHoerman Law | 10/27/2025 | Yes | No | No |
| CLARENCE | PAIGE | 2:25-cv-13153-RMG | | R1P0187026 | | | TorHoerman Law | 10/27/2025 | Yes | No | No |
| DARRIN | ROBINSON | 2:25-cv-13153-RMG | | R1P0187031 | | | TorHoerman Law | 10/27/2025 | Yes | No | No |
| DAMIEN | STEWART | 2:25-cv-13153-RMG | | R1P0187035 | | | TorHoerman Law | 10/27/2025 | Yes | No | No |
| ALICIA | STRICKLAND | 2:25-cv-13153-RMG | | R1P0187036 | | | TorHoerman Law | 10/27/2025 | Yes | No | No |
| DMION | TOURERE | 2:25-cv-13153-RMG | | R1P0187038 | | | TorHoerman Law | 10/27/2025 | Yes | No | No |
| ALEXANDER | WHITE | 2:25-cv-13153-RMG | | R1P0187042 | | | TorHoerman Law | 10/27/2025 | Yes | No | No |
| AMANDA | WHITT | 2:25-cv-13153-RMG | | R1P0187043 | | | TorHoerman Law | 10/27/2025 | Yes | No | No |
| KEVLLT | GRIFFIN | 2:25-cv-13245-RMG | | R1P0187116 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| KATHLEEN | HARTLEY | 2:25-cv-13245-RMG | | R1P0187117 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| KYLE | HORN | 2:25-cv-13245-RMG | | R1P0187118 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| KEVIN | HUGHES | 2:25-cv-13245-RMG | | R1P0187119 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| LANCE | LOMBARD | 2:25-cv-13245-RMG | | R1P0187125 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| LAUREN | MARIAH | 2:25-cv-13245-RMG | | R1P0187127 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| LAURA | RIOS | 2:25-cv-13245-RMG | | R1P0187142 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| JOHNNY | SWINDELL | 2:25-cv-13245-RMG | | R1P0187150 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| JOSFFIJA | VIX | 2:25-cv-13245-RMG | | R1P0187155 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| JERIMY | WILMOTH | 2:25-cv-13245-RMG | | R1P0187156 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| JASON | ABERCROMBIE | 2:25-cv-13245-RMG | | R1P0187086 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| LARRY | BEACH | 2:25-cv-13245-RMG | | R1P0187089 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JADON | BOWLES | 2:25-cv-13245-RMG | | R1P0187091 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| LARRY | BULLCOMING | 2:25-cv-13245-RMG | | R1P0187094 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| JENIFER | CANNON | 2:25-cv-13245-RMG | | R1P0187098 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| JOSELEON | CASTILLO | 2:25-cv-13245-RMG | | R1P0187101 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| JESSE | COOK | 2:25-cv-13245-RMG | | R1P0187104 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| KERA | COVEY | 2:25-cv-13245-RMG | | R1P0187105 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| JASON | DYGART | 2:25-cv-13245-RMG | | R1P0187107 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| JOHN | FEZY | 2:25-cv-13245-RMG | | R1P0187109 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| PATRICK | CORNELISON | 2:25-cv-13246-RMG | | R1P0187189 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| MATHEW | DRUMMOND | 2:25-cv-13246-RMG | | R1P0187191 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| PATRICIA | EGBERT | 2:25-cv-13246-RMG | | R1P0187193 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| LEE | FARRELL | 2:25-cv-13246-RMG | | R1P0187195 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| ONORA | FIELDS | 2:25-cv-13246-RMG | | R1P0187196 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| MICHAEL | GREMPKA | 2:25-cv-13246-RMG | | R1P0187199 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| MINDAUGAS | GRUNDA | 2:25-cv-13246-RMG | | R1P0187200 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| MONIQUE | HERNANDEZ | 2:25-cv-13246-RMG | | R1P0187201 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| MAREO | MCGEE | 2:25-cv-13246-RMG | | R1P0187215 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| PATRICK | MCGUIGIN | 2:25-cv-13246-RMG | | R1P0187216 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| NORMAN | MESSNER | 2:25-cv-13246-RMG | | R1P0187217 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| MELISSA | PENA | 2:25-cv-13246-RMG | | R1P0187218 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| PAQUITA | RAMOS | 2:25-cv-13246-RMG | | R1P0187223 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| LUKE | RATLIFF | 2:25-cv-13246-RMG | | R1P0187224 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| OLIN | REYLEK | 2:25-cv-13246-RMG | | R1P0187225 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| MARK | ROWLEY | 2:25-cv-13246-RMG | | R1P0187226 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| ORONDE | SMALLS | 2:25-cv-13246-RMG | | R1P0187231 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| MICHAEL | TREIBER | 2:25-cv-13246-RMG | | R1P0187236 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| MEGAN | VANDERMARK | 2:25-cv-13246-RMG | | R1P0187237 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| NORMAN | WARREN-BRADFORD | 2:25-cv-13246-RMG | | R1P0187241 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| FRANK | BOGARDUS | 2:25-cv-13247-RMG | | R1P0187051 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| DEENA | BRUNNER | 2:25-cv-13247-RMG | | R1P0187052 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| EDWARD | DEMPSEY | 2:25-cv-13247-RMG | | R1P0187053 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| HENRY | FUENTES | 2:25-cv-13247-RMG | | R1P0187055 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| FRANK | GENCO | 2:25-cv-13247-RMG | | R1P0187056 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| GREGG | GILLS | 2:25-cv-13247-RMG | | R1P0187057 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| GARY | GOSSER | 2:25-cv-13247-RMG | | R1P0187059 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| GREGOR | HOESSEL | 2:25-cv-13247-RMG | | R1P0187061 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| GARY | KILPELA | 2:25-cv-13247-RMG | | R1P0187062 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| HENRY | LITTLE | 2:25-cv-13247-RMG | | R1P0187063 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| GABRIEL | LUCERO | 2:25-cv-13247-RMG | | R1P0187064 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| DILLON | MACKOWIAK | 2:25-cv-13247-RMG | | R1P0187065 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| HARRY | MCMILLAN | 2:25-cv-13247-RMG | | R1P0187066 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| GEORGE | MOHLER | 2:25-cv-13247-RMG | | R1P0187067 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| ERIC | SARRAILLON | 2:25-cv-13247-RMG | | R1P0187069 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| GREGORY | SAWKA | 2:25-cv-13247-RMG | | R1P0187070 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| GREGORY | SHOCKLEY | 2:25-cv-13247-RMG | | R1P0187072 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| GILBERT | ZARE | 2:25-cv-13247-RMG | | R1P0187076 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| SERGIO | TRUJANO | 2:25-cv-11801-RMG | AFFF151475 | R1P0165203 | | TX | Trial Lawyers United LLC | 8/29/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSHUA | CROWELL | 2:25-cv-12079-RMG | AFFF209135 | R1P0164947 | | CA | Trial Lawyers United LLC | 9/4/2025 | Yes | No | No |
| MARY | BARAJAS | 2:25-cv-12079-RMG | AFFF218653 | R1P0164925 | | CO | Trial Lawyers United LLC | 9/4/2025 | Yes | No | No |
| TAWNY | JUDY | 2:25-cv-12168-RMG | AFFF127463 | R1P0172768 | | CT | Trial Lawyers United LLC | 9/4/2025 | Yes | No | No |
| LINDA | PERKINS | 2:25-cv-12186-RMG | AFFF201219 | R1P0165212 | | TX | Trial Lawyers United LLC | 9/4/2025 | Yes | No | No |
| CYNTHIA | OUIRK-LEON | 2:25-cv-12186-RMG | AFFF235008 | R1P0165218 | | TX | Trial Lawyers United LLC | 9/4/2025 | Yes | No | No |
| GABRIEL | RAMIREZ | 2:25-cv-12186-RMG | AFFF153460 | R1P0165219 | | NM | Trial Lawyers United LLC | 9/4/2025 | Yes | No | No |
| SEAN | SULLIVAN | 2:25-cv-12432-RMG | AFFF222275 | R1P0165197 | | NY | Trial Lawyers United LLC | 9/10/2025 | Yes | No | No |
| JEFF | LEDFORD | 2:25-cv-08199-RMG | AFFF169634 | R1P0184222 | | | Turnbull, Moak & Pendergrass | 7/23/2025 | Yes | No | No |
| GREGORY | LAVALLEE | 2:25-cv-08284-RMG | AFFF234961 | R1P0184368 | | | Turnbull, Moak & Pendergrass | 7/24/2025 | Yes | No | No |
| WILLIAM | FELTS | 2:25-cv-08405-RMG | AFFF249627 | R1P0184497 | | | Turnbull, Moak & Pendergrass | 7/25/2025 | Yes | No | No |
| STEPHANIE | BAUM | 2:25-cv-08409-RMG | AFFF125354 | R1P0184489 | | | Turnbull, Moak & Pendergrass | 7/25/2025 | Yes | No | No |
| JEREMY | MCDOWELL | 2:25-cv-08798-RMG | AFFF193331 | R1P0184840 | | | Turnbull, Moak & Pendergrass | 7/29/2025 | Yes | No | No |
| NOEL | BAYSIC | 2:25-cv-09078-RMG | AFFF249076 | R1P0185198 | | | Turnbull, Moak & Pendergrass | 7/30/2025 | Yes | No | No |
| ALEX | LOPEZ | 2:25-cv-09092-RMG | AFFF146309 | R1P0185269 | | | Turnbull, Moak & Pendergrass | 7/30/2025 | Yes | No | No |
| DUSTY | GREEN | 2:25-cv-11998-RMG | | R1P0163960 | | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | No | No |
| JETTIE | JONES | 2:25-cv-11998-RMG | | R1P0163968 | | NE | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | No | No |
| MARCEL | MILES | 2:25-cv-11998-RMG | | R1P0163974 | | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | No | No |
| KIMBERLEE | MOORE | 2:25-cv-11998-RMG | | R1P0163976 | | AZ | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | No | No |
| NICHOLAS | NED | 2:25-cv-11998-RMG | | R1P0163979 | | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | No | No |
| GARY | SOLBERG | 2:25-cv-11998-RMG | | R1P0163987 | | TN | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | No | No |
| NICK | MUONEKE | 2:25-cv-12120-RMG | | R1P0163940 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | No | No |
| WILLIE | NORWOOD | 2:25-cv-12120-RMG | | R1P0163941 | | MI | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | No | No |
| JOYCE | MATTICK | 2:25-cv-13560-RMG | | R1P0197858 | | NY | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | No | No |
| RONALD | ARBOGAST | 2:25-cv-12269-RMG | AFFF198864 | R1P0162680 | | WV | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| RONNIE | FELTS | 2:25-cv-12269-RMG | AFFF134709 | R1P0162704 | | OH | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| JOHN | HELM | 2:25-cv-12269-RMG | AFFF186653 | R1P0162717 | | NY | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| JEFFREY | JARNIGAN | 2:25-cv-12269-RMG | AFFF193878 | R1P0162719 | | TN | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| DANIEL | SCHMIDT | 2:25-cv-12269-RMG | AFFF225857 | R1P0162741 | | OR | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| ALFRED | BOWMAN | 2:25-cv-12269-RMG | AFFF144254 | R1P0162685 | | TX | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| SCOTT | CRAIG | 2:25-cv-12269-RMG | AFFF158374 | R1P0162698 | | FL | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| KIM | HANNA | 2:25-cv-12269-RMG | AFFF140217 | R1P0162716 | | CA | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| JOHN | KILNA | 2:25-cv-12269-RMG | AFFF142758 | R1P0162724 | | AL | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| SUSAN | STEINER | 2:25-cv-12269-RMG | AFFF139076 | R1P0162745 | | ID | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| KEVIN | FINN | 2:25-cv-12269-RMG | AFFF238795 | R1P0162706 | | CA | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| WILANDA | TIGGENS | 2:25-cv-12269-RMG | AFFF246362 | R1P0162747 | | IL | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| TYSON | WILLIAMS | 2:25-cv-12269-RMG | AFFF206616 | R1P0162756 | | MD | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| EARL | CHENAULT | 2:25-cv-12269-RMG | AFFF191163 | R1P0162693 | | CA | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| KANETRA | COLEMAN | 2:25-cv-12269-RMG | AFFF160253 | R1P0162696 | | GA | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| DAMEN | PINSON | 2:25-cv-12269-RMG | AFFF156857 | R1P0162731 | | NC | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| UGO | POOLE | 2:25-cv-12269-RMG | AFFF193250 | R1P0162732 | | OR | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| RICHARD | ROPPELT | 2:25-cv-12269-RMG | AFFF245631 | R1P0162738 | | MD | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| FREDDIE | SANDEL | 2:25-cv-12269-RMG | AFFF185410 | R1P0162739 | | FL | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| BENADRETTA | STANCIL | 2:25-cv-12269-RMG | AFFF139428 | R1P0162744 | | GA | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| RODERICK | TURNER | 2:25-cv-12269-RMG | AFFF215919 | R1P0162750 | | NC | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| VALENTINA | TRUJILLO | 2:25-cv-12269-RMG | AFFF215638 | R1P0162748 | | AZ | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| GEORGE | GOULD | 2:25-cv-12269-RMG | AFFF143211 | R1P0162712 | | IN | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| HENRY | RANKIN | 2:25-cv-12269-RMG | AFFF209139 | R1P0162733 | | OR | Veteran Legal Group | 9/5/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RIZWAN | ABID | 2:25-cv-12269-RMG | AFFF173098 | R1P0162677 | | OR | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| LEONARD | WIGGINS | 2:25-cv-12269-RMG | AFFF169889 | R1P0162755 | | LA | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| KEIKO | ARROYO | 2:25-cv-12269-RMG | AFFF166723 | R1P0162681 | | CA | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| DARREN | BROCK | 2:25-cv-12269-RMG | AFFF210948 | R1P0162686 | | AR | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| JANET | CAMPBELL | 2:25-cv-12269-RMG | AFFF152213 | R1P0162692 | | AL | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| ALBERTO | BUTINGAN | 2:25-cv-12269-RMG | AFFF182718 | R1P0162691 | | CA | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| SAMUEL | BOOTH | 2:25-cv-12269-RMG | AFFF193543 | R1P0162684 | | TN | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| CHRISTINE | SCHACHT | 2:25-cv-12269-RMG | AFFF212132 | R1P0162740 | | IN | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| JESSIE | BUCKLEY | 2:25-cv-12269-RMG | AFFF229477 | R1P0162688 | | TN | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| GORDON | GRAYBILL | 2:25-cv-12269-RMG | AFFF171472 | R1P0162714 | | ND | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| JOSE | VIGIL | 2:25-cv-12269-RMG | AFFF126960 | R1P0162751 | | TX | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| STEVEN | MCMANUS | 2:25-cv-12269-RMG | AFFF147807 | R1P0162728 | | OH | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| GREGORY | COFFEE | 2:25-cv-12269-RMG | AFFF173740 | R1P0162695 | | MO | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| THERESA | CLEVELAND | 2:25-cv-12269-RMG | AFFF190708 | R1P0162694 | | NY | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| SETH | JUHNKE | 2:25-cv-12269-RMG | AFFF189318 | R1P0162722 | | CA | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| DONALD | LAJAVIC | 2:25-cv-12269-RMG | AFFF188528 | R1P0162725 | | OH | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| SHAWNA | WESLEY | 2:25-cv-12269-RMG | AFFF141442 | R1P0162753 | | NC | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| WESTLEY | STONE | 2:25-cv-12269-RMG | AFFF127562 | R1P0162746 | | GA | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| HENRY | FENZAU | 2:25-cv-12269-RMG | AFFF139195 | R1P0162705 | | MD | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| MAURICE | BIART | 2:25-cv-12112-RMG | AFFF072881 | R1P0163994 | | FL | Wagstaff and Cartmell | 9/4/2025 | Yes | No | No |
| FELIX | SOSA | 2:25-cv-12191-RMG | AFFF041761 | R1P0166251 | | FL | Wagstaff and Cartmell | 9/4/2025 | Yes | No | No |
| EILEEN | ZWEIFACH | 2:25-cv-12191-RMG | AFFF097303 | R1P0166253 | | PA | Wagstaff and Cartmell | 9/4/2025 | Yes | No | No |
| THELMA | JONES | 2:25-cv-12199-RMG | AFFF113353 | R1P0164021 | | AL | Wagstaff and Cartmell | 9/4/2025 | Yes | No | No |
| BRITTANY | HURRIGAN | 2:25-cv-12199-RMG | AFFF095089 | R1P0164019 | | OH | Wagstaff and Cartmell | 9/4/2025 | Yes | No | No |
| CLYDE | OCONNOR | 2:25-cv-12242-RMG | AFFF061729 | R1P0164057 | | NY | Wagstaff and Cartmell | 9/5/2025 | Yes | No | No |
| ELVIA | MORENO | 2:25-cv-12242-RMG | AFFF117235 | R1P0164055 | | TN | Wagstaff and Cartmell | 9/5/2025 | Yes | No | No |
| JEREMY | SCHMIDT | 2:25-cv-12242-RMG | AFFF087583 | R1P0164061 | | CA | Wagstaff and Cartmell | 9/5/2025 | Yes | No | No |
| CHRISTA | WARD | 2:25-cv-12242-RMG | AFFF064355 | R1P0164065 | | LA | Wagstaff and Cartmell | 9/5/2025 | Yes | No | No |
| RAYMOND | FULLERTON | 2:25-cv-12278-RMG | AFFF031749 | R1P0164045 | | CT | Wagstaff and Cartmell | 9/5/2025 | Yes | No | No |
| KRISTIE | GINTER | 2:25-cv-12278-RMG | AFFF035431 | R1P0164046 | | FL | Wagstaff and Cartmell | 9/5/2025 | Yes | No | No |
| DONNA | TYREE | 2:25-cv-12324-RMG | AFFF124439 | R1P0163215 | | GA | Wagstaff and Cartmell | 9/5/2025 | Yes | No | No |
| THOMAS | CUGINI | 2:25-cv-12409-RMG | AFFF028278 | R1P0164002 | | NJ | Wagstaff and Cartmell | 9/9/2025 | Yes | No | No |
| CHRISTOPHER | GUERRERO | 2:25-cv-12409-RMG | AFFF061681 | R1P0164005 | | CA | Wagstaff and Cartmell | 9/9/2025 | Yes | No | No |
| CYNTHIA | SHAW | 2:25-cv-09815-RMG | | R1P0186526 | | | Wallace Miller LLC | 8/6/2025 | Yes | No | No |
| LUIS | CRUZ | 2:25-cv-12521-RMG | AFFF165458 | R1P0163231 | | | Weisbrod Matteis & Copley PLLC | 9/10/2025 | Yes | No | No |
| MARIA | LEBRON | 2:25-cv-12521-RMG | AFFF215947 | R1P0163236 | | | Weisbrod Matteis & Copley PLLC | 9/10/2025 | Yes | No | No |
| ALFONSO | CUSHION | 2:25-cv-10875-RMG | AFFF239485 | R1P0187287 | | | Weitz & Luxenberg | 8/14/2025 | Yes | No | No |
| CHANCE | EMBRY | 2:25-cv-11231-RMG | AFFF218605 | R1P0173837 | | KY | Weitz & Luxenberg | 8/19/2025 | Yes | No | No |
| BILLY | JACOBS | 2:25-cv-11231-RMG | AFFF145645 | R1P0173840 | | TN | Weitz & Luxenberg | 8/19/2025 | Yes | No | No |
| ANDRES | PAWLOWSKI | 2:25-cv-11231-RMG | AFFF133721 | R1P0173845 | | FL | Weitz & Luxenberg | 8/19/2025 | Yes | No | No |
| VICTOR | ALVAREZ | 2:25-cv-11262-RMG | AFFF226745 | R1P0172843 | | CA | Weitz & Luxenberg | 8/20/2025 | Yes | No | No |
| ALEX | BENAK | 2:25-cv-11262-RMG | AFFF179256 | R1P0172848 | | FL | Weitz & Luxenberg | 8/20/2025 | Yes | No | No |
| KATHLEEN | CERKVENIK | 2:25-cv-11283-RMG | AFFF234346 | R1P0173832 | | NC | Weitz & Luxenberg | 8/21/2025 | Yes | No | No |
| KIMBERLY | CRAIG | 2:25-cv-11289-RMG | AFFF211422 | R1P0174557 | | WI | Weitz & Luxenberg | 8/21/2025 | Yes | No | No |
| BRITTANY | HOLSTEIN | 2:25-cv-11300-RMG | AFFF174847 | R1P0174674 | | WV | Weitz & Luxenberg | 8/21/2025 | Yes | No | No |
| BRUCE | KEMPER | 2:25-cv-11302-RMG | AFFF199535 | R1P0175325 | | FL | Weitz & Luxenberg | 8/21/2025 | Yes | No | No |
| GABRIEL | KIMBALL | 2:25-cv-11302-RMG | AFFF201392 | R1P0175326 | | MI | Weitz & Luxenberg | 8/21/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SANDY | LICHTEN | 2:25-cv-11303-RMG | AFFF190950 | R1P0175664 | | FL | Weitz & Luxenberg | 8/21/2025 | Yes | No | No |
| DANIEL | SIMMONS | 2:25-cv-11306-RMG | AFFF230631 | R1P0180652 | | FL | Weitz & Luxenberg | 8/21/2025 | Yes | No | No |
| MARIAH | SINKEWICZ | 2:25-cv-11306-RMG | AFFF211108 | R1P0180653 | | MA | Weitz & Luxenberg | 8/21/2025 | Yes | No | No |
| SHEERAZ | NASH | 2:25-cv-11307-RMG | AFFF245770 | R1P0179530 | | MS | Weitz & Luxenberg | 8/21/2025 | Yes | No | No |
| KELLY | PARADIS | 2:25-cv-11307-RMG | AFFF168504 | R1P0179534 | | MA | Weitz & Luxenberg | 8/21/2025 | Yes | No | No |
| KRISTA | PILATO | 2:25-cv-11307-RMG | AFFF164788 | R1P0179536 | | CA | Weitz & Luxenberg | 8/21/2025 | Yes | No | No |
| TERESA | WIGGINS | 2:25-cv-11308-RMG | AFFF141243 | R1P0178470 | | NC | Weitz & Luxenberg | 8/21/2025 | Yes | No | No |
| KRISTI | WISINGER | 2:25-cv-11308-RMG | AFFF191630 | R1P0178471 | | AR | Weitz & Luxenberg | 8/21/2025 | Yes | No | No |
| STEVEN | YORK | 2:25-cv-11308-RMG | AFFF173298 | R1P0178472 | | CA | Weitz & Luxenberg | 8/21/2025 | Yes | No | No |
| KURT | RADABAUGH | 2:25-cv-11309-RMG | AFFF160850 | R1P0180283 | | MI | Weitz & Luxenberg | 8/21/2025 | Yes | No | No |
| TERRY | REALS | 2:25-cv-11309-RMG | AFFF157874 | R1P0180288 | | FL | Weitz & Luxenberg | 8/21/2025 | Yes | No | No |
| KELLY | ALMEIDA | 2:25-cv-11339-RMG | AFFF135922 | R1P0177282 | | MA | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| CRYSTAL | APPLING | 2:25-cv-11339-RMG | AFFF224965 | R1P0177288 | | NY | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| TREVOR | BAILEY | 2:25-cv-11339-RMG | AFFF162727 | R1P0177296 | | CA | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| JASON | BEEVERS | 2:25-cv-11339-RMG | AFFF237889 | R1P0177308 | | CO | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| ALICIA | BARRY | 2:25-cv-11339-RMG | AFFF182339 | R1P0177303 | | CT | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| DERRIC | BRONES | 2:25-cv-11339-RMG | AFFF177984 | R1P0177329 | | CO | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| AUDREY | FOSTER | 2:25-cv-11339-RMG | AFFF196112 | R1P0177328 | | FL | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| JENNIFER | CARMAN | 2:25-cv-11342-RMG | AFFF244298 | R1P0174240 | | CA | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| SAMANTHA | CLARK | 2:25-cv-11342-RMG | AFFF128838 | R1P0174252 | | VT | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| DEBORAH | CHRISTINE | 2:25-cv-11342-RMG | AFFF148433 | R1P0174250 | | NY | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| KELLIE | CLAY | 2:25-cv-11342-RMG | AFFF145180 | R1P0174256 | | NC | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| RAVEN | CONCES | 2:25-cv-11342-RMG | AFFF143189 | R1P0174259 | | SC | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| DENIRIA | COWART | 2:25-cv-11342-RMG | AFFF159407 | R1P0174262 | | GA | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| MICHAEL | CULLETON | 2:25-cv-11342-RMG | AFFF214229 | R1P0174265 | | ME | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| ALICIA | COX | 2:25-cv-11342-RMG | AFFF243135 | R1P0174263 | | SC | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| NATALIE | DALTON | 2:25-cv-11344-RMG | AFFF189190 | R1P0175861 | | AZ | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| BARRY | DOSS | 2:25-cv-11344-RMG | AFFF151478 | R1P0175876 | | NY | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| SELEENA | DIDONATO | 2:25-cv-11344-RMG | AFFF153917 | R1P0175873 | | NY | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| PATRICIA | DRAUDE | 2:25-cv-11344-RMG | AFFF195116 | R1P0175878 | | NJ | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| JENNIFER | DUFF | 2:25-cv-11344-RMG | AFFF175577 | R1P0175880 | | MA | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| FABIAN | FELIX | 2:25-cv-11344-RMG | AFFF245989 | R1P0175899 | | CA | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| JONATHAN | FLOYD | 2:25-cv-11344-RMG | AFFF205257 | R1P0175902 | | SC | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| PAMELA | TUTTLE | 2:25-cv-11350-RMG | AFFF201825 | R1P0178277 | | CA | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| JENNIFER | VARELA | 2:25-cv-11350-RMG | AFFF208229 | R1P0178279 | | CO | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| WILLIAM | VERROCHI | 2:25-cv-11350-RMG | AFFF236275 | R1P0178282 | | MA | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| KANDI | WENDEL | 2:25-cv-11350-RMG | AFFF222302 | R1P0178292 | | WI | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| DONNA | YOCHEL | 2:25-cv-11350-RMG | AFFF138942 | R1P0178316 | | NY | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| SEIMA | ZVIRKIC | 2:25-cv-11350-RMG | AFFF149378 | R1P0178322 | | NY | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| JOHN | ZDZIECH | 2:25-cv-11350-RMG | AFFF207339 | R1P0178320 | | DE | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| WILLIE | FOOTMAN | 2:25-cv-11353-RMG | AFFF172402 | R1P0176593 | | SC | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| VERNA | FORAKER | 2:25-cv-11353-RMG | AFFF169195 | R1P0176594 | | DE | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| JOSHUA | GADDIS | 2:25-cv-11353-RMG | AFFF147782 | R1P0176600 | | SC | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| CAROLYN | FRANKLIN | 2:25-cv-11353-RMG | AFFF139131 | R1P0176598 | | DE | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| DANTE | GEISSLER | 2:25-cv-11353-RMG | AFFF166268 | R1P0176609 | | MN | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| LISA | GILLARD | 2:25-cv-11353-RMG | AFFF219902 | R1P0176611 | | NV | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| SHELLEY | GONZALEZ | 2:25-cv-11353-RMG | AFFF228373 | R1P0176614 | | SC | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN | GUERGIS | 2:25-cv-11353-RMG | AFFF172692 | R1P0176626 | | MA | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| ROSA | GUTIERREZ | 2:25-cv-11353-RMG | AFFF198478 | R1P0176629 | | CA | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| THEA | HANSEN | 2:25-cv-11353-RMG | AFFF249019 | R1P0176640 | | ID | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| ELTON | HARRIS | 2:25-cv-11353-RMG | AFFF175787 | R1P0176645 | | AZ | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| BERNADETTE | SEAY | 2:25-cv-11356-RMG | AFFF226241 | R1P0180779 | | SC | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| ASHLEY | SHERMAN | 2:25-cv-11356-RMG | AFFF206642 | R1P0180782 | | MA | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| JERAMIE | SEWARD | 2:25-cv-11356-RMG | AFFF235004 | R1P0180781 | | ID | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| SAMANTHA | SOLISROSAS | 2:25-cv-11356-RMG | AFFF220211 | R1P0180787 | | CA | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| DARRIN | SPEARS | 2:25-cv-11356-RMG | AFFF201600 | R1P0180790 | | ND | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| JORDAN | STARBIRD | 2:25-cv-11356-RMG | AFFF135135 | R1P0180794 | | KS | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| CHARITY | STANLEY-COLEMAN | 2:25-cv-11356-RMG | AFFF193973 | R1P0180793 | | CO | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| ELISSE | STEININGER | 2:25-cv-11356-RMG | AFFF214551 | R1P0180796 | | AZ | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| LORI | TABBAL | 2:25-cv-11356-RMG | AFFF188508 | R1P0180802 | | UT | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| RODNEY | STULC | 2:25-cv-11356-RMG | AFFF210779 | R1P0180800 | | MT | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| PETER | TALIA | 2:25-cv-11356-RMG | AFFF154151 | R1P0180803 | | CA | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| MARGARITTA | TOPIELSKI | 2:25-cv-11356-RMG | AFFF164995 | R1P0180808 | | NY | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| WILLIAM | HEAD | 2:25-cv-11357-RMG | AFFF155913 | R1P0175025 | | KS | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| BARBARA | HINCKLEY | 2:25-cv-11357-RMG | AFFF159032 | R1P0175034 | | CT | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| MASON | HITZ | 2:25-cv-11357-RMG | AFFF230719 | R1P0175035 | | NY | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| JENNIFER | HILL | 2:25-cv-11357-RMG | AFFF181929 | R1P0175032 | | CO | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| ELISHA | HOWARD | 2:25-cv-11357-RMG | AFFF192915 | R1P0175037 | | CA | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| ELIZABETH | JAMBOR | 2:25-cv-11357-RMG | AFFF210019 | R1P0175041 | | NM | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| EMILY | JENSEN | 2:25-cv-11357-RMG | AFFF179141 | R1P0175043 | | MN | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| GERALD | KALAFUT | 2:25-cv-11357-RMG | AFFF196785 | R1P0175052 | | AZ | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| ANGELA | KEEL | 2:25-cv-11357-RMG | AFFF158495 | R1P0175054 | | SC | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| LATRICIANNE | KIMBROUGH | 2:25-cv-11357-RMG | AFFF225655 | R1P0175057 | | CA | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| MICAELA | KEYS | 2:25-cv-11357-RMG | AFFF142300 | R1P0175056 | | KS | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| MERYL | KOVIT | 2:25-cv-11357-RMG | AFFF168391 | R1P0175064 | | NY | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| KAYLAH | LARKIN | 2:25-cv-11357-RMG | AFFF132179 | R1P0175066 | | MN | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| JACKQUELINE | PRICE | 2:25-cv-11360-RMG | AFFF130068 | R1P0180120 | | SC | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| MELODY | REDDICK | 2:25-cv-11360-RMG | AFFF173486 | R1P0180130 | | CO | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| PETER | RENTERIA | 2:25-cv-11360-RMG | AFFF220535 | R1P0180134 | | CA | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| LINDSAY | RICCARDO | 2:25-cv-11360-RMG | AFFF170325 | R1P0180136 | | SC | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| ANDREA | REIDLE | 2:25-cv-11360-RMG | AFFF202891 | R1P0180132 | | AZ | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| ANGELIA | ROGERS | 2:25-cv-11360-RMG | AFFF129561 | R1P0180142 | | SC | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| TARA | ROSE | 2:25-cv-11360-RMG | AFFF208072 | R1P0180143 | | FL | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| MARK | SALCIDO | 2:25-cv-11360-RMG | AFFF232079 | R1P0180151 | | CA | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| TRACEY | SALDANA | 2:25-cv-11360-RMG | AFFF218607 | R1P0180152 | | CO | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| ROSEMARIE | RUK | 2:25-cv-11360-RMG | AFFF143417 | R1P0180146 | | NY | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| ELEANOR | SCHIEMANN | 2:25-cv-11360-RMG | AFFF163410 | R1P0180157 | | AZ | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| GLEN | LEWIS | 2:25-cv-11362-RMG | AFFF227715 | R1P0178834 | | NJ | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| CAMERON | MACKAY | 2:25-cv-11362-RMG | AFFF170046 | R1P0178846 | | MA | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| MATTHEW | MARCHESI | 2:25-cv-11362-RMG | AFFF215142 | R1P0178853 | | MA | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| STEPHANIE | MANN | 2:25-cv-11362-RMG | AFFF185947 | R1P0178852 | | SC | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| KADIN | MARTINEZ | 2:25-cv-11362-RMG | AFFF248150 | R1P0178857 | | NV | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| JOANNE | MARZANO | 2:25-cv-11362-RMG | AFFF201216 | R1P0178859 | | NY | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| ALFREDO | MARTINEZ | 2:25-cv-11362-RMG | AFFF215865 | R1P0178855 | | CA | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GEORGE | MCDANIEL | 2:25-cv-11362-RMG | AFFF145652 | R1P0178867 | | SC | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| HENRY | MCGLOUN | 2:25-cv-11362-RMG | AFFF149774 | R1P0178868 | | NJ | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| JENNIFER | MCMULLEN | 2:25-cv-11362-RMG | AFFF153187 | R1P0178873 | | MA | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| JUDITH | NAUGLER | 2:25-cv-11369-RMG | AFFF224433 | R1P0179391 | | CO | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| LATOYA | OWENS | 2:25-cv-11369-RMG | AFFF190368 | R1P0179398 | | MN | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| MARGARET | PARKER | 2:25-cv-11369-RMG | AFFF205601 | R1P0179401 | | MA | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| DEBRA | PARENT | 2:25-cv-11369-RMG | AFFF232388 | R1P0179400 | | NH | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| JILLIAN | PATERSON | 2:25-cv-11369-RMG | AFFF141732 | R1P0179402 | | MA | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| EMBER | PEASLEE | 2:25-cv-11369-RMG | AFFF247794 | R1P0179405 | | CO | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| CARL | ADLER | 2:25-cv-11422-RMG | AFFF135627 | R1P0176971 | | PA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| AUDRA | ALSUP | 2:25-cv-11422-RMG | AFFF148033 | R1P0176982 | | MI | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| LAKESHIA | ARMSTRONG | 2:25-cv-11422-RMG | AFFF214884 | R1P0176998 | | AL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| JONATHON | ATCHLEY | 2:25-cv-11422-RMG | AFFF203477 | R1P0177006 | | AL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| DARIA | BALDRIDGE | 2:25-cv-11422-RMG | AFFF185202 | R1P0177017 | | WA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| ASHLEY | BARTOW | 2:25-cv-11425-RMG | AFFF195709 | R1P0173783 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| TONI-JEAN | BATES | 2:25-cv-11425-RMG | AFFF240789 | R1P0173784 | | VA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| JENNIFER | BERRY | 2:25-cv-11425-RMG | AFFF200729 | R1P0173794 | | WI | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| LISA | BLACKMER | 2:25-cv-11425-RMG | AFFF142570 | R1P0173800 | | MI | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| KAREN | BLAIR | 2:25-cv-11425-RMG | AFFF192529 | R1P0173804 | | WV | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| AMANDA | BOLAR | 2:25-cv-11425-RMG | AFFF174541 | R1P0173817 | | WV | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| MIKE | BLASCHKA | 2:25-cv-11425-RMG | AFFF126077 | R1P0173806 | | WI | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| SHARON | BLATT | 2:25-cv-11425-RMG | AFFF211575 | R1P0173807 | | NC | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| ASHLIA | BLOYER | 2:25-cv-11425-RMG | AFFF225411 | R1P0173813 | | OH | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| CHRISTINA | BRADFIELD | 2:25-cv-11425-RMG | AFFF181129 | R1P0173823 | | MI | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| EMILY | BOHNE | 2:25-cv-11425-RMG | AFFF231716 | R1P0173816 | | IL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| NICK | BRADLEY | 2:25-cv-11425-RMG | AFFF219202 | R1P0173825 | | IA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| MARIA | BRADY | 2:25-cv-11426-RMG | AFFF154033 | R1P0174050 | | IL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| SHERRY | BRITT | 2:25-cv-11426-RMG | AFFF242528 | R1P0174056 | | NC | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| LAUREN | BROMLEY | 2:25-cv-11426-RMG | AFFF141466 | R1P0174059 | | WA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| EXIE | BROWN | 2:25-cv-11426-RMG | AFFF197825 | R1P0174064 | | FL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| ROBBIE | BROWN | 2:25-cv-11426-RMG | AFFF209915 | R1P0174070 | | VA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| RACHEL | BRUNNER | 2:25-cv-11426-RMG | AFFF176027 | R1P0174078 | | OH | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| NICHOLAS | BUDNY | 2:25-cv-11426-RMG | AFFF207746 | R1P0174080 | | WI | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| MAUREEN | BURK | 2:25-cv-11426-RMG | AFFF187541 | R1P0174083 | | MI | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| LISA | BUSH | 2:25-cv-11426-RMG | AFFF209700 | R1P0174089 | | NC | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| TINA | BURNS | 2:25-cv-11426-RMG | AFFF175145 | R1P0174086 | | AL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| CHAY | CARLTON | 2:25-cv-11430-RMG | AFFF162008 | R1P0174269 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| JEANEY | CARR | 2:25-cv-11430-RMG | AFFF166367 | R1P0174271 | | PA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| KATRINA | CARRILLO | 2:25-cv-11430-RMG | AFFF179989 | R1P0174272 | | PA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| STEPHANIE | CARTWRIGHT | 2:25-cv-11430-RMG | AFFF200057 | R1P0174278 | | WI | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| ANTHONY | CHIDICHIMO | 2:25-cv-11430-RMG | AFFF193246 | R1P0174289 | | IL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| JANETH | CHAVEZ | 2:25-cv-11430-RMG | AFFF200746 | R1P0174286 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| ISABELLA | CLAY | 2:25-cv-11430-RMG | AFFF230989 | R1P0174296 | | NC | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| DORIS | COLON | 2:25-cv-11430-RMG | AFFF140444 | R1P0174309 | | MI | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| TERRY | CLENDENNY | 2:25-cv-11430-RMG | AFFF242890 | R1P0174297 | | IL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| CHARISSE | CONLEY | 2:25-cv-11430-RMG | AFFF241914 | R1P0174313 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| SARAH | CODD | 2:25-cv-11430-RMG | AFFF160131 | R1P0174301 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSEMARY | COOPER | 2:25-cv-11430-RMG | AFFF181209 | R1P0174318 | | KY | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| JIMMIE | COTHRAN | 2:25-cv-11432-RMG | AFFF153876 | R1P0174562 | | IL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| PAIGE | CRONIN | 2:25-cv-11432-RMG | AFFF194800 | R1P0174572 | | NY | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| ROGER | COVERT | 2:25-cv-11432-RMG | AFFF196486 | R1P0174565 | | OH | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| ZANA | CRUMP | 2:25-cv-11432-RMG | AFFF171573 | R1P0174578 | | NY | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| NANCY | COWENS | 2:25-cv-11432-RMG | AFFF153527 | R1P0174567 | | MI | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| KEVIN | CRADDOCK | 2:25-cv-11432-RMG | AFFF146878 | R1P0174569 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| PENNY | CUMMINGS | 2:25-cv-11432-RMG | AFFF139182 | R1P0174581 | | NC | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| DORIS | DANIELS | 2:25-cv-11432-RMG | AFFF149453 | R1P0174589 | | AL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| WESLEY | DAUEN | 2:25-cv-11432-RMG | AFFF208754 | R1P0174591 | | IL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| DIXIE | DAVIDSON | 2:25-cv-11432-RMG | AFFF206681 | R1P0174592 | | IA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| CHARITY | DAVIS | 2:25-cv-11432-RMG | AFFF218528 | R1P0174593 | | WV | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| SUSAN | DEANE | 2:25-cv-11432-RMG | AFFF238812 | R1P0174598 | | NC | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| APRIL | DEBUSSCHERE | 2:25-cv-11432-RMG | AFFF199515 | R1P0174601 | | MI | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| CYNTHIA | DEE | 2:25-cv-11432-RMG | AFFF246095 | R1P0174603 | | MI | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| CADE | WINDSTEIN | 2:25-cv-11433-RMG | AFFF179427 | R1P0178499 | | LA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| DIONNE | WORRELL | 2:25-cv-11433-RMG | AFFF238285 | R1P0178507 | | NY | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| FREDA | YEARTA | 2:25-cv-11433-RMG | AFFF150954 | R1P0178516 | | MO | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| WILLIAM | YSTUETA | 2:25-cv-11433-RMG | AFFF176075 | R1P0178520 | | AL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| DARCY | ZHUCKKAHOSEE | 2:25-cv-11433-RMG | AFFF126284 | R1P0178522 | | WI | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| AIXSA | DIAZ | 2:25-cv-11434-RMG | AFFF187328 | R1P0175984 | | PA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| JENNIFER | JASGUR | 2:25-cv-11434-RMG | AFFF231662 | R1P0175996 | | AL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| KAREN | DOUGLAS | 2:25-cv-11434-RMG | AFFF220709 | R1P0176002 | | PA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| DEEDEE | DOWNING | 2:25-cv-11434-RMG | AFFF211803 | R1P0176006 | | MI | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| KIMBERLY | DRIER | 2:25-cv-11434-RMG | AFFF215559 | R1P0176009 | | WI | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| SHANTA | DURHAM | 2:25-cv-11434-RMG | AFFF180053 | R1P0176017 | | NC | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| MARIA | EISMA | 2:25-cv-11434-RMG | AFFF126206 | R1P0176023 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| TYLER | ELMORE | 2:25-cv-11434-RMG | AFFF210613 | R1P0176025 | | AL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| PAMELA | EMERZIAN | 2:25-cv-11434-RMG | AFFF156138 | R1P0176028 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| BARBARA | ESPINOZA | 2:25-cv-11434-RMG | AFFF202151 | R1P0176030 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| FAITH | DUNNAVANT | 2:25-cv-11434-RMG | AFFF144655 | R1P0176015 | | IL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| ANNA | FERRARA | 2:25-cv-11434-RMG | AFFF141272 | R1P0176049 | | FL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| CINDY | TURNER | 2:25-cv-11437-RMG | AFFF147142 | R1P0178133 | | NC | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| AUDREY | ULLOM | 2:25-cv-11437-RMG | AFFF217726 | R1P0178136 | | OH | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| GREGORY | TINNELL | 2:25-cv-11437-RMG | AFFF217865 | R1P0178113 | | NC | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| JACOB | TOLLAKSON | 2:25-cv-11437-RMG | AFFF159125 | R1P0178115 | | WI | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| BRIAN | TORPY | 2:25-cv-11437-RMG | AFFF247858 | R1P0178120 | | IN | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| RAQUEL | MURIEL | 2:25-cv-11437-RMG | AFFF166352 | R1P0178121 | | NY | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| CHARENE | WALDVOGEL | 2:25-cv-11437-RMG | AFFF200368 | R1P0178157 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| TAMESHA | WAGNER | 2:25-cv-11437-RMG | AFFF133398 | R1P0178154 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| SANDRA | WATKINS | 2:25-cv-11437-RMG | AFFF243239 | R1P0178169 | | GA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| RANDALL | WEGMAN | 2:25-cv-11437-RMG | AFFF194661 | R1P0178178 | | PA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| VICTORIA | FITZGERALD | 2:25-cv-11438-RMG | AFFF164148 | R1P0176407 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| SYLVIA | FLOWERS | 2:25-cv-11438-RMG | AFFF181456 | R1P0176416 | | AL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| ANTHONY | FITCH | 2:25-cv-11438-RMG | AFFF160162 | R1P0176406 | | FL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| ASHLEY | FRAHM | 2:25-cv-11438-RMG | AFFF174556 | R1P0176425 | | WI | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| MARQUITA | FUCHS | 2:25-cv-11438-RMG | AFFF218482 | R1P0176432 | | FL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JACK | GANTT | 2:25-cv-11438-RMG | AFFF215676 | R1P0176441 | | MI | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| MISTY | GARCIA | 2:25-cv-11438-RMG | AFFF159015 | R1P0176444 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| JIMMY | GARVEY | 2:25-cv-11438-RMG | AFFF200719 | R1P0176450 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| ANA | GIRON | 2:25-cv-11438-RMG | AFFF211465 | R1P0176467 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| NATALIE | STARR | 2:25-cv-11440-RMG | AFFF208878 | R1P0177826 | | WI | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| SHEKELLA | STEWART | 2:25-cv-11440-RMG | AFFF208940 | R1P0177838 | | GA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| OLIVIA | STEWART | 2:25-cv-11440-RMG | AFFF223132 | R1P0177837 | | MD | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| CHARLES | STORRS | 2:25-cv-11440-RMG | AFFF135441 | R1P0177842 | | NY | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| JAYSON | SWEENEY | 2:25-cv-11440-RMG | AFFF219250 | R1P0177852 | | IL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| TERRY | TAGLIENTE | 2:25-cv-11440-RMG | AFFF133120 | R1P0177859 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| HEAVEN | THORNTON | 2:25-cv-11440-RMG | AFFF126943 | R1P0177895 | | NY | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| SHARON | SHERROD | 2:25-cv-11441-RMG | AFFF200281 | R1P0177507 | | AL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| LESLIE | SIMPKINS | 2:25-cv-11441-RMG | AFFF161870 | R1P0177518 | | WV | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| CHRISTINA | SINGH | 2:25-cv-11441-RMG | AFFF149175 | R1P0177524 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| YAMIRA | SPELLMAN | 2:25-cv-11441-RMG | AFFF161807 | R1P0177558 | | PA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| JACQUELINE | SQUIRES | 2:25-cv-11441-RMG | AFFF217640 | R1P0177566 | | NY | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| BOBBIE | GOLDMAN | 2:25-cv-11442-RMG | AFFF157106 | R1P0176858 | | GA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| ADRIANNA | GONZALES | 2:25-cv-11442-RMG | AFFF152953 | R1P0176862 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| JEREMY | GRANT | 2:25-cv-11442-RMG | AFFF151349 | R1P0176867 | | WI | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| CAROL | GREGORIO | 2:25-cv-11442-RMG | AFFF195166 | R1P0176874 | | NY | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| JACK | GUNSALLUS | 2:25-cv-11442-RMG | AFFF135245 | R1P0176881 | | PA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| CHARLIE | GRIGGS | 2:25-cv-11442-RMG | AFFF217200 | R1P0176877 | | WV | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| MIHNET | HALILOVIC | 2:25-cv-11442-RMG | AFFF217853 | R1P0176886 | | IA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| MARY | HALLMAN | 2:25-cv-11442-RMG | AFFF193421 | R1P0176895 | | AL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| ANDREW | HARDY | 2:25-cv-11442-RMG | AFFF244910 | R1P0176901 | | PA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| EDNA | RODRIGUEZ | 2:25-cv-11447-RMG | AFFF161338 | R1P0180560 | | NY | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| MARGARET | ROSE | 2:25-cv-11447-RMG | AFFF165382 | R1P0180562 | | VA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| DEBBIE | ROSEBERRY | 2:25-cv-11447-RMG | AFFF184206 | R1P0180564 | | VA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| NIDSA | ROTGERS-MARTIR | 2:25-cv-11447-RMG | AFFF173181 | R1P0180566 | | FL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| LAKEN | RUTTER | 2:25-cv-11447-RMG | AFFF213258 | R1P0180577 | | KY | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| CINDI | SANCHEZ | 2:25-cv-11447-RMG | AFFF223216 | R1P0180582 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| REBECCA | RUIZ | 2:25-cv-11447-RMG | AFFF181559 | R1P0180572 | | NC | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| CHARLOTTE | SAMMONS | 2:25-cv-11447-RMG | AFFF249025 | R1P0180580 | | IN | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| ESTHER | SANCHEZ | 2:25-cv-11447-RMG | AFFF146197 | R1P0180583 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| DAVID | SCHICKERT | 2:25-cv-11447-RMG | AFFF130206 | R1P0180586 | | WI | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| CORY | SEGARS | 2:25-cv-11447-RMG | AFFF146643 | R1P0180591 | | GA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| NICHOLAS | SENDERAK | 2:25-cv-11447-RMG | AFFF237510 | R1P0180593 | | OH | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| AMANDA | SCHRAMM | 2:25-cv-11447-RMG | AFFF179021 | R1P0180588 | | NY | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| MYESHA | HARRIS | 2:25-cv-11449-RMG | AFFF210778 | R1P0174976 | | WI | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| BERNIE | HARVEY | 2:25-cv-11449-RMG | AFFF247122 | R1P0174984 | | VA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| KIMITHY | HASSEL | 2:25-cv-11449-RMG | AFFF142795 | R1P0174985 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| ASHUNTI | HAWKINS | 2:25-cv-11449-RMG | AFFF227713 | R1P0174987 | | AL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| KELLY | HERNANDEZ | 2:25-cv-11449-RMG | AFFF220061 | R1P0174996 | | WI | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| JENNIFER | HINES | 2:25-cv-11449-RMG | AFFF161397 | R1P0175002 | | KY | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| JOANN | HILL | 2:25-cv-11449-RMG | AFFF170725 | R1P0175001 | | AL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| KENDYLL | HERRERA | 2:25-cv-11449-RMG | AFFF228169 | R1P0174997 | | TX | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| JESSICA | HOGSED | 2:25-cv-11449-RMG | AFFF201045 | R1P0175006 | | WI | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANGELINA | HOLLINGER | 2:25-cv-11449-RMG | AFFF142030 | R1P0175011 | | NY | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| DONALD | HOLTZINGER | 2:25-cv-11449-RMG | AFFF243783 | R1P0175016 | | NC | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| JANE | HOOBLER | 2:25-cv-11449-RMG | AFFF184647 | R1P0175018 | | IL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| KAYLA | HOWARD | 2:25-cv-11449-RMG | AFFF226552 | R1P0175020 | | AL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| CRYSTAL | PLUNKETT | 2:25-cv-11453-RMG | AFFF243153 | R1P0180223 | | MS | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| MEREDITH | POPP | 2:25-cv-11453-RMG | AFFF232376 | R1P0180226 | | IL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| NANCY | PRICE | 2:25-cv-11453-RMG | AFFF147073 | R1P0180233 | | OH | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| KIMBERLY | POLHAMUS | 2:25-cv-11453-RMG | AFFF173451 | R1P0180225 | | NY | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| LAUREN | PRAGER | 2:25-cv-11453-RMG | AFFF246125 | R1P0180230 | | MD | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| MICHAEL | PROESTLER | 2:25-cv-11453-RMG | AFFF189757 | R1P0180236 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| BENJAMIN | PRIDE | 2:25-cv-11453-RMG | AFFF125342 | R1P0180234 | | MS | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| KRISTI | PRINCE | 2:25-cv-11453-RMG | AFFF249016 | R1P0180235 | | PA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| JOAN | RAPPOLD | 2:25-cv-11453-RMG | AFFF222154 | R1P0180243 | | PA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| AMY | RAWLINSON | 2:25-cv-11453-RMG | AFFF209707 | R1P0180244 | | AL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| BARBARA | REANY | 2:25-cv-11453-RMG | AFFF216064 | R1P0180249 | | OH | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| MELISSA | REED | 2:25-cv-11453-RMG | AFFF201489 | R1P0180251 | | PA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| RHONDA | REESE | 2:25-cv-11453-RMG | AFFF206482 | R1P0180253 | | WV | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| JENNIFER | RHODES | 2:25-cv-11453-RMG | AFFF192089 | R1P0180260 | | AL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| BARBARA | RIDLEY | 2:25-cv-11453-RMG | AFFF194843 | R1P0180263 | | GA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| JUANA | RIVERA | 2:25-cv-11453-RMG | AFFF138701 | R1P0180268 | | NY | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| BRANDI | RINEY | 2:25-cv-11453-RMG | AFFF232432 | R1P0180264 | | LA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| LORI | ROBISON | 2:25-cv-11453-RMG | AFFF161469 | R1P0180273 | | PA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| SHERISSA | HUDSPETH | 2:25-cv-11455-RMG | AFFF151312 | R1P0175328 | | VA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| FRANK | HUGHES | 2:25-cv-11455-RMG | AFFF140269 | R1P0175329 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| BRADLEY | HUTCHINSON | 2:25-cv-11455-RMG | AFFF133655 | R1P0175333 | | WV | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| NETHANIAH | ISRAEL | 2:25-cv-11455-RMG | AFFF213848 | R1P0175340 | | KY | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| JEFF | MICHEL | 2:25-cv-11455-RMG | AFFF233191 | R1P0175348 | | MI | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| LIONEL | JARVIS | 2:25-cv-11455-RMG | AFFF170254 | R1P0175347 | | OH | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| ALEXA | JERNIGAN | 2:25-cv-11455-RMG | AFFF157046 | R1P0175351 | | OK | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| MARK | PALLESCHI | 2:25-cv-11459-RMG | AFFF164831 | R1P0179788 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| ANTONIA | PANOHAYA | 2:25-cv-11459-RMG | AFFF189479 | R1P0179790 | | PA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| CARLA | PATTERSON | 2:25-cv-11459-RMG | AFFF126571 | R1P0104695 | | IL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| MURIEL | ORLANDO | 2:25-cv-11459-RMG | AFFF148609 | R1P0179777 | | WV | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| KRISTINE | PETERSON | 2:25-cv-11459-RMG | AFFF130200 | R1P0179815 | | WA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| CAMALA | PERRY | 2:25-cv-11459-RMG | AFFF215282 | R1P0179812 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| YOLANDA | PETTWAY | 2:25-cv-11459-RMG | AFFF127972 | R1P0179817 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| HEATHER | PHELPS | 2:25-cv-11459-RMG | AFFF221972 | R1P0179820 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| ELENA | KEAGLE | 2:25-cv-11461-RMG | AFFF159385 | R1P0175614 | | IL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| SCOTT | KINDORF | 2:25-cv-11461-RMG | AFFF201009 | R1P0175625 | | WA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| ROBIN | KING | 2:25-cv-11461-RMG | AFFF210966 | R1P0175627 | | WI | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| KARO | KHATCHADOORIAN | 2:25-cv-11461-RMG | AFFF234724 | R1P0175619 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| TRACY | KLING | 2:25-cv-11461-RMG | AFFF148542 | R1P0175629 | | WI | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| JONATHAN | KOONTZ | 2:25-cv-11461-RMG | AFFF146877 | R1P0175633 | | WA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| KEITH | LACHENMYER | 2:25-cv-11461-RMG | AFFF179423 | R1P0175641 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| CRYSTAL | LANDANGER-HERNDON | 2:25-cv-11461-RMG | AFFF145536 | R1P0175650 | | IA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| GINA | KUSKY | 2:25-cv-11461-RMG | AFFF172716 | R1P0175639 | | OH | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| EVERETT | LAKODUK | 2:25-cv-11461-RMG | AFFF247632 | R1P0175645 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LAQUITA | MILLER | 2:25-cv-11468-RMG | AFFF208738 | R1P0179487 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| ALFREDA | MILES | 2:25-cv-11468-RMG | AFFF222605 | R1P0179482 | | VA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| STEPHEN | MISNER | 2:25-cv-11468-RMG | AFFF187836 | R1P0179491 | | IN | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| ANGALINE | MEYERS | 2:25-cv-11468-RMG | AFFF206209 | R1P0179478 | | FL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| AMANDA | MILLER | 2:25-cv-11468-RMG | AFFF135036 | R1P0179484 | | OH | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| NELSON | MORRIS | 2:25-cv-11468-RMG | AFFF135647 | R1P0179503 | | NC | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| JERICO | NIE | 2:25-cv-11468-RMG | AFFF184749 | R1P0179520 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| LISA | NEAL | 2:25-cv-11468-RMG | AFFF244378 | R1P0179512 | | PA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| GEORGE | NEBESNKK | 2:25-cv-11468-RMG | AFFF232593 | R1P0179513 | | NY | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| JAYNE | LERMA | 2:25-cv-11470-RMG | AFFF187783 | R1P0178886 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| KELLEY | LIZYNESS | 2:25-cv-11470-RMG | AFFF227915 | R1P0178898 | | MI | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| KECIA | LOVING | 2:25-cv-11470-RMG | AFFF127567 | R1P0178902 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| ALICE | LOYD | 2:25-cv-11470-RMG | AFFF136638 | R1P0178905 | | TX | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| CHRISTINA | LYKINS | 2:25-cv-11470-RMG | AFFF216672 | R1P0178906 | | OH | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| DANIEL | MAHAFFEY | 2:25-cv-11470-RMG | AFFF167685 | R1P0178912 | | KY | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| CHARLA | MAHARAJ | 2:25-cv-11470-RMG | AFFF244643 | R1P0178913 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| DOROTHY | MARQUIS | 2:25-cv-11473-RMG | AFFF196214 | R1P0173182 | | NY | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| MICHELLE | MCANALLY | 2:25-cv-11473-RMG | AFFF173817 | R1P0173193 | | VA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| JOSEPH | MCCOY | 2:25-cv-11473-RMG | AFFF185134 | R1P0173199 | | GA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| MELISA | MCCAMMANT | 2:25-cv-11473-RMG | AFFF220442 | R1P0173195 | | WA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| TANYA | MCPHERSON | 2:25-cv-11473-RMG | AFFF190164 | R1P0173221 | | IA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| LAURA | MCDONALD | 2:25-cv-11473-RMG | AFFF215498 | R1P0173207 | | IN | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| WHITNEY | MCQUEEN | 2:25-cv-11473-RMG | AFFF177226 | R1P0173222 | | OH | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| DIANA | MELTON | 2:25-cv-11473-RMG | AFFF199989 | R1P0173224 | | IL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| SHERI | ABLETT | 2:25-cv-11501-RMG | AFFF237967 | R1P0177331 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CAROLE | AIKMAN | 2:25-cv-11501-RMG | AFFF137098 | R1P0177342 | | NC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MONICA | ALBA | 2:25-cv-11501-RMG | AFFF192971 | R1P0177346 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| STACI | AKIN | 2:25-cv-11501-RMG | AFFF177774 | R1P0177345 | | IN | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| GONZALO | ALCUAZ | 2:25-cv-11501-RMG | AFFF142531 | R1P0177350 | | NV | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JESSICA | ALLMAN | 2:25-cv-11501-RMG | AFFF182225 | R1P0177362 | | WV | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| LAMOR | ARNETT | 2:25-cv-11501-RMG | AFFF174528 | R1P0177385 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| NOLAN | BACCUS | 2:25-cv-11501-RMG | AFFF238801 | R1P0177395 | | SC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| VICTORIA | BAILEY | 2:25-cv-11501-RMG | AFFF130890 | R1P0177399 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ALONZO | BANTON | 2:25-cv-11501-RMG | AFFF217875 | R1P0177410 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JILL | WHITE | 2:25-cv-11503-RMG | AFFF233876 | R1P0178527 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| KATELYN | WHITAKER | 2:25-cv-11503-RMG | AFFF181487 | R1P0178526 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ROBERT | WICKER | 2:25-cv-11503-RMG | AFFF136619 | R1P0178529 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| HYPREE | WILBON | 2:25-cv-11503-RMG | AFFF213650 | R1P0178530 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| SABRINA | WILDER | 2:25-cv-11503-RMG | AFFF215159 | R1P0178535 | | TN | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DERRICK | WILKINS | 2:25-cv-11503-RMG | AFFF233714 | R1P0178539 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DEBRA | WINGATE | 2:25-cv-11503-RMG | AFFF226846 | R1P0178563 | | CO | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JAIME | WONG | 2:25-cv-11503-RMG | AFFF207245 | R1P0178567 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| THERESA | WINTERMANTEL | 2:25-cv-11503-RMG | AFFF182755 | R1P0178564 | | DE | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| FLORENE | WOODCOCK | 2:25-cv-11503-RMG | AFFF218452 | R1P0178570 | | WA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| SHARON | WOOD-STURGILL | 2:25-cv-11503-RMG | AFFF242220 | R1P0178573 | | TN | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| SHELLY | YOUNG | 2:25-cv-11503-RMG | AFFF211150 | R1P0106811 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| XAVIER | YOUNG | 2:25-cv-11503-RMG | AFFF223534 | R1P0178583 | | OH | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MANDRELL | YOUNG | 2:25-cv-11503-RMG | AFFF227877 | R1P0178582 | | OH | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| GEORGE | BARNEY | 2:25-cv-11504-RMG | AFFF168522 | R1P0173714 | | MD | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MELODY | BASYE | 2:25-cv-11504-RMG | AFFF222489 | R1P0173723 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| TERESA | BAYNES | 2:25-cv-11504-RMG | AFFF159792 | R1P0173727 | | NC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JEFF | BARRETT | 2:25-cv-11504-RMG | AFFF237543 | R1P0173719 | | SC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DANIEL | BARRON | 2:25-cv-11504-RMG | AFFF204393 | R1P0173720 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| GARY | BEARD | 2:25-cv-11504-RMG | AFFF180020 | R1P0173728 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| LORIE | BERRY | 2:25-cv-11504-RMG | AFFF157811 | R1P0173742 | | NC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| PAULA | BILSON | 2:25-cv-11504-RMG | AFFF194201 | R1P0173750 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| VAN | BETHEA | 2:25-cv-11504-RMG | AFFF249915 | R1P0173746 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MARIA | BLANCO | 2:25-cv-11504-RMG | AFFF193770 | R1P0173759 | | VA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| SYLVIA | BLAIS | 2:25-cv-11504-RMG | AFFF245263 | R1P0173758 | | AZ | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| SAMANTHA | BLEVINS | 2:25-cv-11504-RMG | AFFF183405 | R1P0173760 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ANDREW | BOJORQUEZ | 2:25-cv-11504-RMG | AFFF240601 | R1P0173772 | | NV | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| AMANDA | BLINKS | 2:25-cv-11504-RMG | AFFF185141 | R1P0173761 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| LUVELL | BLINKS | 2:25-cv-11504-RMG | AFFF232921 | R1P0173762 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| REGANAE | BLINKS | 2:25-cv-11504-RMG | AFFF246194 | R1P0173763 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JODY | BODLEY | 2:25-cv-11504-RMG | AFFF138845 | R1P0173767 | | NV | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| HAZEL | BOLDING | 2:25-cv-11504-RMG | AFFF126732 | R1P0173774 | | GA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DARLENE | BOWERS | 2:25-cv-11504-RMG | AFFF141918 | R1P0173781 | | PA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| TIFFANY | TOBEY | 2:25-cv-11511-RMG | AFFF136195 | R1P0174174 | | MA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ALVIN | TURNER | 2:25-cv-11511-RMG | AFFF237775 | R1P0174187 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DOMINIC | TURNER | 2:25-cv-11511-RMG | AFFF220098 | R1P0174188 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| GREGORY | ULMER | 2:25-cv-11511-RMG | AFFF197049 | R1P0174191 | | PA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| SHAWN | TWYNE | 2:25-cv-11511-RMG | AFFF200601 | R1P0174190 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ANTHONY | TRIONA | 2:25-cv-11511-RMG | AFFF223709 | R1P0174184 | | OH | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ANTHONY | TOMMASSELLO | 2:25-cv-11511-RMG | AFFF183438 | R1P0174175 | | PA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DEBORAH | TROHA | 2:25-cv-11511-RMG | AFFF146651 | R1P0174185 | | OH | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CORIN | VANPOOL | 2:25-cv-11511-RMG | AFFF168974 | R1P0174198 | | AZ | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| LINDA | WALSHAM | 2:25-cv-11511-RMG | AFFF148793 | R1P0174210 | | AR | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DNIQUE | WALKER | 2:25-cv-11511-RMG | AFFF146052 | R1P0174208 | | LA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| FREDERICK | VIJIL | 2:25-cv-11511-RMG | AFFF160889 | R1P0174202 | | UT | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| THOMAS | VOGEL | 2:25-cv-11511-RMG | AFFF192419 | R1P0174205 | | PA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CHRISTINE | WASHINGTON | 2:25-cv-11511-RMG | AFFF158360 | R1P0174217 | | OH | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| EDMUND | WEBB | 2:25-cv-11511-RMG | AFFF137627 | R1P0174221 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| RANDY | WEILAND | 2:25-cv-11511-RMG | AFFF206202 | R1P0174223 | | IN | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CHRISTIE | WEISHAAR | 2:25-cv-11511-RMG | AFFF240021 | R1P0174224 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ALICIA | WELLS | 2:25-cv-11511-RMG | AFFF233900 | R1P0174227 | | OH | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DORIS | BOYD | 2:25-cv-11512-RMG | AFFF217077 | R1P0173927 | | TN | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DAVID | BOYKIN | 2:25-cv-11512-RMG | AFFF222874 | R1P0173929 | | SC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| GLORIANN | BRO | 2:25-cv-11512-RMG | AFFF200496 | R1P0173942 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| STUART | BRIANT | 2:25-cv-11512-RMG | AFFF190565 | R1P0173938 | | AR | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MARITZA | BROWN | 2:25-cv-11512-RMG | AFFF194302 | R1P0173952 | | KY | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ROGER | BRUMLEY | 2:25-cv-11512-RMG | AFFF156376 | R1P0173955 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JOHN | BUCHMAN | 2:25-cv-11512-RMG | AFFF189947 | R1P0173958 | | PA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DEMETRICS | BURNS | 2:25-cv-11512-RMG | AFFF231926 | R1P0173963 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| FRANCES | BYRD | 2:25-cv-11512-RMG | AFFF234663 | R1P0173970 | | GA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KAREN | CAHILL | 2:25-cv-11512-RMG | AFFF173951 | R1P0173972 | | NY | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MCKEEVER | BYRD | 2:25-cv-11512-RMG | AFFF128899 | R1P0173971 | | VA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| BONNY | BUZZELL | 2:25-cv-11512-RMG | AFFF146314 | R1P0173969 | | ME | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CATRINA | CAMPBELL | 2:25-cv-11512-RMG | AFFF161009 | R1P0173979 | | TN | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| TAMIE | CANALIN | 2:25-cv-11512-RMG | AFFF193091 | R1P0173981 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ANGEL | CANDELARIA | 2:25-cv-11512-RMG | AFFF181583 | R1P0173982 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| TERESA | CARMODY | 2:25-cv-11512-RMG | AFFF206309 | R1P0173985 | | TN | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| LAURA | TIMMONS | 2:25-cv-11517-RMG | | R1P0177817 | | MI | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| LEVONTE | STANLEY | 2:25-cv-11517-RMG | AFFF212921 | R1P0177726 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| BRIANA | STEEN | 2:25-cv-11517-RMG | AFFF148986 | R1P0177728 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| SKYLEE | STEEN | 2:25-cv-11517-RMG | AFFF175971 | R1P0177729 | | ND | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MAURA | STEPHENSON | 2:25-cv-11517-RMG | AFFF127724 | R1P0177731 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CHERI | STEWART | 2:25-cv-11517-RMG | AFFF152956 | R1P0177735 | | WA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| AMBER | STEVENS | 2:25-cv-11517-RMG | AFFF206087 | R1P0177732 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ANTHONY | STODGHILL | 2:25-cv-11517-RMG | AFFF197624 | R1P0177738 | | GA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ROBERT | STOKES | 2:25-cv-11517-RMG | AFFF232094 | R1P0177739 | | NC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JOHN | STOWERS | 2:25-cv-11517-RMG | AFFF196277 | R1P0177742 | | SC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JANICE | STUBBINS | 2:25-cv-11517-RMG | AFFF237655 | R1P0177752 | | NC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| WILLIAM | SWAFFORD | 2:25-cv-11517-RMG | AFFF139078 | R1P0177764 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MALCOM | SURRELL | 2:25-cv-11517-RMG | AFFF177428 | R1P0177761 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| IRIS | STRICKLAND | 2:25-cv-11517-RMG | AFFF125619 | R1P0177747 | | GA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| GREYSON | STUHR | 2:25-cv-11517-RMG | AFFF184544 | R1P0177754 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| QUENTIN | TALL | 2:25-cv-11517-RMG | AFFF235352 | R1P0177773 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JODY | TAYLOR | 2:25-cv-11517-RMG | AFFF195507 | R1P0177787 | | NC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| BRANDY | TAYLOR | 2:25-cv-11517-RMG | AFFF125757 | R1P0177783 | | OH | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| BAHLOR | TAMEZ | 2:25-cv-11517-RMG | AFFF184681 | R1P0177775 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JOSE | TEJEDA | 2:25-cv-11517-RMG | AFFF153781 | R1P0177797 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JOHNNY | TELA | 2:25-cv-11517-RMG | AFFF236106 | R1P0177798 | | VA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MICHAEL | TIMMS | 2:25-cv-11517-RMG | AFFF185295 | R1P0177818 | | VA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CAROLYN | THURMAN | 2:25-cv-11517-RMG | AFFF166683 | R1P0177814 | | KY | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| KATHERINE | TITO | 2:25-cv-11517-RMG | AFFF230176 | R1P0177823 | | DE | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| RANDALL | TILLER | 2:25-cv-11517-RMG | AFFF129447 | R1P0177816 | | SC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| BOBBIE | CASBY | 2:25-cv-11520-RMG | AFFF217923 | R1P0174378 | | LA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DANNY | CASE | 2:25-cv-11520-RMG | AFFF248532 | R1P0174379 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| NICHOLAS | CASILLAS | 2:25-cv-11520-RMG | AFFF136378 | R1P0174382 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ANTONIO | CASTELLANETA | 2:25-cv-11520-RMG | AFFF221532 | R1P0174383 | | WA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ANGELICA | CASTRO | 2:25-cv-11520-RMG | AFFF149684 | R1P0174384 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DEBRA | CARUTHERS | 2:25-cv-11520-RMG | AFFF167010 | R1P0174376 | | SC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DAVID | CERVANTES | 2:25-cv-11520-RMG | AFFF222725 | R1P0174388 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| BENJAMIN | CHANCE | 2:25-cv-11520-RMG | AFFF177070 | R1P0174391 | | TN | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| TIFFANY | CHILDRESS | 2:25-cv-11520-RMG | AFFF182269 | R1P0174395 | | TN | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ARLENE | CHRISTMAN | 2:25-cv-11520-RMG | AFFF238786 | R1P0174397 | | NY | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| AALIYAH | CHUNG-FEARON | 2:25-cv-11520-RMG | AFFF226615 | R1P0174398 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| AMBER | CIRILLA | 2:25-cv-11520-RMG | AFFF212198 | R1P0174400 | | PA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CARL | CIAVARELLI | 2:25-cv-11520-RMG | AFFF172017 | R1P0174399 | | PA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| IISHIA | CLEMENTS | 2:25-cv-11520-RMG | AFFF143943 | R1P0174405 | | VA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| WOODY | CLINE | 2:25-cv-11520-RMG | AFFF169349 | R1P0174410 | | AZ | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TERRA | CLEMMONS | 2:25-cv-11520-RMG | AFFF137163 | R1P0174406 | | NC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DOUG | CLARK | 2:25-cv-11520-RMG | AFFF168090 | R1P0174402 | | NV | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DASHONNIE | COBBS | 2:25-cv-11520-RMG | AFFF228555 | R1P0174411 | | MI | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| SARA | COLLIER | 2:25-cv-11520-RMG | AFFF201350 | R1P0174418 | | MO | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| LEESA | COOPER | 2:25-cv-11520-RMG | AFFF201327 | R1P0174428 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ANTONINA | CORRENTI | 2:25-cv-11520-RMG | AFFF140738 | R1P0174434 | | IA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JOHN | CONRAD | 2:25-cv-11520-RMG | AFFF199009 | R1P0174421 | | NC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JESSICA | COREY | 2:25-cv-11520-RMG | AFFF239669 | R1P0174433 | | NC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ASHLEY | COVERT | 2:25-cv-11520-RMG | AFFF205392 | R1P0174437 | | NC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| KRISTEN | COSTE | 2:25-cv-11520-RMG | AFFF229957 | R1P0174435 | | MA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DAVID | COWIE | 2:25-cv-11520-RMG | AFFF195084 | R1P0174438 | | OH | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| BRENDA | CRENSHAW | 2:25-cv-11520-RMG | AFFF230192 | R1P0174442 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| STEPHEN | CRISAFI | 2:25-cv-11520-RMG | AFFF247203 | R1P0174443 | | OH | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JESSE | SEGEBARTT | 2:25-cv-11521-RMG | AFFF200834 | R1P0180819 | | WA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| TAMPA | SCOTT | 2:25-cv-11521-RMG | AFFF208680 | R1P0180814 | | PA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DANIEL | SEPULVEDA | 2:25-cv-11521-RMG | AFFF147524 | R1P0180820 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| LISA | SCULLY | 2:25-cv-11521-RMG | AFFF195023 | R1P0180817 | | DE | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| TASHESHIA | SHARPE | 2:25-cv-11521-RMG | AFFF238574 | R1P0180827 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ERICA | SHAPIRO | 2:25-cv-11521-RMG | AFFF194719 | R1P0180826 | | SC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DAVID | SLOTTERBACK | 2:25-cv-11521-RMG | AFFF231751 | R1P0180848 | | NV | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DAEMON | SIMS | 2:25-cv-11521-RMG | AFFF191211 | R1P0180841 | | OR | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ANTONIO | SMALL | 2:25-cv-11521-RMG | AFFF126944 | R1P0180849 | | AL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CARL | SHOEMATE | 2:25-cv-11521-RMG | AFFF176623 | R1P0180833 | | MO | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| TAMMY | SEVERSON | 2:25-cv-11521-RMG | AFFF175595 | R1P0180823 | | MN | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| TIFFANY | SLOAN | 2:25-cv-11521-RMG | AFFF152871 | R1P0180847 | | NC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DERANDUS | SMITH | 2:25-cv-11521-RMG | AFFF216512 | R1P0180851 | | SC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CRAIG | SLAGOWSKI | 2:25-cv-11521-RMG | AFFF200274 | R1P0180846 | | NC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| KURT | SMITH | 2:25-cv-11521-RMG | AFFF193956 | R1P0180855 | | ID | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| TERESA | SOWDERS | 2:25-cv-11521-RMG | AFFF222484 | R1P0180867 | | KY | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| LEROY | SPENCER | 2:25-cv-11521-RMG | AFFF218836 | R1P0180872 | | MA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MELISSA | SPENCER | 2:25-cv-11521-RMG | AFFF209556 | R1P0180873 | | OR | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| SUZETTE | SPOTTS | 2:25-cv-11521-RMG | AFFF220835 | R1P0180876 | | PA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| PHILIP | SPERRY | 2:25-cv-11521-RMG | AFFF150675 | R1P0180875 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JAMES | SPROUSE | 2:25-cv-11521-RMG | AFFF246152 | R1P0180878 | | GA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CHARLIE | DAILEY | 2:25-cv-11523-RMG | AFFF194682 | R1P0175795 | | AL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| REYNOLD | DECICCO | 2:25-cv-11523-RMG | AFFF127035 | R1P0175818 | | NY | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| LEVI | DENEGAL | 2:25-cv-11523-RMG | AFFF178931 | R1P0175827 | | AL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| NANCY | DEVANE-REED | 2:25-cv-11523-RMG | AFFF159246 | R1P0175830 | | OH | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| FRANKLIN | DEVOL | 2:25-cv-11523-RMG | AFFF145860 | R1P0175831 | | NJ | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DEVON | DOLAN | 2:25-cv-11523-RMG | AFFF157884 | R1P0175838 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JIHAD | DONEGAL | 2:25-cv-11523-RMG | AFFF132134 | R1P0175841 | | NJ | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| KENNETH | DROMBOSKY | 2:25-cv-11523-RMG | AFFF234576 | R1P0175850 | | OH | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| KATRINA | DROUIN | 2:25-cv-11523-RMG | AFFF225362 | R1P0175851 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JAIME | DOUSO | 2:25-cv-11523-RMG | AFFF245479 | R1P0175845 | | NY | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DANNY | DORREGO | 2:25-cv-11523-RMG | AFFF228251 | R1P0175842 | | NV | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ALVINA | DUPREE | 2:25-cv-11523-RMG | AFFF152844 | R1P0175860 | | NC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DOUGLAS | DUKES | 2:25-cv-11523-RMG | AFFF225803 | R1P0175854 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GILLIAN | ROBINSON | 2:25-cv-11524-RMG | AFFF128288 | R1P0180503 | | WA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| RONNIE | RODRIGUEZ | 2:25-cv-11524-RMG | AFFF235831 | R1P0180510 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ALFONSO | ROMEU | 2:25-cv-11524-RMG | AFFF224158 | R1P0180512 | | NY | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| VERONICA | ROSS | 2:25-cv-11524-RMG | AFFF130196 | R1P0180517 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| TRACY | RUDIN | 2:25-cv-11524-RMG | AFFF220054 | R1P0180523 | | NY | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| BRAD | RYNERSON | 2:25-cv-11524-RMG | AFFF174356 | R1P0180526 | | IN | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MELISSA | RYAN | 2:25-cv-11524-RMG | AFFF146212 | R1P0180525 | | CO | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| STEPHEN | SAMUEL | 2:25-cv-11524-RMG | AFFF207765 | R1P0180532 | | PA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JENNIFER | NICOLAS | 2:25-cv-11524-RMG | AFFF133632 | R1P0180534 | | WA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CYNTHIA | SANCHEZ | 2:25-cv-11524-RMG | AFFF218255 | R1P0180535 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| LARRY | SAMILTON | 2:25-cv-11524-RMG | AFFF127488 | R1P0180531 | | OH | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| NICOLE | SCHLAGETER | 2:25-cv-11524-RMG | AFFF132300 | R1P0180550 | | WA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| OTIS | SANDERS | 2:25-cv-11524-RMG | AFFF214126 | R1P0180540 | | IL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| RONDA | SCHMIDLIN | 2:25-cv-11524-RMG | AFFF179066 | R1P0180551 | | LA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| HAROLD | SCHNELZENBACH | 2:25-cv-11524-RMG | AFFF236592 | R1P0180552 | | OH | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| TYLER | SCHIFSKY | 2:25-cv-11524-RMG | AFFF204794 | R1P0180549 | | WI | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ALAN | SCHORR | 2:25-cv-11524-RMG | AFFF183040 | R1P0180554 | | AZ | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ROBERT | SCHROEDER | 2:25-cv-11524-RMG | AFFF190360 | R1P0180555 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DEANNA | PLATT | 2:25-cv-11527-RMG | AFFF240482 | R1P0180162 | | NE | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ERIC | PLUNKETT | 2:25-cv-11527-RMG | AFFF159233 | R1P0180163 | | NC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| SOFIA | PRIOLEAU | 2:25-cv-11527-RMG | AFFF202409 | R1P0180179 | | SC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ANGIE | POTTS | 2:25-cv-11527-RMG | AFFF154786 | R1P0180169 | | AZ | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| LARRY | PRATER | 2:25-cv-11527-RMG | AFFF174965 | R1P0180171 | | KY | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MARIE | PRIMEAU | 2:25-cv-11527-RMG | AFFF208569 | R1P0180178 | | WA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DEVIN | PUNTER | 2:25-cv-11527-RMG | AFFF175367 | R1P0180184 | | CT | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DAVID | RADFORD | 2:25-cv-11527-RMG | AFFF243265 | R1P0180185 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| AILEEN | RAMIREZ | 2:25-cv-11527-RMG | AFFF196472 | R1P0180189 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| FOREVER | RAINEY | 2:25-cv-11527-RMG | AFFF189282 | R1P0180188 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| RONICKA | REDFORD | 2:25-cv-11527-RMG | AFFF144543 | R1P0180198 | | GA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| OLIVER | REIF | 2:25-cv-11527-RMG | AFFF217324 | R1P0180202 | | WA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| TAMMERA | REMSING | 2:25-cv-11527-RMG | AFFF140900 | R1P0180204 | | WA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| NYESHA | RICE | 2:25-cv-11527-RMG | AFFF242507 | R1P0180209 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| EDWARD | RIFFLE | 2:25-cv-11527-RMG | AFFF222406 | R1P0180216 | | MO | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MITZI | RITTER | 2:25-cv-11527-RMG | AFFF210869 | R1P0180219 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ROMMEL | DURHAM | 2:25-cv-11529-RMG | AFFF234733 | R1P0176286 | | AZ | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DONNELL | EDWARDS | 