**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| MARTELL | ANDERSON | AFFF040043 | 2:25-cv-13567-RMG | Ashcraft & Gerel, LLP |
| ERICKA | BELL-DANIELS | AFFF057051 | 2:25-cv-12919-RMG | Ashcraft & Gerel, LLP |
| SALWAN | BIANOUNI | AFFF084852 | 2:25-cv-13568-RMG | Ashcraft & Gerel, LLP |
| GEORGE | BRAMBILA | AFFF070205 | 2:25-cv-12911-RMG | Ashcraft & Gerel, LLP |
| MAURICE | BUFFETT | AFFF112223 | 2:25-cv-13568-RMG | Ashcraft & Gerel, LLP |
| CARLOS | CARTER | AFFF075645 | 2:25-cv-13566-RMG | Ashcraft & Gerel, LLP |
| CARLOS | CETINA | AFFF045427 | 2:25-cv-11462-RMG | Ashcraft & Gerel, LLP |
| KENNETH | CLAYBROOK | AFFF061208 | 2:25-cv-12309-RMG | Ashcraft & Gerel, LLP |
| QUINTERIUS | COBB | AFFF111390 | 2:25-cv-13568-RMG | Ashcraft & Gerel, LLP |
| PIERRE | CRAWFORD | AFFF112590 | 2:25-cv-13568-RMG | Ashcraft & Gerel, LLP |
| CEDRIC | CUBLE | AFFF058981 | 2:25-cv-12919-RMG | Ashcraft & Gerel, LLP |
| RASHAWN | DICKERSON | AFFF068921 | 2:25-cv-13568-RMG | Ashcraft & Gerel, LLP |
| REASON | DUNKELBARGER | AFFF123417 | 2:25-cv-13568-RMG | Ashcraft & Gerel, LLP |
| MARGARET | EMANUEL | AFFF045907 | 2:25-cv-12116-RMG | Ashcraft & Gerel, LLP |
| JAN | ERICKSON | AFFF096590 | 2:25-cv-12116-RMG | Ashcraft & Gerel, LLP |
| KIMBERLY | FITZHENRY | AFFF062050 | 2:25-cv-12309-RMG | Ashcraft & Gerel, LLP |
| TIMOTHY | FLEUR | AFFF045898 | 2:25-cv-13568-RMG | Ashcraft & Gerel, LLP |
| JAVIER | FLORES | AFFF066845 | 2:25-cv-13565-RMG | Ashcraft & Gerel, LLP |
| BRENDA | FLORES | AFFF094581 | 2:25-cv-13566-RMG | Ashcraft & Gerel, LLP |
| DESMOND | FORD | AFFF107769 | 2:25-cv-12459-RMG | Ashcraft & Gerel, LLP |
| LAQUITA | FOSTER | AFFF050656 | 2:25-cv-13567-RMG | Ashcraft & Gerel, LLP |
| MATTHEW | FRADY | AFFF108540 | 2:25-cv-12116-RMG | Ashcraft & Gerel, LLP |
| BARBIN | FREDERICK | | 2:25-cv-11462-RMG | Ashcraft & Gerel, LLP |
| LOVERIA | GARRETT | AFFF055380 | 2:25-cv-12911-RMG | Ashcraft & Gerel, LLP |
| ISTVAN | GERLEI | AFFF096022 | 2:25-cv-11462-RMG | Ashcraft & Gerel, LLP |
| OMAR | GRIJALVA | AFFF071263 | 2:25-cv-12911-RMG | Ashcraft & Gerel, LLP |
| IKE | HALL | AFFF070577 | 2:25-cv-13567-RMG | Ashcraft & Gerel, LLP |
| DEMETRIUS | HARVEY | AFFF118265 | 2:25-cv-13566-RMG | Ashcraft & Gerel, LLP |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| RAMAR | HASSELL | AFFF091154 | 2:25-cv-11781-RMG | Ashcraft & Gerel, LLP |
| TRACIE | HATCH | AFFF094902 | 2:25-cv-13565-RMG | Ashcraft & Gerel, LLP |
| RONALD | HEAVRIN | AFFF118562 | 2:25-cv-11462-RMG | Ashcraft & Gerel, LLP |
| MAJIK | HENDERSON | AFFF108066 | 2:25-cv-11462-RMG | Ashcraft & Gerel, LLP |
| RALPH | HOLMES | AFFF039847 | 2:25-cv-13565-RMG | Ashcraft & Gerel, LLP |
| KENNETH | HOPKINS | AFFF078649 | 2:25-cv-13567-RMG | Ashcraft & Gerel, LLP |
| VALENTINE | HOWARD | AFFF054417 | 2:25-cv-13568-RMG | Ashcraft & Gerel, LLP |
| ALFONSO | HOY | AFFF098681 | 2:25-cv-13561-RMG | Ashcraft & Gerel, LLP |
| BILLY | HUGGINS | AFFF107908 | 2:25-cv-13566-RMG | Ashcraft & Gerel, LLP |
| DAVID | HUPP | AFFF059473 | 2:25-cv-11997-RMG | Ashcraft & Gerel, LLP |
| BRUCE | INGRAM | AFFF106776 | 2:25-cv-12911-RMG | Ashcraft & Gerel, LLP |
| MORRIS | JOHNSON | AFFF063119 | 2:25-cv-13568-RMG | Ashcraft & Gerel, LLP |
| CAMIE | JORGENSEN | AFFF123448 | 2:25-cv-11997-RMG | Ashcraft & Gerel, LLP |
| CHERYL | KASPAR | AFFF100093 | 2:25-cv-12116-RMG | Ashcraft & Gerel, LLP |
| KRISTAL | KIMBREL | AFFF099015 | 2:25-cv-13567-RMG | Ashcraft & Gerel, LLP |
| CYNTHIA | MANSUETTI | AFFF055392 | 2:25-cv-12116-RMG | Ashcraft & Gerel, LLP |
| RALPH | MCKELVY | AFFF121369 | 2:25-cv-12459-RMG | Ashcraft & Gerel, LLP |
| JONATHAN | MCKINNIE | AFFF070676 | 2:25-cv-13565-RMG | Ashcraft & Gerel, LLP |
| JOSE | MENDIOLA | AFFF048170 | 2:25-cv-12309-RMG | Ashcraft & Gerel, LLP |
| RONALD | MOSLEY | AFFF079509 | 2:25-cv-13565-RMG | Ashcraft & Gerel, LLP |
| TAUHEEDAH | MUSADDIQ | AFFF117419 | 2:25-cv-12919-RMG | Ashcraft & Gerel, LLP |
| LYNNE | OHARA | AFFF124080 | 2:25-cv-13566-RMG | Ashcraft & Gerel, LLP |
| CAREY | OLIVIS | AFFF066844 | 2:25-cv-13566-RMG | Ashcraft & Gerel, LLP |
| QUINCY | PALMER | AFFF091990 | 2:25-cv-11997-RMG | Ashcraft & Gerel, LLP |
| HASAN | PERKINS | AFFF056765 | 2:25-cv-12911-RMG | Ashcraft & Gerel, LLP |
| TAMARA | PICKETT | AFFF083628 | 2:25-cv-13568-RMG | Ashcraft & Gerel, LLP |
| SHAYLA | PIERCE | AFFF096304 | 2:25-cv-12919-RMG | Ashcraft & Gerel, LLP |
| JOSEPH | POPPS | AFFF074275 | 2:25-cv-13567-RMG | Ashcraft & Gerel, LLP |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| EDITH | QUIROZ | AFFF115748 | 2:25-cv-13565-RMG | Ashcraft & Gerel, LLP |
| JAMARIO | REEVES | AFFF063436 | 2:25-cv-12919-RMG | Ashcraft & Gerel, LLP |
| CARINE | RENOIS | AFFF054632 | 2:25-cv-12116-RMG | Ashcraft & Gerel, LLP |
| STEVE | SAMPSON | AFFF058892 | 2:25-cv-12116-RMG | Ashcraft & Gerel, LLP |
| FREDERICK | SEED | AFFF092030 | 2:25-cv-12919-RMG | Ashcraft & Gerel, LLP |
| FRIENDLEY | SERTILE | AFFF059415 | 2:25-cv-13567-RMG | Ashcraft & Gerel, LLP |
| HENRY | SHARP | AFFF120039 | 2:25-cv-13565-RMG | Ashcraft & Gerel, LLP |
| ARPITA | SIKDER | AFFF021384 | 2:25-cv-12116-RMG | Ashcraft & Gerel, LLP |
| RODNEY | SIMS | AFFF053167 | 2:25-cv-13568-RMG | Ashcraft & Gerel, LLP |
| MONTE | SOWERS | AFFF098520 | 2:25-cv-11781-RMG | Ashcraft & Gerel, LLP |
| AARON | SPENCER | AFFF035022 | 2:25-cv-13566-RMG | Ashcraft & Gerel, LLP |
| LLOYD | STAPLETON | AFFF029185 | 2:25-cv-13567-RMG | Ashcraft & Gerel, LLP |
| RITA | SWANN | AFFF118622 | 2:25-cv-13568-RMG | Ashcraft & Gerel, LLP |
| LEONARD | TATUM | AFFF096667 | 2:25-cv-11997-RMG | Ashcraft & Gerel, LLP |
| ULLIS | VAUGHN | AFFF086514 | 2:25-cv-12116-RMG | Ashcraft & Gerel, LLP |
| GERALD | WALTON | AFFF084574 | 2:25-cv-13567-RMG | Ashcraft & Gerel, LLP |
| FELIX | WELLER | AFFF030782 | 2:25-cv-12919-RMG | Ashcraft & Gerel, LLP |
| JANET | WHITE | AFFF088245 | 2:25-cv-12911-RMG | Ashcraft & Gerel, LLP |
| CAREATHER | WIGGINS | AFFF026901 | 2:25-cv-13566-RMG | Ashcraft & Gerel, LLP |
| GREGORY | WILHELM | AFFF057953 | 2:25-cv-13566-RMG | Ashcraft & Gerel, LLP |
| TORRIE | WILLIAMS | AFFF073881 | 2:25-cv-13568-RMG | Ashcraft & Gerel, LLP |
| CAROLYN | WIMBERLY | AFFF026744 | 2:25-cv-11462-RMG | Ashcraft & Gerel, LLP |
| LORRAINE | WORTHY | AFFF067776 | 2:25-cv-13567-RMG | Ashcraft & Gerel, LLP |
| MITSY | YOUNG | AFFF075553 | 2:25-cv-12919-RMG | Ashcraft & Gerel, LLP |
| CURTIS | ZIRIAX | AFFF071494 | 2:25-cv-13566-RMG | Ashcraft & Gerel, LLP |
| SANDI | VOYLES | AFFF055030 | 2:25-cv-11894-RMG | Aylstock, Witkin, Kreis & Overholtz, PLC |
| JOSEPH | BARCUS | AFFF020761 | 2:25-cv-06662-RMG | Bell Legal Group |
| JOSEPH | ADDARIO | | 2:25-cv-11552-RMG | Carey & Danis LLC |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| HARLAN | AKERSON | AFFF064921 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| FRANK | ALCOCER | AFFF081453 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| ANTHONY | ALDAPE | AFFF052752 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| STEPHEN | ALDERMAN | AFFF090988 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| LOUIS | ALMENDAREZ | AFFF103958 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| ROLAND | ALMOS | AFFF090870 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| GERALD | ALTER | AFFF121673 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| JOSE | AQUINO | AFFF048122 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| HUBERTO | ARISPE | AFFF091214 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| ROCHELLE | ARMSTRONG-WASHINGTON | | 2:25-cv-11552-RMG | Carey & Danis LLC |
| BRIAN | AUCLAIR | AFFF083627 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| CAREY | AUGUSTINE | AFFF011384 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| BASIL | AUTEBERRY | AFFF034156 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| VAI | AVEN | | 2:25-cv-11552-RMG | Carey & Danis LLC |
| GEORGE | BABB | AFFF077589 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| VINCENT | BAILEY | AFFF049801 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| AMBER | BAIRD | AFFF048047 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| JAMES | BAR-EREZ | AFFF057177 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| JOSEPH | BARKELEW | AFFF055067 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| RAQUEL | BELL | AFFF026123 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| JESSE | BELT | AFFF105953 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| ERNEST | BENTON | | 2:25-cv-11552-RMG | Carey & Danis LLC |
| TROY | BLASCHKA | | 2:25-cv-11552-RMG | Carey & Danis LLC |
| ROCKY | BLOOM | AFFF052119 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| HOWARD | BOOTH | AFFF075428 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| ANDREW | BRAXTON | AFFF123133 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| TIMOTHY | BRICKER | AFFF074728 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| JOHN | BROADHEAD | AFFF043421 | 2:25-cv-11552-RMG | Carey & Danis LLC |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| TOSHA | BROOKS | AFFF082555 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| ANTYNETTE | BRYANT | | 2:25-cv-11552-RMG | Carey & Danis LLC |
| ROBERT | BRYSON | AFFF062527 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| BRUCE | BURLEY | AFFF057487 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| BERNARD | BYNON | AFFF096822 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| TODD | CALE | AFFF044719 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| EZEL | CAREUTHERS | AFFF113363 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| THEODORE | CARNEY | AFFF023198 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| HARVEY | CAYWOOD | AFFF080493 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| CRAIG | CEHAICH | AFFF040015 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| DAVID | CLOUSE | AFFF054459 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| CASSANDRA | COOPER | AFFF033827 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| JOHNATHAN | CORN | | 2:25-cv-11552-RMG | Carey & Danis LLC |