2:25-cv-11529-RMG | AFFF236047 | R1P0176294 | | PA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ROSS | LLL | 2:25-cv-11529-RMG | AFFF143292 | R1P0176297 | | GA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| NORMAN | EVANS | 2:25-cv-11529-RMG | AFFF163143 | R1P0176310 | | GA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JUSTINA | ESTEP | 2:25-cv-11529-RMG | AFFF130344 | R1P0176307 | | MD | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| TENA | ENGLAND | 2:25-cv-11529-RMG | AFFF222289 | R1P0176303 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CINDY | FARRELL | 2:25-cv-11529-RMG | AFFF239846 | R1P0176317 | | CT | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DONNA | FAIRBANKS | 2:25-cv-11529-RMG | AFFF184946 | R1P0176314 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JAMES | EVENSON | 2:25-cv-11529-RMG | AFFF206334 | R1P0176311 | | MN | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MARTIN | FIGUEROA | 2:25-cv-11529-RMG | AFFF203979 | R1P0176322 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| RASHAWN | DYE | 2:25-cv-11529-RMG | AFFF211591 | R1P0176289 | | MD | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| AMY | FIKE | 2:25-cv-11529-RMG | AFFF129439 | R1P0176323 | | MI | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| HAROLD | FINN | 2:25-cv-11529-RMG | AFFF139130 | R1P0176325 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | FINN | 2:25-cv-11529-RMG | AFFF236238 | R1P0176326 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| TROY | FLORES | 2:25-cv-11529-RMG | AFFF221926 | R1P0176332 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DONALD | FLACK | 2:25-cv-11529-RMG | AFFF135985 | R1P0176329 | | MN | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| BRENDA | FONTES | 2:25-cv-11529-RMG | AFFF141492 | R1P0176334 | | MA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| TIMOTHY | FOSTER | 2:25-cv-11529-RMG | AFFF177435 | R1P0176341 | | GA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JEROME | FOSTER | 2:25-cv-11529-RMG | AFFF196454 | R1P0176340 | | MD | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DAVID | FOX | 2:25-cv-11529-RMG | AFFF246915 | R1P0104969 | | NC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| PAUL | FRALEY | 2:25-cv-11529-RMG | AFFF191234 | R1P0176343 | | KY | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JEROME | FORD | 2:25-cv-11529-RMG | AFFF224572 | R1P0176338 | | AL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| RAYMOND | FRANK | 2:25-cv-11529-RMG | AFFF171530 | R1P0176346 | | NC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| NATALIE | NORMAN | 2:25-cv-11532-RMG | AFFF176946 | R1P0179698 | | NC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| VANESSA | OLIVER | 2:25-cv-11532-RMG | AFFF189679 | R1P0179705 | | AL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ELIAS | ORTIZ | 2:25-cv-11532-RMG | AFFF230868 | R1P0179713 | | IL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| VANESSA | ORTIZ | 2:25-cv-11532-RMG | AFFF135669 | R1P0179715 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| LARRY | OSBORN | 2:25-cv-11532-RMG | AFFF163772 | R1P0179716 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JAMES | PALMONES | 2:25-cv-11532-RMG | AFFF224772 | R1P0179724 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JEFF | OVERTURF | 2:25-cv-11532-RMG | AFFF151535 | R1P0043045 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| APRIL | PALOMAREZ | 2:25-cv-11532-RMG | AFFF245564 | R1P0179725 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DEEANNA | PANIAGUA | 2:25-cv-11532-RMG | AFFF223733 | R1P0105037 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CHERYL | PARKER | 2:25-cv-11532-RMG | AFFF223330 | R1P0179728 | | PA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JORDAN | PAGANINI | 2:25-cv-11532-RMG | AFFF235353 | R1P0179720 | | AZ | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| BRIDGET | PARKINGTON | 2:25-cv-11532-RMG | AFFF208457 | R1P0179731 | | NV | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MELISSA | PAICER | 2:25-cv-11532-RMG | AFFF151074 | R1P0179723 | | NJ | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MEGGAN | PASQUALLA | 2:25-cv-11532-RMG | AFFF171386 | R1P0179735 | | WV | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CLARENCE | PARSLEY | 2:25-cv-11532-RMG | AFFF184248 | R1P0179733 | | AL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| TAM-MAURI | PEARSON | 2:25-cv-11532-RMG | AFFF167418 | R1P0179746 | | MI | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DHARMEIN | PERSAUD | 2:25-cv-11532-RMG | AFFF163690 | R1P0179759 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ROCKY | PEARCE | 2:25-cv-11532-RMG | AFFF234840 | R1P0179743 | | NC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DANNY | PETTYJOHN | 2:25-cv-11532-RMG | AFFF157660 | R1P0179763 | | OH | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| AARON | PEZZUTTO | 2:25-cv-11532-RMG | AFFF244718 | R1P0179764 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ERIN | PICHEA | 2:25-cv-11532-RMG | AFFF181501 | R1P0179768 | | CT | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MICHAEL | PERREAULT | 2:25-cv-11532-RMG | AFFF177647 | R1P0179755 | | PA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ROBERT | FUSCO-GRINDELL | 2:25-cv-11534-RMG | AFFF194119 | R1P0176720 | | NV | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| GENE | GALLOWAY | 2:25-cv-11534-RMG | AFFF175884 | R1P0176727 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ERICKA | GALLEGO | 2:25-cv-11534-RMG | AFFF144856 | R1P0176724 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| LEO | GALLEGOS | 2:25-cv-11534-RMG | AFFF192101 | R1P0176726 | | MN | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| RAFAEL | FUENTES | 2:25-cv-11534-RMG | AFFF242247 | R1P0176719 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JOANNA | GARCIA | 2:25-cv-11534-RMG | AFFF150761 | R1P0176733 | | NV | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| SONIA | GARCIA | 2:25-cv-11534-RMG | AFFF211166 | R1P0176737 | | VA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MALEA | GARDNER | 2:25-cv-11534-RMG | AFFF153918 | R1P0176738 | | KY | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| VANESSA | GARDNER | 2:25-cv-11534-RMG | AFFF248771 | R1P0176739 | | MO | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ROGELIO | GARZA | 2:25-cv-11534-RMG | AFFF196423 | R1P0176741 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| PEARL | GIBSON | 2:25-cv-11534-RMG | AFFF134235 | R1P0176748 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| BRENDA | GILBERT | 2:25-cv-11534-RMG | AFFF238332 | R1P0176751 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| TRISHA | GILBERT | 2:25-cv-11534-RMG | AFFF157605 | R1P0176752 | | OH | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| GABRIELLE | GIDNEY | 2:25-cv-11534-RMG | AFFF207217 | R1P0176750 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| NATHEN | GILCHRIST | 2:25-cv-11534-RMG | AFFF150679 | R1P0176753 | | WA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GEORGE | GILLARD | 2:25-cv-11534-RMG | AFFF170443 | R1P0176754 | | PA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JAMES | GILPIN | 2:25-cv-11534-RMG | AFFF177323 | R1P0176757 | | MO | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ANGELA | GILLUM-GREEN | 2:25-cv-11534-RMG | AFFF183987 | R1P0176755 | | CO | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| KENNETH | GIM | 2:25-cv-11534-RMG | AFFF220908 | R1P0176758 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| KRISTINA | GLASGOW | 2:25-cv-11534-RMG | AFFF226613 | R1P0176762 | | UT | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| NICHOLAS | GIOCOLO | 2:25-cv-11534-RMG | AFFF219711 | R1P0176760 | | IL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ANTHONY | GOMEZ | 2:25-cv-11534-RMG | AFFF149709 | R1P0176765 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CRAIG | GOLDEN | 2:25-cv-11534-RMG | AFFF149881 | R1P0176764 | | PA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| TENNILE | GOODSON-FAIR | 2:25-cv-11534-RMG | AFFF211196 | R1P0176768 | | AL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ALLAN | GRAY | 2:25-cv-11534-RMG | AFFF146746 | R1P0176781 | | | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| STARLING | GORECKI | 2:25-cv-11534-RMG | AFFF126516 | R1P0176770 | | WV | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| GARTH | GRUGAL | 2:25-cv-11534-RMG | AFFF154661 | R1P0176795 | | NV | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| STEVEN | MERVILUS | 2:25-cv-11536-RMG | AFFF179514 | R1P0179412 | | NY | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| TRACY | MILBOURN | 2:25-cv-11536-RMG | AFFF169670 | R1P0179421 | | IA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MITCHELL | MONETT | 2:25-cv-11536-RMG | AFFF150529 | R1P0179433 | | OH | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JIMMY | MIXON | 2:25-cv-11536-RMG | AFFF144159 | R1P0179432 | | IL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JESSICA | MORRISON | 2:25-cv-11536-RMG | AFFF220201 | R1P0179445 | | OH | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JERRYL | MORTON | 2:25-cv-11536-RMG | AFFF215426 | R1P0179446 | | AL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JONATHAN | MOSES | 2:25-cv-11536-RMG | AFFF190652 | R1P0179447 | | TN | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JUSTIN | MUNIZ | 2:25-cv-11536-RMG | AFFF195152 | R1P0179451 | | AZ | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JUSTIN | NATALE | 2:25-cv-11536-RMG | AFFF125491 | R1P0179458 | | PA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MICHAEL | NEWSOME | 2:25-cv-11536-RMG | AFFF177848 | R1P0179471 | | GA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JIMMIE | NEWHOUSE | 2:25-cv-11536-RMG | AFFF200989 | R1P0179469 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JADE | NEYREY | 2:25-cv-11536-RMG | AFFF156221 | R1P0179472 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| REBECCA | NIGHTINGALE | 2:25-cv-11536-RMG | AFFF162649 | R1P0179475 | | OR | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MARVIN | HAIRE | 2:25-cv-11537-RMG | AFFF132029 | R1P0174687 | | GA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ELIZABETH | HAMBY | 2:25-cv-11537-RMG | AFFF175969 | R1P0174694 | | TN | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DEBORAH | HAMLETT | 2:25-cv-11537-RMG | AFFF194664 | R1P0174695 | | NC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| PEGGY | HARRIS | 2:25-cv-11537-RMG | AFFF234866 | R1P0174713 | | OH | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| SARAH | HAMMOND | 2:25-cv-11537-RMG | AFFF177742 | R1P0174698 | | NY | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MICHAEL | HAUBRICH | 2:25-cv-11537-RMG | AFFF183118 | R1P0174715 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JAMES | HENNESSY | 2:25-cv-11537-RMG | AFFF136279 | R1P0174726 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| KENNETH | HENNINGER | 2:25-cv-11537-RMG | AFFF180885 | R1P0174727 | | GA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| PAMELA | HEWITT | 2:25-cv-11537-RMG | AFFF142113 | R1P0174738 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JOHN | HERZOG | 2:25-cv-11537-RMG | AFFF180674 | R1P0174736 | | NC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| STEVEN | HETLETVEDT | 2:25-cv-11537-RMG | AFFF198053 | R1P0174737 | | WA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| KEVIN | MARRET | 2:25-cv-11541-RMG | AFFF202157 | R1P0179123 | | IN | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| RICARDO | MARQUEZ | 2:25-cv-11541-RMG | AFFF137164 | R1P0179122 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| FRANK | MARTIN | 2:25-cv-11541-RMG | AFFF249419 | R1P0179126 | | NV | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DESI | MARTINEZ | 2:25-cv-11541-RMG | AFFF241210 | R1P0179130 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| NELLIE | MARTINEZ | 2:25-cv-11541-RMG | AFFF217221 | R1P0179132 | | MD | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CHAUNCEY | MATTHEWS | 2:25-cv-11541-RMG | AFFF162618 | R1P0179138 | | MS | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JENNIFER | MAUSER | 2:25-cv-11541-RMG | AFFF200161 | R1P0179141 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CASSANDRA | MATCHETT | 2:25-cv-11541-RMG | AFFF153504 | R1P0179136 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| THERESA | MCCAULEY | 2:25-cv-11541-RMG | AFFF138689 | R1P0179150 | | WA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JAMES | MCCLURKIN | 2:25-cv-11541-RMG | AFFF226742 | R1P0179154 | | SC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| THOMAS | MCGUIGAN | 2:25-cv-11541-RMG | AFFF131449 | R1P0179165 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CRYSTAL | MCNEAL | 2:25-cv-11541-RMG | AFFF139658 | R1P0179173 | | IA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| EARL | MCMANN | 2:25-cv-11541-RMG | AFFF225450 | R1P0179169 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| SHEELA | MEDZADOURIAN | 2:25-cv-11541-RMG | AFFF151667 | R1P0179180 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| GLENN | MCKINNEY | 2:25-cv-11541-RMG | AFFF201531 | R1P0179167 | | KS | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| BRAULIO | MENDOZA | 2:25-cv-11541-RMG | AFFF208924 | R1P0179187 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JOSE | MEDINA | 2:25-cv-11541-RMG | AFFF144824 | R1P0179179 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CASEY | MCMULLIN | 2:25-cv-11541-RMG | AFFF204748 | R1P0179171 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ANDREW | MENCHACA | 2:25-cv-11541-RMG | AFFF203177 | R1P0179185 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| TERRILL | HIBBERT | 2:25-cv-11544-RMG | AFFF238239 | R1P0175067 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| RITA | HILBERT | 2:25-cv-11544-RMG | AFFF180908 | R1P0175070 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| KATHRYN | HILTS | 2:25-cv-11544-RMG | AFFF127532 | R1P0175075 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ANNETTE | HIMES | 2:25-cv-11544-RMG | AFFF141409 | R1P0175076 | | MI | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| PATRICK | HINDMAN | 2:25-cv-11544-RMG | AFFF238587 | R1P0175077 | | PA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DERRIONE | HIVES | 2:25-cv-11544-RMG | AFFF249961 | R1P0175079 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| LONDON | HOGAN | 2:25-cv-11544-RMG | AFFF196606 | R1P0175084 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| BRADLEY | HOBIS | 2:25-cv-11544-RMG | AFFF238476 | R1P0175080 | | AL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| GENELLE | HOIVIK | 2:25-cv-11544-RMG | AFFF231301 | R1P0175086 | | MN | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MARLENE | HILLIARD | 2:25-cv-11544-RMG | AFFF135858 | R1P0175074 | | SC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| GREGORY | HOLLAND | 2:25-cv-11544-RMG | AFFF192167 | R1P0175090 | | PA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| NATHANIEL | HORN | 2:25-cv-11544-RMG | AFFF221512 | R1P0175097 | | AL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MELISSA | HOWARD-WHITEHEAD | 2:25-cv-11544-RMG | AFFF128485 | R1P0175101 | | OH | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| LINDA | HUGGINS | 2:25-cv-11544-RMG | AFFF216328 | R1P0105994 | | WV | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| RENATA | HUGHES | 2:25-cv-11544-RMG | AFFF229558 | R1P0175111 | | LA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JOEL | HUGHES | 2:25-cv-11544-RMG | AFFF172331 | R1P0175110 | | NJ | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| RONNELL | HUNT | 2:25-cv-11544-RMG | AFFF154054 | R1P0175114 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| RICK | HULEN | 2:25-cv-11544-RMG | AFFF234804 | R1P0175112 | | IN | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| GUSTAVO | IBARRA | 2:25-cv-11544-RMG | AFFF180984 | R1P0175122 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| RANDALL | IVERY | 2:25-cv-11544-RMG | AFFF221961 | R1P0175129 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| RANDY | INGERSOLL | 2:25-cv-11544-RMG | AFFF172985 | R1P0175125 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| BONNIE | JACKSON | 2:25-cv-11544-RMG | AFFF159470 | R1P0175130 | | TN | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CLIFFON | JENKINS | 2:25-cv-11544-RMG | AFFF144573 | R1P0175145 | | GA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ASHLEY | JAWAD | 2:25-cv-11544-RMG | AFFF171904 | R1P0175141 | | AZ | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DEWAYNE | JEFFERSON | 2:25-cv-11544-RMG | AFFF202249 | R1P0175143 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| THADEUS | JENNINGS | 2:25-cv-11544-RMG | AFFF175867 | R1P0175146 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JESSE | JARAMILLO | 2:25-cv-11544-RMG | AFFF175141 | R1P0175139 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| RANDY | LADUE | 2:25-cv-11547-RMG | AFFF198564 | R1P0175668 | | NY | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| TRAVIS | LAIRMORE | 2:25-cv-11547-RMG | AFFF248468 | R1P0175675 | | OH | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| BERDINA | LANAGAN | 2:25-cv-11547-RMG | AFFF230560 | R1P0175680 | | PA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| BRANDON | LANDRUM | 2:25-cv-11547-RMG | AFFF224108 | R1P0175681 | | KY | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ERASTUS | LASTER | 2:25-cv-11547-RMG | AFFF150801 | R1P0175689 | | NY | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| STACY | LANDRY | 2:25-cv-11547-RMG | AFFF172587 | R1P0175682 | | LA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ERIC | LANDS | 2:25-cv-11547-RMG | AFFF186935 | R1P0175683 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CATHERINE | LANE | 2:25-cv-11547-RMG | AFFF193236 | R1P0175684 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| BARBARA | LAMB | 2:25-cv-11547-RMG | AFFF245372 | R1P0175677 | | MI | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DAVID | LARRABEE | 2:25-cv-11547-RMG | AFFF242841 | R1P0175687 | | GA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| TONEY | LATTIMORE | 2:25-cv-11547-RMG | AFFF245634 | R1P0175690 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| THOMAS | LENAHAN | 2:25-cv-11547-RMG | AFFF159259 | R1P0175698 | | WA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TROY | LENNANDER | 2:25-cv-11547-RMG | AFFF212124 | R1P0175699 | | MN | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CECILIA | LEWIS | 2:25-cv-11547-RMG | AFFF159136 | R1P0175701 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| SUSANN | LUND | 2:25-cv-11547-RMG | AFFF234422 | R1P0175723 | | WA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DENISE | LUCAS | 2:25-cv-11547-RMG | AFFF203054 | R1P0175720 | | GA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| RICKEY | LUSTER | 2:25-cv-11547-RMG | AFFF188130 | R1P0175725 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ELIZABETH | MAES-HOLCOMBE | 2:25-cv-11547-RMG | AFFF159135 | R1P0175728 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| LARRY | MANLEY | 2:25-cv-11547-RMG | AFFF219103 | R1P0175734 | | DE | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JACOB | JOHNSON | 2:25-cv-11550-RMG | AFFF166457 | R1P0175448 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| AUDRA | JOHNSON-POLK | 2:25-cv-11550-RMG | AFFF215057 | R1P0175456 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MALCOLM | JOHNSON | 2:25-cv-11550-RMG | AFFF225486 | R1P0175450 | | GA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| TAVAREZ | JONES | 2:25-cv-11550-RMG | AFFF126808 | R1P0175463 | | AL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JENNIFER | KEASLER | 2:25-cv-11550-RMG | AFFF190281 | R1P0175471 | | TN | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| TROY | JORDAN | 2:25-cv-11550-RMG | AFFF213568 | R1P0175466 | | NY | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ALYCIA | KINCAID | 2:25-cv-11550-RMG | AFFF141274 | R1P0175481 | | WI | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| NICHOLAS | KROLL | 2:25-cv-11550-RMG | AFFF141702 | R1P0175493 | | MI | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DUANE | KRESS | 2:25-cv-11550-RMG | AFFF140517 | R1P0175491 | | IA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| EUGENE | KNOWLES | 2:25-cv-11550-RMG | AFFF220944 | R1P0175487 | | AZ | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| TAMMY | ACUNA | 2:25-cv-11566-RMG | AFFF136411 | R1P0177119 | | OH | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| SCOTT | ACUNTO | 2:25-cv-11566-RMG | AFFF169758 | R1P0177120 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| LOUISE | AEGERTER | 2:25-cv-11566-RMG | AFFF160204 | R1P0177125 | | MT | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| BILLY | ALDERMAN | 2:25-cv-11566-RMG | AFFF175314 | R1P0177133 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ROY | ALEXSON | 2:25-cv-11566-RMG | AFFF150585 | R1P0177139 | | SC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| BLANCA | ALFARO | 2:25-cv-11566-RMG | AFFF204301 | R1P0177140 | | VA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JULIANA | ALLEN | 2:25-cv-11566-RMG | AFFF247202 | R1P0177146 | | AZ | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| LIAL | ALKOWNI | 2:25-cv-11566-RMG | AFFF204016 | R1P0177142 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| MOSSLEH | AMARI | 2:25-cv-11566-RMG | AFFF169819 | R1P0177153 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| KEANNA | ALMEDA | 2:25-cv-11566-RMG | AFFF151709 | R1P0177151 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JASON | ARBAUGH | 2:25-cv-11566-RMG | AFFF129540 | R1P0177166 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| MARTHA | ARDON | 2:25-cv-11566-RMG | AFFF167004 | R1P0177168 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ALICIA | ARISTA | 2:25-cv-11566-RMG | AFFF163470 | R1P0177170 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ELLEN | ARCHER | 2:25-cv-11566-RMG | AFFF142953 | R1P0177167 | | GA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| KATHERINE | ARSENAULT | 2:25-cv-11566-RMG | AFFF125711 | R1P0177179 | | ME | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| LARRY | BALZER | 2:25-cv-11566-RMG | AFFF239533 | R1P0177203 | | WA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| WESLEY | BALDWIN | 2:25-cv-11566-RMG | AFFF202473 | R1P0177199 | | MS | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| GLEN | BALLARD | 2:25-cv-11566-RMG | AFFF247699 | R1P0177200 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| TEMBA | HANKINS | 2:25-cv-11566-RMG | AFFF186147 | R1P0177201 | | NC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| PATRICIA | BRIGGS | 2:25-cv-11576-RMG | AFFF130584 | R1P0174102 | | IL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| BRENDEN | BREWER | 2:25-cv-11576-RMG | AFFF216577 | R1P0174101 | | GA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| DARLENE | BROWN | 2:25-cv-11576-RMG | AFFF235512 | R1P0174111 | | PA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JACOB | BROWN | 2:25-cv-11576-RMG | AFFF155855 | R1P0174112 | | RI | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| SKYLAR | BROWN | 2:25-cv-11576-RMG | AFFF135056 | R1P0174117 | | AZ | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| PERRY | BRUINS | 2:25-cv-11576-RMG | AFFF245443 | R1P0174118 | | VA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| PAUL | BRYANT | 2:25-cv-11576-RMG | AFFF130368 | R1P0174120 | | KY | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| EVELYN | BUCHHOLZ | 2:25-cv-11576-RMG | AFFF216351 | R1P0174123 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ANTONIA | BURPO | 2:25-cv-11576-RMG | AFFF247835 | R1P0174136 | | OK | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| TYREE | BUSH | 2:25-cv-11576-RMG | AFFF232184 | R1P0174139 | | PA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| LEA | CALLICO | 2:25-cv-11576-RMG | AFFF246598 | R1P0174148 | | IN | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN | CADIEUX | 2:25-cv-11576-RMG | AFFF210431 | R1P0174145 | | NH | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| HELEN | CAMPBELL | 2:25-cv-11576-RMG | AFFF209884 | R1P0174152 | | MI | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JACK | CAMPAGNA | 2:25-cv-11576-RMG | AFFF145874 | R1P0174149 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| CRISTOFER | CARDONA | 2:25-cv-11576-RMG | AFFF233118 | R1P0174161 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| CHRISTINA | CANEPA | 2:25-cv-11576-RMG | AFFF127590 | R1P0174156 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| MARY | CAUDLE | 2:25-cv-11576-RMG | AFFF130879 | R1P0174171 | | VA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| SHARIFF | WHITE | 2:25-cv-11581-RMG | AFFF231720 | R1P0178598 | | PA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| MICHAEL | WHEELOCK | 2:25-cv-11581-RMG | AFFF153402 | R1P0178590 | | CO | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| CAITLIN | WIGHTMAN | 2:25-cv-11581-RMG | AFFF178899 | R1P0178602 | | VA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| PHILLIP | WILDER | 2:25-cv-11581-RMG | AFFF240775 | R1P0178604 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JACKLYN | WILSON | 2:25-cv-11581-RMG | AFFF225625 | R1P0178624 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ROBERT | WING | 2:25-cv-11581-RMG | AFFF172345 | R1P0178627 | | UT | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| SHEILA | WOODBURY | 2:25-cv-11581-RMG | AFFF161412 | R1P0178634 | | GA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| REBECCA | WOODS | 2:25-cv-11581-RMG | AFFF139480 | R1P0178636 | | OH | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ALBERT | WIRTH | 2:25-cv-11581-RMG | AFFF206777 | R1P0178630 | | LA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| TAMARA | WOOD | 2:25-cv-11581-RMG | AFFF206550 | R1P0178633 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ANGELA | WOMBLE | 2:25-cv-11581-RMG | AFFF180403 | R1P0178632 | | NC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| DESTINE | WRIGHT | 2:25-cv-11581-RMG | AFFF164577 | R1P0178640 | | KY | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| SUSAN | WYATT | 2:25-cv-11581-RMG | AFFF187054 | R1P0178642 | | VA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| DAVID | WYCUFF | 2:25-cv-11581-RMG | AFFF174374 | R1P0178644 | | OH | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| DANZIEL | CHAPMAN | 2:25-cv-11582-RMG | AFFF207928 | R1P0174502 | | SC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| RASHEEDA | CLARK | 2:25-cv-11582-RMG | AFFF175289 | R1P0174511 | | NJ | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JANET | CLEVENGER | 2:25-cv-11582-RMG | AFFF202148 | R1P0174515 