| WADE | CORPORON | AFFF086574 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| SHAWN | COULTER | AFFF111380 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| MARION | COX | AFFF078704 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| JAMES | CRANE | AFFF043184 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| JEROME | CURRY | AFFF065087 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| GERALD | DANIEL | AFFF032754 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| STEPHEN | DEMERITT | AFFF106073 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| PEDRO | DIAZ | | 2:25-cv-11552-RMG | Carey & Danis LLC |
| HEATHER | DISHAROON | AFFF115285 | 2:25-cv-11552-RMG | Carey & Danis LLC |
| ROCHESTER | DIXON | AFFF102741 | 2:25-cv-11589-RMG | Carey & Danis LLC |
| ROBERT | DORSEY | AFFF022060 | 2:25-cv-11589-RMG | Carey & Danis LLC |
| LAWRENCE | DUPONT | AFFF112906 | 2:25-cv-11589-RMG | Carey & Danis LLC |
| KENNETH | ELLIOTT | | 2:25-cv-11589-RMG | Carey & Danis LLC |
| WILLIAM | ELWOOD | AFFF074902 | 2:25-cv-11589-RMG | Carey & Danis LLC |
| RICHARD | FELDMAIER | AFFF053987 | 2:25-cv-11589-RMG | Carey & Danis LLC |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| BRANDY | GEHRLS | AFFF068185 | 2:25-cv-11589-RMG | Carey & Danis LLC |
| RAFAEL | GELIGA | AFFF119313 | 2:25-cv-11589-RMG | Carey & Danis LLC |
| DAVID | GERVAIS | | 2:25-cv-11589-RMG | Carey & Danis LLC |
| VINCE | GIAMPAOLO | AFFF092459 | 2:25-cv-11589-RMG | Carey & Danis LLC |
| MATTHEW | GIFFORD | AFFF089155 | 2:25-cv-11589-RMG | Carey & Danis LLC |
| LATASHA | GOVAN | AFFF025465 | 2:25-cv-11589-RMG | Carey & Danis LLC |
| MARTIN | GRANEC | AFFF062939 | 2:25-cv-11589-RMG | Carey & Danis LLC |
| MICHAEL | GRIJALVA | | 2:25-cv-11589-RMG | Carey & Danis LLC |
| DANIEL | GUERRIERI | AFFF112255 | 2:25-cv-11589-RMG | Carey & Danis LLC |
| ADAM | HAMNER | AFFF068217 | 2:25-cv-11589-RMG | Carey & Danis LLC |
| DOUGLAS | HANNA | AFFF055099 | 2:25-cv-11589-RMG | Carey & Danis LLC |
| ANDREA | HARKIN | AFFF053711 | 2:25-cv-11589-RMG | Carey & Danis LLC |
| LECORA | HAWKINS | AFFF120756 | 2:25-cv-11589-RMG | Carey & Danis LLC |
| CHARLES | HECTOR | AFFF060392 | 2:25-cv-11589-RMG | Carey & Danis LLC |
| BILLY | HESS | | 2:25-cv-11589-RMG | Carey & Danis LLC |
| LINCOLN | HETT | AFFF112658 | 2:25-cv-11589-RMG | Carey & Danis LLC |
| HOOVER | HIGGENBOTTOM | AFFF042304 | 2:25-cv-11589-RMG | Carey & Danis LLC |
| PATRICIA | HILARIO | AFFF106244 | 2:25-cv-11589-RMG | Carey & Danis LLC |
| MICHAEL | HOLBROOK | AFFF102791 | 2:25-cv-11589-RMG | Carey & Danis LLC |
| BOYD | HOLBROOK | AFFF108435 | 2:25-cv-11589-RMG | Carey & Danis LLC |
| DAVID | HOLLINGSHEAD | AFFF075105 | 2:25-cv-11589-RMG | Carey & Danis LLC |
| JAMES | HORNSBY | AFFF123616 | 2:25-cv-11589-RMG | Carey & Danis LLC |
| BRANDON | HOWE | AFFF038538 | 2:25-cv-11589-RMG | Carey & Danis LLC |
| GARY | HUBBARD | AFFF022254 | 2:25-cv-11589-RMG | Carey & Danis LLC |
| SHELDON | HURST | AFFF123577 | 2:25-cv-11589-RMG | Carey & Danis LLC |
| SAM | HUTTIG | AFFF079421 | 2:25-cv-11589-RMG | Carey & Danis LLC |
| ROBIN | HYE | AFFF041307 | 2:25-cv-11589-RMG | Carey & Danis LLC |
| CHRISTOPHER | IACOVETTI | AFFF058664 | 2:25-cv-11589-RMG | Carey & Danis LLC |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| PATRICK | ISHIMARU | | 2:25-cv-11264-RMG | Carey & Danis LLC |
| RANDY | JEFFRIES | AFFF101163 | 2:25-cv-11589-RMG | Carey & Danis LLC |
| GARRETT | JENKINS | AFFF072610 | 2:25-cv-11589-RMG | Carey & Danis LLC |
| JEFF | JOE | AFFF096003 | 2:25-cv-11589-RMG | Carey & Danis LLC |
| DARRIN | JOHNSON | AFFF111905 | 2:25-cv-11589-RMG | Carey & Danis LLC |
| ALEXANDRA | KARNES | | 2:25-cv-11589-RMG | Carey & Danis LLC |
| COREY | KEEVY | | 2:25-cv-11608-RMG | Carey & Danis LLC |
| VICENTE | KENDRIX | | 2:25-cv-11608-RMG | Carey & Danis LLC |
| JEFFREY | KENT | AFFF035912 | 2:25-cv-11608-RMG | Carey & Danis LLC |
| JEREMY | KILGORE | | 2:25-cv-11608-RMG | Carey & Danis LLC |
| MARY | KIRKLAND | AFFF092812 | 2:25-cv-11608-RMG | Carey & Danis LLC |
| CHRIS | KUSH | AFFF099546 | 2:25-cv-11608-RMG | Carey & Danis LLC |
| LEON | LAFERRIERE | AFFF040971 | 2:25-cv-11608-RMG | Carey & Danis LLC |
| JULIE | LAYELL | AFFF107712 | 2:25-cv-11608-RMG | Carey & Danis LLC |
| ROBERT | LEVELS | AFFF104163 | 2:25-cv-11608-RMG | Carey & Danis LLC |
| DAVID | LEYVA | AFFF064107 | 2:25-cv-11608-RMG | Carey & Danis LLC |
| FRANK | LLL | | 2:25-cv-11552-RMG | Carey & Danis LLC |
| MATTHEW | LOMBARDO | AFFF087050 | 2:25-cv-11608-RMG | Carey & Danis LLC |
| GEARY | LONG | AFFF068602 | 2:25-cv-11608-RMG | Carey & Danis LLC |
| LOUISE | LUCCI | | 2:25-cv-11608-RMG | Carey & Danis LLC |
| JOSEPHINE | MAHER-COTTAM | AFFF124364 | 2:25-cv-11608-RMG | Carey & Danis LLC |
| JOHN | MARCORELLE | AFFF101054 | 2:25-cv-11608-RMG | Carey & Danis LLC |
| CURTIS | MARSH | | 2:25-cv-11608-RMG | Carey & Danis LLC |
| JEAN | MASINGILL | AFFF122303 | 2:25-cv-11608-RMG | Carey & Danis LLC |
| RYAN | MASON | | 2:25-cv-11608-RMG | Carey & Danis LLC |
| DANIEL | MATZNICK | AFFF058975 | 2:25-cv-11608-RMG | Carey & Danis LLC |
| JESSICA | MELLETT | AFFF052318 | 2:25-cv-11608-RMG | Carey & Danis LLC |
| RONALD | MENDIOLA | AFFF054177 | 2:25-cv-11608-RMG | Carey & Danis LLC |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| SAMEER | MERCHANT | AFFF081830 | 2:25-cv-11608-RMG | Carey & Danis LLC |
| ANTHONY | MESA | | 2:25-cv-11608-RMG | Carey & Danis LLC |
| DERRICK | MIDDLETON | AFFF062666 | 2:25-cv-11608-RMG | Carey & Danis LLC |
| HERBERT | MOODY | | 2:25-cv-11608-RMG | Carey & Danis LLC |
| MARIE | MOOGAN | AFFF038025 | 2:25-cv-11608-RMG | Carey & Danis LLC |
| PAUL | MULLINS | AFFF086545 | 2:25-cv-11608-RMG | Carey & Danis LLC |
| BARRY | ORENDORFF | AFFF115296 | 2:25-cv-11608-RMG | Carey & Danis LLC |
| HERMAN | PADGETT | AFFF099076 | 2:25-cv-11608-RMG | Carey & Danis LLC |
| ALEX | PADILLA | AFFF103208 | 2:25-cv-11608-RMG | Carey & Danis LLC |
| SHANE | PARQUETTE | AFFF108249 | 2:25-cv-11608-RMG | Carey & Danis LLC |
| MICHAEL | PARRA | AFFF090058 | 2:25-cv-11608-RMG | Carey & Danis LLC |
| MELINNA | PATTERSON | | 2:25-cv-11608-RMG | Carey & Danis LLC |
| MICHAEL | PELLETIER | AFFF052072 | 2:25-cv-11608-RMG | Carey & Danis LLC |
| WADE | PENDLEY | | 2:25-cv-11608-RMG | Carey & Danis LLC |
| TODD | PHEIFER | AFFF065885 | 2:25-cv-11608-RMG | Carey & Danis LLC |
| ERNEST | PHILLIPS | AFFF093945 | 2:25-cv-11608-RMG | Carey & Danis LLC |
| DRU | PHILLIPS | AFFF101680 | 2:25-cv-11608-RMG | Carey & Danis LLC |
| EDWARD | PLACE | AFFF118492 | 2:25-cv-11608-RMG | Carey & Danis LLC |
| STEPHEN | POLKOWSKE | AFFF045637 | 2:25-cv-11608-RMG | Carey & Danis LLC |
| LEON | RAINS | AFFF111173 | 2:25-cv-11608-RMG | Carey & Danis LLC |
| CINDY | RANUIO | AFFF025277 | 2:25-cv-11608-RMG | Carey & Danis LLC |
| JAMES | REGENOR | AFFF099680 | 2:25-cv-11608-RMG | Carey & Danis LLC |
| ANDREW | REGISTER | | 2:25-cv-11608-RMG | Carey & Danis LLC |
| SAMANTHA | REYNOLDS | AFFF102132 | 2:25-cv-11608-RMG | Carey & Danis LLC |
| SAMPSON | ROLEN | | 2:25-cv-11636-RMG | Carey & Danis LLC |
| CRAIG | ROULO | AFFF097908 | 2:25-cv-11636-RMG | Carey & Danis LLC |
| DERRICK | RUBALCAVA | | 2:25-cv-11636-RMG | Carey & Danis LLC |
| AARON | RUGGLES | AFFF088362 | 2:25-cv-11636-RMG | Carey & Danis LLC |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| EVE | SAGE | AFFF045233 | 2:25-cv-11636-RMG | Carey & Danis LLC |
| BRICHIA | SANDERS | | 2:25-cv-11636-RMG | Carey & Danis LLC |
| CHRISTIAN | SCHROBSDORFF | AFFF116571 | 2:25-cv-11636-RMG | Carey & Danis LLC |
| RENEE | SECATERO | AFFF057291 | 2:25-cv-11636-RMG | Carey & Danis LLC |
| SHANNON | SELONEN | AFFF107005 | 2:25-cv-11636-RMG | Carey & Danis LLC |
| EFREM | SEWARD | AFFF049426 | 2:25-cv-11636-RMG | Carey & Danis LLC |
| MALIK | SHAW | AFFF025962 | 2:25-cv-11636-RMG | Carey & Danis LLC |
| DONALD | SHIREY | AFFF111663 | 2:25-cv-11636-RMG | Carey & Danis LLC |
| HARRY | SILSBY | AFFF116348 | 2:25-cv-11636-RMG | Carey & Danis LLC |
| JOSEPH | SMOAK | AFFF049488 | 2:25-cv-11636-RMG | Carey & Danis LLC |
| MARK | SOLEY | AFFF044497 | 2:25-cv-11636-RMG | Carey & Danis LLC |
| PAUL | STAPP | | 2:25-cv-11265-RMG | Carey & Danis LLC |
| JIMMY | STATEN | AFFF059654 | 2:25-cv-11636-RMG | Carey & Danis LLC |
| GREGORY | STEDWELL | AFFF100076 | 2:25-cv-11636-RMG | Carey & Danis LLC |
| DARCY | STINSON | AFFF021335 | 2:25-cv-11636-RMG | Carey & Danis LLC |
| THOMAS | STOLZENBERGER | AFFF117499 | 2:25-cv-11636-RMG | Carey & Danis LLC |
| DARREL | STOUT | AFFF098955 | 2:25-cv-11636-RMG | Carey & Danis LLC |
| ADAM | STRICKLAND | AFFF066231 | 2:25-cv-11636-RMG | Carey & Danis LLC |
| JAMES | SUTHERLAND | AFFF031670 | 2:25-cv-11636-RMG | Carey & Danis LLC |
| MICHAEL | SWANSEN | AFFF111453 | 2:25-cv-11636-RMG | Carey & Danis LLC |
| MARK | SWIGUNSKI | AFFF057022 | 2:25-cv-11636-RMG | Carey & Danis LLC |
| MARIA | TAVAREZ | AFFF050796 | 2:25-cv-11636-RMG | Carey & Danis LLC |
| RHONDA | TEMPLE | AFFF092391 | 2:25-cv-11636-RMG | Carey & Danis LLC |
| HYCIN | THATCHER | AFFF046787 | 2:25-cv-11636-RMG | Carey & Danis LLC |
| SHERRY | THORNBURG | AFFF053780 | 2:25-cv-11636-RMG | Carey & Danis LLC |
| DONALD | THORPE | | 2:25-cv-11636-RMG | Carey & Danis LLC |
| JEREMY | URBANOWSKI | AFFF110700 | 2:25-cv-11636-RMG | Carey & Danis LLC |
| KENTON | VANGENT | AFFF038101 | 2:25-cv-11636-RMG | Carey & Danis LLC |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| JUAN | VARGAS | AFFF124948 | 2:25-cv-11636-RMG | Carey & Danis LLC |
| DANETTE | VERUCCHI | AFFF055123 | 2:25-cv-11636-RMG | Carey & Danis LLC |
| TITUS | VIGIL | AFFF047883 | 2:25-cv-11636-RMG | Carey & Danis LLC |
| RICHARD | VISOCKY | AFFF051391 | 2:25-cv-11636-RMG | Carey & Danis LLC |
| DOMINIC | VITALE | AFFF040911 | 2:25-cv-11636-RMG | Carey & Danis LLC |
| TALESHIA | WALLACE | | 2:25-cv-11636-RMG | Carey & Danis LLC |
| RANKA | WASHINGTON | AFFF098836 | 2:25-cv-11636-RMG | Carey & Danis LLC |
| HEIDY | WEAVER | AFFF068807 | 2:25-cv-11636-RMG | Carey & Danis LLC |
| NORTON | WHITE | AFFF116245 | 2:25-cv-11636-RMG | Carey & Danis LLC |
| MELANIE | WILSON | AFFF087377 | 2:25-cv-11636-RMG | Carey & Danis LLC |
| DEREK | ALEXANDER | | 2:25-cv-12482-RMG | CLANCY FLEISHMAN, LLP |
| MACK | BOYTE | | 2:25-cv-12482-RMG | CLANCY FLEISHMAN, LLP |
| IRA | BURSTEIN | | 2:25-cv-12482-RMG | CLANCY FLEISHMAN, LLP |
| JUSTIN | COPPETT | | 2:25-cv-12482-RMG | CLANCY FLEISHMAN, LLP |