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| KEITH | CONNORS | 2:25-cv-11582-RMG | AFFF211993 | R1P0174527 | | NJ | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| NANCY | CORTEZ | 2:25-cv-11582-RMG | AFFF194419 | R1P0174536 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ELLIOTT | CONWAY | 2:25-cv-11582-RMG | AFFF229950 | R1P0174529 | | AL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JEFFREY | CORLISS | 2:25-cv-11582-RMG | AFFF139389 | R1P0174535 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| NAKIA | CRATIC | 2:25-cv-11582-RMG | AFFF241389 | R1P0174549 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| RICHARD | COURVILLE | 2:25-cv-11582-RMG | AFFF231018 | R1P0174544 | | LA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| RUPERT | CROOK | 2:25-cv-11582-RMG | AFFF160349 | R1P0174556 | | NJ | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| SILAS | COX | 2:25-cv-11582-RMG | AFFF211606 | R1P0174546 | | CT | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| CAROLINE | CREAMER | 2:25-cv-11582-RMG | AFFF227575 | R1P0174551 | | IL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| MARK | CRISP | 2:25-cv-11582-RMG | AFFF197987 | R1P0174554 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| MERCEDES | TRENT | 2:25-cv-11585-RMG | AFFF130192 | R1P0178200 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| CHRISTINA | TOLAN | 2:25-cv-11585-RMG | AFFF179590 | R1P0178185 | | SC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| WARREN | TRAHAN | 2:25-cv-11585-RMG | AFFF152165 | R1P0178194 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| PETER | TYLISZCZAK | 2:25-cv-11585-RMG | AFFF196229 | R1P0178208 | | NC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| LARRY | TOWNSEND | 2:25-cv-11585-RMG | AFFF247108 | R1P0178190 | | VA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ANTHONY | VARALLI | 2:25-cv-11585-RMG | AFFF197752 | R1P0178216 | | PA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ALBERTO | VILLANUEVA | 2:25-cv-11585-RMG | AFFF138242 | R1P0178228 | | VA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| DAVID | VOLZ | 2:25-cv-11585-RMG | AFFF201169 | R1P0178232 | | GA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| NATOSHA | WALKER | 2:25-cv-11585-RMG | AFFF239946 | R1P0178240 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| MAXWELL | VILANDRY | 2:25-cv-11585-RMG | AFFF142791 | R1P0178225 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| TONYA | VINSON | 2:25-cv-11585-RMG | AFFF208528 | R1P0178230 | | VA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| DENNIS | WARFIELD | 2:25-cv-11585-RMG | AFFF140410 | R1P0178249 | | CT | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| SARAH | WASHBURN | 2:25-cv-11585-RMG | AFFF236087 | R1P0178253 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| HORACE | WASHINGTON | 2:25-cv-11585-RMG | AFFF198560 | R1P0178254 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AMY | WATKINS | 2:25-cv-11585-RMG | AFFF182305 | R1P0178257 | | AK | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| KATRINA | CYMERMAN | 2:25-cv-11587-RMG | AFFF209340 | R1P0175745 | | WA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| DOROTHY | DANIEL | 2:25-cv-11587-RMG | AFFF218385 | R1P0175747 | | AL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| KAILYN | DANIEL | 2:25-cv-11587-RMG | AFFF227741 | R1P0175748 | | GA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| BENNIE | DANIELS | 2:25-cv-11587-RMG | AFFF215802 | R1P0175750 | | SC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| RICK | DAPELLO | 2:25-cv-11587-RMG | AFFF179663 | R1P0106565 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| GWENDOLYN | DAVIS | 2:25-cv-11587-RMG | AFFF218401 | R1P0175757 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| DENISE | DELANEY | 2:25-cv-11587-RMG | AFFF129362 | R1P0175767 | | LA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| LA | DICKENS | 2:25-cv-11587-RMG | AFFF212558 | R1P0175775 | | NY | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| HENRY | DOMINGUEZ | 2:25-cv-11587-RMG | AFFF184810 | R1P0175778 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| MARCI | DRAKE | 2:25-cv-11587-RMG | AFFF132649 | R1P0175785 | | SC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| LUKE | STAHL | 2:25-cv-11588-RMG | AFFF235417 | R1P0177653 | | AZ | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| KYLE | SPURR | 2:25-cv-11588-RMG | AFFF137258 | R1P0177652 | | MA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| CASEY | SPRAY | 2:25-cv-11588-RMG | AFFF194447 | R1P0177650 | | AL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| AMANDA | STATHOS | 2:25-cv-11588-RMG | AFFF186191 | R1P0177659 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| TRAVIS | STRASBURG | 2:25-cv-11588-RMG | AFFF242281 | R1P0177671 | | UT | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ALTHA | SULLIVAN | 2:25-cv-11588-RMG | AFFF143005 | R1P0177676 | | MI | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| GORDON | TAYLOR | 2:25-cv-11588-RMG | AFFF169270 | R1P0177691 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ASHLEE | THAMERT | 2:25-cv-11588-RMG | AFFF206262 | R1P0177700 | | MD | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| KATARI | THOMAS | 2:25-cv-11588-RMG | AFFF208703 | R1P0177705 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| TYREE | THOMAS | 2:25-cv-11588-RMG | AFFF183888 | R1P0177707 | | SC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JOSEPH | THOMPSON | 2:25-cv-11588-RMG | AFFF176129 | R1P0177712 | | KY | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| DEANA | TILLMAN | 2:25-cv-11588-RMG | AFFF174869 | R1P0177723 | | GA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| KEVIN | TIGUE | 2:25-cv-11588-RMG | AFFF170476 | R1P0177721 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| KEEGAN | ELLIOTT | 2:25-cv-11591-RMG | AFFF173955 | R1P0176230 | | WA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| MARQUELA | ELDRIDGE | 2:25-cv-11591-RMG | AFFF235185 | R1P0176227 | | NC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| MEGAN | ERICSON | 2:25-cv-11591-RMG | AFFF210969 | R1P0176233 | | PA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JUAN | ESPINOZA | 2:25-cv-11591-RMG | AFFF159319 | R1P0176236 | | AZ | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| PAULINE | EVANS | 2:25-cv-11591-RMG | AFFF170361 | R1P0176239 | | NC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JEFFREY | FELTMAN | 2:25-cv-11591-RMG | AFFF164168 | R1P0176244 | | CT | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| APRIL | ELLER | 2:25-cv-11591-RMG | AFFF125295 | R1P0176228 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| DENNIS | FATHERREE | 2:25-cv-11591-RMG | AFFF160145 | R1P0176243 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| MAX | FIGUEROA | 2:25-cv-11591-RMG | AFFF199859 | R1P0176253 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| CURTIS | FLETCHER | 2:25-cv-11591-RMG | AFFF227357 | R1P0176263 | | PA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JACOB | FLETCHER | 2:25-cv-11591-RMG | AFFF218675 | R1P0176264 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| LYNN | FISHER | 2:25-cv-11591-RMG | AFFF136434 | R1P0176258 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ANTHONY | FLORES | 2:25-cv-11591-RMG | AFFF200005 | R1P0176265 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| CRYSTAL | FOWLER | 2:25-cv-11591-RMG | AFFF190908 | R1P0104877 | | NC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| BELINDA | FIELDS | 2:25-cv-11591-RMG | AFFF175353 | R1P0176250 | | GA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| BETTY | FRAILE | 2:25-cv-11591-RMG | AFFF212096 | R1P0176277 | | RI | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| KIMBERLEE | FORD | 2:25-cv-11591-RMG | AFFF199167 | R1P0176272 | | AZ | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ASHLEY | FRITTS | 2:25-cv-11595-RMG | AFFF168859 | R1P0176653 | | WA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JEROME | GARNER | 2:25-cv-11595-RMG | AFFF217300 | R1P0176670 | | NY | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| DOMINIC | GIBSON | 2:25-cv-11595-RMG | AFFF223963 | R1P0176684 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| EDMUND | GIESE | 2:25-cv-11595-RMG | AFFF208027 | R1P0176685 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| CYNTHIA | GLAZEBROOK | 2:25-cv-11595-RMG | AFFF231920 | R1P0176692 | | OH | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| THANIA | GOMEZ | 2:25-cv-11595-RMG | AFFF125401 | R1P0176699 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT | GOOLSBY | 2:25-cv-11595-RMG | AFFF166024 | R1P0176705 | | GA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| WILLIAM | GOODMAN | 2:25-cv-11595-RMG | AFFF198537 | R1P0176703 | | MI | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| HARITH | GOODWIN | 2:25-cv-11595-RMG | AFFF230058 | R1P0176704 | | IL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| NICOLE | GONZALEZ | 2:25-cv-11595-RMG | AFFF152787 | R1P0176701 | | MA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| VICKI | GRISWOLD | 2:25-cv-11595-RMG | AFFF128061 | R1P0176717 | | CT | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| SARAH | GRIFFIN | 2:25-cv-11595-RMG | AFFF182332 | R1P0176715 | | NC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| MARY | SKEEN | 2:25-cv-11596-RMG | AFFF209821 | R1P0180696 | | NC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JAMEEN | SIMPSON | 2:25-cv-11596-RMG | AFFF141118 | R1P0180689 | | CT | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| BYRON | SHIPLEY | 2:25-cv-11596-RMG | AFFF194962 | R1P0180679 | | NC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ANGEL | SILVER | 2:25-cv-11596-RMG | AFFF224270 | R1P0180687 | | NJ | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| SUSAN | SLOANE | 2:25-cv-11596-RMG | AFFF200173 | R1P0180699 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| AMBER | SHEPHERD | 2:25-cv-11596-RMG | AFFF215354 | R1P0180677 | | VA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ETHAN | SMITH | 2:25-cv-11596-RMG | AFFF208975 | R1P0180704 | | KY | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| KEVIN | GRUNDEN | 2:25-cv-11599-RMG | AFFF225483 | R1P0176903 | | NJ | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| WILLIAM | GUPTILL | 2:25-cv-11599-RMG | AFFF167365 | R1P0176908 | | MO | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| DONALD | HAIGHT | 2:25-cv-11599-RMG | AFFF175722 | R1P0176916 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| HARRY | HAGGARD | 2:25-cv-11599-RMG | AFFF129925 | R1P0176914 | | NM | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| RICARDO | HANNAH | 2:25-cv-11599-RMG | AFFF234449 | R1P0176922 | | PA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| CHEIKH | HANNE | 2:25-cv-11599-RMG | AFFF225114 | R1P0176923 | | NY | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| PATTIE | HARTLEY | 2:25-cv-11599-RMG | AFFF235062 | R1P0176931 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| HAZEL | HAZELTON | 2:25-cv-11599-RMG | AFFF167882 | R1P0176939 | | NC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| CATHY | WEYAND | 2:25-cv-11599-RMG | AFFF196211 | R1P0176929 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ANNMARIE | HEGARTY | 2:25-cv-11599-RMG | AFFF127471 | R1P0176942 | | NY | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| DAVID | HEYDEN | 2:25-cv-11599-RMG | AFFF206094 | R1P0176953 | | WA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| THOMAS | HERRINGTON | 2:25-cv-11599-RMG | AFFF145282 | R1P0176951 | | MS | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ALAN | HIBBARD | 2:25-cv-11599-RMG | AFFF240182 | R1P0176954 | | OH | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| SHELIA | HILL | 2:25-cv-11599-RMG | AFFF169046 | R1P0176958 | | MS | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| LESLIE | HELBIG | 2:25-cv-11599-RMG | AFFF225523 | R1P0176943 | | CT | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| KAREN | HENLEY | 2:25-cv-11599-RMG | AFFF223687 | R1P0176947 | | GA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JORGE | REYNA | 2:25-cv-11600-RMG | AFFF165235 | R1P0180436 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| SHENITA | RICKMAN | 2:25-cv-11600-RMG | AFFF200537 | R1P0180439 | | KY | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| CONSTANCE | RIEMER | 2:25-cv-11600-RMG | AFFF167162 | R1P0017218 | | PA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| NORMA | RODRIGUEZ | 2:25-cv-11600-RMG | AFFF193686 | R1P0180448 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| CAROLINA | RODRIGUEZ | 2:25-cv-11600-RMG | AFFF243533 | R1P0180456 | | AZ | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ROSLYN | ROCHESTER | 2:25-cv-11600-RMG | AFFF135440 | R1P0180453 | | MA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| SHANIAH | ROSS | 2:25-cv-11600-RMG | AFFF244595 | R1P0180471 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| CHRISTOPHER | ROUSSEAU | 2:25-cv-11600-RMG | AFFF138584 | R1P0180472 | | RI | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| SAMANTHA | ROLAND | 2:25-cv-11600-RMG | AFFF133799 | R1P0180463 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| RICHARD | SALAZAR | 2:25-cv-11600-RMG | AFFF129742 | R1P0180481 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| STELLA | SANCHEZ-CORNELIUS | 2:25-cv-11600-RMG | AFFF207326 | R1P0180485 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| SAM | SALATINO | 2:25-cv-11600-RMG | AFFF201037 | R1P0180480 | | AZ | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| HUMBERTO | SANCHEZ | 2:25-cv-11600-RMG | AFFF198111 | R1P0180483 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| MARTIN | HJORTLAND | 2:25-cv-11603-RMG | AFFF149097 | R1P0175150 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ANTHONY | HOLMES | 2:25-cv-11603-RMG | AFFF240644 | R1P0175153 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| GRACE | HORTON | 2:25-cv-11603-RMG | AFFF170287 | R1P0175158 | | MD | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JESSE | HUBBARD | 2:25-cv-11603-RMG | AFFF228726 | R1P0175167 | | NH | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| PAMELA | HUNDLEY | 2:25-cv-11603-RMG | AFFF240557 | R1P0175172 | | VA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GAIL | HUNTER | 2:25-cv-11603-RMG | AFFF225339 | R1P0175173 | | IL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| COURTNEY | HUTCHESON | 2:25-cv-11603-RMG | AFFF199398 | R1P0175176 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JOHNATHAN | IRVIN | 2:25-cv-11603-RMG | AFFF201402 | R1P0175180 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| MISTY | JAYE | 2:25-cv-11603-RMG | AFFF230331 | R1P0175193 | | IL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JOHN | JIMENEZ | 2:25-cv-11603-RMG | AFFF237356 | R1P0175197 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| RENEE | PERSON | 2:25-cv-11605-RMG | AFFF197068 | R1P0180058 | | MD | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| CODY | PHAIR | 2:25-cv-11605-RMG | AFFF229551 | R1P0180064 | | ME | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| AUSTIN | PIERCE | 2:25-cv-11605-RMG | AFFF149287 | R1P0180066 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JAMIE | POGGENDORF | 2:25-cv-11605-RMG | AFFF214250 | R1P0180074 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| DENARIUS | PINSON | 2:25-cv-11605-RMG | AFFF247931 | R1P0180072 | | MS | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| CLARENCE | POINDEXTER | 2:25-cv-11605-RMG | AFFF191332 | R1P0180075 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| BYRON | PORRETTA | 2:25-cv-11605-RMG | AFFF153023 | R1P0180079 | | AZ | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| LUIS | QUEVEDO | 2:25-cv-11605-RMG | AFFF199275 | R1P0180093 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| LAUREN | QUINN | 2:25-cv-11605-RMG | AFFF142421 | R1P0180095 | | RI | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| CHRISTIAN | RAMOS | 2:25-cv-11605-RMG | AFFF169538 | R1P0180104 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ROSE | RAGO | 2:25-cv-11605-RMG | AFFF178065 | R1P0180099 | | NJ | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JESSE | POWELL | 2:25-cv-11605-RMG | AFFF188225 | R1P0180082 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| SHAMARA | JOHNSON | 2:25-cv-11609-RMG | AFFF247600 | R1P0175495 | | GA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| TYESHIA | JOHNSON | 2:25-cv-11609-RMG | AFFF135765 | R1P0175498 | | NJ | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| DEVONTE | JOHNSON-ARNOLD | 2:25-cv-11609-RMG | AFFF227441 | R1P0175500 | | OH | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| KARL | JONES | 2:25-cv-11609-RMG | AFFF192704 | R1P0175503 | | MS | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ANTHONY | JORDAN | 2:25-cv-11609-RMG | AFFF243807 | R1P0175507 | | CO | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| B-ELEANOR | KEATING | 2:25-cv-11609-RMG | AFFF236853 | R1P0175514 | | CT | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| KYLIE | KELLEHER | 2:25-cv-11609-RMG | AFFF207795 | R1P0175515 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| NAWAKA | JONES | 2:25-cv-11609-RMG | AFFF136917 | R1P0175504 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| CHRISTIAN | KELLER | 2:25-cv-11609-RMG | AFFF158822 | R1P0175516 | | OR | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| KENNETH | KESY | 2:25-cv-11609-RMG | AFFF149848 | R1P0175518 | | WI | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| VENICE | KETCHUM | 2:25-cv-11609-RMG | AFFF133314 | R1P0175519 | | NV | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| KELSEY | KNOX | 2:25-cv-11609-RMG | AFFF183654 | R1P0175534 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| RICKY | KLEMENZ | 2:25-cv-11609-RMG | AFFF240720 | R1P0175528 | | AL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| SHARYN | KOREN | 2:25-cv-11609-RMG | AFFF126388 | R1P0175539 | | SC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| PATRICIA | KINGSLEY | 2:25-cv-11609-RMG | AFFF248441 | R1P0175524 | | UT | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| DENISE | KRAMER | 2:25-cv-11609-RMG | AFFF227253 | R1P0175541 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| NANCY | LAJOIE | 2:25-cv-11609-RMG | AFFF128599 | R1P0175553 | | MA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| NATALIE | NASSAR | 2:25-cv-11611-RMG | AFFF218611 | R1P0179650 | | KY | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| OLIVIA | NEWMAN | 2:25-cv-11611-RMG | AFFF149151 | R1P0179656 | | PA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| KEIVONTA | NICHOLS | 2:25-cv-11611-RMG | AFFF193499 | R1P0179659 | | IL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| BRITTANY | NOON | 2:25-cv-11611-RMG | AFFF206515 | R1P0179666 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| OLIVIA | NOEL | 2:25-cv-11611-RMG | AFFF155559 | R1P0179664 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| TYLER | OBERQUELL | 2:25-cv-11611-RMG | AFFF166339 | R1P0179673 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ROSANNA | OLGUIN | 2:25-cv-11611-RMG | AFFF137811 | R1P0179674 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| QUENTIN | NIEVES | 2:25-cv-11611-RMG | AFFF131484 | R1P0179662 | | NV | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| MARIGABRIELLE | OPONT | 2:25-cv-11611-RMG | AFFF245649 | R1P0179676 | | CT | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| WILLIAM | NAZARIO-LUGO | 2:25-cv-11611-RMG | AFFF237777 | R1P0179653 | | NJ | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| DEBRA | PARKER | 2:25-cv-11611-RMG | AFFF213796 | R1P0179683 | | MI | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| DALU | PACK | 2:25-cv-11611-RMG | AFFF183064 | R1P0179679 | | NY | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| MATT | PAULO | 2:25-cv-11611-RMG | AFFF204149 | R1P0179688 | | NY | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ADAM | LANGEMAK | 2:25-cv-11617-RMG | AFFF224594 | R1P0178772 | | WI | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| COREY | LANGENBACH | 2:25-cv-11617-RMG | AFFF133727 | R1P0178773 | | TN | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| MARTHA | LANGLEY | 2:25-cv-11617-RMG | AFFF201380 | R1P0178774 | | TN | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| CLAIRON | LEHMAN | 2:25-cv-11617-RMG | AFFF183417 | R1P0178788 | | NY | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| GLENN | LEE | 2:25-cv-11617-RMG | AFFF234151 | R1P0178784 | | IA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| TERRANCE | LAMB | 2:25-cv-11617-RMG | AFFF224055 | R1P0178767 | | OH | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| KENNETH | LEATHERWOOD | 2:25-cv-11617-RMG | AFFF236578 | R1P0178781 | | MI | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| DEIDRA | LEWIS | 2:25-cv-11617-RMG | AFFF179990 | R1P0178792 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| NICOLE | LEWIS | 2:25-cv-11617-RMG | AFFF169864 | R1P0178794 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| TANYA | LEWIS | 2:25-cv-11617-RMG | AFFF243943 | R1P0178795 | | ME | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| DAVID | LINAHAN | 2:25-cv-11617-RMG | AFFF201459 | R1P0178797 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| CORBETT | LITTRELL | 2:25-cv-11617-RMG | AFFF215522 | R1P0178802 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JANUARY | LOPEZ | 2:25-cv-11617-RMG | AFFF204890 | R1P0178806 | | MN | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| KAREN | LOPEZ | 2:25-cv-11617-RMG | AFFF133053 | R1P0178807 | | AR | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| RENA | LOWE | 2:25-cv-11617-RMG | AFFF237782 | R1P0178813 | | WY | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ETHELYN | LUMPKIN | 2:25-cv-11617-RMG | AFFF231324 | R1P0178818 | | GA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| CHASNEY | LUMPKINS | 2:25-cv-11617-RMG | AFFF162877 | R1P0178819 | | NC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ANGELINA | LUPI | 2:25-cv-11617-RMG | AFFF193182 | R1P0178820 | | NY | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| HEAVEN | LOVE | 2:25-cv-11617-RMG | AFFF223301 | R1P0178811 | | NC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| GABRIELA | LONG | 2:25-cv-11617-RMG | AFFF237202 | R1P0178804 | | SC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| KAMI | MILLER | 2:25-cv-11620-RMG | AFFF241305 | R1P0179257 | | GA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| NOVERTO | MISQUEZ | 2:25-cv-11620-RMG | AFFF184668 | R1P0179263 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JEREMY | MEYERSON | 2:25-cv-11620-RMG | AFFF219320 | R1P0179247 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ROBERT | MONROE | 2:25-cv-11620-RMG | AFFF219955 | R1P0179274 | | MI | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| SAMANTHA | MOHLER | 2:25-cv-11620-RMG | AFFF158917 | R1P0179269 | | OH | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| RYAN | MICHULKA | 2:25-cv-11620-RMG | AFFF141305 | R1P0179250 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| TERRI | MONGAR | 2:25-cv-11620-RMG | AFFF223538 | R1P0179273 | | AL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| KATHLEEN | MORRISON | 2:25-cv-11620-RMG | AFFF174768 | R1P0179287 | | RI | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| DAVID | NANTZ | 2:25-cv-11620-RMG | AFFF224150 | R1P0179306 | | NC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ROBERT | MAUGHAN | 2:25-cv-11626-RMG | | R1P0179023 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| LAURA | MAJEWSKI | 2:25-cv-11626-RMG | AFFF247766 | R1P0178994 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| AMY | MAKI | 2:25-cv-11626-RMG | AFFF163400 | R1P0178996 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| EDGAR | MARTINEZ | 2:25-cv-11626-RMG | AFFF209085 | R1P0179011 | | IL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JUSTIN | MASSEY | 2:25-cv-11626-RMG | AFFF148562 | R1P0179017 | | NC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| SANDRO | MASSOLO | 2:25-cv-11626-RMG | AFFF187515 | R1P0179018 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| TOMMIE | MATHIS | 2:25-cv-11626-RMG | AFFF239404 | R1P0179020 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| KATHRYN | MCGRATH | 2:25-cv-11626-RMG | AFFF190919 | R1P0179038 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| STUART | MCLAUGHLIN | 2:25-cv-11626-RMG | AFFF220033 | R1P0179043 | | DE | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| BRIAN | MCLAURIN | 2:25-cv-11626-RMG | AFFF126067 | R1P0179044 | | NC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| DOUGLAS | MCLAURIN | 2:25-cv-11626-RMG | AFFF246820 | R1P0179045 | | NC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| DONALD | MCGILL | 2:25-cv-11626-RMG | AFFF174866 | R1P0179036 | | OH | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| EVELYN | MARRERO | 2:25-cv-11626-RMG | AFFF134186 | R1P0179004 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| DEZARAE | MCDONALD | 2:25-cv-11626-RMG | AFFF193094 | R1P0179033 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JUSTIN | BONNER | 2:25-cv-11630-RMG | AFFF209413 | R1P0172924 | | AL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JENNA | HINTON | 2:25-cv-11630-RMG | AFFF243931 | R1P0172944 | | MI | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| THOMAS | LILIENTHAL | 2:25-cv-11630-RMG | AFFF206901 | R1P0172957 | | MI | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| FRANK | BARELA | 2:25-cv-11632-RMG | AFFF151008 | R1P0173615 | | CO | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JENDA | BASTICK | 2:25-cv-11632-RMG | AFFF156086 | R1P0173623 | | OH | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| SHEKAR | BARRETT | 2:25-cv-11632-RMG | AFFF136221 | R1P0173619 | | MA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| COLBY | BECKHAM | 2:25-cv-11632-RMG | AFFF149897 | R1P0173626 | | WA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| RICKY | BELCHER | 2:25-cv-11632-RMG | AFFF187509 | R1P0173627 | | IN | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| RICHARD | BIBEAU | 2:25-cv-11632-RMG | AFFF159329 | R1P0173638 | | NH | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JANET | BENNETT | 2:25-cv-11632-RMG | AFFF204468 | R1P0173629 | | ME | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ANN | BIELAK | 2:25-cv-11632-RMG | AFFF205615 | R1P0173640 | | CT | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| LYNN | BONDANZA | 2:25-cv-11632-RMG | AFFF170839 | R1P0173654 | | NY | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| LORI | BRACKETT | 2:25-cv-11632-RMG | AFFF184637 | R1P0173660 | | AL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ASHLEY | BRADFORD | 2:25-cv-11632-RMG | AFFF221024 | R1P0173661 | | IN | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JUDITH | BLUMER | 2:25-cv-11632-RMG | AFFF244510 | R1P0173650 | | IL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ALEX | BERGER | 2:25-cv-11632-RMG | AFFF220954 | R1P0173630 | | IN | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| WILSON | COLTON | 2:25-cv-11657-RMG | AFFF134374 | R1P0174469 | | FL | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| MOLLY | CONNOR | 2:25-cv-11657-RMG | AFFF144082 | R1P0174474 | | PA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| SHEILA | COLEMAN | 2:25-cv-11657-RMG | AFFF179488 | R1P0174467 | | ID | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| GREG | COMBS | 2:25-cv-11657-RMG | AFFF147285 | R1P0174470 | | NC | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| STEVE | CUEVAS | 2:25-cv-11657-RMG | AFFF182749 | R1P0174488 | | CA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| SHELLEY | COWAN | 2:25-cv-11657-RMG | AFFF139229 | R1P0174482 | | NY | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| WESLEY | CUNNINGHAM | 2:25-cv-11657-RMG | AFFF233331 | R1P0174489 | | AL | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| TOISAN | DAVIS | 2:25-cv-11657-RMG | AFFF235613 | R1P0174498 | | TX | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| JANET | WARE | 2:25-cv-11659-RMG | AFFF125570 | R1P0178398 | | SC | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| GINA | WASERSTEIN | 2:25-cv-11659-RMG | AFFF191714 | R1P0178399 | | PA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| TALONY | WATSON | 2:25-cv-11659-RMG | AFFF204482 | R1P0178403 | | CA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| RHIANNON | WAY | 2:25-cv-11659-RMG | AFFF190415 | R1P0178406 | | PA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| TINA | WEBER | 2:25-cv-11659-RMG | AFFF159133 | R1P0178411 | | IL | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| JERRY | WELLS | 2:25-cv-11659-RMG | AFFF151907 | R1P0178415 | | AZ | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| WILLIAM | WENKSTERN | 2:25-cv-11659-RMG | AFFF201619 | R1P0178417 | | FL | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| BOBBY | WILKERSON | 2:25-cv-11659-RMG | AFFF211558 | R1P0178426 | | CA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| FREDRIC | WINTERS | 2:25-cv-11659-RMG | AFFF188124 | R1P0178443 | | TX | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| SANDRA | WOODBY | 2:25-cv-11659-RMG | AFFF189548 | R1P0178447 | | VA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| ROBERT | WOLHAR | 2:25-cv-11659-RMG | AFFF225110 | R1P0178446 | | DE | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| PATRICK | WRIGHT | 2:25-cv-11659-RMG | AFFF193794 | R1P0178455 | | KY | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| DORIS | WRIGHT | 2:25-cv-11659-RMG | AFFF247866 | R1P0178453 | | SC | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| JERMAINE | YOUNG | 2:25-cv-11659-RMG | AFFF233026 | R1P0178463 | | MO | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| CATHERINE | ZOCCOLA | 2:25-cv-11659-RMG | AFFF236581 | R1P0178468 | | PA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| APRIL | ZEMBA | 2:25-cv-11659-RMG | AFFF140874 | R1P0178466 | | OH | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| DENAY | BOYD | 2:25-cv-11665-RMG | AFFF143616 | R1P0173857 | | MN | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| GEORGIA | BOONE | 2:25-cv-11665-RMG | AFFF205778 | R1P0173851 | | TN | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| CHARLOTTE | BRESLIN | 2:25-cv-11665-RMG | AFFF138104 | R1P0173864 | | IN | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| EDWARD | BREWER | 2:25-cv-11665-RMG | AFFF128353 | R1P0173866 | | CT | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| BOBBY | BROCKMAN | 2:25-cv-11665-RMG | AFFF240084 | R1P0173870 | | MI | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| CHARLES | BRISTER | 2:25-cv-11665-RMG | AFFF183667 | R1P0173869 | | CA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| SHAWN | BRICE | 2:25-cv-11665-RMG | AFFF203785 | R1P0173868 | | PA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| ISABEL | BROWN | 2:25-cv-11665-RMG | AFFF135257 | R1P0173873 | | ME | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| SARA | BRUFF | 2:25-cv-11665-RMG | AFFF139991 | R1P0173882 | | NC | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| SEKI | BUMPAS | 2:25-cv-11665-RMG | AFFF135583 | R1P0173887 | | WA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| NICHOLAS | BUSCH | 2:25-cv-11665-RMG | AFFF221762 | R1P0173897 | | VA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NORMAN | BURTON | 2:25-cv-11665-RMG | AFFF175435 | R1P0173895 | | CA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| CHRISTIAN | BUSH | 2:25-cv-11665-RMG | AFFF239009 | R1P0173898 | | TX | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| ALAN | BUTTERBAUGH | 2:25-cv-11665-RMG | AFFF217455 | R1P0173900 | | OH | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| ANDREW | CALLIS | 2:25-cv-11665-RMG | AFFF134091 | R1P0173906 | | TX | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| MALLISSA | CARTER | 2:25-cv-11665-RMG | AFFF206296 | R1P0173917 | | OH | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| KEVIN | CASEY | 2:25-cv-11665-RMG | AFFF227432 | R1P0173920 | | | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| THOMAS | TALLMAN | 2:25-cv-11666-RMG | AFFF244750 | R1P0177954 | | OH | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| CAMMIE | TAYLOR | 2:25-cv-11666-RMG | AFFF154066 | R1P0177958 | | TX | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| ELIZABETH | THAXTON | 2:25-cv-11666-RMG | AFFF152517 | R1P0177964 | | WV | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| LATOYAH | TONEY | 2:25-cv-11666-RMG | AFFF141324 | R1P0177982 | | PA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| KELLY | THURMAN | 2:25-cv-11666-RMG | AFFF245095 | R1P0177973 | | GA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| JOSHUA | TOOMEY | 2:25-cv-11666-RMG | AFFF131733 | R1P0177983 | | CA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| QUENTIN | UWEH | 2:25-cv-11666-RMG | AFFF246830 | R1P0177999 | | CA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| JENNIFER | TIPPIE | 2:25-cv-11666-RMG | AFFF152703 | R1P0177976 | | FL | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| CHARLOTTE | VALERIANO | 2:25-cv-11666-RMG | AFFF181025 | R1P0178000 | | PA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| CHESTER | TOBER | 2:25-cv-11666-RMG | AFFF167733 | R1P0177977 | | MD | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| JAMES | VANDALE | 2:25-cv-11666-RMG | AFFF162114 | R1P0178002 | | CT | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| SUSAN | VANDERCLUTE | 2:25-cv-11666-RMG | AFFF223000 | R1P0178003 | | NJ | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| STACY | WADE | 2:25-cv-11666-RMG | AFFF241189 | R1P0178027 | | NY | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| VICTOR | VASCO | 2:25-cv-11666-RMG | AFFF240925 | R1P0178010 | | FL | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| MITZI | VICTORY | 2:25-cv-11666-RMG | AFFF137697 | R1P0178021 | | CA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| ALAN | VINSON | 2:25-cv-11666-RMG | AFFF177992 | R1P0178024 | | KY | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| FRANCISCO | VISCIGLIA | 2:25-cv-11666-RMG | AFFF205247 | R1P0178025 | | FL | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| ANDREW | SCHULTZ | 2:25-cv-11670-RMG | AFFF176082 | R1P0180709 | | GA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| DARRIN | SCOTT | 2:25-cv-11670-RMG | AFFF169154 | R1P0180715 | | NC | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| BARRY | SCHOLEFIELD | 2:25-cv-11670-RMG | AFFF141565 | R1P0180708 | | ME | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| DEANGELO | SIMPKINS | 2:25-cv-11670-RMG | AFFF151054 | R1P0180740 | | MI | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| ANITA | SHIPMAN | 2:25-cv-11670-RMG | AFFF212508 | R1P0180732 | | NC | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| ALISHA | SIMS | 2:25-cv-11670-RMG | AFFF198318 | R1P0180742 | | GA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| WENDI | SLEVA | 2:25-cv-11670-RMG | AFFF150092 | R1P0180747 | | PA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| LINDSEY | SIMMONS | 2:25-cv-11670-RMG | AFFF249351 | R1P0180736 | | OK | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| DOUGLAS | SMOKER | 2:25-cv-11670-RMG | AFFF207994 | R1P0180756 | | PA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| LINDA | SPENCER | 2:25-cv-11670-RMG | AFFF154403 | R1P0180765 | | FL | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| RON | SPRY | 2:25-cv-11670-RMG | AFFF212731 | R1P0180767 | | TN | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| JORGE | ACEVEDO | 2:25-cv-11671-RMG | AFFF231090 | R1P0177034 | | CA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| CHELSEA | ADDO | 2:25-cv-11671-RMG | AFFF129396 | R1P0177036 | | OH | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| FRANK | AGUINIGA | 2:25-cv-11671-RMG | AFFF206267 | R1P0177038 | | CA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| DORA | AHUMADA | 2:25-cv-11671-RMG | AFFF168280 | R1P0177039 | | CA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| RICHELLE | ALEXANDER | 2:25-cv-11671-RMG | AFFF160839 | R1P0177044 | | PA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| DAVID | ALSWORTH | 2:25-cv-11671-RMG | AFFF243184 | R1P0177049 | | TX | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| KATHLEEN | ARNOLD | 2:25-cv-11671-RMG | AFFF186870 | R1P0177063 | | NJ | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| DARLYNE | ANTOS | 2:25-cv-11671-RMG | AFFF164699 | R1P0177058 | | NH | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| PATRICIA | ASHBY | 2:25-cv-11671-RMG | AFFF230973 | R1P0177070 | | PA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| WILLIE | BARBER | 2:25-cv-11671-RMG | AFFF148638 | R1P0177084 | | CT | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| DEBORAH | BANRY | 2:25-cv-11671-RMG | AFFF188447 | R1P0177083 | | WA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| ELIZABETH | BARHORST | 2:25-cv-11671-RMG | AFFF151274 | R1P0177086 | | OH | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| JUNE | BARKAS | 2:25-cv-11671-RMG | AFFF141377 | R1P0177087 | | MA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VINCENZO | BATTILOMO | 2:25-cv-11671-RMG | AFFF155648 | R1P0177094 | | CT | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| ZACHARY | BEARD | 2:25-cv-11671-RMG | AFFF226526 | R1P0177097 | | SC | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| TOM | BECK | 2:25-cv-11671-RMG | AFFF182733 | R1P0177100 | | UT | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| JACKIE | BELLINGHIERE | 2:25-cv-11671-RMG | AFFF202989 | R1P0177104 | | TN | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| ANITA | RAMEY | 2:25-cv-11676-RMG | AFFF192919 | R1P0180306 | | FL | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| NORMAN | RATLIFF | 2:25-cv-11676-RMG | AFFF136768 | R1P0180315 | | AZ | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| ARLICUIA | REESE | 2:25-cv-11676-RMG | AFFF146875 | R1P0180319 | | TX | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| MARION | RENNER | 2:25-cv-11676-RMG | AFFF226227 | R1P0180322 | | AZ | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| ALLISON | REYNOLDS | 2:25-cv-11676-RMG | AFFF208901 | R1P0180323 | | PA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| REBECCA | RICHARDS | 2:25-cv-11676-RMG | AFFF243851 | R1P0180329 | | NC | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| CURTIS | ROBBINS | 2:25-cv-11676-RMG | AFFF235202 | R1P0180335 | | NC | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| AMBERNAE | ROACH | 2:25-cv-11676-RMG | AFFF147842 | R1P0180334 | | TX | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| JAQUEZ | ROBINSON | 2:25-cv-11676-RMG | AFFF246437 | R1P0180340 | | OH | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| STEVEN | ROBBINS | 2:25-cv-11676-RMG | AFFF173263 | R1P0180336 | | MA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| BOBBY | ROSS | 2:25-cv-11676-RMG | AFFF194590 | R1P0180351 | | CA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| JOEL | ROSENBERG | 2:25-cv-11676-RMG | AFFF188891 | R1P0180350 | | PA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| BETHANN | ROYAL | 2:25-cv-11676-RMG | AFFF245057 | R1P0180356 | | GA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| ALLEN | ROYCE | 2:25-cv-11676-RMG | AFFF156187 | R1P0180357 | | IN | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| JOANNA | RUSSO | 2:25-cv-11676-RMG | AFFF203090 | R1P0180362 | | CA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| STEPHEN | SCATENA | 2:25-cv-11676-RMG | AFFF133408 | R1P0180375 | | PA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| TIFFANY | SANTOS | 2:25-cv-11676-RMG | AFFF182258 | R1P0180368 | | MA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| RONALD | SAVAGE | 2:25-cv-11676-RMG | AFFF244099 | R1P0180373 | | TX | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| CRYSTAL | DIXON | 2:25-cv-11677-RMG | AFFF210633 | R1P0175927 | | PA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| RUSSELL | DUNST | 2:25-cv-11677-RMG | AFFF224885 | R1P0175937 | | SC | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| BEN | DURAN | 2:25-cv-11677-RMG | AFFF198512 | R1P0175938 | | TX | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| PATRICIA | COLBY | 2:25-cv-11677-RMG | AFFF190322 | R1P0175948 | | AL | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| JANICE | DUKE | 2:25-cv-11677-RMG | AFFF158622 | R1P0175934 | | CA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| LORETTA | ETHEREDGE | 2:25-cv-11677-RMG | AFFF240215 | R1P0175960 | | AL | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| BONNIE | EVANS | 2:25-cv-11677-RMG | AFFF239938 | R1P0175961 | | LA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| CINDY | FELLURE | 2:25-cv-11677-RMG | AFFF230101 | R1P0175970 | | OH | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| GLORIA | EVANS | 2:25-cv-11677-RMG | AFFF204199 | R1P0175963 | | FL | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| JUDY | FIFIELD | 2:25-cv-11677-RMG | AFFF159346 | R1P0175975 | | FL | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| CYMONE | EWINGS | 2:25-cv-11677-RMG | AFFF226270 | R1P0175965 | | CA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| ASHLEY | FERRIZ | 2:25-cv-11677-RMG | AFFF163329 | R1P0175972 | | TX | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| AMY | FINTONIS | 2:25-cv-11677-RMG | AFFF195119 | R1P0175977 | | MA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| NAIAM | EARL-REED | 2:25-cv-11677-RMG | AFFF168841 | R1P0175945 | | NJ | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| JOHN | FERRYMAN | 2:25-cv-11677-RMG | AFFF175216 | R1P0175973 | | TX | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| SIMON | ORDAZ | 2:25-cv-11679-RMG | AFFF207905 | R1P0179828 | | NV | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| DALE | OSBORN | 2:25-cv-11679-RMG | AFFF199256 | R1P0179832 | | IL | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| LYNVALL | PALOMINO | 2:25-cv-11679-RMG | AFFF245885 | R1P0179839 | | GA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| TANIA | OWENS | 2:25-cv-11679-RMG | AFFF175605 | R1P0179836 | | CA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| KISHAN | PATEL | 2:25-cv-11679-RMG | AFFF192893 | R1P0179843 | | MA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| GARRY | PAZMANN | 2:25-cv-11679-RMG | AFFF215911 | R1P0179846 | | NY | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| SHANNON | PETTYGROVE | 2:25-cv-11679-RMG | AFFF197565 | R1P0179862 | | NY | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| YOLANDA | PEREZ | 2:25-cv-11679-RMG | AFFF232105 | R1P0179855 | | AZ | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| ROBERTO | PEREV | 2:25-cv-11679-RMG | AFFF166838 | R1P0179853 | | MA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| BRENDA | PHELPS | 2:25-cv-11679-RMG | AFFF160607 | R1P0179863 | | VA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ERIC | PION | 2:25-cv-11679-RMG | AFFF191218 | R1P0179870 | | MA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| RACHEL | PIERCE | 2:25-cv-11679-RMG | AFFF220946 | R1P0179867 | | MO | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| AMBER | PRIDDY | 2:25-cv-11679-RMG | AFFF227572 | R1P0179889 | | TX | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| JOSE | POMONTTY | 2:25-cv-11679-RMG | AFFF175136 | R1P0179877 | | CT | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| TIFFANY | RADICHEL | 2:25-cv-11679-RMG | AFFF200943 | R1P0179893 | | UT | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| KATRINA | POWELL | 2:25-cv-11679-RMG | AFFF125910 | R1P0179883 | | NV | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| RICHARD | MEEHAN | 2:25-cv-11682-RMG | AFFF130428 | R1P0179308 | | NY | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| DANDRE | MERRICK | 2:25-cv-11682-RMG | AFFF236335 | R1P0179312 | | FL | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| ERIC | MENZE | 2:25-cv-11682-RMG | AFFF143248 | R1P0179311 | | CA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| JEANNIE | MILES | 2:25-cv-11682-RMG | AFFF187461 | R1P0179318 | | NH | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| KENNETH | MOTON | 2:25-cv-11682-RMG | AFFF128673 | R1P0179344 | | FL | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| HILDA | NAVARRO | 2:25-cv-11682-RMG | AFFF136020 | R1P0179356 | | AZ | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| MAGDALENA | NEVAREZ | 2:25-cv-11682-RMG | AFFF154613 | R1P0179361 | | KY | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| TANGILA | NELSON | 2:25-cv-11682-RMG | AFFF170827 | R1P0179359 | | FL | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| KATHLEEN | JENNINGS | 2:25-cv-11696-RMG | AFFF219628 | R1P0175377 | | NJ | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| LOUISE | JENNEE | 2:25-cv-11696-RMG | AFFF162472 | R1P0175376 | | NJ | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DEVON | JOHNSON | 2:25-cv-11696-RMG | AFFF135381 | R1P0175387 | | NY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| BRUCE | JORDAN | 2:25-cv-11696-RMG | AFFF192788 | R1P0175396 | | ME | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| TYRIQUE | KEY | 2:25-cv-11696-RMG | AFFF137961 | R1P0175409 | | NY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| KEVIN | KOHLHOFF | 2:25-cv-11696-RMG | AFFF173363 | R1P0175419 | | NC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| KATHRYN | LAGNESE | 2:25-cv-11696-RMG | AFFF173065 | R1P0175424 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MEGAN | KIRGAN | 2:25-cv-11696-RMG | AFFF188888 | R1P0175413 | | MD | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DANFORTH | LARTER | 2:25-cv-11696-RMG | AFFF203047 | R1P0175436 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| REYNOLDS | LANDRY | 2:25-cv-11696-RMG | AFFF198130 | R1P0175431 | | LA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JOANN | LEEPER | 2:25-cv-11696-RMG | AFFF197171 | R1P0175440 | | AR | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| STEPHANIE | FLEMING | 2:25-cv-11697-RMG | AFFF204949 | R1P0176498 | | IL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| EILEEN | FOLEY | 2:25-cv-11697-RMG | AFFF195996 | R1P0176501 | | MI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| SEAN | FREY-LLOYD | 2:25-cv-11697-RMG | AFFF165190 | R1P0176517 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| BERNICE | GAGNE | 2:25-cv-11697-RMG | AFFF248951 | R1P0176524 | | FL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| VICTORIA | GASLER | 2:25-cv-11697-RMG | AFFF138526 | R1P0176540 | | OH | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JONATHAN | GERMAIN | 2:25-cv-11697-RMG | AFFF155345 | R1P0176545 | | NY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| LAKENDRA | GENTRY | 2:25-cv-11697-RMG | AFFF168584 | R1P0176542 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ANTOINE | GILDER | 2:25-cv-11697-RMG | AFFF248411 | R1P0176548 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| NANCY | GLAZE | 2:25-cv-11697-RMG | AFFF182786 | R1P0176553 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| PAUL | GIRELLO | 2:25-cv-11697-RMG | AFFF193033 | R1P0176551 | | VA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MICHAEL | GONDUSKY | 2:25-cv-11697-RMG | AFFF185832 | R1P0176560 | | RI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| CALVIN | GRANTOM | 2:25-cv-11697-RMG | AFFF167559 | R1P0176572 | | OR | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ALLEN | GRIMLAND | 2:25-cv-11697-RMG | AFFF188464 | R1P0176582 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| CHARLOTTE | GREYNOLDS | 2:25-cv-11697-RMG | AFFF233529 | R1P0176578 | | WV | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MATT | GREENBERG | 2:25-cv-11697-RMG | AFFF230124 | R1P0176576 | | MA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JUSTIN | GRIFFITHS | 2:25-cv-11697-RMG | AFFF214697 | R1P0176581 | | NE | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| BARBARA | LETSINGER | 2:25-cv-11701-RMG | AFFF136849 | R1P0178922 | | KS | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| RANDOLPH | LEWIS | 2:25-cv-11701-RMG | AFFF205502 | R1P0178928 | | NC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| PHYLLIS | LINDSEY | 2:25-cv-11701-RMG | AFFF240695 | R1P0178932 | | NC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JOSEPH | LUSTIG | 2:25-cv-11701-RMG | AFFF142881 | R1P0178947 | | IL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MARTIN | MACHON | 2:25-cv-11701-RMG | AFFF188041 | R1P0178951 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JENNIFER | LYONS | 2:25-cv-11701-RMG | AFFF153908 | R1P0178949 | | NC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RUDY | MANZANO | 2:25-cv-11701-RMG | AFFF141028 | R1P0178959 | | CO | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| BRANDY | MARKOVA | 2:25-cv-11701-RMG | AFFF126591 | R1P0178962 | | KY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| YVONNE | MARIETTE | 2:25-cv-11701-RMG | AFFF148317 | R1P0178961 | | NV | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| TALAIYAH | MARSHALL | 2:25-cv-11701-RMG | AFFF237724 | R1P0178964 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| FRANCES | MARTINEZ | 2:25-cv-11701-RMG | AFFF210666 | R1P0178966 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| SIDNEY | MATHURIN | 2:25-cv-11701-RMG | AFFF223889 | R1P0178967 | | NY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| CLOVIS | MCGAUGHY | 2:25-cv-11701-RMG | AFFF214032 | R1P0178984 | | AL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| BRIAN | MCGRATH | 2:25-cv-11701-RMG | AFFF245253 | R1P0178985 | | NV | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| HARRY | MCCURRY | 2:25-cv-11701-RMG | AFFF234251 | R1P0178980 | | PA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| IRELEE | MCDANIEL | 2:25-cv-11701-RMG | AFFF143451 | R1P0178981 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| AYDEN | MCMATH | 2:25-cv-11701-RMG | AFFF172024 | R1P0178988 | | AZ | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| NIA | MEDLOCK | 2:25-cv-11701-RMG | AFFF192980 | R1P0178991 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| TAMMIE | MCQUEEN | 2:25-cv-11701-RMG | AFFF165486 | R1P0178989 | | NC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| THOMAS | GUYETTE | 2:25-cv-11705-RMG | AFFF168835 | R1P0174740 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DESTANI | HALL | 2:25-cv-11705-RMG | AFFF137812 | R1P0174745 | | GA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DEANNA | HARDIMAN | 2:25-cv-11705-RMG | AFFF241030 | R1P0174750 | | MA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| AUTUMN | HARRIGER | 2:25-cv-11705-RMG | AFFF195655 | R1P0174753 | | VA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| AMY | HEDGPETH | 2:25-cv-11705-RMG | AFFF187163 | R1P0174764 | | NC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DEVAN | HESLEP | 2:25-cv-11705-RMG | AFFF190010 | R1P0174772 | | AZ | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JOSEPH | HOAG | 2:25-cv-11705-RMG | AFFF195894 | R1P0174778 | | NY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JUDITH | HELD | 2:25-cv-11705-RMG | AFFF239244 | R1P0174766 | | LA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MAWIYA | HOLLOWAY | 2:25-cv-11705-RMG | AFFF171412 | R1P0174783 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ARMANDA | HOLGUIN | 2:25-cv-11705-RMG | AFFF170040 | R1P0174781 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ANITA | HOLLAND | 2:25-cv-11705-RMG | AFFF248331 | R1P0174782 | | NJ | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| RONNIE | HOLMES | 2:25-cv-11705-RMG | AFFF210931 | R1P0174784 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JAMES | HOLT | 2:25-cv-11705-RMG | AFFF174100 | R1P0174787 | | NC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| CLINT | HOWARD | 2:25-cv-11705-RMG | AFFF145937 | R1P0174792 | | MI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| RODNEY | HOWE | 2:25-cv-11705-RMG | AFFF130599 | R1P0174794 | | OH | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| VIRGIL | HUNDLEY | 2:25-cv-11705-RMG | AFFF169716 | R1P0174797 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| CHRISTOPHER | HURTADO | 2:25-cv-11705-RMG | AFFF163364 | R1P0174799 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| FAITH | IRVING | 2:25-cv-11705-RMG | AFFF132914 | R1P0174804 | | FL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| KADE | ISHMON | 2:25-cv-11705-RMG | AFFF185063 | R1P0174805 | | CO | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| RICHARD | WICKARD | 2:25-cv-11708-RMG | AFFF147324 | R1P0178658 | | WI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| RASHE | WHITLEY | 2:25-cv-11708-RMG | AFFF215730 | R1P0178656 | | MI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| LATREECE | WILLIAMS | 2:25-cv-11708-RMG | AFFF191300 | R1P0178669 | | GA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| RASHEEDA | WILLIAMSON | 2:25-cv-11708-RMG | AFFF204699 | R1P0178670 | | PA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ROBERT | WINCHESTER | 2:25-cv-11708-RMG | AFFF146110 | R1P0178677 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JOSEPH | WIRICK | 2:25-cv-11708-RMG | AFFF169153 | R1P0178679 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| CHRISTINA | WOLFE | 2:25-cv-11708-RMG | AFFF239734 | R1P0178682 | | MI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JULIA | YOUNG | 2:25-cv-11708-RMG | AFFF140583 | R1P0178694 | | MI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| LUCY | YOUNG | 2:25-cv-11708-RMG | AFFF201196 | R1P0178696 | | NY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| KRISTOPHER | AHRENS | 2:25-cv-11711-RMG | AFFF136370 | R1P0177213 | | FL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JOSHUA | AINSWORTH | 2:25-cv-11711-RMG | AFFF161926 | R1P0177216 | | NY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| SAMSON | AGEGNEHU | 2:25-cv-11711-RMG | AFFF184069 | R1P0177212 | | VA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| BRADLEY | ALTHAUS | 2:25-cv-11711-RMG | AFFF230770 | R1P0177225 | | MN | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MELISSA | ANGLIN | 2:25-cv-11711-RMG | AFFF171203 | R1P0177232 | | GA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| CARLOS | ANGULO | 2:25-cv-11711-RMG | AFFF192684 | R1P0177233 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARILYN | ANZALONE | 2:25-cv-11711-RMG | AFFF171693 | R1P0177237 | | NJ | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| SAMMIE | ANTHONY | 2:25-cv-11711-RMG | AFFF206538 | R1P0177235 | | GA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| KENJADA | ARMSTEAD | 2:25-cv-11711-RMG | AFFF152179 | R1P0177241 | | AL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| FABIOLA | ANTONIN | 2:25-cv-11711-RMG | AFFF173506 | R1P0177236 | | NY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| LARRY | AUGENSTEIN | 2:25-cv-11711-RMG | AFFF155595 | R1P0177246 | | LA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DESIREE | BAEZ | 2:25-cv-11711-RMG | AFFF125468 | R1P0177260 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| WALTER | AYMERICH | 2:25-cv-11711-RMG | AFFF140977 | R1P0177251 | | GA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MARCELINO | AVENDANO | 2:25-cv-11711-RMG | AFFF143721 | R1P0177249 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MIESHA | AUGUSTUS | 2:25-cv-11711-RMG | AFFF125728 | R1P0177247 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| LINDA | AUBUCHON | 2:25-cv-11711-RMG | AFFF190780 | R1P0177245 | | MI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DIANA | BALLENGEE | 2:25-cv-11711-RMG | AFFF131612 | R1P0177266 | | WV | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JEANETTE | UECHI | 2:25-cv-11716-RMG | AFFF218157 | R1P0178328 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| WILFRED | UTSEY | 2:25-cv-11716-RMG | AFFF209032 | R1P0178332 | | MI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ERIC | TURNQUIST | 2:25-cv-11716-RMG | AFFF226649 | R1P0178327 | | MA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| KEITH | VANATTI | 2:25-cv-11716-RMG | AFFF131204 | R1P0178336 | | MI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DOUGLAS | VARNADORE | 2:25-cv-11716-RMG | AFFF169710 | R1P0178342 | | SC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| HADDIE | VIZCARRA-RODRIGUEZ | 2:25-cv-11716-RMG | AFFF218451 | R1P0178353 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ISAAC | VIZITIU | 2:25-cv-11716-RMG | AFFF148715 | R1P0178354 | | OK | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| CLAUDE | WATKINS | 2:25-cv-11716-RMG | AFFF175924 | R1P0178370 | | NC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| LENORA | WATSON | 2:25-cv-11716-RMG | AFFF185149 | R1P0178371 | | AR | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| CANDACE | WATT | 2:25-cv-11716-RMG | AFFF127293 | R1P0178372 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| HENRY | WEAVER | 2:25-cv-11716-RMG | AFFF244155 | R1P0178375 | | CO | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ANGIE | WEAVIL | 2:25-cv-11716-RMG | AFFF169643 | R1P0178376 | | NC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JACOB | WEBB | 2:25-cv-11716-RMG | AFFF225663 | R1P0178378 | | MI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DARIAN | WHALEN | 2:25-cv-11716-RMG | AFFF230008 | R1P0178385 | | TN | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| CHARLES | WHARTON | 2:25-cv-11716-RMG | AFFF202465 | R1P0178386 | | OH | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| HILDEGARD | BARONA | 2:25-cv-11719-RMG | AFFF189859 | R1P0173669 | | HI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| WILL | BARTSCH | 2:25-cv-11719-RMG | AFFF184483 | R1P0173674 | | ME | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| BRANDY | BARTLEY | 2:25-cv-11719-RMG | AFFF127051 | R1P0173673 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| TERRY | BERTRAND | 2:25-cv-11719-RMG | AFFF226979 | R1P0173689 | | MO | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| GERALD | BISHOP | 2:25-cv-11719-RMG | AFFF180019 | R1P0193829 | | MS | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| TIM | BERNAL | 2:25-cv-11719-RMG | AFFF205456 | R1P0173686 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ANTHONY | BODEY | 2:25-cv-11719-RMG | AFFF179794 | R1P0173698 | | AZ | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DESTINY | BLEVINS | 2:25-cv-11719-RMG | AFFF164768 | R1P0173695 | | OH | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DEBORAH | BOROZZI | 2:25-cv-11719-RMG | AFFF141165 | R1P0173707 | | PA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| RANDY | BOGGS | 2:25-cv-11719-RMG | AFFF225848 | R1P0173699 | | KY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DANIE | BOONE | 2:25-cv-11719-RMG | AFFF148751 | R1P0173704 | | NC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| KRISTINA | BOSWELL | 2:25-cv-11719-RMG | AFFF204904 | R1P0173708 | | OR | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| PATRICIA | STRINGFELLOW | 2:25-cv-11721-RMG | AFFF145153 | R1P0178038 | | AR | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DEANNA | SUMMERS | 2:25-cv-11721-RMG | AFFF205658 | R1P0178049 | | OK | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| SANDRA | SULLIVAN | 2:25-cv-11721-RMG | AFFF129499 | R1P0178046 | | PA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| AIDAN | SUTTER | 2:25-cv-11721-RMG | AFFF174916 | R1P0178051 | | MI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| RODNEY | TALLEY | 2:25-cv-11721-RMG | AFFF229316 | R1P0178061 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MICKEL | TEMPELTON | 2:25-cv-11721-RMG | AFFF127801 | R1P0178072 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| NICHOLAS | THIBODEAUX | 2:25-cv-11721-RMG | AFFF176395 | R1P0178074 | | LA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| REGINA | TILLMAN | 2:25-cv-11721-RMG | AFFF204306 | R1P0106497 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| YOLANDA | TIMBERLAKE | 2:25-cv-11721-RMG | AFFF242193 | R1P0178095 | | NJ | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CURTIS | TODD | 2:25-cv-11721-RMG | AFFF129625 | R1P0178099 | | IN | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ANTHONY | TORRUELLA | 2:25-cv-11721-RMG | AFFF155295 | R1P0178102 | | SC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| WILLIAM | BROVERO | 2:25-cv-11726-RMG | AFFF221803 | R1P0173997 | | NJ | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JULIA | BROWN | 2:25-cv-11726-RMG | AFFF227687 | R1P0174001 | | MS | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| NECHES | BRUMLEY | 2:25-cv-11726-RMG | AFFF217070 | R1P0174009 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JIM | BROWNING | 2:25-cv-11726-RMG | AFFF164163 | R1P0174005 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| KEISHA | BURGESS | 2:25-cv-11726-RMG | AFFF166840 | R1P0174017 | | OH | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| RUSSELL | BURR | 2:25-cv-11726-RMG | AFFF242452 | R1P0174020 | | ND | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| AMOS | BUSH | 2:25-cv-11726-RMG | AFFF148406 | R1P0174023 | | MI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| OTIS | BYRD | 2:25-cv-11726-RMG | AFFF192830 | R1P0174028 | | OK | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| FRED | CANFIELD | 2:25-cv-11726-RMG | AFFF154237 | R1P0174040 | | NY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| THERESE | CAMERON | 2:25-cv-11726-RMG | AFFF165162 | R1P0174036 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| RAMONA | CAMBELL | 2:25-cv-11726-RMG | AFFF204371 | R1P0174035 | | MS | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JACK | CARBONELL | 2:25-cv-11726-RMG | AFFF202566 | R1P0174044 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JAKE | CARLSON | 2:25-cv-11726-RMG | AFFF227929 | R1P0174047 | | MI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| TAMMY | CARNLEY | 2:25-cv-11726-RMG | AFFF160524 | R1P0174048 | | AL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JON | CANDLER | 2:25-cv-11726-RMG | AFFF215811 | R1P0174039 | | NJ | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JACK | SHULMAN | 2:25-cv-11728-RMG | AFFF197051 | R1P0177570 | | NJ | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| KIRK | SIMPSON | 2:25-cv-11728-RMG | AFFF132442 | R1P0177577 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JANNETTE | SIMMONS | 2:25-cv-11728-RMG | AFFF221257 | R1P0177571 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| LASHONTI | SIMMONS | 2:25-cv-11728-RMG | AFFF212097 | R1P0177572 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| TARA | SIMOES | 2:25-cv-11728-RMG | AFFF198719 | R1P0177574 | | AZ | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JUSTIN | SNIDER | 2:25-cv-11728-RMG | AFFF208135 | R1P0177598 | | AL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| APRIL | SOLIS | 2:25-cv-11728-RMG | AFFF234238 | R1P0177601 | | OR | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| HUNTER | SPENCE | 2:25-cv-11728-RMG | AFFF220421 | R1P0177612 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DONNA | STAUDACHER | 2:25-cv-11728-RMG | AFFF188492 | R1P0177622 | | MI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DONNA | STEINMAN | 2:25-cv-11728-RMG | AFFF162744 | R1P0177625 | | LA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| PETER | STEVENS | 2:25-cv-11728-RMG | AFFF132957 | R1P0177633 | | CT | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| BRANDY | STINER | 2:25-cv-11728-RMG | AFFF195986 | R1P0177639 | | FL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| LEE | STOMSKY | 2:25-cv-11728-RMG | AFFF173983 | R1P0177641 | | MA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ALAN | RUDERMAN | 2:25-cv-11734-RMG | AFFF241695 | R1P0180597 | | NJ | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MARGARET | RYAN | 2:25-cv-11734-RMG | AFFF152129 | R1P0180602 | | MA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| PAUL | RUTHERFORD | 2:25-cv-11734-RMG | AFFF174169 | R1P0180601 | | TN | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ARMANDO | SALDANA | 2:25-cv-11734-RMG | AFFF165274 | R1P0180608 | | AZ | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DANIEL | RUFINI | 2:25-cv-11734-RMG | AFFF214673 | R1P0180599 | | MI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DOROTHY | SANCHEZ | 2:25-cv-11734-RMG | AFFF145055 | R1P0180609 | | NY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JOHN | RUIZ | 2:25-cv-11734-RMG | AFFF215349 | R1P0105697 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MARCUS | SADLER | 2:25-cv-11734-RMG | AFFF138488 | R1P0180604 | | CT | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| GARLAND | SANDERS | 2:25-cv-11734-RMG | AFFF221144 | R1P0180616 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| SCOTT | SCHULZ | 2:25-cv-11734-RMG | AFFF200980 | R1P0180626 | | VA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DAVID | SHAMLIAN | 2:25-cv-11734-RMG | AFFF197800 | R1P0180641 | | MA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| CARMEN | SHAVERS | 2:25-cv-11734-RMG | AFFF191900 | R1P0180642 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| PAULA | SHEWMAKE | 2:25-cv-11734-RMG | AFFF175627 | R1P0180645 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ROBERT | SESSIONS | 2:25-cv-11734-RMG | AFFF222661 | R1P0180639 | | MS | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| LUIS | RECIO | 2:25-cv-11737-RMG | AFFF211680 | R1P0180378 | | MN | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| RAELYNN | REED | 2:25-cv-11737-RMG | AFFF223297 | R1P0180380 | | ID | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| SUSAN | REEDY | 2:25-cv-11737-RMG | AFFF225799 | R1P0180382 | | OH | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARK | REINERT | 2:25-cv-11737-RMG | AFFF226827 | R1P0180386 | | PA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| KARL | RENCKEN | 2:25-cv-11737-RMG | AFFF239591 | R1P0180389 | | OR | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ELIZABETH | REYES | 2:25-cv-11737-RMG | AFFF243886 | R1P0180390 | | FL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| KAREN | REISCHLING | 2:25-cv-11737-RMG | AFFF166361 | R1P0180388 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| CATHERINE | REYNARD | 2:25-cv-11737-RMG | AFFF242006 | R1P0180392 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| RHONDA | RICHARD | 2:25-cv-11737-RMG | AFFF139037 | R1P0180398 | | LA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| CARMEN | RICHARDSON | 2:25-cv-11737-RMG | AFFF155543 | R1P0180400 | | NC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| VIOLET | RITTENHOUR | 2:25-cv-11737-RMG | AFFF245375 | R1P0180404 | | NY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| LILLY | ROCKWELL | 2:25-cv-11737-RMG | AFFF171184 | R1P0180418 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MAGALY | RODRIGUEZ | 2:25-cv-11737-RMG | AFFF202017 | R1P0180423 | | MN | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| CHRISTOPHER | ROSHOP | 2:25-cv-11737-RMG | AFFF156518 | R1P0180432 | | NJ | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JOLETTA | ROUNDS | 2:25-cv-11737-RMG | AFFF153188 | R1P0180435 | | UT | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| SHARON | PASTORINO | 2:25-cv-11741-RMG | AFFF150521 | R1P0179995 | | NV | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| LINDA | PATTON | 2:25-cv-11741-RMG | AFFF192114 | R1P0179997 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ALLEENE | PERRI | 2:25-cv-11741-RMG | AFFF166820 | R1P0180009 | | PA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| TIMOTHY | PERSKI | 2:25-cv-11741-RMG | AFFF241649 | R1P0180011 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JONATHAN | PEGRAM | 2:25-cv-11741-RMG | AFFF137361 | R1P0180002 | | VA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MISHA | PAYTON | 2:25-cv-11741-RMG | AFFF182066 | R1P0179999 | | NJ | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| KATHRYN | PELMUTTER | 2:25-cv-11741-RMG | AFFF249222 | R1P0180003 | | MI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| KIMBERLY | PETTRY | 2:25-cv-11741-RMG | AFFF141913 | R1P0180018 | | NC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ROXAN | MAIN | 2:25-cv-11741-RMG | AFFF145071 | R1P0180015 | | IA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| SHERRY | PETRUCCI | 2:25-cv-11741-RMG | AFFF183732 | R1P0180016 | | IN | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| EDWARD | PEYTON | 2:25-cv-11741-RMG | AFFF162957 | R1P0180020 | | MI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| REGINA | PERDUE | 2:25-cv-11741-RMG | AFFF179034 | R1P0180005 | | WV | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ALAN | PLOCINSKI | 2:25-cv-11741-RMG | AFFF136993 | R1P0180027 | | NY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| PATRICIA | PARZY | 2:25-cv-11741-RMG | AFFF180064 | R1P0075300 | | WI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DARREN | PROCTOR | 2:25-cv-11741-RMG | AFFF137800 | R1P0180042 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| IDENDE | PREEST | 2:25-cv-11741-RMG | AFFF241140 | R1P0180034 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MARY | PIENKOS | 2:25-cv-11741-RMG | AFFF187546 | R1P0180022 | | SC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| RHONDA | RANDOLPH | 2:25-cv-11741-RMG | AFFF233810 | R1P0180051 | | FL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| LISA | RANIERI | 2:25-cv-11741-RMG | AFFF133596 | R1P0180052 | | NY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| KOVEY | CERVANTES | 2:25-cv-11743-RMG | AFFF127385 | R1P0174332 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| TRACY | CHAMBERS | 2:25-cv-11743-RMG | AFFF205446 | R1P0174333 | | AR | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| PAUL | CHAMBERY | 2:25-cv-11743-RMG | AFFF125805 | R1P0174334 | | FL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DONALD | CHOLKA | 2:25-cv-11743-RMG | AFFF174487 | R1P0174340 | | WI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| PATTI | CLARK | 2:25-cv-11743-RMG | AFFF169561 | R1P0174349 | | CT | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| NORMAN | CHRZANOWSKI | 2:25-cv-11743-RMG | AFFF132221 | R1P0174343 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| CARLA | CLAWSON | 2:25-cv-11743-RMG | AFFF228680 | R1P0174353 | | WA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DARREN | CLEMONS | 2:25-cv-11743-RMG | AFFF148265 | R1P0174355 | | IN | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| HARLEY | CLARK | 2:25-cv-11743-RMG | AFFF214150 | R1P0174347 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ROBERTO | COLON | 2:25-cv-11743-RMG | AFFF223051 | R1P0174365 | | FL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ILLYA | CODY | 2:25-cv-11743-RMG | AFFF235875 | R1P0174359 | | GA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| TOBIAS | COUSE | 2:25-cv-11743-RMG | AFFF225743 | R1P0174370 | | WA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| SHKELZEN | MUJOVIC | 2:25-cv-11752-RMG | AFFF194656 | R1P0179538 | | CT | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DOROTHY | MYERS | 2:25-cv-11752-RMG | AFFF148566 | R1P0179546 | | PA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| SANAE | MUNNINGS | 2:25-cv-11752-RMG | AFFF209649 | R1P0179539 | | FL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| FLETTER | NELSON | 2:25-cv-11752-RMG | AFFF179557 | R1P0179549 | | PA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KEVIN | MUNSON | 2:25-cv-11752-RMG | AFFF166902 | R1P0179541 | | MI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DENNIS | NEWMAN | 2:25-cv-11752-RMG | AFFF145410 | R1P0179554 | | NC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| RORY | NELSON | 2:25-cv-11752-RMG | AFFF128014 | R1P0179551 | | NC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MARIE | OCONNOR | 2:25-cv-11752-RMG | AFFF210121 | R1P0179569 | | SC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| FRANCIS | OLINSKY | 2:25-cv-11752-RMG | AFFF191623 | R1P0179571 | | LA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MICHAEL | PADILLA | 2:25-cv-11752-RMG | AFFF191705 | R1P0179583 | | CO | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| TEENA | PADILLA | 2:25-cv-11752-RMG | AFFF210972 | R1P0179584 | | NC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| TYNECA | PALMER | 2:25-cv-11752-RMG | AFFF146487 | R1P0179588 | | FL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| SONJA | PAFFORD | 2:25-cv-11752-RMG | AFFF228011 | R1P0179585 | | TN | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DENISHA | PARKER | 2:25-cv-11752-RMG | AFFF188665 | R1P0179590 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| RACHIO | CROOKS | 2:25-cv-11754-RMG | AFFF230381 | R1P0077491 | | AL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| CHARISSE | CUTHRELL | 2:25-cv-11754-RMG | AFFF215090 | R1P0174624 | | NY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DANIEL | CREEL | 2:25-cv-11754-RMG | AFFF212771 | R1P0174609 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| FELTON | CRUSE | 2:25-cv-11754-RMG | AFFF198475 | R1P0174611 | | AR | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| TERESA | CRACCHIOLO | 2:25-cv-11754-RMG | AFFF173668 | R1P0174607 | | FL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| PAUL | CURCIO | 2:25-cv-11754-RMG | AFFF178992 | R1P0174620 | | MI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DAVID | CURETON | 2:25-cv-11754-RMG | AFFF236018 | R1P0174621 | | GA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| FRANCESCA | DANTES | 2:25-cv-11754-RMG | AFFF170167 | R1P0174627 | | NY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ALFRED | DALRYMPLE | 2:25-cv-11754-RMG | AFFF131592 | R1P0174625 | | NY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| TROY | DAVENPORT | 2:25-cv-11754-RMG | AFFF139222 | R1P0174630 | | NC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JAKE | DAVIS | 2:25-cv-11754-RMG | AFFF237052 | R1P0174636 | | TN | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| STEPHANIE | DAVIS | 2:25-cv-11754-RMG | AFFF226803 | R1P0174638 | | MI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JOSEPH | DAYTER | 2:25-cv-11754-RMG | AFFF219673 | R1P0174643 | | MA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JOE | DELBRIDGE | 2:25-cv-11754-RMG | AFFF150045 | R1P0174656 | | MI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| SHARLENE | DECKER | 2:25-cv-11754-RMG | AFFF228309 | R1P0174648 | | GA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MARK | DELANEUVILLE | 2:25-cv-11754-RMG | AFFF203578 | R1P0174654 | | AL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| CLEMENTE | DELOSSANTOS | 2:25-cv-11754-RMG | AFFF154675 | R1P0174658 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ROCKIE | DIAMOND | 2:25-cv-11754-RMG | AFFF182836 | R1P0174667 | | MI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| TIM | MCLAUGHLIN | 2:25-cv-11756-RMG | AFFF195052 | R1P0179192 | | IL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| SCOTT | MCNAMEE | 2:25-cv-11756-RMG | AFFF219089 | R1P0179198 | | MS | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JOHN | MCLIN | 2:25-cv-11756-RMG | AFFF193141 | R1P0179194 | | LA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| RUSSELL | MCNEILL | 2:25-cv-11756-RMG | AFFF194961 | R1P0179199 | | NC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MARY | MCLAIN | 2:25-cv-11756-RMG | AFFF229719 | R1P0179191 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| GEORGE | MCNAIR | 2:25-cv-11756-RMG | AFFF240687 | R1P0179197 | | NC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MARTASHA | MIMS | 2:25-cv-11756-RMG | AFFF141148 | R1P0179216 | | TN | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| QUAMAY | MILLER | 2:25-cv-11756-RMG | AFFF162665 | R1P0179212 | | MD | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MARWAN | MOHTADI | 2:25-cv-11756-RMG | AFFF186733 | R1P0179221 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JANETTE | MONTES | 2:25-cv-11756-RMG | AFFF134979 | R1P0179223 | | NV | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| CHRISTINA | MONTEZ | 2:25-cv-11756-RMG | AFFF197782 | R1P0179224 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DAVA | MITCHELL | 2:25-cv-11756-RMG | AFFF248315 | R1P0179218 | | MT | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| VEONTAE | MONTGOMERY | 2:25-cv-11756-RMG | AFFF156671 | R1P0179225 | | OH | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MCKINLEY | MONNIN | 2:25-cv-11756-RMG | AFFF198209 | R1P0179222 | | WA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JESSIE | MESSER | 2:25-cv-11756-RMG | AFFF175229 | R1P0179204 | | WV | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JAMIE | MOORHATCH | 2:25-cv-11756-RMG | AFFF160473 | R1P0179230 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| STEPHANIE | MORENO | 2:25-cv-11756-RMG | AFFF177450 | R1P0179231 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DOUGLAS | MOTES | 2:25-cv-11756-RMG | AFFF135267 | R1P0179240 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JILLIAN | MOSKOWITZ | 2:25-cv-11756-RMG | AFFF163129 | R1P0179239 | | NJ | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KERRI | MAMMOSER | 2:25-cv-11761-RMG | AFFF220750 | R1P0179057 | | MI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JUAN | MALAGON | 2:25-cv-11761-RMG | AFFF182327 | R1P0179055 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JASON | MANGAN | 2:25-cv-11761-RMG | AFFF206501 | R1P0179059 | | TN | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| SHERLYN | MANGUM | 2:25-cv-11761-RMG | AFFF135671 | R1P0179060 | | MO | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JILL | MARINETTI | 2:25-cv-11761-RMG | AFFF240141 | R1P0179064 | | FL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| SEANA | MARSHALL | 2:25-cv-11761-RMG | AFFF197441 | R1P0179071 | | WI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| LAURA | MARTIN | 2:25-cv-11761-RMG | AFFF222065 | R1P0179073 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ELIZABETH | MASIELLO | 2:25-cv-11761-RMG | AFFF241151 | R1P0179080 | | MA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ASAL | MATTI | 2:25-cv-11761-RMG | AFFF131686 | R1P0179085 | | MI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ALEX | MATTOX | 2:25-cv-11761-RMG | AFFF247222 | R1P0179086 | | FL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| VERONICA | MCCALL | 2:25-cv-11761-RMG | AFFF184612 | R1P0179090 | | VA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JAMIE | MCCRAY | 2:25-cv-11761-RMG | AFFF194524 | R1P0179098 | | AL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| SHERRI | MCCOY | 2:25-cv-11761-RMG | AFFF233777 | R1P0179097 | | GA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JOSHUA | MCCLAIN | 2:25-cv-11761-RMG | AFFF169579 | R1P0179093 | | GA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| BEVERLY | MCINTROY | 2:25-cv-11761-RMG | AFFF135606 | R1P0179111 | | OH | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| TIMOTHY | MCGOLDRICK | 2:25-cv-11761-RMG | AFFF247777 | R1P0179108 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| CHERI | DICKEY | 2:25-cv-11766-RMG | AFFF145634 | R1P0176055 | | OR | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| LINWOOD | DILLARD | 2:25-cv-11766-RMG | AFFF222520 | R1P0176059 | | NY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| TYSHAYY | DIXON | 2:25-cv-11766-RMG | AFFF180697 | R1P0176066 | | PA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| PHILLIP | DONNELL | 2:25-cv-11766-RMG | AFFF129194 | R1P0176074 | | GA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ALISSON | DONNELLY | 2:25-cv-11766-RMG | AFFF130944 | R1P0176075 | | MA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| PATRICK | DOLMAGE | 2:25-cv-11766-RMG | AFFF140001 | R1P0106367 | | MI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| EMILY | DOSS | 2:25-cv-11766-RMG | AFFF136549 | R1P0176082 | | TN | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| CYNTHIA | DOMBKOWSKI | 2:25-cv-11766-RMG | AFFF225026 | R1P0176071 | | IL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DONALD | DOOLE | 2:25-cv-11766-RMG | AFFF243438 | R1P0176077 | | FL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| CHRISTOPHER | DORSEY | 2:25-cv-11766-RMG | AFFF241203 | R1P0176081 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JANISHIA | DRIVER | 2:25-cv-11766-RMG | AFFF226028 | R1P0176091 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MARANDA | DOWNS | 2:25-cv-11766-RMG | AFFF145401 | R1P0176085 | | WV | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ANDREW | DOXSEE | 2:25-cv-11766-RMG | AFFF207116 | R1P0176086 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JERONDA | DUBOSE | 2:25-cv-11766-RMG | AFFF197219 | R1P0176092 | | SC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| BRENDA | EDINGTON | 2:25-cv-11766-RMG | AFFF132909 | R1P0176108 | | KY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DARREN | DUKES | 2:25-cv-11766-RMG | AFFF141855 | R1P0176097 | | GA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ELIZABETH | ESSIG | 2:25-cv-11766-RMG | AFFF204497 | R1P0176126 | | WA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| PETRA | ENOCHS | 2:25-cv-11766-RMG | AFFF150010 | R1P0176123 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| LARRY | FAISON | 2:25-cv-11766-RMG | AFFF145346 | R1P0176133 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| LINDA | EVETT | 2:25-cv-11766-RMG | AFFF161858 | R1P0176131 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| PATRICK | FALLER | 2:25-cv-11766-RMG | AFFF212961 | R1P0176135 | | FL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| REBECCA | FAULK | 2:25-cv-11766-RMG | AFFF151760 | R1P0176136 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| SHEILA | EWING | 2:25-cv-11766-RMG | AFFF243833 | R1P0176132 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ELSA | LEHMAN | 2:25-cv-11771-RMG | AFFF153286 | R1P0178722 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| KAREN | LAZERUS | 2:25-cv-11771-RMG | AFFF160791 | R1P0178718 | | NJ | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| BREANNA | LEWIS | 2:25-cv-11771-RMG | AFFF194784 | R1P0178727 | | FL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| NOAH | LICHLYTER | 2:25-cv-11771-RMG | AFFF159868 | R1P0178732 | | NC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MICHAEL | LHEVAN | 2:25-cv-11771-RMG | AFFF240649 | R1P0178729 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| TAMMY | LIFORD | 2:25-cv-11771-RMG | AFFF185251 | R1P0178733 | | MA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| LYDIA | LIBRIZZI | 2:25-cv-11771-RMG | AFFF137088 | R1P0178731 | | NY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| SCOTT | LINDBERG | 2:25-cv-11771-RMG | AFFF172394 | R1P0178734 | | WA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRIS | LORENTSON | 2:25-cv-11771-RMG | AFFF240994 | R1P0178746 | | FL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| CHARMAINE | LORELLI | 2:25-cv-11771-RMG | AFFF193426 | R1P0178745 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ANDREW | LUCE | 2:25-cv-11771-RMG | AFFF166534 | R1P0178749 | | VT | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| LUIS | LUCHA | 2:25-cv-11771-RMG | AFFF231915 | R1P0178750 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| SYLVIA | MADISON | 2:25-cv-11771-RMG | AFFF149992 | R1P0178763 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| SHAWN | FLORES | 2:25-cv-11773-RMG | AFFF151902 | R1P0176359 | | NJ | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MAURICE | FLETCHER | 2:25-cv-11773-RMG | AFFF195934 | R1P0176358 | | AL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| KEENAN | FISHER | 2:25-cv-11773-RMG | AFFF246415 | R1P0176354 | | MO | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| SADAT | FOX | 2:25-cv-11773-RMG | AFFF230265 | R1P0176369 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| TAMMY | FRAITES | 2:25-cv-11773-RMG | AFFF214136 | R1P0176371 | | TN | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| CARNELL | GALLOWAY | 2:25-cv-11773-RMG | AFFF226445 | R1P0176382 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| LINDA | FRISBY | 2:25-cv-11773-RMG | AFFF233463 | R1P0176374 | | IN | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| TYRA | GALLIMORE | 2:25-cv-11773-RMG | AFFF196850 | R1P0176381 | | PA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| CHAD | FORTENBERRY | 2:25-cv-11773-RMG | AFFF216199 | R1P0176365 | | AL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JASON | FULTON | 2:25-cv-11773-RMG | AFFF214799 | R1P0176377 | | OK | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JEREMY | GARRETT | 2:25-cv-11773-RMG | AFFF222278 | R1P0176395 | | FL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DAVID | KEECH | 2:25-cv-11780-RMG | AFFF191764 | R1P0175573 | | MI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| LUANN | KEIZER | 2:25-cv-11780-RMG | AFFF190520 | R1P0175574 | | MI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ANNA | KAPLAN | 2:25-cv-11780-RMG | AFFF141628 | R1P0175567 | | NJ | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| AREEB | KHAN | 2:25-cv-11780-RMG | AFFF208767 | R1P0175583 | | MI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JOEL | KOCH | 2:25-cv-11780-RMG | AFFF162136 | R1P0175603 | | WA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| REBECCA | KERTENIS | 2:25-cv-11780-RMG | AFFF160747 | R1P0175582 | | MA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| GEORGE | KNUDSEN | 2:25-cv-11780-RMG | AFFF194620 | R1P0175602 | | NY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| STEPHANIE | KLOSKY | 2:25-cv-11780-RMG | AFFF126079 | R1P0175596 | | FL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| TREVOR | KOISHOR | 2:25-cv-11780-RMG | AFFF138038 | R1P0175604 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| RENEE | KENDRICKS | 2:25-cv-11780-RMG | AFFF155289 | R1P0175578 | | AL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MERRY | KIRK | 2:25-cv-11780-RMG | AFFF156537 | R1P0175593 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DAVID | KNOTTS | 2:25-cv-11780-RMG | AFFF192413 | R1P0175599 | | SD | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| VICTOR | KURTZ | 2:25-cv-11780-RMG | AFFF186818 | R1P0175608 | | PA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| STEVEN | KURZ | 2:25-cv-11780-RMG | AFFF191911 | R1P0175609 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| BRUCE | LA | 2:25-cv-11780-RMG | AFFF230766 | R1P0175611 | | MA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| SHARON | GAYDEN | 2:25-cv-11785-RMG | AFFF246501 | R1P0176797 | | AL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| CHARLENE | GERVAIS | 2:25-cv-11785-RMG | AFFF140327 | R1P0176802 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| WINDY | GIBSON | 2:25-cv-11785-RMG | AFFF221561 | R1P0176805 | | NC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JUANITA | GIBSON | 2:25-cv-11785-RMG | AFFF130493 | R1P0176804 | | VA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| SHAWN | GIEFING | 2:25-cv-11785-RMG | AFFF182307 | R1P0176806 | | GA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MAUREEN | GODDING | 2:25-cv-11785-RMG | AFFF225248 | R1P0176819 | | MA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MONIQUE | GODFREY | 2:25-cv-11785-RMG | AFFF149282 | R1P0176820 | | GA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| RAYMOND | GOCAL | 2:25-cv-11785-RMG | AFFF192285 | R1P0176818 | | MO | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DANIEL | GRATENEAU | 2:25-cv-11785-RMG | AFFF143624 | R1P0176826 | | NJ | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| LOPEL | GRIFFIN | 2:25-cv-11785-RMG | AFFF158153 | R1P0176833 | | TN | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JERRY | HAIRE | 2:25-cv-11785-RMG | AFFF231708 | R1P0176847 | | KY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| KASHIMAH | HALEY | 2:25-cv-11785-RMG | AFFF132397 | R1P0176848 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| GEORGE | GUTIERREZ | 2:25-cv-11785-RMG | AFFF170446 | R1P0176840 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| PAIGE | HOLLIMAN | 2:25-cv-11789-RMG | AFFF214146 | R1P0175205 | | NC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MIRANDA | HOLMES | 2:25-cv-11789-RMG | AFFF217013 | R1P0175208 | | FL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JOHN | HORLIECA | 2:25-cv-11789-RMG | AFFF160861 | R1P0175212 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILMA | HOWETT | 2:25-cv-11789-RMG | AFFF186263 | R1P0175218 | | MD | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| TYTUS | HUGGINS | 2:25-cv-11789-RMG | AFFF172974 | R1P0175222 | | MO | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MAGEB | HUSSAIN | 2:25-cv-11789-RMG | AFFF205983 | R1P0175227 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| TARA | HUTCHISON | 2:25-cv-11789-RMG | AFFF197808 | R1P0175229 | | WY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| WAYMAN | IVERY | 2:25-cv-11789-RMG | AFFF143232 | R1P0175235 | | PA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| RUFUS | JACKSON | 2:25-cv-11789-RMG | AFFF136776 | R1P0175240 | | MS | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| VINCENT | JACOBUCCI | 2:25-cv-11789-RMG | AFFF202291 | R1P0175244 | | FL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| CLIFFORD | JANKE | 2:25-cv-11789-RMG | AFFF125031 | R1P0175249 | | MN | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JOSEPH | JETT | 2:25-cv-11789-RMG | AFFF245137 | R1P0175251 | | TN | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| WAYNE | HAMILTON | 2:25-cv-11791-RMG | AFFF240108 | R1P0174908 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| BRYCETON | HANSON | 2:25-cv-11791-RMG | AFFF157537 | R1P0174914 | | WA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| RACHELLE | HATHAWAY | 2:25-cv-11791-RMG | AFFF207840 | R1P0174930 | | MI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JEREMY | HARDING | 2:25-cv-11791-RMG | AFFF146528 | R1P0174916 | | WY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MIKE | HAUBRICH | 2:25-cv-11791-RMG | AFFF207717 | R1P0174931 | | MN | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| LEAFEC | HARVEY | 2:25-cv-11791-RMG | AFFF211161 | R1P0174927 | | GA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JAMES | HEARN | 2:25-cv-11791-RMG | AFFF235882 | R1P0174937 | | VA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JAMIE | HETRICK | 2:25-cv-11791-RMG | AFFF200461 | R1P0174950 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DOUGLAS | HILDEBRAND | 2:25-cv-11791-RMG | AFFF241988 | R1P0174956 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| BESSIE | HARMON | 2:25-cv-11791-RMG | AFFF131866 | R1P0174918 | | OH | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ALFONSO | HINOJOSA | 2:25-cv-11791-RMG | AFFF148662 | R1P0174965 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| BERNARD | HINSON | 2:25-cv-11791-RMG | AFFF130229 | R1P0174966 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ERICA | ABERNATHY | 2:25-cv-11875-RMG | AFFF148504 | R1P0172849 | | CA | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| MARISSA | ADDINGTON | 2:25-cv-11875-RMG | AFFF195719 | R1P0172850 | | VA | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| VALARIE | ARNOLD | 2:25-cv-11875-RMG | AFFF190806 | R1P0172855 | | AL | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| CEDRIA | BELLAMY | 2:25-cv-11875-RMG | AFFF185314 | R1P0172865 | | FL | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| DEBRA | BONNER | 2:25-cv-11875-RMG | AFFF223867 | R1P0172871 | | VA | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| LATONYA | BUNN | 2:25-cv-11875-RMG | AFFF125423 | R1P0172877 | | NY | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| GINAMARIE | CASTELLANO | 2:25-cv-11875-RMG | AFFF235072 | R1P0172884 | | PA | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| CHARLES | CLARIDY | 2:25-cv-11875-RMG | AFFF246955 | R1P0172888 | | OH | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| CAROLYN | COOK | 2:25-cv-11875-RMG | AFFF238548 | R1P0172896 | | CA | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| MAKENZIE | CRAVEN | 2:25-cv-11875-RMG | AFFF133604 | R1P0172899 | | MA | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| DIANNE | DARE | 2:25-cv-11875-RMG | AFFF224249 | R1P0172902 | | CA | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| DONNA | DECKER | 2:25-cv-11875-RMG | AFFF155931 | R1P0172904 | | NJ | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| ROY | DISNEY | 2:25-cv-11875-RMG | AFFF146848 | R1P0172909 | | IN | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| PAMELA | DILDAY | 2:25-cv-11875-RMG | AFFF199453 | R1P0172907 | | TX | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| REBECCA | DUBOSE | 2:25-cv-11878-RMG | AFFF166733 | R1P0176137 | | MO | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| JESSICA | EGERT | 2:25-cv-11878-RMG | AFFF150098 | R1P0176142 | | FL | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| RHONDA | DUNKIN | 2:25-cv-11878-RMG | AFFF154710 | R1P0176138 | | GA | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| GREG | FOSTER | 2:25-cv-11878-RMG | AFFF192660 | R1P0176156 | | OH | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| SHARRON | FIELDS | 2:25-cv-11878-RMG | AFFF210578 | R1P0176153 | | KY | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| CHARMAINE | GARLAND | 2:25-cv-11878-RMG | AFFF189707 | R1P0176164 | | PA | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| JAMES | GENTRY | 2:25-cv-11878-RMG | AFFF220850 | R1P0176166 | | TN | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| THOMAS | GETTINGS | 2:25-cv-11878-RMG | AFFF170130 | R1P0176169 | | IL | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| RYAN | GILES | 2:25-cv-11878-RMG | AFFF133881 | R1P0176171 | | PA | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| SHARDA | HALLMAN | 2:25-cv-11878-RMG | AFFF180180 | R1P0176190 | | TX | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| FRANK | HAMBY | 2:25-cv-11878-RMG | AFFF230126 | R1P0176192 | | FL | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| NELSON | HIDALGO | 2:25-cv-11878-RMG | AFFF126990 | R1P0176210 | | GA | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LARRY | HATCHER | 2:25-cv-11878-RMG | AFFF177493 | R1P0176201 | | FL | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| WILLIAM | HIATT | 2:25-cv-11878-RMG | AFFF171074 | R1P0176207 | | IN | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| DOYLA | HENRY | 2:25-cv-11878-RMG | AFFF227419 | R1P0176206 | | TN | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| DEAN | HUDSON | 2:25-cv-11887-RMG | AFFF216617 | R1P0175269 | | AZ | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| RONALD | JAMES | 2:25-cv-11887-RMG | AFFF167003 | R1P0175274 | | FL | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| LOGAN | KIEFFER | 2:25-cv-11887-RMG | AFFF229954 | R1P0175281 | | CA | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| KELVIN | LANDRY | 2:25-cv-11887-RMG | AFFF196875 | R1P0175285 | | TX | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| CINDY | LENARD | 2:25-cv-11887-RMG | AFFF197127 | R1P0175289 | | LA | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| JESENIA | LOPEZ | 2:25-cv-11887-RMG | AFFF241102 | R1P0175292 | | CA | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| MARIA | MARSH | 2:25-cv-11887-RMG | AFFF169778 | R1P0175301 | | NC | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| CHARLES | MCLEVAINE | 2:25-cv-11887-RMG | AFFF170232 | R1P0175310 | | KY | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| JEANLEE | NATURILE | 2:25-cv-11897-RMG | AFFF170855 | R1P0179595 | | GA | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| WILLIAM | NEWMAN | 2:25-cv-11897-RMG | AFFF145046 | R1P0179598 | | TX | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| EILEANA | OAKLEY | 2:25-cv-11897-RMG | AFFF236185 | R1P0179600 | | MD | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| HUMBERTO | OTERO | 2:25-cv-11897-RMG | AFFF217297 | R1P0179606 | | AZ | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| ALEC | POE | 2:25-cv-11897-RMG | AFFF151196 | R1P0179615 | | CA | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| HOWARD | PUNSKY | 2:25-cv-11897-RMG | AFFF208678 | R1P0179618 | | IN | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| LENA | RICCIO | 2:25-cv-11897-RMG | AFFF244387 | R1P0179627 | | NJ | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| JERRY | ROSIER | 2:25-cv-11897-RMG | AFFF133274 | R1P0179638 | | GA | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| ROBIN | RUSSELL | 2:25-cv-11897-RMG | AFFF158428 | R1P0179640 | | KY | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| SHAWN | SALZER | 2:25-cv-11897-RMG | AFFF226197 | R1P0179643 | | WA | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| BOB | SANDERS | 2:25-cv-11897-RMG | AFFF214818 | R1P0179644 | | TX | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| JO | SCHWEITZER | 2:25-cv-11897-RMG | AFFF158941 | R1P0179648 | | PA | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| MARK | SHERMAN | 2:25-cv-11905-RMG | AFFF174213 | R1P0177418 | | AK | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| NATALIE | SMEAL | 2:25-cv-11905-RMG | AFFF213683 | R1P0177424 | | CO | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| DREW | SIMONSON | 2:25-cv-11905-RMG | AFFF153641 | R1P0177422 | | CA | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| TAYLOR | STEFKO | 2:25-cv-11905-RMG | AFFF226724 | R1P0177432 | | PA | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| BRENDA | TARNOW | 2:25-cv-11905-RMG | AFFF196244 | R1P0177442 | | TX | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| MICHAEL | TAMBURELLO | 2:25-cv-11905-RMG | AFFF129661 | R1P0177440 | | NY | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| GREGORY | UTTER | 2:25-cv-11905-RMG | AFFF240032 | R1P0177459 | | OR | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| REBECCA | TOWNSEND | 2:25-cv-11905-RMG | AFFF151590 | R1P0177453 | | NY | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| SONIA | VELEZ | 2:25-cv-11905-RMG | AFFF194041 | R1P0177464 | | GA | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| XAVIER | VILLARREAL | 2:25-cv-11905-RMG | AFFF174946 | R1P0177466 | | FL | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| CRYSTAL | WALLACE | 2:25-cv-11905-RMG | AFFF129445 | R1P0177470 | | WA | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| VICTOR | VYSOTSKIY | 2:25-cv-11905-RMG | AFFF229832 | R1P0177468 | | OH | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| FREDDIE | WILBURN | 2:25-cv-11905-RMG | AFFF130040 | R1P0177484 | | IL | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| JESSICA | WRIGHT | 2:25-cv-11905-RMG | AFFF249585 | R1P0177494 | | OR | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| TADD | WOMACK | 2:25-cv-11905-RMG | AFFF228437 | R1P0177489 | | TX | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| DENISE | WOODSIDE | 2:25-cv-11905-RMG | AFFF209938 | R1P0177490 | | MO | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| ARAS | ZELINSKY | 2:25-cv-11905-RMG | AFFF207403 | R1P0177498 | | IA | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| KENADEE | ANTILL | 2:25-cv-12009-RMG | AFFF234973 | R1P0173499 | | OH | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| TABRIA | BARR | 2:25-cv-12009-RMG | AFFF163998 | R1P0173531 | | SC | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| COLETIN | CARRIER | 2:25-cv-12009-RMG | AFFF134888 | R1P0173506 | | MI | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| DAKOTA | HEATH | 2:25-cv-12009-RMG | AFFF133371 | R1P0173518 | | OH | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| JUDITH | KOWAL | 2:25-cv-12009-RMG | AFFF201170 | R1P0173524 | | VA | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| CLARA | LAWSON | 2:25-cv-12009-RMG | AFFF216928 | R1P0173526 | | WA | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| CHARLES | MACGINNIS | 2:25-cv-12009-RMG | AFFF194945 | R1P0173527 | | TX | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOMINICK | MONTALBANO | 2:25-cv-12009-RMG | AFFF199528 | R1P0173530 | | NY | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| STEVEN | PARENTEAU | 2:25-cv-12009-RMG | AFFF166816 | R1P0173534 | | CT | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| ARIANA | POVEROMO | 2:25-cv-12009-RMG | AFFF247660 | R1P0173523 | | NJ | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| MAYA | SCHUFFERT | 2:25-cv-12009-RMG | AFFF166056 | R1P0173502 | | AL | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| HALEY | SYKES | 2:25-cv-12009-RMG | AFFF154433 | R1P0173542 | | NC | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| BRENT | WATLING | 2:25-cv-12009-RMG | AFFF236939 | R1P0173546 | | WA | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| BEVERLY | HERRERA | 2:25-cv-12014-RMG | AFFF180239 | R1P0173253 | | CA | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| KENDALL | THOMAS | 2:25-cv-12014-RMG | AFFF132791 | R1P0173277 | | AL | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| BRANDI | TIRADO | 2:25-cv-12014-RMG | AFFF156836 | R1P0173279 | | CA | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| WARRIOR | WOMAN | 2:25-cv-12014-RMG | AFFF223927 | R1P0173287 | | CA | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| BEVERLY | GLADFELTER | 2:25-cv-12026-RMG | AFFF129650 | R1P0173464 | | SC | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| BARBARA | BARBER | 2:25-cv-12031-RMG | AFFF130993 | R1P0173102 | | NC | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| WARREN | BRANGES | 2:25-cv-12031-RMG | AFFF221857 | R1P0173118 | | CA | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| GREGORY | DEDUFOUR | 2:25-cv-12031-RMG | AFFF157212 | R1P0173140 | | NY | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| CYNTHIA | ESTRADA | 2:25-cv-12031-RMG | AFFF135373 | R1P0173146 | | NV | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| STEVEN | FRIEDMAN | 2:25-cv-12031-RMG | AFFF189218 | R1P0173162 | | NY | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| ERINEO | GRANADO | 2:25-cv-12031-RMG | AFFF246763 | R1P0173176 | | TX | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| ANTHONY | BOMBICINO | 2:25-cv-12037-RMG | AFFF206139 | R1P0174880 | | NH | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| ROBERT | LOUTHERBACK | 2:25-cv-12037-RMG | AFFF137104 | R1P0174861 | | CA | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| VINCENT | MEYERS | 2:25-cv-12037-RMG | AFFF209890 | R1P0174883 | | OH | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| RAYMOND | SCHULZ | 2:25-cv-12040-RMG | AFFF230512 | R1P0179933 | | IN | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| VICTOR | TRESVIK | 2:25-cv-12040-RMG | AFFF146939 | R1P0179962 | | AZ | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| E | WALKER | 2:25-cv-12040-RMG | AFFF240731 | R1P0179968 | | PA | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| ROSE | BOWMAN | 2:25-cv-12147-RMG | AFFF241163 | R1P0173348 | | IL | Weitz & Luxenberg | 9/4/2025 | Yes | No | No |
| JOSEPHINE | DONATO | 2:25-cv-12147-RMG | AFFF241564 | R1P0173314 | | NJ | Weitz & Luxenberg | 9/4/2025 | Yes | No | No |
| BILLIE | FIELDS | 2:25-cv-12147-RMG | AFFF138359 | R1P0173294 | | TX | Weitz & Luxenberg | 9/4/2025 | Yes | No | No |
| RITA | GREENE | 2:25-cv-12147-RMG | AFFF202044 | R1P0173320 | | OH | Weitz & Luxenberg | 9/4/2025 | Yes | No | No |
| DAVID | HEATH | 2:25-cv-12147-RMG | AFFF176606 | R1P0173324 | | CA | Weitz & Luxenberg | 9/4/2025 | Yes | No | No |
| GERALD | KENNICK | 2:25-cv-12147-RMG | AFFF183209 | R1P0173336 | | FL | Weitz & Luxenberg | 9/4/2025 | Yes | No | No |
| JACE | MCGALLIARD | 2:25-cv-12147-RMG | AFFF247721 | R1P0173344 | | LA | Weitz & Luxenberg | 9/4/2025 | Yes | No | No |
| IRA | NOBLE | 2:25-cv-12147-RMG | AFFF244193 | R1P0173350 | | OH | Weitz & Luxenberg | 9/4/2025 | Yes | No | No |
| SANDA | OWENS | 2:25-cv-12147-RMG | AFFF238962 | R1P0173351 | | IA | Weitz & Luxenberg | 9/4/2025 | Yes | No | No |
| REINALDO | RODRIGUEZ | 2:25-cv-12147-RMG | AFFF238406 | R1P0173356 | | FL | Weitz & Luxenberg | 9/4/2025 | Yes | No | No |
| NEQUAI | SCOTT | 2:25-cv-12147-RMG | AFFF150568 | R1P0173364 | | CA | Weitz & Luxenberg | 9/4/2025 | Yes | No | No |
| HEJIAO | TANG | 2:25-cv-12147-RMG | AFFF131859 | R1P0173328 | | CA | Weitz & Luxenberg | 9/4/2025 | Yes | No | No |
| JERRY | WHEELER | 2:25-cv-12147-RMG | AFFF211175 | R1P0173377 | | SC | Weitz & Luxenberg | 9/4/2025 | Yes | No | No |
| BERNADETTE | DEVARGAS | 2:25-cv-12176-RMG | AFFF249761 | R1P0173561 | | NM | Weitz & Luxenberg | 9/4/2025 | Yes | No | No |
| WILLIAM | DICK | 2:25-cv-12176-RMG | AFFF143163 | R1P0173562 | | NJ | Weitz & Luxenberg | 9/4/2025 | Yes | No | No |
| PATRICIA | TIMBERS | 2:25-cv-12176-RMG | AFFF242269 | R1P0173575 | | FL | Weitz & Luxenberg | 9/4/2025 | Yes | No | No |
| SYLVIA | HUFFMAN | 2:25-cv-12176-RMG | AFFF242052 | R1P0173552 | | AL | Weitz & Luxenberg | 9/4/2025 | Yes | No | No |
| KELLY | MULHEARN | 2:25-cv-12176-RMG | AFFF184548 | R1P0173553 | | PA | Weitz & Luxenberg | 9/4/2025 | Yes | No | No |
| HENRY | STEHLE | 2:25-cv-12176-RMG | AFFF249588 | R1P0173605 | | FL | Weitz & Luxenberg | 9/4/2025 | Yes | No | No |
| CYNTHIA | HAYGOOD | 2:25-cv-12259-RMG | AFFF165149 | R1P0173400 | | AL | Weitz & Luxenberg | 9/5/2025 | Yes | No | No |
| ZALEA | IRANI | 2:25-cv-12259-RMG | AFFF181072 | R1P0173420 | | CA | Weitz & Luxenberg | 9/5/2025 | Yes | No | No |
| SONYA | MACDONALD | 2:25-cv-12259-RMG | AFFF152486 | R1P0173407 | | NH | Weitz & Luxenberg | 9/5/2025 | Yes | No | No |
| KAILYN | MARTINO | 2:25-cv-12259-RMG | AFFF180614 | R1P0173409 | | CO | Weitz & Luxenberg | 9/5/2025 | Yes | No | No |
| EDWARD | SKIBA | 2:25-cv-12259-RMG | AFFF162461 | R1P0173418 | | MI | Weitz & Luxenberg | 9/5/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAROLE | ALTHOUSE | 2:25-cv-12266-RMG | AFFF157752 | R1P0173012 | | MI | Weitz & Luxenberg | 9/5/2025 | Yes | No | No |
| RICHARD | BARTHOLOMEW | 2:25-cv-12266-RMG | AFFF171046 | R1P0173015 | | CO | Weitz & Luxenberg | 9/5/2025 | Yes | No | No |
| CARMELA | DAGOSTINO | 2:25-cv-12266-RMG | AFFF166319 | R1P0173024 | | NJ | Weitz & Luxenberg | 9/5/2025 | Yes | No | No |
| OLINDO | DERCOLE | 2:25-cv-12266-RMG | AFFF220673 | R1P0173028 | | CA | Weitz & Luxenberg | 9/5/2025 | Yes | No | No |
| PATRICIA | GLODIS | 2:25-cv-12266-RMG | AFFF144786 | R1P0173035 | | MA | Weitz & Luxenberg | 9/5/2025 | Yes | No | No |
| KELSEY | HOGAN | 2:25-cv-12266-RMG | AFFF240342 | R1P0173041 | | KS | Weitz & Luxenberg | 9/5/2025 | Yes | No | No |
| NICK | RIGNEY | 2:25-cv-12266-RMG | AFFF208933 | R1P0173060 | | OH | Weitz & Luxenberg | 9/5/2025 | Yes | No | No |
| KAREN | SABBATIS | 2:25-cv-12266-RMG | AFFF176691 | R1P0173071 | | OH | Weitz & Luxenberg | 9/5/2025 | Yes | No | No |
| JOHN | SHEETS | 2:25-cv-12266-RMG | AFFF176474 | R1P0173064 | | OH | Weitz & Luxenberg | 9/5/2025 | Yes | No | No |
| SALLY | WEST | 2:25-cv-12266-RMG | AFFF130834 | R1P0173082 | | CA | Weitz & Luxenberg | 9/5/2025 | Yes | No | No |