| TAMMY | DANFORD | | 2:25-cv-12482-RMG | CLANCY FLEISHMAN, LLP |
| KEVIN | DARES | | 2:25-cv-12482-RMG | CLANCY FLEISHMAN, LLP |
| SARAH | DELUZIO | | 2:25-cv-12482-RMG | CLANCY FLEISHMAN, LLP |
| ARTHUR | GERBER | | 2:25-cv-12482-RMG | CLANCY FLEISHMAN, LLP |
| TINA | KAY | | 2:25-cv-12482-RMG | CLANCY FLEISHMAN, LLP |
| OLGA | LOKSHINA | | 2:25-cv-12482-RMG | CLANCY FLEISHMAN, LLP |
| DONNA | MINNICH | | 2:25-cv-12482-RMG | CLANCY FLEISHMAN, LLP |
| ELENI | PELHAM | | 2:25-cv-12482-RMG | CLANCY FLEISHMAN, LLP |
| JANIE | PURVIS | | 2:25-cv-12482-RMG | CLANCY FLEISHMAN, LLP |
| PAMELA | ROBERTS | | 2:25-cv-12482-RMG | CLANCY FLEISHMAN, LLP |
| KENNETH | RYDER | | 2:25-cv-12482-RMG | CLANCY FLEISHMAN, LLP |
| SABRINA | WALKER | | 2:25-cv-12482-RMG | CLANCY FLEISHMAN, LLP |
| GUILLERMO | RAMIREZ | AFFF222920 | 2:25-cv-11899-RMG | Cory Watson, P.C. |
| ROBERT | HOADE | AFFF332832 | 2:25-cv-12707-RMG | Environmental Litigation Group, P.C. |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| WILLIAM | WINTERS | AFFF071735 | 2:25-cv-08671-RMG | Environmental Litigation Group, P.C. |
| JOSEPH | KNIGHT | AFFF249559 | 2:25-cv-12312-RMG | Forester Haynie |
| WILLIAM | ADMAVE | AFFF024455 | 2:25-cv-11638-RMG | Johnson Law Group |
| LESLIE | ANDRADE | AFFF033961 | 2:25-cv-11765-RMG | Johnson Law Group |
| KEITH | ARMSTRONG | AFFF122840 | 2:25-cv-11607-RMG | Johnson Law Group |
| TOM | BELLOWS | AFFF024427 | 2:25-cv-11607-RMG | Johnson Law Group |
| DENNIS | BETHARDS | AFFF022481 | 2:25-cv-11602-RMG | Johnson Law Group |
| RICK | BLITON | AFFF112747 | 2:25-cv-11662-RMG | Johnson Law Group |
| DAVID | BOEHLE | AFFF039357 | 2:25-cv-11765-RMG | Johnson Law Group |
| LAURIE | BOHN | AFFF038104 | 2:25-cv-11712-RMG | Johnson Law Group |
| JAIME | BOLGAR | AFFF057715 | 2:25-cv-11765-RMG | Johnson Law Group |
| MICHAEL | BRANDENBURG | AFFF011475 | 2:25-cv-11765-RMG | Johnson Law Group |
| DEWAYNE | BROTHERS | AFFF032242 | 2:25-cv-11607-RMG | Johnson Law Group |
| CHINGY | BROWN | AFFF064984 | 2:25-cv-11738-RMG | Johnson Law Group |
| DEAN | BRUNT | AFFF040682 | 2:25-cv-11638-RMG | Johnson Law Group |
| DAVID | BRYSON | AFFF029219 | 2:25-cv-12105-RMG | Johnson Law Group |
| KAREN | BUDOWSKI | AFFF033875 | 2:25-cv-11738-RMG | Johnson Law Group |
| JAMES | CARLSON | AFFF049182 | 2:25-cv-11535-RMG | Johnson Law Group |
| JACQUELINE | CARMICHAEL | AFFF100840 | 2:25-cv-11738-RMG | Johnson Law Group |
| CHARLES | CASSADY | AFFF118373 | 2:25-cv-11738-RMG | Johnson Law Group |
| KENDRICK | COLLINS | AFFF109474 | 2:25-cv-11712-RMG | Johnson Law Group |
| NICHOLAS | CONSTANTINO | AFFF120834 | 2:25-cv-11607-RMG | Johnson Law Group |
| JONATHAN | CRANFORD | AFFF059729 | 2:25-cv-11793-RMG | Johnson Law Group |
| CHRISTOPHER | CREQUE | AFFF036010 | 2:25-cv-11738-RMG | Johnson Law Group |
| LAWRENCE | CRIDER | AFFF121794 | 2:25-cv-11579-RMG | Johnson Law Group |
| MICHAEL | CUBBAGE | AFFF056369 | 2:25-cv-11765-RMG | Johnson Law Group |
| JACOB | DAVIS | AFFF112128 | 2:25-cv-11793-RMG | Johnson Law Group |
| JEFFERY | DOUCHETTE | AFFF099026 | 2:25-cv-11663-RMG | Johnson Law Group |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| CARLTON | DRAKE | AFFF079341 | 2:25-cv-11663-RMG | Johnson Law Group |
| EDLINE | DYER | AFFF072619 | 2:25-cv-12105-RMG | Johnson Law Group |
| ARMANDO | ENRIQUEZ | AFFF046033 | 2:25-cv-11662-RMG | Johnson Law Group |
| STEPHEN | EVANS | AFFF077323 | 2:25-cv-11738-RMG | Johnson Law Group |
| LEDA | FALZARANO | AFFF051209 | 2:25-cv-11793-RMG | Johnson Law Group |
| DAVID | FESTA | AFFF124500 | 2:25-cv-11662-RMG | Johnson Law Group |
| MARCIA | FLANAGAN | AFFF026750 | 2:25-cv-11765-RMG | Johnson Law Group |
| DENNIS | FLYNN | AFFF104066 | 2:25-cv-11765-RMG | Johnson Law Group |
| KRISTIN | FORREST | AFFF031584 | 2:25-cv-11738-RMG | Johnson Law Group |
| ELEANOR | FOSTER | AFFF060991 | 2:25-cv-11793-RMG | Johnson Law Group |
| VICKY | FREELAND | AFFF111768 | 2:25-cv-12105-RMG | Johnson Law Group |
| ORLANDO | GALLARDO | AFFF076437 | 2:25-cv-11607-RMG | Johnson Law Group |
| CASEY | GATES | AFFF026510 | 2:25-cv-12105-RMG | Johnson Law Group |
| RICKY | GEESEY | AFFF061491 | 2:25-cv-11765-RMG | Johnson Law Group |
| DAVID | GOLDSMITH | AFFF066796 | 2:25-cv-11602-RMG | Johnson Law Group |
| ERIC | GUNN | AFFF088811 | 2:25-cv-12105-RMG | Johnson Law Group |
| ROBERT | HABERSHAM | AFFF098621 | 2:25-cv-11793-RMG | Johnson Law Group |
| BRANDON | HANNER | AFFF062921 | 2:25-cv-11738-RMG | Johnson Law Group |
| LEE | HANZALIK | AFFF082761 | 2:25-cv-11662-RMG | Johnson Law Group |
| JONATHAN | HARMS | AFFF111374 | 2:25-cv-12105-RMG | Johnson Law Group |
| BRYSON | HARRIS | AFFF092381 | 2:25-cv-11579-RMG | Johnson Law Group |
| AMBER | HAUPTLY | AFFF039718 | 2:25-cv-11602-RMG | Johnson Law Group |
| ROBERT | HOFMEISTER | AFFF092662 | 2:25-cv-11535-RMG | Johnson Law Group |
| KHRISS | HOLBROOK | AFFF098402 | 2:25-cv-11638-RMG | Johnson Law Group |
| ROY | HOLLEN | AFFF097810 | 2:25-cv-11638-RMG | Johnson Law Group |
| STEPHEN | HRUTKA | AFFF091293 | 2:25-cv-11662-RMG | Johnson Law Group |
| JOHN | HUBLEY | AFFF101702 | 2:25-cv-11638-RMG | Johnson Law Group |
| PAUL | HULL | AFFF088308 | 2:25-cv-11662-RMG | Johnson Law Group |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| BRUCE | HUNTER | AFFF021274 | 2:25-cv-11662-RMG | Johnson Law Group |
| GREGORY | JACKSON | AFFF029392 | 2:25-cv-11793-RMG | Johnson Law Group |
| FRANCIS | JOHNSON | AFFF081274 | 2:25-cv-11712-RMG | Johnson Law Group |
| RAYMOND | KEEN | AFFF060440 | 2:25-cv-11638-RMG | Johnson Law Group |
| KAYLA | KLOCKE | AFFF054740 | 2:25-cv-11579-RMG | Johnson Law Group |
| DARREN | LACY | AFFF122071 | 2:25-cv-11712-RMG | Johnson Law Group |
| RICHARD | LAWLESS | AFFF096129 | 2:25-cv-11712-RMG | Johnson Law Group |
| CHRISTINA | LUI | AFFF025420 | 2:25-cv-11765-RMG | Johnson Law Group |
| BRENDA | MADDOX-VITZEN | AFFF116179 | 2:25-cv-11602-RMG | Johnson Law Group |
| ROY | MARTINSEN | AFFF110716 | 2:25-cv-11535-RMG | Johnson Law Group |
| PRIMROSE | MBVUMBA | AFFF123184 | 2:25-cv-11712-RMG | Johnson Law Group |
| CHARLES | MCCORKEL | AFFF109698 | 2:25-cv-12241-RMG | Johnson Law Group |
| KRISTA | MENDOZA | AFFF089167 | 2:25-cv-12105-RMG | Johnson Law Group |
| DANIEL | MOSES | AFFF027885 | 2:25-cv-11663-RMG | Johnson Law Group |
| ANGELA | MUDD | AFFF094507 | 2:25-cv-11738-RMG | Johnson Law Group |
| GARRETT | NAGLE | AFFF023934 | 2:25-cv-11712-RMG | Johnson Law Group |
| EDDY | NOBRIGA | AFFF070038 | 2:25-cv-11579-RMG | Johnson Law Group |
| NICOLE | NOTTINGHAM | AFFF034105 | 2:25-cv-11793-RMG | Johnson Law Group |
| DWIGHT | OLSON | AFFF086395 | 2:25-cv-12105-RMG | Johnson Law Group |
| TANYA | PAGE | AFFF109334 | 2:25-cv-11602-RMG | Johnson Law Group |
| PETRONILO | PAIT | AFFF116209 | 2:25-cv-11535-RMG | Johnson Law Group |
| LAURA | PETTY | AFFF081667 | 2:25-cv-11712-RMG | Johnson Law Group |
| LEVI | PHILLIPS | AFFF082826 | 2:25-cv-11607-RMG | Johnson Law Group |
| SEZANDRA | PINCKNEY | AFFF052360 | 2:25-cv-12105-RMG | Johnson Law Group |
| KATHLEEN | PIOLI | AFFF092051 | 2:25-cv-11607-RMG | Johnson Law Group |
| SLAWOMIR | PIONTKOWSKI | AFFF088514 | 2:25-cv-11765-RMG | Johnson Law Group |
| LARRY | POHLSCHNEIDER | AFFF113837 | 2:25-cv-12105-RMG | Johnson Law Group |
| FRANCIS | PRIOR | AFFF056715 | 2:25-cv-11663-RMG | Johnson Law Group |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| JEFFREY | RIPPY | AFFF010918 | 2:25-cv-12241-RMG | Johnson Law Group |
| GLENN | ROUSSELL | AFFF079412 | 2:25-cv-11607-RMG | Johnson Law Group |
| EDWIN | SCHRECK | AFFF077377 | 2:25-cv-11602-RMG | Johnson Law Group |
| JOSHUA | SCRABECK | AFFF029038 | 2:25-cv-11579-RMG | Johnson Law Group |
| MICHAEL | SHANEN | AFFF117932 | 2:25-cv-11602-RMG | Johnson Law Group |
| SAMUEL | SHEPARD | AFFF064892 | 2:25-cv-11765-RMG | Johnson Law Group |
| FREDA | SNOWDEN | AFFF116776 | 2:25-cv-11579-RMG | Johnson Law Group |
| DONALD | STANCH | AFFF122462 | 2:25-cv-11602-RMG | Johnson Law Group |
| WENDY | SUWYN | AFFF099241 | 2:25-cv-11712-RMG | Johnson Law Group |
| JESSICA | TOCCOLI | AFFF048230 | 2:25-cv-12105-RMG | Johnson Law Group |
| ERIC | VARNADO | AFFF046369 | 2:25-cv-11765-RMG | Johnson Law Group |
| CHRISTEN | WASULI | AFFF096554 | 2:25-cv-12241-RMG | Johnson Law Group |
| WILL | WECKESSER | AFFF085850 | 2:25-cv-11765-RMG | Johnson Law Group |
| PAUL | WESTBROOK | AFFF026458 | 2:25-cv-11579-RMG | Johnson Law Group |
| MICHEAL | WOOTEN | AFFF106504 | 2:25-cv-11579-RMG | Johnson Law Group |
| CINDY | WORLEY | AFFF026605 | 2:25-cv-11738-RMG | Johnson Law Group |
| DANNY | WREN | AFFF089402 | 2:25-cv-11738-RMG | Johnson Law Group |
| JIMMY | DOOLEY | AFFF201342 | 2:25-cv-10005-RMG | Keefe Law Firm |
| TONY | PIPKIN | AFFF240488 | 2:25-cv-07675-RMG | Keefe Law Firm |
| SANDRA | SCOTT | AFFF101329 | 2:25-cv-12173-RMG | Law Office of Paul Mankin |
| ISIAH | BURNS | | 2:25-cv-12109-RMG | Law Offices of James P. McLane |
| MARKUS | AGUIRRE | AFFF022500 | 2:25-cv-11938-RMG | Levin, Papantonio, Proctor, Buchanan, O'Brien, Barr & Mougey, P.A. |
| RALPH | DUNCAN | AFFF114526 | 2:25-cv-11385-RMG | Levin, Papantonio, Proctor, Buchanan, O'Brien, Barr & Mougey, P.A. |
| CLAUDIA | HANSON | AFFF049019 | 2:25-cv-11939-RMG | Levin, Papantonio, Proctor, Buchanan, O'Brien, Barr & Mougey, P.A. |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| DONALD | HOLLINGSHED | AFFF047029 | 2:25-cv-11378-RMG | Levin, Papantonio, Proctor, Buchanan, O'Brien, Barr & Mougey, P.A. |
| PLINY | JONES | AFFF044671 | 2:25-cv-11409-RMG | Levin, Papantonio, Proctor, Buchanan, O'Brien, Barr & Mougey, P.A. |
| JOSEPH | CASTRO | | 2:25-cv-12029-RMG | Marc J. Bern & Partners LLP |
| JAMES | CURETON | | 2:25-cv-12122-RMG | Marc J. Bern & Partners LLP |
| HAKALA | DANE | | 2:25-cv-11972-RMG | Marc J. Bern & Partners LLP |
| OYUKI | ACOSTA | AFFF249966 | 2:25-cv-12066-RMG | Milberg Coleman Bryson Phillips Grossman |
| ROBERT | ACREE | AFFF126502 | 2:25-cv-12100-RMG | Milberg Coleman Bryson Phillips Grossman |
| SHERYL | ALFORD | AFFF150305 | 2:25-cv-12039-RMG | Milberg Coleman Bryson Phillips Grossman |
| AUDREY | ALFRED | AFFF129612 | 2:25-cv-12115-RMG | Milberg Coleman Bryson Phillips Grossman |
| VAUGHN | ALLEN | AFFF213957 | 2:25-cv-11953-RMG | Milberg Coleman Bryson Phillips Grossman |
| VIRGINIA | ANDERSON | AFFF135066 | 2:25-cv-12070-RMG | Milberg Coleman Bryson Phillips Grossman |
| GAY | AREHART | AFFF163800 | 2:25-cv-12157-RMG | Milberg Coleman Bryson Phillips Grossman |
| BOBBY | ARMSTRONG | AFFF157566 | 2:25-cv-11950-RMG | Milberg Coleman Bryson Phillips Grossman |
| KENNETH | ARRINGTON | AFFF244706 | 2:25-cv-12102-RMG | Milberg Coleman Bryson Phillips Grossman |
| SAMIRA | ASIDO | AFFF217492 | 2:25-cv-12083-RMG | Milberg Coleman Bryson Phillips Grossman |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| GREGORY | BAILES | AFFF247970 | 2:25-cv-12025-RMG | Milberg Coleman Bryson Phillips Grossman |
| EVA | BAILEY | AFFF228196 | 2:25-cv-12001-RMG | Milberg Coleman Bryson Phillips Grossman |
| DARYONNA | BALLARD | AFFF221352 | 2:25-cv-12239-RMG | Milberg Coleman Bryson Phillips Grossman |
| QUINZA | BANKS | AFFF198167 | 2:25-cv-12115-RMG | Milberg Coleman Bryson Phillips Grossman |
| BRANDON | BARBER | AFFF226419 | 2:25-cv-12239-RMG | Milberg Coleman Bryson Phillips Grossman |
| VAUGHN | BARNES | AFFF236231 | 2:25-cv-12041-RMG | Milberg Coleman Bryson Phillips Grossman |
| ALFRED | BAXLEY | AFFF147704 | 2:25-cv-12161-RMG | Milberg Coleman Bryson Phillips Grossman |
| DAYJANAE | BENDER | AFFF144274 | 2:25-cv-12076-RMG | Milberg Coleman Bryson Phillips Grossman |
| LARRY | BENFORD | AFFF205363 | 2:25-cv-12094-RMG | Milberg Coleman Bryson Phillips Grossman |
| JOHN | BENNECHE | AFFF222158 | 2:25-cv-12157-RMG | Milberg Coleman Bryson Phillips Grossman |
| DENNIS | BITOON | AFFF164565 | 2:25-cv-12089-RMG | Milberg Coleman Bryson Phillips Grossman |
| AMANDA | BLACK | AFFF205081 | 2:25-cv-12100-RMG | Milberg Coleman Bryson Phillips Grossman |
| RICHARD | BLACKMON | AFFF125546 | 2:25-cv-12070-RMG | Milberg Coleman Bryson Phillips Grossman |
| RUBEN | BONILLA | AFFF221915 | 2:25-cv-12157-RMG | Milberg Coleman Bryson Phillips Grossman |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| LEMAR | BORDERS | AFFF140903 | 2:25-cv-12107-RMG | Milberg Coleman Bryson Phillips Grossman |
| TERESA | BOTKIN | AFFF246138 | 2:25-cv-12013-RMG | Milberg Coleman Bryson Phillips Grossman |
| DARNELLE | BOWLES | AFFF248819 | 2:25-cv-12081-RMG | Milberg Coleman Bryson Phillips Grossman |
| JERRY | BRADY | AFFF177120 | 2:25-cv-12033-RMG | Milberg Coleman Bryson Phillips Grossman |
| ANGEL | BROOMFIELD | AFFF220212 | 2:25-cv-12076-RMG | Milberg Coleman Bryson Phillips Grossman |
| TASHAWN | BROWN | AFFF131280 | 2:25-cv-12001-RMG | Milberg Coleman Bryson Phillips Grossman |
| SAUNTINA | BROWN | AFFF244626 | 2:25-cv-12083-RMG | Milberg Coleman Bryson Phillips Grossman |
| DRUCY | BROWNELL | AFFF127091 | 2:25-cv-12022-RMG | Milberg Coleman Bryson Phillips Grossman |
| GLORIA | BUSH | AFFF141077 | 2:25-cv-12050-RMG | Milberg Coleman Bryson Phillips Grossman |
| SHEILA | BUYER | AFFF142335 | 2:25-cv-12067-RMG | Milberg Coleman Bryson Phillips Grossman |
| JOHN | BYRD | AFFF191266 | 2:25-cv-12001-RMG | Milberg Coleman Bryson Phillips Grossman |
| GARRETT | CAIN | AFFF236080 | 2:25-cv-11953-RMG | Milberg Coleman Bryson Phillips Grossman |
| KEITH | CANNON | AFFF200207 | 2:25-cv-11993-RMG | Milberg Coleman Bryson Phillips Grossman |
| FREDERICK | CARDWELL | AFFF178242 | 2:25-cv-12051-RMG | Milberg Coleman Bryson Phillips Grossman |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| TIANNA | CASTLEBERRY | AFFF168210 | 2:25-cv-12022-RMG | Milberg Coleman Bryson Phillips Grossman |
| JOSHUA | CATLIN | AFFF162235 | 2:25-cv-12061-RMG | Milberg Coleman Bryson Phillips Grossman |
| PEGGI | CAYIA | AFFF177813 | 2:25-cv-12102-RMG | Milberg Coleman Bryson Phillips Grossman |
| MELISSA | CEARLOCK | AFFF153732 | 2:25-cv-12013-RMG | Milberg Coleman Bryson Phillips Grossman |
| NADIA | CHADWICK | AFFF167154 | 2:25-cv-11923-RMG | Milberg Coleman Bryson Phillips Grossman |
| TRAVION | CHAMBERS | AFFF142812 | 2:25-cv-12068-RMG | Milberg Coleman Bryson Phillips Grossman |
| TEVON | CHAMBERS | AFFF182317 | 2:25-cv-12083-RMG | Milberg Coleman Bryson Phillips Grossman |
| RICHARD | CHAPMAN | AFFF194426 | 2:25-cv-11953-RMG | Milberg Coleman Bryson Phillips Grossman |
| ZANETTA | CHICHESTER | AFFF233759 | 2:25-cv-12076-RMG | Milberg Coleman Bryson Phillips Grossman |
| BRAD | CLARK | AFFF245636 | 2:25-cv-12039-RMG | Milberg Coleman Bryson Phillips Grossman |
| SHANNEN | CLEMENTS | AFFF176312 | 2:25-cv-11883-RMG | Milberg Coleman Bryson Phillips Grossman |
| JIM | COBURN | AFFF194883 | 2:25-cv-12021-RMG | Milberg Coleman Bryson Phillips Grossman |
| CHAD | COLE | AFFF214489 | 2:25-cv-12107-RMG | Milberg Coleman Bryson Phillips Grossman |
| MATTHEW | COLEBANK | AFFF150432 | 2:25-cv-12080-RMG | Milberg Coleman Bryson Phillips Grossman |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| DOMINEQUE | CONNER | AFFF127027 | 2:25-cv-12102-RMG | Milberg Coleman Bryson Phillips Grossman |
| BRETT | CONSTANT-PINCKNEY | AFFF132232 | 2:25-cv-11883-RMG | Milberg Coleman Bryson Phillips Grossman |
| ALEXIS | COOK | AFFF183398 | 2:25-cv-12041-RMG | Milberg Coleman Bryson Phillips Grossman |
| EILEEN | CRAIG | AFFF208062 | 2:25-cv-12001-RMG | Milberg Coleman Bryson Phillips Grossman |
| ROGER | CROSBY | AFFF155689 | 2:25-cv-11904-RMG | Milberg Coleman Bryson Phillips Grossman |
| ABOAS | CROWELL | AFFF174720 | 2:25-cv-12111-RMG | Milberg Coleman Bryson Phillips Grossman |
| ZALAIKA | DAVIDSON | AFFF177858 | 2:25-cv-12039-RMG | Milberg Coleman Bryson Phillips Grossman |
| JOCELYN | DEW | AFFF179643 | 2:25-cv-11993-RMG | Milberg Coleman Bryson Phillips Grossman |
| JOSELITO | DIAZ | AFFF195197 | 2:25-cv-11861-RMG | Milberg Coleman Bryson Phillips Grossman |
| DARLA | DICKSON | AFFF238619 | 2:25-cv-12050-RMG | Milberg Coleman Bryson Phillips Grossman |
| DAPHNE | DINWIDDIE | AFFF224073 | 2:25-cv-12239-RMG | Milberg Coleman Bryson Phillips Grossman |
| LANA | DISCHERT | AFFF134120 | 2:25-cv-12013-RMG | Milberg Coleman Bryson Phillips Grossman |
| KEESHA | DORSEY | AFFF213430 | 2:25-cv-12107-RMG | Milberg Coleman Bryson Phillips Grossman |
| GERALD | DUBAY | AFFF237310 | 2:25-cv-12041-RMG | Milberg Coleman Bryson Phillips Grossman |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| ALBERT | EDMISTON | AFFF142115 | 2:25-cv-11981-RMG | Milberg Coleman Bryson Phillips Grossman |
| MOHAMMED | EDRISH | AFFF197885 | 2:25-cv-12159-RMG | Milberg Coleman Bryson Phillips Grossman |
| TOMMIE | EDWARDS | AFFF235387 | 2:25-cv-12115-RMG | Milberg Coleman Bryson Phillips Grossman |
| MARK | EGHAN | AFFF158631 | 2:25-cv-12239-RMG | Milberg Coleman Bryson Phillips Grossman |
| BRITTIANY | ELLIS | | 2:25-cv-12111-RMG | Milberg Coleman Bryson Phillips Grossman |
| ALBERT | ENCARNACION | AFFF219534 | 2:25-cv-12066-RMG | Milberg Coleman Bryson Phillips Grossman |
| TRICIA | EVANS | AFFF232025 | 2:25-cv-11981-RMG | Milberg Coleman Bryson Phillips Grossman |
| DEBRA | EZELL | AFFF245836 | 2:25-cv-12013-RMG | Milberg Coleman Bryson Phillips Grossman |
| BRIAN | FANCHER | AFFF156635 | 2:25-cv-12094-RMG | Milberg Coleman Bryson Phillips Grossman |
| THOMAS | FANELLI | AFFF168040 | 2:25-cv-12066-RMG | Milberg Coleman Bryson Phillips Grossman |
| EDGARDO | FEBLES | AFFF213500 | 2:25-cv-12039-RMG | Milberg Coleman Bryson Phillips Grossman |
| TYVESHA | FENNELL | AFFF237993 | 2:25-cv-11950-RMG | Milberg Coleman Bryson Phillips Grossman |
| SEAN | FITZGERALD | AFFF187125 | 2:25-cv-12089-RMG | Milberg Coleman Bryson Phillips Grossman |
| LINDA | FITZGIBBON | | 2:25-cv-12094-RMG | Milberg Coleman Bryson Phillips Grossman |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| TRACIE | FORD | AFFF142541 | 2:25-cv-11953-RMG | Milberg Coleman Bryson Phillips Grossman |
| DANVILLE | FORRESTER | AFFF180919 | 2:25-cv-11923-RMG | Milberg Coleman Bryson Phillips Grossman |
| DORINDA | FOSTER | AFFF155104 | 2:25-cv-12021-RMG | Milberg Coleman Bryson Phillips Grossman |
| GRANT | FOUGHT | AFFF241199 | 2:25-cv-11883-RMG | Milberg Coleman Bryson Phillips Grossman |
| NICOLE | FOWLER | AFFF154719 | 2:25-cv-12033-RMG | Milberg Coleman Bryson Phillips Grossman |
| EZEKIEL | GARCIA | AFFF148298 | 2:25-cv-12039-RMG | Milberg Coleman Bryson Phillips Grossman |
| IVY | GARCIA-DICKERSON | AFFF245733 | 2:25-cv-11981-RMG | Milberg Coleman Bryson Phillips Grossman |
| CLAUDIA | GARNER | AFFF228145 | 2:25-cv-12061-RMG | Milberg Coleman Bryson Phillips Grossman |
| MATTHEW | GIELOW | AFFF135413 | 2:25-cv-12061-RMG | Milberg Coleman Bryson Phillips Grossman |
| LOUMARION | GILBERT | AFFF203971 | 2:25-cv-12239-RMG | Milberg Coleman Bryson Phillips Grossman |
| KENDRA | GILMORE | AFFF147887 | 2:25-cv-12097-RMG | Milberg Coleman Bryson Phillips Grossman |
| HOLLY | GOODELL | AFFF156210 | 2:25-cv-12039-RMG | Milberg Coleman Bryson Phillips Grossman |
| KIM | GRAHAM | AFFF169597 | 2:25-cv-12076-RMG | Milberg Coleman Bryson Phillips Grossman |
| EUGENEA | GRAMM | AFFF167542 | 2:25-cv-12061-RMG | Milberg Coleman Bryson Phillips Grossman |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| KEISHONDA | GREEN | AFFF125284 | 2:25-cv-12102-RMG | Milberg Coleman Bryson Phillips Grossman |
| SABIN | GREENE | AFFF161979 | 2:25-cv-12097-RMG | Milberg Coleman Bryson Phillips Grossman |
| PAUL | GREENMAN | AFFF201729 | 2:25-cv-12097-RMG | Milberg Coleman Bryson Phillips Grossman |
| JUAN | GRIFFIN | AFFF172556 | 2:25-cv-12088-RMG | Milberg Coleman Bryson Phillips Grossman |
| GABRIELLA | GRIFFIN | AFFF228358 | 2:25-cv-12076-RMG | Milberg Coleman Bryson Phillips Grossman |
| MALEEK | GRIFFITH | AFFF170170 | 2:25-cv-12097-RMG | Milberg Coleman Bryson Phillips Grossman |
| KENNETH | GROEZINGER | AFFF222629 | 2:25-cv-12159-RMG | Milberg Coleman Bryson Phillips Grossman |
| TARYN | GUIDRY | AFFF246909 | 2:25-cv-12239-RMG | Milberg Coleman Bryson Phillips Grossman |
| JOSEPH | GULLAGE | AFFF199864 | 2:25-cv-12013-RMG | Milberg Coleman Bryson Phillips Grossman |
| EVELYN | GWYNN | AFFF150964 | 2:25-cv-12102-RMG | Milberg Coleman Bryson Phillips Grossman |
| CENIA | HAMPTON | AFFF165631 | 2:25-cv-12083-RMG | Milberg Coleman Bryson Phillips Grossman |
| JANICE | HARBISON | AFFF239400 | 2:25-cv-11993-RMG | Milberg Coleman Bryson Phillips Grossman |
| JACOB | HARMON | AFFF134878 | 2:25-cv-12161-RMG | Milberg Coleman Bryson Phillips Grossman |
| DIMARCO | HARNESS | | 2:25-cv-12161-RMG | Milberg Coleman Bryson Phillips Grossman |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| DEJA | HARRIS | AFFF224629 | 2:25-cv-12088-RMG | Milberg Coleman Bryson Phillips Grossman |
| ZAKEE | HASAN | AFFF206004 | 2:25-cv-11993-RMG | Milberg Coleman Bryson Phillips Grossman |
| TIMOTHY | HATTAWAY | AFFF128625 | 2:25-cv-12025-RMG | Milberg Coleman Bryson Phillips Grossman |
| ETYRIA | HAYES | AFFF178120 | 2:25-cv-12066-RMG | Milberg Coleman Bryson Phillips Grossman |
| ALEXZONDREYA | HEARN | AFFF217039 | 2:25-cv-12001-RMG | Milberg Coleman Bryson Phillips Grossman |
| TONYA | HENRY | AFFF137591 | 2:25-cv-12039-RMG | Milberg Coleman Bryson Phillips Grossman |
| ARTHUR | HERICKS | AFFF236915 | 2:25-cv-12039-RMG | Milberg Coleman Bryson Phillips Grossman |
| HERBERT | HINSON | AFFF208014 | 2:25-cv-12100-RMG | Milberg Coleman Bryson Phillips Grossman |
| FRANK | HINTON | AFFF126882 | 2:25-cv-12076-RMG | Milberg Coleman Bryson Phillips Grossman |
| WILLIAM | HIRSH | AFFF211304 | 2:25-cv-12161-RMG | Milberg Coleman Bryson Phillips Grossman |
| DAASIA | HODGE | AFFF209858 | 2:25-cv-12061-RMG | Milberg Coleman Bryson Phillips Grossman |
| VALANNA | HOGAN | AFFF138211 | 2:25-cv-12067-RMG | Milberg Coleman Bryson Phillips Grossman |
| ILAN | HOLLIE | AFFF126980 | 2:25-cv-12102-RMG | Milberg Coleman Bryson Phillips Grossman |
| LAVONTE | HOWARD | AFFF175572 | 2:25-cv-12022-RMG | Milberg Coleman Bryson Phillips Grossman |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| WESLEY | HUDSON | AFFF158946 | 2:25-cv-11953-RMG | Milberg Coleman Bryson Phillips Grossman |
| HEIDI | HUGHES | AFFF149391 | 2:25-cv-12094-RMG | Milberg Coleman Bryson Phillips Grossman |
| TRAVIS | HURST | AFFF221309 | 2:25-cv-11953-RMG | Milberg Coleman Bryson Phillips Grossman |
| TYREEQUE | ISAAC | AFFF227556 | 2:25-cv-12239-RMG | Milberg Coleman Bryson Phillips Grossman |
| CHANTELL | ISIDORE | AFFF196220 | 2:25-cv-12102-RMG | Milberg Coleman Bryson Phillips Grossman |
| SHANERA | JACKSON | AFFF235180 | 2:25-cv-12066-RMG | Milberg Coleman Bryson Phillips Grossman |
| MYRNA | JAMES | AFFF182589 | 2:25-cv-11981-RMG | Milberg Coleman Bryson Phillips Grossman |
| YVES | JEAN-PHILIPPE | AFFF236235 | 2:25-cv-12083-RMG | Milberg Coleman Bryson Phillips Grossman |
| CHERYL | JENKINS | AFFF214071 | 2:25-cv-12107-RMG | Milberg Coleman Bryson Phillips Grossman |
| SYLVIA | JOHNSON | AFFF145110 | 2:25-cv-12076-RMG | Milberg Coleman Bryson Phillips Grossman |
| TRACIE-ANN | JOHNSON | AFFF183567 | 2:25-cv-12001-RMG | Milberg Coleman Bryson Phillips Grossman |
| CHELSEA | JOHNSON | AFFF226165 | 2:25-cv-12089-RMG | Milberg Coleman Bryson Phillips Grossman |
| LACRESIA | JOHNSTON | AFFF189516 | 2:25-cv-12050-RMG | Milberg Coleman Bryson Phillips Grossman |
| JATINA | JONES | AFFF126856 | 2:25-cv-12021-RMG | Milberg Coleman Bryson Phillips Grossman |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| SHACARA | JONES | AFFF224720 | 2:25-cv-12102-RMG | Milberg Coleman Bryson Phillips Grossman |
| KIRK | KAUFMAN | | 2:25-cv-12094-RMG | Milberg Coleman Bryson Phillips Grossman |
| JERRIE | KAVANAGH | AFFF169928 | 2:25-cv-12013-RMG | Milberg Coleman Bryson Phillips Grossman |
| GREGORY | KEIFER | AFFF208039 | 2:25-cv-11883-RMG | Milberg Coleman Bryson Phillips Grossman |
| CEDRICK | KELLY | AFFF127013 | 2:25-cv-12100-RMG | Milberg Coleman Bryson Phillips Grossman |
| KATHERINE | KENNEDY | AFFF164856 | 2:25-cv-11981-RMG | Milberg Coleman Bryson Phillips Grossman |
| CHRISTIN | KETELSEN | AFFF235419 | 2:25-cv-12001-RMG | Milberg Coleman Bryson Phillips Grossman |
| ZUNILDA | KITTLES | AFFF139868 | 2:25-cv-12100-RMG | Milberg Coleman Bryson Phillips Grossman |
| MARIA | KLOCKE | AFFF126642 | 2:25-cv-12081-RMG | Milberg Coleman Bryson Phillips Grossman |
| GINA | KNIEVEL | AFFF234071 | 2:25-cv-12102-RMG | Milberg Coleman Bryson Phillips Grossman |
| DOUGLAS | KOOIMAN | AFFF169776 | 2:25-cv-12067-RMG | Milberg Coleman Bryson Phillips Grossman |
| RENEE | KRAMER | AFFF202850 | 2:25-cv-11981-RMG | Milberg Coleman Bryson Phillips Grossman |
| RICHARD | KROLL | AFFF228732 | 2:25-cv-12161-RMG | Milberg Coleman Bryson Phillips Grossman |
| MICHAEL | KUKUCHKA | AFFF214620 | 2:25-cv-12102-RMG | Milberg Coleman Bryson Phillips Grossman |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| AMANDA | LANDERS | AFFF195063 | 2:25-cv-12100-RMG | Milberg Coleman Bryson Phillips Grossman |
| MICHAEL | LANGFORD | AFFF205478 | 2:25-cv-12076-RMG | Milberg Coleman Bryson Phillips Grossman |
| BRIDGETTE | LEAVY | AFFF209686 | 2:25-cv-11950-RMG | Milberg Coleman Bryson Phillips Grossman |
| MARCUS | LEE | AFFF209404 | 2:25-cv-12051-RMG | Milberg Coleman Bryson Phillips Grossman |
| LAURO | LEGASPI | AFFF223770 | 2:25-cv-12094-RMG | Milberg Coleman Bryson Phillips Grossman |
| LORD | LEMBO | AFFF211885 | 2:25-cv-12070-RMG | Milberg Coleman Bryson Phillips Grossman |
| RODERICK | LEMIEUX | AFFF126145 | 2:25-cv-12041-RMG | Milberg Coleman Bryson Phillips Grossman |
| SCOT | LESNIAK | AFFF186626 | 2:25-cv-12097-RMG | Milberg Coleman Bryson Phillips Grossman |
| RANDOLPH | LEVINE | AFFF167210 | 2:25-cv-11861-RMG | Milberg Coleman Bryson Phillips Grossman |
| JUDY | LEWIS | AFFF245232 | 2:25-cv-11981-RMG | Milberg Coleman Bryson Phillips Grossman |
| KEITH | LINDSTEDT | AFFF203616 | 2:25-cv-11883-RMG | Milberg Coleman Bryson Phillips Grossman |
| JOSHUA | LITERSKY | AFFF125577 | 2:25-cv-12081-RMG | Milberg Coleman Bryson Phillips Grossman |
| ASRO | LL | | 2:25-cv-12089-RMG | Milberg Coleman Bryson Phillips Grossman |
| ROBIN | LLOYD | AFFF136943 | 2:25-cv-12013-RMG | Milberg Coleman Bryson Phillips Grossman |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| NOAH | LOTT | AFFF200409 | 2:25-cv-11953-RMG | Milberg Coleman Bryson Phillips Grossman |
| WENDY | LOUIS | AFFF209044 | 2:25-cv-11883-RMG | Milberg Coleman Bryson Phillips Grossman |
| TRAVIS | LOVE | AFFF136562 | 2:25-cv-12094-RMG | Milberg Coleman Bryson Phillips Grossman |
| DANIELLE | LOVETT | AFFF136284 | 2:25-cv-12033-RMG | Milberg Coleman Bryson Phillips Grossman |
| FRIDAY | LOWREY | AFFF180665 | 2:25-cv-11953-RMG | Milberg Coleman Bryson Phillips Grossman |
| BETTY | MACARSKI | AFFF246901 | 2:25-cv-12161-RMG | Milberg Coleman Bryson Phillips Grossman |
| KOMEISHA | MACK | AFFF168728 | 2:25-cv-12051-RMG | Milberg Coleman Bryson Phillips Grossman |
| ERIC | MAGEE | AFFF155967 | 2:25-cv-12089-RMG | Milberg Coleman Bryson Phillips Grossman |
| PATRICE | MARIN | AFFF246856 | 2:25-cv-11953-RMG | Milberg Coleman Bryson Phillips Grossman |
| PAUL | MARLOW | AFFF206410 | 2:25-cv-12050-RMG | Milberg Coleman Bryson Phillips Grossman |
| KRYSTINA | MARSHALL | AFFF189356 | 2:25-cv-12239-RMG | Milberg Coleman Bryson Phillips Grossman |
| JEREMY | MASTER | AFFF234665 | 2:25-cv-12001-RMG | Milberg Coleman Bryson Phillips Grossman |
| JOSEPH | MATTURRI | | 2:25-cv-12025-RMG | Milberg Coleman Bryson Phillips Grossman |
| LAWANDA | MCCOY | AFFF222142 | 2:25-cv-12076-RMG | Milberg Coleman Bryson Phillips Grossman |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| JOHN | MCKEIVER | AFFF158915 | 2:25-cv-12070-RMG | Milberg Coleman Bryson Phillips Grossman |
| JAMIE | MCMAHAN | AFFF207791 | 2:25-cv-12239-RMG | Milberg Coleman Bryson Phillips Grossman |
| CYNTHIA | MENCARELLI | AFFF211924 | 2:25-cv-11981-RMG | Milberg Coleman Bryson Phillips Grossman |
| DARTRAVEJUN | MIKELL | AFFF178646 | 2:25-cv-12050-RMG | Milberg Coleman Bryson Phillips Grossman |
| KAWANA | MILLER | AFFF225910 | 2:25-cv-12107-RMG | Milberg Coleman Bryson Phillips Grossman |
| JERRY | MOLINA | AFFF187576 | 2:25-cv-12159-RMG | Milberg Coleman Bryson Phillips Grossman |
| TEVIN | MOORE | AFFF163850 | 2:25-cv-12025-RMG | Milberg Coleman Bryson Phillips Grossman |
| ANGELA | MOORMAN | AFFF133529 | 2:25-cv-11981-RMG | Milberg Coleman Bryson Phillips Grossman |
| MARLENE | MORRIS | AFFF129064 | 2:25-cv-11904-RMG | Milberg Coleman Bryson Phillips Grossman |
| JULIUS | MORRIS | AFFF222928 | 2:25-cv-12001-RMG | Milberg Coleman Bryson Phillips Grossman |
| TAMBERLYN | MOSBY | AFFF162701 | 2:25-cv-12001-RMG | Milberg Coleman Bryson Phillips Grossman |
| ELIZABETH | MOSES | AFFF149000 | 2:25-cv-12159-RMG | Milberg Coleman Bryson Phillips Grossman |
| HOWARD | MOSES | AFFF227823 | 2:25-cv-12161-RMG | Milberg Coleman Bryson Phillips Grossman |
| AMY | MOSES | | 2:25-cv-12161-RMG | Milberg Coleman Bryson Phillips Grossman |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| EDWARD | MUELLER | AFFF199126 | 2:25-cv-12100-RMG | Milberg Coleman Bryson Phillips Grossman |
| IRMA | MUHAMMAD | AFFF237795 | 2:25-cv-11953-RMG | Milberg Coleman Bryson Phillips Grossman |
| TRINIECE | MUSHATT | AFFF230694 | 2:25-cv-12033-RMG | Milberg Coleman Bryson Phillips Grossman |
| RONNEASHA | NOLAN | AFFF127040 | 2:25-cv-12021-RMG | Milberg Coleman Bryson Phillips Grossman |
| RAVEN | NORMAN | AFFF155702 | 2:25-cv-12081-RMG | Milberg Coleman Bryson Phillips Grossman |
| LAKESHA | NORMAN | AFFF160261 | 2:25-cv-11950-RMG | Milberg Coleman Bryson Phillips Grossman |
| MUSTAFA | NURRUDIN | AFFF249488 | 2:25-cv-12068-RMG | Milberg Coleman Bryson Phillips Grossman |
| ALPHONSO | OLIVER | AFFF140484 | 2:25-cv-12111-RMG | Milberg Coleman Bryson Phillips Grossman |
| BRIELLE | ORRIDGE | AFFF128062 | 2:25-cv-12088-RMG | Milberg Coleman Bryson Phillips Grossman |
| FRANCHEZCA | ORTIZ | AFFF215238 | 2:25-cv-11923-RMG | Milberg Coleman Bryson Phillips Grossman |
| DARMINSON | OSPINA | AFFF173376 | 2:25-cv-12022-RMG | Milberg Coleman Bryson Phillips Grossman |
| KEITH | OSTERHOLT | AFFF141415 | 2:25-cv-11904-RMG | Milberg Coleman Bryson Phillips Grossman |
| MICHELLE | OTTEN | AFFF218276 | 2:25-cv-12013-RMG | Milberg Coleman Bryson Phillips Grossman |
| LANCE | PACK | AFFF175074 | 2:25-cv-12025-RMG | Milberg Coleman Bryson Phillips Grossman |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| ROGER | PAFFORD | AFFF164265 | 2:25-cv-12070-RMG | Milberg Coleman Bryson Phillips Grossman |
| CASSAUNDRA | PAGE | AFFF159143 | 2:25-cv-12070-RMG | Milberg Coleman Bryson Phillips Grossman |
| CHRISTINE | PAINTER | AFFF159218 | 2:25-cv-12021-RMG | Milberg Coleman Bryson Phillips Grossman |
| THOMAS | PAJEWSKI | AFFF213470 | 2:25-cv-12102-RMG | Milberg Coleman Bryson Phillips Grossman |
| DESTINY | PARROTT | AFFF152489 | 2:25-cv-12001-RMG | Milberg Coleman Bryson Phillips Grossman |
| CALVIN | PAYNE | AFFF171001 | 2:25-cv-12067-RMG | Milberg Coleman Bryson Phillips Grossman |
| SAUDI | PAYNE | AFFF216295 | 2:25-cv-12097-RMG | Milberg Coleman Bryson Phillips Grossman |
| SANDRA | PENNELL | AFFF143157 | 2:25-cv-12013-RMG | Milberg Coleman Bryson Phillips Grossman |
| JASON | PEREZ | AFFF148036 | 2:25-cv-12025-RMG | Milberg Coleman Bryson Phillips Grossman |
| TANYA | PETERSEN | AFFF141753 | 2:25-cv-12080-RMG | Milberg Coleman Bryson Phillips Grossman |
| ANNE | PEURIFOY | AFFF221006 | 2:25-cv-11981-RMG | Milberg Coleman Bryson Phillips Grossman |
| MATTHEW | PFRENGER | AFFF212013 | 2:25-cv-12025-RMG | Milberg Coleman Bryson Phillips Grossman |
| ARVELL | PHILLIPS | AFFF146176 | 2:25-cv-12100-RMG | Milberg Coleman Bryson Phillips Grossman |
| ELISHIA | PHIPPS | AFFF139574 | 2:25-cv-11950-RMG | Milberg Coleman Bryson Phillips Grossman |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| KECIA | PINKNEY | AFFF158165 | 2:25-cv-12001-RMG | Milberg Coleman Bryson Phillips Grossman |
| ERIN | POFF | AFFF125212 | 2:25-cv-12039-RMG | Milberg Coleman Bryson Phillips Grossman |
| JESUS | PONCE | AFFF230426 | 2:25-cv-12097-RMG | Milberg Coleman Bryson Phillips Grossman |
| DEZMON | PORTER | | 2:25-cv-12097-RMG | Milberg Coleman Bryson Phillips Grossman |
| LAJARVIS | PROVINS | AFFF138759 | 2:25-cv-11904-RMG | Milberg Coleman Bryson Phillips Grossman |
| JOHN | PRZYBYLO | AFFF225300 | 2:25-cv-12025-RMG | Milberg Coleman Bryson Phillips Grossman |
| ANGEL | QUINONES | AFFF219690 | 2:25-cv-12100-RMG | Milberg Coleman Bryson Phillips Grossman |
| NICOLE | RADCLIFFE | AFFF165314 | 2:25-cv-12025-RMG | Milberg Coleman Bryson Phillips Grossman |
| DOUGLAS | REED | AFFF186778 | 2:25-cv-12157-RMG | Milberg Coleman Bryson Phillips Grossman |
| LONDYN | REID | AFFF208315 | 2:25-cv-12050-RMG | Milberg Coleman Bryson Phillips Grossman |
| FRANCESCA | RESPICIO | AFFF149291 | 2:25-cv-12050-RMG | Milberg Coleman Bryson Phillips Grossman |
| TIMOTHY | RICHARDS | AFFF163178 | 2:25-cv-12001-RMG | Milberg Coleman Bryson Phillips Grossman |
| MATHEAU | RINGLEY | AFFF160758 | 2:25-cv-12080-RMG | Milberg Coleman Bryson Phillips Grossman |
| DEMETRIUS | ROBERTS | AFFF141310 | 2:25-cv-12102-RMG | Milberg Coleman Bryson Phillips Grossman |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| VERTENIA | ROBINSON | AFFF180830 | 2:25-cv-12013-RMG | Milberg Coleman Bryson Phillips Grossman |
| CORDERRO | ROBINSON | AFFF219234 | 2:25-cv-12115-RMG | Milberg Coleman Bryson Phillips Grossman |
| HOPE | ROBINSON | AFFF221143 | 2:25-cv-11923-RMG | Milberg Coleman Bryson Phillips Grossman |
| MARVIA | ROBINSON | AFFF223645 | 2:25-cv-12088-RMG | Milberg Coleman Bryson Phillips Grossman |
| RON | ROBISON | AFFF179344 | 2:25-cv-12061-RMG | Milberg Coleman Bryson Phillips Grossman |
| CHEERUNDA | ROBISON | AFFF244627 | 2:25-cv-11993-RMG | Milberg Coleman Bryson Phillips Grossman |
| NAPOLEON | ROSALES | AFFF158027 | 2:25-cv-12080-RMG | Milberg Coleman Bryson Phillips Grossman |
| KELVIN | ROSSER | AFFF213528 | 2:25-cv-11883-RMG | Milberg Coleman Bryson Phillips Grossman |
| MAISHA | ROUSE | AFFF235166 | 2:25-cv-11923-RMG | Milberg Coleman Bryson Phillips Grossman |
| JAMES | ROWAN | AFFF171962 | 2:25-cv-12068-RMG | Milberg Coleman Bryson Phillips Grossman |
| KELBY | ROWE | AFFF208939 | 2:25-cv-12067-RMG | Milberg Coleman Bryson Phillips Grossman |
| MICHAEL | SALTSMAN | AFFF144731 | 2:25-cv-12067-RMG | Milberg Coleman Bryson Phillips Grossman |
| CRYSTA | SANCHEZ | AFFF179298 | 2:25-cv-11923-RMG | Milberg Coleman Bryson Phillips Grossman |
| KIMBERLY | SAVAGE | AFFF182514 | 2:25-cv-12111-RMG | Milberg Coleman Bryson Phillips Grossman |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| ALYSSA | SAWYER | AFFF165039 | 2:25-cv-11993-RMG | Milberg Coleman Bryson Phillips Grossman |
| PATRICIA | SCHLACK | AFFF172940 | 2:25-cv-12013-RMG | Milberg Coleman Bryson Phillips Grossman |
| RUSTY | SCHMIDT | AFFF137232 | 2:25-cv-11904-RMG | Milberg Coleman Bryson Phillips Grossman |
| MICHAEL | SEIFERT | AFFF229465 | 2:25-cv-12089-RMG | Milberg Coleman Bryson Phillips Grossman |
| ERIKA | SERRATO | AFFF131809 | 2:25-cv-12067-RMG | Milberg Coleman Bryson Phillips Grossman |
| LAWRENCE | SEYMORE | AFFF157832 | 2:25-cv-12115-RMG | Milberg Coleman Bryson Phillips Grossman |
| ASSATA | SHAKUR | AFFF171916 | 2:25-cv-12033-RMG | Milberg Coleman Bryson Phillips Grossman |
| DOCTTORE | SHARP | AFFF126476 | 2:25-cv-12041-RMG | Milberg Coleman Bryson Phillips Grossman |
| MARLON | SHORTRIDGE | AFFF232884 | 2:25-cv-12001-RMG | Milberg Coleman Bryson Phillips Grossman |
| HARRIS | SLAVICK | AFFF143231 | 2:25-cv-12067-RMG | Milberg Coleman Bryson Phillips Grossman |
| ANTOINE | SMITH | AFFF130844 | 2:25-cv-12115-RMG | Milberg Coleman Bryson Phillips Grossman |
| AMANDA | SNAPP | AFFF173044 | 2:25-cv-12107-RMG | Milberg Coleman Bryson Phillips Grossman |
| VICTOR | SNEED | AFFF222501 | 2:25-cv-11883-RMG | Milberg Coleman Bryson Phillips Grossman |
| JUSTIN | SOUTO | AFFF196109 | 2:25-cv-12001-RMG | Milberg Coleman Bryson Phillips Grossman |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| BIXTON | SPANGLER | AFFF189146 | 2:25-cv-12089-RMG | Milberg Coleman Bryson Phillips Grossman |
| PAUL | SPARKS | AFFF163546 | 2:25-cv-12115-RMG | Milberg Coleman Bryson Phillips Grossman |
| TERIKA | SPENCER | AFFF227337 | 2:25-cv-12076-RMG | Milberg Coleman Bryson Phillips Grossman |
| DEONTEZ | SPRADLEY | AFFF193539 | 2:25-cv-12239-RMG | Milberg Coleman Bryson Phillips Grossman |
| JENOVIA | STARKS | AFFF185702 | 2:25-cv-12001-RMG | Milberg Coleman Bryson Phillips Grossman |
| DENISE | STEPHENS | AFFF130793 | 2:25-cv-12013-RMG | Milberg Coleman Bryson Phillips Grossman |
| JEFFREY | STRILECKIS | AFFF143869 | 2:25-cv-12157-RMG | Milberg Coleman Bryson Phillips Grossman |
| JOSEPH | STROHL | AFFF161589 | 2:25-cv-11981-RMG | Milberg Coleman Bryson Phillips Grossman |
| NATOYA | STUBBS | AFFF146321 | 2:25-cv-12001-RMG | Milberg Coleman Bryson Phillips Grossman |
| KELA | SULLIVAN | AFFF241826 | 2:25-cv-11993-RMG | Milberg Coleman Bryson Phillips Grossman |
| AUSTIN | SWEET | AFFF247932 | 2:25-cv-12081-RMG | Milberg Coleman Bryson Phillips Grossman |
| TRENT | TABER | AFFF151785 | 2:25-cv-12089-RMG | Milberg Coleman Bryson Phillips Grossman |
| RASHAD | TANDY | AFFF146047 | 2:25-cv-12021-RMG | Milberg Coleman Bryson Phillips Grossman |
| HEATHER | TATE | AFFF221101 | 2:25-cv-12239-RMG | Milberg Coleman Bryson Phillips Grossman |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| PHILLIP | TAVEGIA | AFFF192217 | 2:25-cv-12107-RMG | Milberg Coleman Bryson Phillips Grossman |
| KATHRYN | TEDRICK | AFFF160346 | 2:25-cv-12159-RMG | Milberg Coleman Bryson Phillips Grossman |
| DORIS | TESSIER | AFFF180939 | 2:25-cv-12013-RMG | Milberg Coleman Bryson Phillips Grossman |
| MELBA | THOMPSON | AFFF223702 | 2:25-cv-11993-RMG | Milberg Coleman Bryson Phillips Grossman |
| GEORGIA | THURMAN | AFFF148442 | 2:25-cv-12107-RMG | Milberg Coleman Bryson Phillips Grossman |
| STEPHEN | THURSTON | AFFF233746 | 2:25-cv-11861-RMG | Milberg Coleman Bryson Phillips Grossman |
| DEJANEE | TILLMAN | AFFF248875 | 2:25-cv-12025-RMG | Milberg Coleman Bryson Phillips Grossman |
| DAYLIN | TITUS | AFFF207470 | 2:25-cv-11904-RMG | Milberg Coleman Bryson Phillips Grossman |
| CYNTHIA | TLOUGAN | AFFF213047 | 2:25-cv-11981-RMG | Milberg Coleman Bryson Phillips Grossman |
| PATRICK | TODD | AFFF180746 | 2:25-cv-11904-RMG | Milberg Coleman Bryson Phillips Grossman |
| SHAMEKA | TONEY | AFFF146665 | 2:25-cv-12097-RMG | Milberg Coleman Bryson Phillips Grossman |
| HEATHER | TOPPING | AFFF161129 | 2:25-cv-12081-RMG | Milberg Coleman Bryson Phillips Grossman |
| SHANTIANNA | TRACY | AFFF228806 | 2:25-cv-12070-RMG | Milberg Coleman Bryson Phillips Grossman |
| SHAUNA | TUCKER | AFFF138619 | 2:25-cv-12097-RMG | Milberg Coleman Bryson Phillips Grossman |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| BRIDGETTE | TURNER | AFFF189034 | 2:25-cv-12061-RMG | Milberg Coleman Bryson Phillips Grossman |
| SHALONDA | TURNER | AFFF222027 | 2:25-cv-12001-RMG | Milberg Coleman Bryson Phillips Grossman |
| SHABREIL | TYSON | AFFF176778 | 2:25-cv-12039-RMG | Milberg Coleman Bryson Phillips Grossman |
| HECTOR | VALLES | AFFF194431 | 2:25-cv-12067-RMG | Milberg Coleman Bryson Phillips Grossman |
| DARRELL | VANCE | AFFF236298 | 2:25-cv-12102-RMG | Milberg Coleman Bryson Phillips Grossman |
| RAMON | VILELLA | AFFF144608 | 2:25-cv-12083-RMG | Milberg Coleman Bryson Phillips Grossman |
| FRANCES | VISHAWAY | AFFF239773 | 2:25-cv-12066-RMG | Milberg Coleman Bryson Phillips Grossman |
| JOHN | WALTZ | AFFF166194 | 2:25-cv-12161-RMG | Milberg Coleman Bryson Phillips Grossman |
| RICHARD | WARD | AFFF127830 | 2:25-cv-12097-RMG | Milberg Coleman Bryson Phillips Grossman |
| JASMINE | WARD | AFFF236184 | 2:25-cv-12115-RMG | Milberg Coleman Bryson Phillips Grossman |
| CLINTON | WASHINGTON | AFFF200827 | 2:25-cv-12067-RMG | Milberg Coleman Bryson Phillips Grossman |
| STEVEN | WATTS | AFFF245623 | 2:25-cv-11993-RMG | Milberg Coleman Bryson Phillips Grossman |
| TOMEKA | WEEDEN | AFFF249273 | 2:25-cv-12088-RMG | Milberg Coleman Bryson Phillips Grossman |
| KIERSTIEN | WEST | AFFF207502 | 2:25-cv-11950-RMG | Milberg Coleman Bryson Phillips Grossman |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| REGINALD | WHITLEY | AFFF169768 | 2:25-cv-12021-RMG | Milberg Coleman Bryson Phillips Grossman |
| STACY | WIETHORN | AFFF216182 | 2:25-cv-12025-RMG | Milberg Coleman Bryson Phillips Grossman |
| KWAME | WILKERSON | AFFF187638 | 2:25-cv-12102-RMG | Milberg Coleman Bryson Phillips Grossman |
| LACRYSTAL | WILLINGHAM | AFFF246169 | 2:25-cv-12081-RMG | Milberg Coleman Bryson Phillips Grossman |
| CECIL | WILSON | AFFF157782 | 2:25-cv-12001-RMG | Milberg Coleman Bryson Phillips Grossman |
| DOUGLAS | WINNER | AFFF166294 | 2:25-cv-12107-RMG | Milberg Coleman Bryson Phillips Grossman |
| HAROLD | WOOD | AFFF165574 | 2:25-cv-12115-RMG | Milberg Coleman Bryson Phillips Grossman |
| STEPHANIE | WOODS | AFFF240258 | 2:25-cv-12051-RMG | Milberg Coleman Bryson Phillips Grossman |
| ALLYSON | WRIGHT | AFFF218814 | 2:25-cv-12100-RMG | Milberg Coleman Bryson Phillips Grossman |
| JEFFREY | WRIGHTSMAN | AFFF212206 | 2:25-cv-12025-RMG | Milberg Coleman Bryson Phillips Grossman |
| JONATHAN | YATES | AFFF226835 | 2:25-cv-12157-RMG | Milberg Coleman Bryson Phillips Grossman |
| LYTTLETON | YATES | AFFF232925 | 2:25-cv-12039-RMG | Milberg Coleman Bryson Phillips Grossman |
| WANDA | YOUNG | AFFF132056 | 2:25-cv-11981-RMG | Milberg Coleman Bryson Phillips Grossman |
| FLOYD | ALEXANDER | AFFF124180 | 2:25-cv-08687-RMG | Mucerino Law, PLLC |
| CRYSTAL | BYRD | AFFF200325 | 2:25-cv-11965-RMG | Mucerino Law, PLLC |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| JIMMIE | COLLIER | AFFF135203 | 2:25-cv-11965-RMG | Mucerino Law, PLLC |
| CHAUNCEY | DICKERSON | AFFF072586 | 2:25-cv-09151-RMG | Mucerino Law, PLLC |
| ELAINE | LONG | AFFF116953 | 2:25-cv-09339-RMG | Mucerino Law, PLLC |
| CHARLES | NASH | AFFF241095 | 2:25-cv-11982-RMG | Mucerino Law, PLLC |
| LARRY | NAVILLE | AFFF181835 | 2:25-cv-12049-RMG | Mucerino Law, PLLC |
| MARY | SERNA | AFFF164980 | 2:25-cv-12201-RMG | Mucerino Law, PLLC |
| EVA | VALDEZ | AFFF041201 | 2:25-cv-08391-RMG | Mucerino Law, PLLC |
| ANGELA | ALEXANDER | AFFF232336 | 2:25-cv-12119-RMG | Napoli Shkolnik |
| MIGUEL | ALONZO | AFFF195276 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| DIANA | ALVAREZ | AFFF125953 | 2:25-cv-11553-RMG | Napoli Shkolnik |
| JERRY | ANTOINE | AFFF224313 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| GEORGE | ARETAKIS | AFFF167808 | 2:25-cv-12493-RMG | Napoli Shkolnik |
| FERNANDO | ARRIAGA | AFFF236590 | 2:25-cv-11553-RMG | Napoli Shkolnik |
| HAZEL | ATKINSON | AFFF157389 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| DARRYL | AUSTIN | AFFF130997 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| CHERYL | BADZA | AFFF177561 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| SARAH | BANTA | AFFF229011 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| RANDI | BARNES | AFFF210224 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| DEMETRIAS | BELLAMY | AFFF136892 | 2:25-cv-11538-RMG | Napoli Shkolnik |
| ERSKINE | BENFORD | AFFF180455 | 2:25-cv-12493-RMG | Napoli Shkolnik |
| ALYECE | BERG | AFFF151248 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| CHRISTOPHER | BILBO | AFFF249803 | 2:25-cv-11519-RMG | Napoli Shkolnik |
| CATHERINE | BLOOM | AFFF154266 | 2:25-cv-11519-RMG | Napoli Shkolnik |
| CHARLES | BLYMIER | AFFF193648 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| DRELVIS | BOHANNON | AFFF146921 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| LAQUITTA | BOLDEN | AFFF147475 | 2:25-cv-11519-RMG | Napoli Shkolnik |
| JOEL | BOREN | AFFF178114 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| KERRI | BROUSSARD | AFFF193298 | 2:25-cv-12473-RMG | Napoli Shkolnik |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| FRED | BROWN | AFFF199925 | 2:25-cv-11327-RMG | Napoli Shkolnik |
| FREDRICK | BULTER | AFFF223405 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| ROSALYN | BURZYNSKI | AFFF202088 | 2:25-cv-11578-RMG | Napoli Shkolnik |
| EMILY | CALLIS | AFFF073179 | 2:25-cv-13642-RMG | Napoli Shkolnik |
| JENNIFER | CANONICO | AFFF208869 | 2:25-cv-11578-RMG | Napoli Shkolnik |
| TOMAS | CANTU | AFFF157850 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| TERRANCE | CARROLL | AFFF190843 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| MARIA | CAVALLARO | AFFF223937 | 2:25-cv-12119-RMG | Napoli Shkolnik |
| MARY | CAVANAUGH | AFFF181578 | 2:25-cv-11575-RMG | Napoli Shkolnik |
| TINY | CHANDLER | AFFF164004 | 2:25-cv-11575-RMG | Napoli Shkolnik |
| JAMES | CHAVIS | AFFF167911 | 2:25-cv-11575-RMG | Napoli Shkolnik |
| JOANNEL | CLAIR | AFFF201308 | 2:25-cv-11654-RMG | Napoli Shkolnik |
| FRANCES | CLARK | AFFF226134 | 2:25-cv-11575-RMG | Napoli Shkolnik |
| CHRISTOPHER | CLENNEY | AFFF171819 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| CAROLYN | CONTI | AFFF153655 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| GORDON | COOPER | AFFF240580 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| ANTHONY | CORMIER | AFFF139737 | 2:25-cv-11326-RMG | Napoli Shkolnik |
| DAVID | CORNISH | AFFF118381 | 2:26-cv-00065-RMG | Napoli Shkolnik |
| EZELL | CRAFT | AFFF140894 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| JESSICA | CRANDALL | AFFF212479 | 2:25-cv-11542-RMG | Napoli Shkolnik |
| SHIRLEY | CURTIS | AFFF196466 | 2:25-cv-12119-RMG | Napoli Shkolnik |
| FREDERIC | DEBRAY | AFFF176703 | 2:25-cv-11545-RMG | Napoli Shkolnik |
| RODGER | DEVORE | AFFF082049 | 2:25-cv-13166-RMG | Napoli Shkolnik |
| ISABELE | DIAZ | AFFF128083 | 2:25-cv-11545-RMG | Napoli Shkolnik |
| BARBARA | DIETRICK | AFFF057510 | 2:26-cv-00081-RMG | Napoli Shkolnik |
| ROBERT | DITTMAR | AFFF215341 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| LISA | ERRAZURIZ | AFFF215932 | 2:25-cv-11318-RMG | Napoli Shkolnik |
| ELISA | ESTRADA | AFFF208927 | 2:25-cv-12119-RMG | Napoli Shkolnik |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| TIMOTHY | FENOGLIA | AFFF163089 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| SHONTAYA | FERGUSON | AFFF221530 | 2:25-cv-11597-RMG | Napoli Shkolnik |
| JOSEPH | FINUCANE | AFFF212030 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| GERALD | FLETCHER | AFFF172438 | 2:25-cv-12500-RMG | Napoli Shkolnik |
| REED | FLETCHER | AFFF234497 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| KELLY | FOX | AFFF041089 | 2:26-cv-00064-RMG | Napoli Shkolnik |
| LUZ | FULLER | AFFF165225 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| SCOTT | GAGE | AFFF132274 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| JENNY | GALINDO | AFFF221750 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| DARLASSA | GARTH | AFFF150843 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| TROY | GASAWAY | AFFF181545 | 2:25-cv-11558-RMG | Napoli Shkolnik |
| LINDA | GIARDETTI | AFFF186917 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| MICKEY | GIBSON | AFFF167600 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| MARK | GILLENWATER | AFFF139437 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| DERRICK | GLENN | AFFF151758 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| CAROLYN | GLOVER | AFFF136456 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| MITCHELL | GLOVER | AFFF220534 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| LINDA | GODETTE | AFFF212019 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| PATRICIA | GONSER | AFFF150291 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| SAMUEL | GONZALES | AFFF167540 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| CHRISTINA | GREEN | AFFF059791 | 2:26-cv-00078-RMG | Napoli Shkolnik |
| RON | GREER | AFFF159101 | 2:25-cv-12473-RMG | Napoli Shkolnik |
| JAMES | GREGORY | AFFF204036 | 2:25-cv-12500-RMG | Napoli Shkolnik |
| KATHY | HANES | AFFF191189 | 2:25-cv-12484-RMG | Napoli Shkolnik |
| RENEE | HARNED | AFFF241595 | 2:25-cv-11660-RMG | Napoli Shkolnik |
| SHEILA | HIBL | AFFF175952 | 2:25-cv-11615-RMG | Napoli Shkolnik |
| EDDIE | HOLCOMB | AFFF134271 | 2:25-cv-11615-RMG | Napoli Shkolnik |
| BARRY | HOPKINS | AFFF174639 | 2:25-cv-12484-RMG | Napoli Shkolnik |

**Exhibit B**
Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| BARRY | HUDSON | AFFF245067 | 2:25-cv-11580-RMG | Napoli Shkolnik |
| KATHY | HURST | AFFF165172 | 2:25-cv-11580-RMG | Napoli Shkolnik |
| GARY | IVERSON | AFFF182105 | 2:25-cv-12484-RMG | Napoli Shkolnik |
| AUDREY | JAMISON | AFFF157715 | 2:25-cv-12484-RMG | Napoli Shkolnik |
| SHELDON | JEFFERSON | AFFF231344 | 2:25-cv-12484-RMG | Napoli Shkolnik |
| DALE | JENKINS | AFFF131617 | 2:25-cv-12484-RMG | Napoli Shkolnik |
| VIRGIL | JONES | AFFF127462 | 2:25-cv-11586-RMG | Napoli Shkolnik |
| FREDERICK | JONES | AFFF140888 | 2:25-cv-12484-RMG | Napoli Shkolnik |
| JOACHIM | JOSEPH-PAULINE | AFFF189938 | 2:25-cv-12484-RMG | Napoli Shkolnik |
| LYNN | KAUTH | AFFF215548 | 2:25-cv-11586-RMG | Napoli Shkolnik |
| DENISE | KENAN | AFFF165807 | 2:25-cv-11714-RMG | Napoli Shkolnik |
| GREGORY | KUMP | AFFF240355 | 2:25-cv-11714-RMG | Napoli Shkolnik |
| PHILIP | LINK | AFFF174534 | 2:25-cv-11654-RMG | Napoli Shkolnik |
| MICHAEL | LINKES | AFFF209840 | 2:25-cv-12484-RMG | Napoli Shkolnik |
| JENNIFER | LOCANTORE | AFFF239147 | 2:25-cv-11654-RMG | Napoli Shkolnik |
| JOLYN | LOVE | AFFF150463 | 2:25-cv-12484-RMG | Napoli Shkolnik |
| ABDUS | LUQMAN | AFFF165064 | 2:25-cv-12484-RMG | Napoli Shkolnik |
| AVON | LYNCH | AFFF228079 | 2:25-cv-11365-RMG | Napoli Shkolnik |
| FANIA | MACKLIN | AFFF243515 | 2:25-cv-12484-RMG | Napoli Shkolnik |
| VICTOR | MALAMBRI | AFFF195397 | 2:25-cv-12484-RMG | Napoli Shkolnik |
| WILLIE | MANNING | AFFF156433 | 2:25-cv-12484-RMG | Napoli Shkolnik |
| DEAN | MARNERIS | AFFF128059 | 2:25-cv-11593-RMG | Napoli Shkolnik |
| JEFFREY | MAURER | AFFF154810 | 2:25-cv-11661-RMG | Napoli Shkolnik |
| LORETTA | MCBROOM | AFFF178425 | 2:25-cv-11318-RMG | Napoli Shkolnik |
| WILLIE | MCMILLIAN | AFFF221675 | 2:25-cv-12484-RMG | Napoli Shkolnik |
| GESSE | MICHAEL | AFFF025939 | 2:25-cv-13159-RMG | Napoli Shkolnik |
| ROBERT | MONTOYA | AFFF142810 | 2:25-cv-12484-RMG | Napoli Shkolnik |
| MARY | MONUTEAUX | AFFF231780 | 2:25-cv-11757-RMG | Napoli Shkolnik |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| JEANNE | MORMAN | AFFF126716 | 2:25-cv-12484-RMG | Napoli Shkolnik |
| ALFREDO | MURILLO | AFFF196013 | 2:25-cv-12484-RMG | Napoli Shkolnik |
| BETH | MURRAY | AFFF169705 | 2:25-cv-11313-RMG | Napoli Shkolnik |
| JOHN | NAVARRO | AFFF178427 | 2:25-cv-12484-RMG | Napoli Shkolnik |
| MARIAN | NORTON | AFFF236085 | 2:25-cv-12484-RMG | Napoli Shkolnik |
| WALLACE | OGLE | AFFF232674 | 2:25-cv-12118-RMG | Napoli Shkolnik |
| KATHY | OLDHAM | AFFF224557 | 2:25-cv-11616-RMG | Napoli Shkolnik |
| JACQUELINE | PANORIAS | AFFF162015 | 2:25-cv-12509-RMG | Napoli Shkolnik |
| DENNIS | PASTORE | AFFF140849 | 2:25-cv-11578-RMG | Napoli Shkolnik |
| NYDIA | PEREZ | AFFF147643 | 2:25-cv-12484-RMG | Napoli Shkolnik |
| RONNIE | PETERSON | AFFF192705 | 2:25-cv-12484-RMG | Napoli Shkolnik |
| GRACE | PETRON | AFFF128852 | 2:25-cv-11720-RMG | Napoli Shkolnik |
| GERALD | PHILLIPS | AFFF131899 | 2:25-cv-12484-RMG | Napoli Shkolnik |
| SONJA | PITTS | AFFF169042 | 2:25-cv-11720-RMG | Napoli Shkolnik |
| BOBBY | POISSO | AFFF217251 | 2:25-cv-12484-RMG | Napoli Shkolnik |
| DEBRA | POWERS | AFFF246997 | 2:25-cv-12484-RMG | Napoli Shkolnik |
| DEREK | PRICE | AFFF137491 | 2:25-cv-12485-RMG | Napoli Shkolnik |
| ZAHIR | QUIJANO | AFFF186143 | 2:25-cv-11783-RMG | Napoli Shkolnik |
| ROGER | RAMIREZ | AFFF230579 | 2:25-cv-12484-RMG | Napoli Shkolnik |
| DOY | RANDALL | AFFF068720 | 2:25-cv-13166-RMG | Napoli Shkolnik |
| HERBERT | RASHADA | AFFF246619 | 2:25-cv-11783-RMG | Napoli Shkolnik |
| GEORGE | REMPEL | AFFF194114 | 2:25-cv-11330-RMG | Napoli Shkolnik |
| ESAU | RICHARDSON | AFFF242823 | 2:25-cv-12484-RMG | Napoli Shkolnik |
| MITCHELL | RING | AFFF188193 | 2:25-cv-11337-RMG | Napoli Shkolnik |
| LORENZA | RISLEY | AFFF245854 | 2:25-cv-12484-RMG | Napoli Shkolnik |
| JENNIFER | RISPOLI | AFFF244241 | 2:25-cv-11713-RMG | Napoli Shkolnik |
| BUCKY | ROBBINS | AFFF241824 | 2:25-cv-12484-RMG | Napoli Shkolnik |
| PAUL | ROLLINGS | AFFF219615 | 2:25-cv-12484-RMG | Napoli Shkolnik |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| DONNIE | ROSENBALM | AFFF034362 | 2:25-cv-13166-RMG | Napoli Shkolnik |
| GERALD | RUBY | AFFF202715 | 2:25-cv-12493-RMG | Napoli Shkolnik |
| MIKALA | RUSSO | AFFF151285 | 2:25-cv-12470-RMG | Napoli Shkolnik |
| SONYA | SANTANA | AFFF175159 | 2:25-cv-11652-RMG | Napoli Shkolnik |
| ETTA | SCOTT | AFFF133868 | 2:25-cv-11652-RMG | Napoli Shkolnik |
| WARREN | SERKIN | AFFF165827 | 2:25-cv-12493-RMG | Napoli Shkolnik |
| ASSOUNTA | SEVERIN | AFFF227770 | 2:25-cv-12493-RMG | Napoli Shkolnik |
| DEL | SHAPIRO | AFFF231768 | 2:25-cv-11736-RMG | Napoli Shkolnik |
| GENE | SHEFLAND | AFFF239132 | 2:25-cv-11338-RMG | Napoli Shkolnik |
| SUE | SILER | AFFF190256 | 2:25-cv-12493-RMG | Napoli Shkolnik |
| DEREK | SIMS | AFFF144788 | 2:25-cv-11736-RMG | Napoli Shkolnik |
| TIARRA | SIMS | AFFF195079 | 2:25-cv-12098-RMG | Napoli Shkolnik |
| JEREMIAH | SMARTT | AFFF244616 | 2:25-cv-11301-RMG | Napoli Shkolnik |
| THOMAS | SMIGO | AFFF126379 | 2:25-cv-12485-RMG | Napoli Shkolnik |
| LAMONT | SMITH | AFFF237928 | 2:25-cv-12493-RMG | Napoli Shkolnik |
| JOHNNY | SNYDER | AFFF217733 | 2:25-cv-11740-RMG | Napoli Shkolnik |
| JOANN | STEPHENS | AFFF215625 | 2:25-cv-11338-RMG | Napoli Shkolnik |
| WALTER | STINNETT | AFFF185938 | 2:25-cv-11733-RMG | Napoli Shkolnik |
| TIMOTHY | STRICKLER | AFFF166849 | 2:25-cv-12485-RMG | Napoli Shkolnik |
| LARRY | SUGART | AFFF217242 | 2:25-cv-12493-RMG | Napoli Shkolnik |
| ROBERT | SYPHAX | AFFF206133 | 2:25-cv-12493-RMG | Napoli Shkolnik |
| GERARD | TALMADGE | AFFF200581 | 2:25-cv-12493-RMG | Napoli Shkolnik |
| WILLIAM | TEDDER | AFFF212368 | 2:25-cv-12493-RMG | Napoli Shkolnik |
| DONNA | TEMPLES | AFFF191454 | 2:25-cv-12493-RMG | Napoli Shkolnik |
| DAWNMARIE | THURLOW | AFFF244049 | 2:25-cv-11317-RMG | Napoli Shkolnik |
| KEVIN | TINDALL | AFFF139009 | 2:25-cv-11354-RMG | Napoli Shkolnik |
| EMMITT | TOLBERT | AFFF051557 | 2:25-cv-13162-RMG | Napoli Shkolnik |
| WILLIAM | TOMSIC | AFFF235734 | 2:25-cv-12493-RMG | Napoli Shkolnik |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| REBECCA | TOTH | AFFF181273 | 2:25-cv-11673-RMG | Napoli Shkolnik |
| MARY | VALENZUELA | AFFF196639 | 2:25-cv-12493-RMG | Napoli Shkolnik |
| VICTORIA | VALIANTE | AFFF168483 | 2:25-cv-11366-RMG | Napoli Shkolnik |
| BRYAN | VAUGHT | AFFF172289 | 2:25-cv-11787-RMG | Napoli Shkolnik |
| EVELYN | VICENTY | AFFF213799 | 2:25-cv-11366-RMG | Napoli Shkolnik |
| EDDIE | WATKINS | AFFF183733 | 2:25-cv-12493-RMG | Napoli Shkolnik |
| TERREL | WHITE | AFFF232987 | 2:25-cv-11742-RMG | Napoli Shkolnik |
| PAULINE | WIKKERINK | AFFF075215 | 2:25-cv-13162-RMG | Napoli Shkolnik |
| RUSSELL | WILSON | AFFF228945 | 2:25-cv-12493-RMG | Napoli Shkolnik |
| EMILY | WOLCOTT | AFFF169905 | 2:25-cv-12503-RMG | Napoli Shkolnik |
| MICHAEL | SKELLINGTON | AFFF068032 | 2:25-cv-11857-RMG | OnderLaw, LLC |
| DAVID | SKILLERN | AFFF112264 | 2:25-cv-11857-RMG | OnderLaw, LLC |
| DANIEL | MOYNIHAN | | 2:25-cv-08497-RMG | Rosen Injury Lawyers |
| STANTON | LEDBETTER | AFFF208259 | 2:25-cv-12337-RMG | Saltz Mongeluzzi Bendesky |
| GREGORY | MECHTLY | AFFF240852 | 2:25-cv-12236-RMG | Saltz Mongeluzzi Bendesky |
| DEREK | MOFFETT | AFFF178601 | 2:25-cv-12236-RMG | Saltz Mongeluzzi Bendesky |
| ALEXANDER | TSIPENYUK | AFFF211125 | 2:25-cv-12236-RMG | Saltz Mongeluzzi Bendesky |
| EHRRIN | KEENAN | AFFF160472 | 2:25-cv-12440-RMG | Sbaiti & Company NJ LLC |
| JULIENNE | BOONE | | 2:25-cv-12193-RMG | Schochor, Staton, Goldberg and Cardea, P.A. |
| ALI | ALI | AFFF116130 | 2:25-cv-11390-RMG | Shrader & Associates, LLP |
| RASHEITA | BETTS | AFFF062289 | 2:25-cv-11390-RMG | Shrader & Associates, LLP |
| ZAREIA | CHAPMAN | AFFF113407 | 2:25-cv-11390-RMG | Shrader & Associates, LLP |
| ANDRE | CRISS | AFFF052969 | 2:25-cv-12090-RMG | Shrader & Associates, LLP |
| SAMUEL | DICOLELLO | AFFF078129 | 2:25-cv-11390-RMG | Shrader & Associates, LLP |
| KEVIN | DOHERTY | AFFF011211 | 2:25-cv-09520-RMG | Shrader & Associates, LLP |
| CHRISTOPHER | GRAYBILL | AFFF097614 | 2:25-cv-11807-RMG | Shrader & Associates, LLP |
| CONELL | LLOYD | AFFF042716 | 2:25-cv-11915-RMG | Shrader & Associates, LLP |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| ASHLEY | MCDOWELL | AFFF053659 | 2:25-cv-11391-RMG | Shrader & Associates, LLP |
| JACK | MCNAMARA | AFFF050301 | 2:25-cv-10620-RMG | Shrader & Associates, LLP |
| TODD | NESTOR | AFFF105152 | 2:25-cv-11391-RMG | Shrader & Associates, LLP |
| MINA | PARK | AFFF100362 | 2:25-cv-11391-RMG | Shrader & Associates, LLP |
| VIJAY | RAJ | AFFF055402 | 2:25-cv-11391-RMG | Shrader & Associates, LLP |
| TYHE | WALKER | AFFF083812 | 2:25-cv-09538-RMG | Shrader & Associates, LLP |
| ASHLEE | WILSON | AFFF081368 | 2:25-cv-11807-RMG | Shrader & Associates, LLP |
| JEREMY | TARTER | AFFF024418 | 2:25-cv-13271-RMG | Stag Liuzza, LLC |
| DILLON | BILOTTA | AFFF104294 | 2:25-cv-11990-RMG | The DiCello Law Firm |
| ANNEBELLE | CAMPBELL | AFFF010672 | 2:25-cv-11961-RMG | The DiCello Law Firm |
| GARY | CLIFT | AFFF105482 | 2:25-cv-12287-RMG | The DiCello Law Firm |
| NICHOLAS | MADIGAN | AFFF084729 | 2:25-cv-11886-RMG | The DiCello Law Firm |
| MIKAYLA | PEDDICORD | AFFF047221 | 2:25-cv-11912-RMG | The DiCello Law Firm |
| PAUL | BERUBE | AFFF132255 | 2:25-cv-12520-RMG | The Robinson Law Firm, P.C. |
| GREGORY | SHROUT | AFFF228599 | 2:25-cv-12226-RMG | TorHoerman Law |
| SHAWNA | WESLEY | AFFF141442 | 2:25-cv-12269-RMG | Veteran Legal Group |
| CYNTHIA | SHAW | | 2:25-cv-09815-RMG | Wallace Miller LLC |
| BARBARA | BARBER | AFFF130993 | 2:25-cv-12031-RMG | Weitz & Luxenberg |
| JENNIFER | BERRY | AFFF200729 | 2:25-cv-11425-RMG | Weitz & Luxenberg |
| DESTINY | BLEVINS | AFFF164768 | 2:25-cv-11719-RMG | Weitz & Luxenberg |
| ASHLIA | BLOYER | AFFF225411 | 2:25-cv-11425-RMG | Weitz & Luxenberg |
| LYNN | BONDANZA | AFFF170839 | 2:25-cv-11632-RMG | Weitz & Luxenberg |
| WILLIAM | BROVERO | AFFF221803 | 2:25-cv-11726-RMG | Weitz & Luxenberg |
| JACOB | BROWN | AFFF155855 | 2:25-cv-11576-RMG | Weitz & Luxenberg |
| LATONYA | BUNN | AFFF125423 | 2:25-cv-11875-RMG | Weitz & Luxenberg |
| DEBRA | CARUTHERS | AFFF167010 | 2:25-cv-11520-RMG | Weitz & Luxenberg |
| GINAMARIE | CASTELLANO | AFFF235072 | 2:25-cv-11875-RMG | Weitz & Luxenberg |
| ARLENE | CHRISTMAN | AFFF238786 | 2:25-cv-11520-RMG | Weitz & Luxenberg |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| NANCY | CORTEZ | AFFF194419 | 2:25-cv-11582-RMG | Weitz & Luxenberg |
| MICHAEL | CULLETON | AFFF214229 | 2:25-cv-11342-RMG | Weitz & Luxenberg |
| GWENDOLYN | DAVIS | AFFF218401 | 2:25-cv-11587-RMG | Weitz & Luxenberg |
| REYNOLD | DECICCO | AFFF127035 | 2:25-cv-11523-RMG | Weitz & Luxenberg |
| JOSEPHINE | DONATO | AFFF241564 | 2:25-cv-12147-RMG | Weitz & Luxenberg |
| BRENDA | FONTES | AFFF141492 | 2:25-cv-11529-RMG | Weitz & Luxenberg |
| JEROME | FOSTER | AFFF196454 | 2:25-cv-11529-RMG | Weitz & Luxenberg |
| CRAIG | GOLDEN | AFFF149881 | 2:25-cv-11534-RMG | Weitz & Luxenberg |
| JERRY | HAIRE | AFFF231708 | 2:25-cv-11785-RMG | Weitz & Luxenberg |
| THEA | HANSEN | AFFF249019 | 2:25-cv-11353-RMG | Weitz & Luxenberg |
| DOYLA | HENRY | AFFF227419 | 2:25-cv-11878-RMG | Weitz & Luxenberg |
| MIRANDA | HOLMES | AFFF217013 | 2:25-cv-11789-RMG | Weitz & Luxenberg |
| KAYLA | HOWARD | AFFF226552 | 2:25-cv-11449-RMG | Weitz & Luxenberg |
| SHERISSA | HUDSPETH | AFFF151312 | 2:25-cv-11455-RMG | Weitz & Luxenberg |
| AREEB | KHAN | AFFF208767 | 2:25-cv-11780-RMG | Weitz & Luxenberg |
| MERRY | KIRK | AFFF156537 | 2:25-cv-11780-RMG | Weitz & Luxenberg |
| TRACY | KLING | AFFF148542 | 2:25-cv-11461-RMG | Weitz & Luxenberg |
| RANDY | LADUE | AFFF198564 | 2:25-cv-11547-RMG | Weitz & Luxenberg |
| TONEY | LATTIMORE | AFFF245634 | 2:25-cv-11547-RMG | Weitz & Luxenberg |
| SYLVIA | MADISON | AFFF149992 | 2:25-cv-11771-RMG | Weitz & Luxenberg |
| SHERLYN | MANGUM | AFFF135671 | 2:25-cv-11761-RMG | Weitz & Luxenberg |
| STEPHANIE | MORENO | AFFF177450 | 2:25-cv-11756-RMG | Weitz & Luxenberg |
| IRA | NOBLE | AFFF244193 | 2:25-cv-12147-RMG | Weitz & Luxenberg |
| SANDRA | OWENS | AFFF238962 | 2:25-cv-12147-RMG | Weitz & Luxenberg |
| JAMIE | POGGENDORF | AFFF214250 | 2:25-cv-11605-RMG | Weitz & Luxenberg |
| BARBARA | REANY | AFFF216064 | 2:25-cv-11453-RMG | Weitz & Luxenberg |
| OTIS | SANDERS | AFFF214126 | 2:25-cv-11524-RMG | Weitz & Luxenberg |
| TYLER | SCHIFSKY | AFFF204794 | 2:25-cv-11524-RMG | Weitz & Luxenberg |

**Exhibit B**

Plaintiffs Initially Included in ECF Dkt. No. 9570

| First Name | Last Name | AFFF MDL Portal Number | Docket Number | Plaintiff's Counsel |
|---|---|---|---|---|
| HENRY | STEHLE | AFFF249588 | 2:25-cv-12176-RMG | Weitz & Luxenberg |
| CHERI | STEWART | AFFF152956 | 2:25-cv-11517-RMG | Weitz & Luxenberg |
| GORDON | TAYLOR | AFFF169270 | 2:25-cv-11588-RMG | Weitz & Luxenberg |
| JOSHUA | TOOMEY | AFFF131733 | 2:25-cv-11666-RMG | Weitz & Luxenberg |
| DEBORAH | TROHA | AFFF146651 | 2:25-cv-11511-RMG | Weitz & Luxenberg |
| RANDY | WEILAND | AFFF206202 | 2:25-cv-11511-RMG | Weitz & Luxenberg |
| DENISE | WOODSIDE | AFFF209938 | 2:25-cv-11905-RMG | Weitz & Luxenberg |
| SHELLY | YOUNG | AFFF211150 | 2:25-cv-11503-RMG | Weitz & Luxenberg |