Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES | HOLLER | 2:25-cv-02585-RMG | | R1P0151164 | | TX | Marc J. Bern & Partners LLP | 03/26/2025 | Yes | No | No |
| WILLIAM | ELLIS | 2:25-cv-02778-RMG | AFFF097286 | R1P0118235 | | KY | Environmental Litigation Group, P.C. | 04/02/2025 | Yes | No | No |
| PAULA | MARCHIO | 2:25-cv-03176-RMG | AFFF019414 | R1P0196060 | | NC | Napoli Shkolnik | 04/15/2025 | Yes | No | No |
| TERRY | MCFARLAND | 2:25-cv-03176-RMG | AFFF019929 | R1P0197044 | | KS | Napoli Shkolnik | 04/15/2025 | Yes | No | No |
| EMILA | FAAUMU | 2:25-cv-03800-RMG | AFFF044654 | R1P0118266 | | WA | Environmental Litigation Group, P.C. | 05/05/2025 | Yes | No | No |
| PATRICIA | WOODS | 2:25-cv-04030-RMG | AFFF071231 | R1P0196027 | | NY | Napoli Shkolnik | 05/14/2025 | Yes | No | No |
| MICHAEL | RADFORD | 2:25-cv-04464-RMG | AFFF215563 | R1P0112357 | | UT | Cory Watson, P.C. | 05/23/2025 | Yes | No | No |
| ROBERT | STITT | 2:25-cv-06140-RMG | | R1P0181837 | | | Turnbull, Moak & Pendergrass | 06/24/2025 | Yes | No | No |
| NORA | ANDERSON | 2:25-cv-06149-RMG | AFFF107886 | R1P0181833 | | | Frazer PLC | 06/24/2025 | Yes | No | No |
| KAREN | ALLISON | 2:25-cv-06153-RMG | AFFF035377 | R1P0181832 | | | Frazer PLC | 06/24/2025 | Yes | No | No |
| TONY | YATES | 2:25-cv-06156-RMG | AFFF050340 | R1P0181838 | | | Frazer PLC | 06/24/2025 | Yes | No | No |
| DWAYNE | BERRY | 2:25-cv-06332-RMG | AFFF042705 | R1P0181852 | | | Frazer PLC | 06/27/2025 | Yes | No | No |
| ROBERT | BUCKLEY | 2:25-cv-06406-RMG | AFFF093874 | R1P0181855 | | | Onderlaw, LLC | 06/27/2025 | Yes | No | No |
| JARED | SMITH | 2:25-cv-07086-RMG | AFFF137171 | R1P0182541 | | | Turnbull, Moak & Pendergrass | 07/11/2025 | Yes | No | No |
| LEROY | JAMISON | 2:25-cv-07090-RMG | | R1P0182528 | | | Turnbull, Moak & Pendergrass | 07/11/2025 | Yes | No | No |
| ERICA | HUSS | 2:25-cv-07097-RMG | AFFF023613 | R1P0182527 | | | Frazer PLC | 07/11/2025 | Yes | No | No |
| MICHAEL | MINSTER | 2:25-cv-07186-RMG | AFFF189074 | R1P0182539 | | | Cory Watson, P.C. | 07/11/2025 | Yes | No | No |
| DANETTE | KING | 2:25-cv-07644-RMG | AFFF106074 | R1P0182923 | | | Law Office of Paul Mankin | 07/16/2025 | Yes | No | No |
| RANDALL | THOMAS | 2:25-cv-07664-RMG | AFFF090420 | R1P0183000 | | | Themis Law, PLLC | 07/17/2025 | Yes | No | No |
| LARRY | JOHNSON | 2:25-cv-07675-RMG | AFFF196273 | R1P0182936 | | | Keefe Law Firm | 07/17/2025 | Yes | No | No |
| MICHAEL | HULETT | 2:25-cv-07993-RMG | AFFF116346 | R1P0199203 | | GA | Napoli Shkolnik | 07/21/2025 | Yes | No | No |
| DEBORAH | CETTOLIN | 2:25-cv-08006-RMG | AFFF054263 | R1P0183443 | | | Law Office of Paul Mankin | 07/21/2025 | Yes | No | No |
| PAULA | EDMONDSON | 2:25-cv-08078-RMG | AFFF112065 | R1P0183448 | | | Law Office of Paul Mankin | 7/21/2025 | Yes | No | No |
| JAMES | ALLEN | 2:25-cv-08100-RMG | AFFF057938 | R1P0183469 | | | The Gori Law Firm, P.C. | 7/22/2025 | Yes | No | No |
| MICHELLE | HELTON | 2:25-cv-08103-RMG | | R1P0183738 | | | Law Offices of James Vasquez, P.C. | 7/22/2025 | Yes | No | No |
| DAVID | KEEGAN | 2:25-cv-08107-RMG | | R1P0183808 | | | Law Offices of James Vasquez, P.C. | 7/22/2025 | Yes | No | No |
| MARY | MAYNES | 2:25-cv-08116-RMG | | R1P0183809 | | | Law Offices of James Vasquez, P.C. | 7/22/2025 | Yes | No | No |
| GEORGE | MITTELSTAEDT | 2:25-cv-08119-RMG | | R1P0183812 | | | Law Offices of James Vasquez, P.C. | 7/22/2025 | Yes | No | No |
| GEORGE | JORDAN | 2:25-cv-08170-RMG | AFFF022231 | R1P0183807 | | | Law Office of Paul Mankin | 7/22/2025 | Yes | No | No |
| MARTIN | JOHNSON | 2:25-cv-08195-RMG | AFFF192427 | R1P0184183 | | | Turnbull, Moak & Pendergrass | 7/23/2025 | Yes | No | No |
| CAROL | TRAYNOR | 2:25-cv-08231-RMG | | R1P0184265 | | | Law Offices of James Vasquez, P.C. | 7/18/2025 | Yes | No | No |
| LISA | LANE | 2:25-cv-08236-RMG | AFFF051683 | R1P0184221 | | | Frazer PLC | 7/23/2025 | Yes | No | No |
| GREGORY | HARR | 2:25-cv-08273-RMG | | R1P0187347 | | | The Miller Firm LLC | 7/24/2025 | Yes | No | No |
| STEPHEN | WILSON | 2:25-cv-08372-RMG | AFFF085918 | R1P0184387 | | | Law Office of Paul Mankin | 7/24/2025 | Yes | No | No |
| BOBBY | HENDRICKS | 2:25-cv-08418-RMG | AFFF056060 | R1P0184499 | | | Themis Law, PLLC | 7/25/2025 | Yes | No | No |
| LINDA | LASTER | 2:25-cv-08428-RMG | AFFF089231 | R1P0184503 | | | Law Office of Paul Mankin | 7/25/2025 | Yes | No | No |
| TONY | PALLUCK | 2:25-cv-08448-RMG | | R1P0184509 | | | The Miller Firm LLC | 7/25/2025 | Yes | No | No |
| ROBERT | PASSMORE | 2:25-cv-08489-RMG | | R1P0184520 | | | Rosen Injury Lawyers | 7/27/2025 | Yes | No | No |
| LEMAIRE | BARATA | 2:25-cv-08498-RMG | | R1P0184524 | | | Rosen Injury Lawyers | 7/28/2025 | Yes | No | No |
| PAUL | FREEMAN | 2:25-cv-08667-RMG | AFFF055443 | R1P0118346 | | TX | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | No | No |
| JENNIFER | ZAPALAC-SADLEY | 2:25-cv-08683-RMG | | R1P0184809 | | | The ClaimBridge | 7/28/2025 | Yes | No | No |
| CASIE | CARDENAS | 2:25-cv-08689-RMG | | R1P0184526 | | | The ClaimBridge | 7/28/2025 | Yes | No | No |
| PAMELA | CERSEY | 2:25-cv-08693-RMG | AFFF037239 | R1P0184528 | | | Frazer PLC | 7/28/2025 | Yes | No | No |
| DONALD | SNIDER | 2:25-cv-08704-RMG | AFFF028957 | R1P0184805 | | | Frazer PLC | 7/28/2025 | Yes | No | No |
| KENNETH | CARTER | 2:25-cv-08856-RMG | AFFF147945 | R1P0184826 | | | Turnbull, Moak & Pendergrass | 7/29/2025 | Yes | No | No |
| JAMES | LEE | 2:25-cv-08930-RMG | AFFF063798 | R1P0184836 | | | Frazer PLC | 7/29/2025 | Yes | No | No |
| CHRISTY | COTTRELL | 2:25-cv-08984-RMG | | R1P0184827 | | | The ClaimBridge | 7/29/2025 | Yes | No | No |
| CHARANE | ODHO | 2:25-cv-09021-RMG | AFFF090452 | R1P0185033 | | | Shrader & Associates, LLP | 7/25/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMAS | WILLIAMS | 2:25-cv-09063-RMG | AFFF125300 | R1P0185456 | | | Turnbull, Moak & Pendergrass | 7/30/2025 | Yes | No | No |
| DANIELLE | ADAMS | 2:25-cv-09082-RMG | | R1P0185191 | | | The Miller Firm LLC | 7/30/2025 | Yes | No | No |
| JEVON | WILLIAMS | 2:25-cv-09107-RMG | AFFF223348 | R1P0185455 | | | Turnbull, Moak & Pendergrass | 7/30/2025 | Yes | No | No |
| JAMES | FISH | 2:25-cv-09145-RMG | AFFF049286 | R1P0185262 | | | Mucerino Law, PLLC | 7/30/2025 | Yes | No | No |
| ROBERT | PARADEZ | 2:25-cv-09166-RMG | | R1P0185320 | | | The ClaimBridge | 7/30/2025 | Yes | No | No |
| CASSANDRA | LEAVERTON | 2:25-cv-09192-RMG | | R1P0185267 | | | The ClaimBridge | 7/30/2025 | Yes | No | No |
| RICHARD | COOK | 2:25-cv-09197-RMG | | R1P0185258 | | | The ClaimBridge | 7/30/2025 | Yes | No | No |
| ARTURO | JASSO | 2:25-cv-09223-RMG | | R1P0185265 | | | The ClaimBridge | 7/30/2025 | Yes | No | No |
| FREDRICK | ALLEN | 2:25-cv-09303-RMG | | R1P0185195 | | | The ClaimBridge | 7/30/2025 | Yes | No | No |
| TERRY | LEE | 2:25-cv-09308-RMG | | R1P0185271 | | | The ClaimBridge | 7/30/2025 | Yes | No | No |
| JOHN | PRIMAVERA | 2:25-cv-09327-RMG | AFFF076252 | R1P0186064 | | | Mucerino Law, PLLC | 7/31/2025 | Yes | No | No |
| MATTHEW | HERMANCE | 2:25-cv-09367-RMG | AFFF210323 | R1P0186051 | | | O'Leary, Shelton, Corrigan, Peterson, Dalton & | 7/31/2025 | Yes | No | No |
| RICHARD | WEAVER | 2:25-cv-09369-RMG | | R1P0186077 | | | The ClaimBridge | 7/31/2025 | Yes | No | No |
| MARY | CORBETT | 2:25-cv-09378-RMG | AFFF055178 | R1P0186042 | | | Law Office of Paul Mankin | 7/31/2025 | Yes | No | No |
| MARIO | JOYA | 2:25-cv-09379-RMG | | R1P0186036 | | | Law Office of Paul Mankin | 7/31/2025 | Yes | No | No |
| JEFFREY | CARTER | 2:25-cv-09385-RMG | | R1P0186040 | | | The Miller Firm LLC | 7/31/2025 | Yes | No | No |
| HEATHER | HILL | 2:25-cv-09387-RMG | | R1P0186052 | | | The Miller Firm LLC | 7/31/2025 | Yes | No | No |
| GLEN | NELSON | 2:25-cv-09390-RMG | | R1P0186060 | | | The Miller Firm LLC | 7/31/2025 | Yes | No | No |
| RONALD | WALKER | 2:25-cv-09404-RMG | AFFF067071 | R1P0186073 | | | Themis Law, PLLC | 7/31/2025 | Yes | No | No |
| SANDRA | YODER | 2:25-cv-09427-RMG | AFFF179786 | R1P0186079 | | | O'Leary, Shelton, Corrigan, Peterson, Dalton & | 7/31/2025 | Yes | No | No |
| JAMES | BOWERS | 2:25-cv-09502-RMG | AFFF098569 | R1P0186039 | | | Frazer PLC | 7/31/2025 | Yes | No | No |
| LEVAR | WALLACE | 2:25-cv-09526-RMG | | R1P0186075 | | | The ClaimBridge | 7/31/2025 | Yes | No | No |
| KELLY | DANIELS | 2:25-cv-09537-RMG | AFFF073893 | R1P0186044 | | | Law Office of Paul Mankin | 7/31/2025 | Yes | No | No |
| MITCHEL | FIGUEROA | 2:25-cv-09699-RMG | AFFF044002 | R1P0186324 | | | Frazer PLC | 8/5/2025 | Yes | No | No |
| MARC | REICHBART | 2:25-cv-09841-RMG | AFFF021809 | R1P0186478 | | | Law Office of Paul Mankin | 8/6/2025 | Yes | No | No |
| JAMI | WENNBERG | 2:25-cv-09852-RMG | AFFF024769 | R1P0186662 | | | Law Office of Paul Mankin | 8/6/2025 | Yes | No | No |
| ANNA | BURGESS | 2:25-cv-09863-RMG | AFFF060349 | R1P0186469 | | | Shrader & Associates, LLP | 8/6/2025 | Yes | No | No |
| JAMES | COLLINS | 2:25-cv-09945-RMG | | R1P0186798 | | | The Miller Firm LLC | 8/7/2025 | Yes | No | No |
| BILLY | COURTNEY | 2:25-cv-09952-RMG | | R1P0186799 | | | The Miller Firm LLC | 8/7/2025 | Yes | No | No |
| CAMBRIDGE | HILL | 2:25-cv-10108-RMG | | R1P0186930 | | | The Miller Firm LLC | 8/8/2025 | Yes | No | No |
| MICHAEL | MCDONALD | 2:25-cv-10124-RMG | | R1P0186935 | | | The ClaimBridge | 8/8/2025 | Yes | No | No |
| THOMAS | BOLAND | 2:25-cv-10145-RMG | AFFF198601 | R1P0186919 | | | Saltz Mongeluzzi Bendesky | 8/8/2025 | Yes | No | No |
| ALBERT | WATSON | 2:25-cv-10148-RMG | | R1P0186943 | | | The Miller Firm LLC | 8/8/2025 | Yes | No | No |
| CHARMAINE | ROOF | 2:25-cv-10168-RMG | | R1P0186937 | | | The ClaimBridge | 8/8/2025 | Yes | No | No |
| KEVIN | HORN | 2:25-cv-10277-RMG | AFFF085633 | R1P0186952 | | | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/10/2025 | Yes | No | No |
| MICHAEL | FRANCIS | 2:25-cv-10452-RMG | | R1P0187078 | | | The Miller Firm LLC | 8/12/2025 | Yes | No | No |
| JOHN | WOLF | 2:25-cv-10468-RMG | | R1P0187162 | | | The ClaimBridge | 8/12/2025 | Yes | No | No |
| JARED | OSBOURNE | 2:25-cv-10489-RMG | | R1P0187085 | | | The ClaimBridge | 8/12/2025 | Yes | No | No |
| EVAN | HALL | 2:25-cv-10500-RMG | | R1P0187079 | | | The ClaimBridge | 8/12/2025 | Yes | No | No |
| NICHOLAS | LAMOTT | 2:25-cv-10506-RMG | | R1P0187081 | | | The ClaimBridge | 8/12/2025 | Yes | No | No |
| THOMAS | BEARD | 2:25-cv-10596-RMG | AFFF069343 | R1P0187169 | | | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/13/2025 | Yes | No | No |
| JEFF | REESE | 2:25-cv-10672-RMG | AFFF028179 | R1P0187265 | | | Frazer PLC | 8/13/2025 | Yes | No | No |
| GEORGEANNA | MCCRUM | 2:25-cv-10676-RMG | AFFF082245 | R1P0187259 | | | Law Office of Paul Mankin | 8/13/2025 | Yes | No | No |
| ANITRA | MEYER | 2:25-cv-10763-RMG | AFFF054853 | R1P0187311 | | | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/14/2025 | Yes | No | No |
| ZACHARIAH | THOMAS | 2:25-cv-10922-RMG | AFFF094817 | R1P0187397 | | | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/15/2025 | Yes | No | No |
| LARRY | BOWLING | 2:25-cv-10981-RMG | AFFF033272 | R1P0187336 | | | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/15/2025 | Yes | No | No |
| SHELDON | JOHNSON | 2:25-cv-11115-RMG | AFFF062979 | R1P0158744 | | MD | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/17/2025 | Yes | No | No |
| PHILLIP | DEAS | 2:25-cv-11191-RMG | AFFF038834 | R1P0164898 | | CA | Shrader & Associates, LLP | 8/18/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAWN | COLE | 2:25-cv-11195-RMG | AFFF061070 | R1P0022819 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/18/2025 | Yes | No | No |
| LISA | SHANTILLO | 2:25-cv-11215-RMG | AFFF094251 | R1P0061084 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/19/2025 | Yes | No | No |
| STEPHANIE | STEWART | 2:25-cv-11215-RMG | AFFF092607 | R1P0158758 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/19/2025 | Yes | No | No |
| ADAM | CARPENTER | 2:25-cv-11234-RMG | AFFF041929 | R1P0000298 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| BOBBY | CONRAD | 2:25-cv-11234-RMG | AFFF105300 | R1P0008110 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| GEORGE | FLORES | 2:25-cv-11234-RMG | AFFF035354 | R1P0105275 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| LANCE | HOWELL | 2:25-cv-11234-RMG | AFFF048826 | R1P0057861 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| JENNIFER | KING | 2:25-cv-11234-RMG | AFFF100138 | R1P0158799 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| JENNIFER | PHILLIPS | 2:25-cv-11234-RMG | AFFF078996 | R1P0158803 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| LAURA | SELMAN | 2:25-cv-11234-RMG | AFFF064359 | R1P0058786 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| KASEY | VAUGHN | 2:25-cv-11234-RMG | AFFF010916 | R1P0053372 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| EMMANUEL | GATES | 2:25-cv-11238-RMG | AFFF143976 | R1P0029540 | | MA | Napoli Shkolnik | 8/20/2025 | Yes | No | No |
| WAYNE | MATHERNE | 2:25-cv-11238-RMG | AFFF126807 | R1P0205453 | | LA | Napoli Shkolnik | 8/20/2025 | Yes | No | No |
| JON | ANDERSON | 2:25-cv-11239-RMG | AFFF067376 | R1P0158814 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| THOMAS | ANDERSON | 2:25-cv-11239-RMG | AFFF090076 | R1P0158815 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| DANIEL | ARRUDA | 2:25-cv-11239-RMG | AFFF057149 | R1P0018966 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| JEAN | BOYD | 2:25-cv-11239-RMG | AFFF099876 | R1P0105528 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| CHRISTOPHER | CAMPBELL | 2:25-cv-11239-RMG | AFFF107234 | R1P0158828 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| ROBIN | CLARK | 2:25-cv-11239-RMG | AFFF082505 | R1P0158831 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| ROBERT | DEKEN | 2:25-cv-11239-RMG | AFFF122096 | R1P0082112 | | NV | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| BRIAN | EMERSON | 2:25-cv-11239-RMG | AFFF123182 | R1P0009621 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| JOSEPHINE | ESTRADA | 2:25-cv-11239-RMG | AFFF094571 | R1P0105744 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| STEVEN | BOYD | 2:25-cv-11240-RMG | AFFF057015 | R1P0158762 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| KENAN | DURSUN | 2:25-cv-11240-RMG | AFFF042823 | R1P0054752 | | NJ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| CHALEA | PERRI | 2:25-cv-11240-RMG | AFFF093414 | R1P0012966 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| MICHAEL | WINDER | 2:25-cv-11240-RMG | AFFF078994 | R1P0158785 | | NJ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| KAREN | MILLER | 2:25-cv-11242-RMG | AFFF047268 | R1P0158888 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| TIMOTHY | MONTGOMERY | 2:25-cv-11242-RMG | AFFF033640 | R1P0158889 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| TRINA | MORROW | 2:25-cv-11242-RMG | AFFF054585 | R1P0098985 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| RUDY | RAMIREZ | 2:25-cv-11242-RMG | AFFF059273 | R1P0158904 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| THOMAS | FINN | 2:25-cv-11258-RMG | AFFF024652 | R1P0158843 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| DAVID | LINDSEY | 2:25-cv-11258-RMG | AFFF104932 | R1P0158878 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| ROBERT | SCOTT | 2:25-cv-11263-RMG | AFFF029542 | R1P0158911 | | CO | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| KATHERINE | SPENCE | 2:25-cv-11263-RMG | AFFF122635 | R1P0158919 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| PHILIP | STARKEY | 2:25-cv-11263-RMG | AFFF069184 | R1P0076813 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| EARL | STOWERS | 2:25-cv-11263-RMG | AFFF071601 | R1P0027737 | | AR | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| DEBORAH | TETRAULT | 2:25-cv-11263-RMG | AFFF115367 | R1P0023471 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| PATRINA | WADE | 2:25-cv-11263-RMG | AFFF066089 | R1P0106374 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| MICHAEL | WALLACE | 2:25-cv-11263-RMG | AFFF074450 | R1P0158932 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| ALISCIA | WALTON | 2:25-cv-11263-RMG | AFFF021379 | R1P0158933 | | CO | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| PATRICIA | WEST | 2:25-cv-11263-RMG | AFFF039083 | R1P0158937 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| LATASHA | WILLIAMS | 2:25-cv-11263-RMG | AFFF049665 | R1P0158938 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| CHARLES | WILSON | 2:25-cv-11263-RMG | AFFF057233 | R1P0158940 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| JAMES | WILSON | 2:25-cv-11263-RMG | AFFF103068 | R1P0041257 | | AR | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | No | No |
| BRENDA | SHAW | 2:25-cv-11265-RMG | | R1P0197733 | | CA | Carey & Danis LLC | 8/20/2025 | Yes | No | No |
| DAVID | BRADLEY | 2:25-cv-11272-RMG | AFFF198508 | R1P0153056 | | NC | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| JOHN | PORTER | 2:25-cv-11272-RMG | AFFF163704 | R1P0153046 | | MT | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| JUAN | DELGADO | 2:25-cv-11278-RMG | AFFF203939 | R1P0153106 | | FL | Napoli Shkolnik | 8/21/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA | FERNANDEZ | 2:25-cv-11278-RMG | AFFF230014 | R1P0153111 | | FL | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| MARY | HAMMOND | 2:25-cv-11278-RMG | AFFF228481 | R1P0153124 | | FL | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| DANIEL | HOBAN | 2:25-cv-11278-RMG | AFFF156504 | R1P0019322 | | FL | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| DANNY | INGRAM | 2:25-cv-11278-RMG | AFFF238156 | R1P0019964 | | FL | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| BRUCE | KINSEY | 2:25-cv-11278-RMG | AFFF214898 | R1P0010394 | | FL | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| RONALD | GOTCHET | 2:25-cv-11280-RMG | AFFF236717 | R1P0106692 | | CA | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| ARTHUR | JOHNSON | 2:25-cv-11280-RMG | AFFF137397 | R1P0153153 | | CA | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| DERRICK | JOSEPH | 2:25-cv-11280-RMG | AFFF160249 | R1P0105071 | | CA | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| VIRGIL | LEONARD | 2:25-cv-11280-RMG | AFFF195201 | R1P0107068 | | CA | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| VERONICA | LOPEZ | 2:25-cv-11280-RMG | AFFF231031 | R1P0099940 | | CA | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| SCOTT | MATHEWS | 2:25-cv-11280-RMG | AFFF187298 | R1P0088383 | | CA | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| JAMES | CURRIER | 2:25-cv-11292-RMG | AFFF145939 | R1P0039401 | | IL | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| LILLIAN | DAWSON | 2:25-cv-11292-RMG | AFFF223997 | R1P0060185 | | IL | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| LARRY | LEMASTERS | 2:25-cv-11292-RMG | AFFF175358 | R1P0058242 | | IL | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| EDWARD | LOOBY | 2:25-cv-11292-RMG | AFFF233731 | R1P0105160 | | IL | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| WILLIAM | REANY | 2:25-cv-11292-RMG | AFFF205844 | R1P0107152 | | IL | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| GAVIN | ROBERTS | 2:25-cv-11292-RMG | AFFF138285 | R1P0153212 | | IL | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| RICHARD | WEDIC | 2:25-cv-11292-RMG | AFFF191497 | R1P0106546 | | IL | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| TUCK | FOO | 2:25-cv-11295-RMG | AFFF217751 | R1P0099182 | | TX | Weitz & Luxenberg | 8/21/2025 | Yes | No | No |
| MARY | HINTON | 2:25-cv-11300-RMG | AFFF134776 | R1P0065871 | | MS | Weitz & Luxenberg | 8/21/2025 | Yes | No | No |
| JAMES | CASEY | 2:25-cv-11301-RMG | AFFF205421 | R1P0153277 | | ID | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| FRANKIE | EVANS | 2:25-cv-11301-RMG | AFFF211219 | R1P0153234 | | GA | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| BRIAN | KADERA | 2:25-cv-11301-RMG | AFFF193435 | R1P0104646 | | IA | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| THERON | REYNOLDS | 2:25-cv-11301-RMG | AFFF168612 | R1P0106950 | | GA | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| MICHAEL | TOWER | 2:25-cv-11301-RMG | AFFF155294 | R1P0153258 | | GA | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| HARRISON | LARA | 2:25-cv-11303-RMG | AFFF224173 | R1P0175661 | | TX | Weitz & Luxenberg | 8/21/2025 | Yes | No | No |
| DANIEL | SMITH | 2:25-cv-11306-RMG | AFFF187244 | R1P0019716 | | OH | Weitz & Luxenberg | 8/21/2025 | Yes | No | No |
| DUANE | PELLMAN | 2:25-cv-11307-RMG | AFFF125020 | R1P0027333 | | NC | Weitz & Luxenberg | 8/21/2025 | Yes | No | No |
| CHARLES | ZENTKO | 2:25-cv-11308-RMG | AFFF209251 | R1P0014092 | | IL | Weitz & Luxenberg | 8/21/2025 | Yes | No | No |
| TIMOTHY | BOWERS | 2:25-cv-11310-RMG | AFFF207824 | R1P0096975 | | OH | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| DANIELLE | HERARD | 2:25-cv-11310-RMG | AFFF230607 | R1P0153284 | | NY | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| TYLER | WILLIAMS | 2:25-cv-11310-RMG | AFFF160358 | R1P0153320 | | NY | Napoli Shkolnik | 8/21/2025 | Yes | No | No |
| THOMAS | BURTON | 2:25-cv-11313-RMG | AFFF138078 | R1P0153358 | | KY | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| JACK | LEWIS | 2:25-cv-11313-RMG | AFFF216379 | R1P0153351 | | KS | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| REBECCA | ANDERSON | 2:25-cv-11317-RMG | AFFF230931 | R1P0153409 | | NY | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| RONALD | FALCO | 2:25-cv-11317-RMG | AFFF192751 | R1P0106689 | | NY | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| LAWRENCE | MINITREZ | 2:25-cv-11317-RMG | AFFF231134 | R1P0059142 | | NM | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| BRANDON | ROBINSON | 2:25-cv-11317-RMG | AFFF195260 | R1P0153402 | | NV | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| CHRISTOPHER | CROW | 2:25-cv-11318-RMG | AFFF200012 | R1P0153437 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| DAVID | DOLL | 2:25-cv-11318-RMG | AFFF204402 | R1P0153438 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| BOBBIE | GODFREY | 2:25-cv-11318-RMG | AFFF185407 | R1P0008060 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| ROGELIO | LOPEZ | 2:25-cv-11318-RMG | AFFF172961 | R1P0084452 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| EULOGIO | MARTINEZ | 2:25-cv-11318-RMG | AFFF154095 | R1P0030724 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| CHAD | MITCHELL | 2:25-cv-11318-RMG | AFFF147090 | R1P0153464 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| BRENT | NERO | 2:25-cv-11318-RMG | AFFF235505 | R1P0104635 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| ROBERT | PASSMORE | 2:25-cv-11318-RMG | AFFF137251 | R1P0153470 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| CHRISTOPHER | PAWENSKI | 2:25-cv-11318-RMG | AFFF221106 | R1P0153472 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| CAROLYN | BOTTOMS | 2:25-cv-11327-RMG | AFFF205529 | R1P0104712 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEBRA | GREENE | 2:25-cv-11327-RMG | AFFF213164 | R1P0153534 | | TN | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| DOUGLAS | PHILLIPS | 2:25-cv-11327-RMG | AFFF214430 | R1P0153540 | | TN | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| FREDDIE | WILLIAMS | 2:25-cv-11327-RMG | AFFF139780 | R1P0032095 | | TN | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| ALFRED | ARVIZO | 2:25-cv-11329-RMG | AFFF100889 | R1P0104413 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| JESSE | BURTON | 2:25-cv-11329-RMG | AFFF035701 | R1P0105599 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| PEARL | IBEANUSI | 2:25-cv-11329-RMG | AFFF106227 | R1P0172818 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| ADRIAN | LOPEZ | 2:25-cv-11329-RMG | AFFF084340 | R1P0172820 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| CHERYL | WILSON | 2:25-cv-11329-RMG | AFFF061442 | R1P0172830 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| MICHAEL | YATES | 2:25-cv-11329-RMG | AFFF036579 | R1P0172831 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| ALLAN | HONAKER | 2:25-cv-11330-RMG | AFFF169256 | R1P0001901 | | OH | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| ROGER | JONES | 2:25-cv-11330-RMG | AFFF215275 | R1P0084568 | | OH | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| ROBERT | KUTI | 2:25-cv-11330-RMG | AFFF248241 | R1P0082792 | | OH | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| CHRISTOPHER | LOPEZ | 2:25-cv-11330-RMG | AFFF153050 | R1P0153568 | | OH | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| GARY | MERRILL | 2:25-cv-11330-RMG | AFFF231745 | R1P0153571 | | OH | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| JAYSON | JARRETT | 2:25-cv-11333-RMG | AFFF045584 | R1P0042617 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| DENISE | MAYNARD | 2:25-cv-11333-RMG | AFFF062114 | R1P0024066 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| RANDY | MCWHORTER | 2:25-cv-11333-RMG | AFFF038859 | R1P0106457 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| JORGE | RAMOS | 2:25-cv-11333-RMG | AFFF054561 | R1P0105741 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| CRYSTAL | WILLIAMS | 2:25-cv-11333-RMG | AFFF116498 | R1P0017934 | | AR | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| RON | WILLIAMS | 2:25-cv-11333-RMG | AFFF043154 | R1P0158956 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| JOHN | MAZZA | 2:25-cv-11337-RMG | AFFF133885 | R1P0105685 | | UT | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| JOHN | WRIGHT | 2:25-cv-11337-RMG | AFFF222313 | R1P0153638 | | VA | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| CHRIS | YOUNG | 2:25-cv-11337-RMG | AFFF236900 | R1P0153613 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| GERALD | HAYS | 2:25-cv-11338-RMG | AFFF192909 | R1P0153648 | | WA | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| SHAWN | KEATING | 2:25-cv-11338-RMG | AFFF140537 | R1P0089799 | | VT | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| PATRICIA | BARCON | 2:25-cv-11339-RMG | AFFF147370 | R1P0074435 | | AZ | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| CONSTANCE | BREINES | 2:25-cv-11339-RMG | AFFF245598 | R1P0017200 | | SC | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| KATHERINE | BAILEY | 2:25-cv-11340-RMG | AFFF060750 | R1P0158959 | | ID | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| MICHAEL | BAISDEN | 2:25-cv-11340-RMG | AFFF122625 | R1P0106197 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| PHILLIP | BATTS | 2:25-cv-11340-RMG | AFFF022057 | R1P0158960 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| ROBERT | MINTON | 2:25-cv-11340-RMG | AFFF025319 | R1P0083046 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| MEGAN | WILLIAMS | 2:25-cv-11340-RMG | AFFF076666 | R1P0158977 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| CRYSTAL | BUSTER | 2:25-cv-11342-RMG | AFFF181005 | R1P0174234 | | NM | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| MARK | CARTER | 2:25-cv-11342-RMG | AFFF168872 | R1P0174243 | | NJ | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| ELLEN | CLAYTON | 2:25-cv-11342-RMG | AFFF189750 | R1P0174257 | | NJ | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| ALVARO | GONZALEZ | 2:25-cv-11343-RMG | AFFF195324 | R1P0002257 | | AK | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| RALPH | HUTH | 2:25-cv-11343-RMG | AFFF149223 | R1P0077656 | | AR | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| KEITH | JOHNSON | 2:25-cv-11343-RMG | AFFF147151 | R1P0105856 | | AR | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| FRANCISCO | MORA | 2:25-cv-11343-RMG | AFFF162267 | R1P0153718 | | AR | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| JESUS | REGALADO | 2:25-cv-11343-RMG | AFFF226986 | R1P0045584 | | AL | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| KIMBERLY | DENNIS | 2:25-cv-11344-RMG | AFFF162120 | R1P0175866 | | AZ | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| PAMELA | EDWARDS | 2:25-cv-11344-RMG | AFFF249620 | R1P0074182 | | NM | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| STACY | EDWARDS | 2:25-cv-11344-RMG | AFFF177690 | R1P0175885 | | CT | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| MARY | FIELDS | 2:25-cv-11344-RMG | AFFF202434 | R1P0175900 | | CO | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| ALFRED | ARVIZO | 2:25-cv-11347-RMG | AFFF129707 | R1P0104415 | | CA | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| JENNIFER | BARNETT | 2:25-cv-11349-RMG | AFFF146258 | R1P0153742 | | CA | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| MALYNDA | BRANCH | 2:25-cv-11349-RMG | AFFF168737 | R1P0106062 | | CA | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| JENJE | DENNIS | 2:25-cv-11349-RMG | AFFF177486 | R1P0043870 | | CA | Napoli Shkolnik | 8/22/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN | FENDER | 2:25-cv-11349-RMG | AFFF196209 | R1P0153729 | | AZ | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| ALFREDO | LUNA | 2:25-cv-11349-RMG | AFFF143448 | R1P0153733 | | AZ | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| URBANO | RIVA | 2:25-cv-11349-RMG | AFFF147243 | R1P0107045 | | CA | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| MICHAEL | TEMPLETON | 2:25-cv-11349-RMG | AFFF141463 | R1P0193728 | | AZ | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| LEOLA | WILLIAMS | 2:25-cv-11350-RMG | AFFF190974 | R1P0178301 | | NY | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| MICHELLE | WOODWARD | 2:25-cv-11350-RMG | AFFF158522 | R1P0178313 | | AZ | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| DEBORAHDALE | YOUNT | 2:25-cv-11350-RMG | AFFF160955 | R1P0023179 | | CO | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| ROLAN | GLINES | 2:25-cv-11353-RMG | AFFF219332 | R1P0106681 | | UT | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| RICHARD | BENNIS | 2:25-cv-11354-RMG | AFFF166615 | R1P0153798 | | NJ | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| BILLY | ROBINSON | 2:25-cv-11354-RMG | AFFF211145 | R1P0153772 | | NC | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| ROBERT | BARBRY | 2:25-cv-11355-RMG | AFFF010665 | R1P0158979 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| SARAH | BROWN | 2:25-cv-11355-RMG | AFFF124493 | R1P0106758 | | MD | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| BARBARA | CARMODY | 2:25-cv-11355-RMG | AFFF093977 | R1P0104544 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| CARL | DAVIS | 2:25-cv-11355-RMG | AFFF060088 | R1P0011543 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| CAYLA | DUNLAP | 2:25-cv-11355-RMG | AFFF098916 | R1P0012634 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| THOMAS | SCHMIDT | 2:25-cv-11355-RMG | AFFF036194 | R1P0158998 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| BARRY | SCHWARTZ | 2:25-cv-11356-RMG | AFFF218355 | R1P0180778 | | CA | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| STEPHEN | SESSOMS | 2:25-cv-11356-RMG | AFFF225935 | R1P0092022 | | SC | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| CHRISTOPHER | STRUCK | 2:25-cv-11356-RMG | AFFF137616 | R1P0180799 | | CA | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| STEPHEN | TEUTON | 2:25-cv-11356-RMG | AFFF135189 | R1P0106851 | | CA | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| ANDREW | HERNANDEZ | 2:25-cv-11357-RMG | AFFF220728 | R1P0175027 | | UT | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| JONATHAN | ISON | 2:25-cv-11357-RMG | AFFF130460 | R1P0105725 | | UT | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| MELINDA | JACKSON | 2:25-cv-11357-RMG | AFFF183308 | R1P0175040 | | NV | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| CHRYSTAL | JOHNSON | 2:25-cv-11357-RMG | AFFF139960 | R1P0175045 | | NV | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| WAYNE | JOHNSON | 2:25-cv-11357-RMG | AFFF194352 | R1P0175048 | | CO | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| MELISSA | JONES | 2:25-cv-11357-RMG | AFFF182451 | R1P0175051 | | AZ | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| MICHAEL | KAPLAN | 2:25-cv-11357-RMG | AFFF213413 | R1P0069056 | | NY | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| JEFFERY | KING | 2:25-cv-11357-RMG | AFFF226673 | R1P0175059 | | AZ | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| PAUL | BAKER | 2:25-cv-11359-RMG | AFFF037977 | R1P0159000 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| DAVID | BRASUELL | 2:25-cv-11359-RMG | AFFF053845 | R1P0159002 | | OK | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| THERESA | CLEMENS | 2:25-cv-11359-RMG | AFFF099939 | R1P0095503 | | NE | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| CAROLYN | EVANS | 2:25-cv-11359-RMG | AFFF026437 | R1P0159006 | | NE | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| JASON | FISHER | 2:25-cv-11359-RMG | AFFF105769 | R1P0159008 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| DANIEL | KELLY | 2:25-cv-11359-RMG | AFFF095064 | R1P0159017 | | NJ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| MICHELLE | PHILLIPS | 2:25-cv-11359-RMG | AFFF049322 | R1P0159029 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | No | No |
| JESSE | RAMIREZ | 2:25-cv-11360-RMG | AFFF130249 | R1P0180125 | | AZ | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| MARY | RAMIREZ | 2:25-cv-11360-RMG | AFFF157336 | R1P0180126 | | AZ | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| DENNIS | RIVERA | 2:25-cv-11360-RMG | AFFF233298 | R1P0180139 | | NY | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| KATHY | LAWSON | 2:25-cv-11362-RMG | AFFF193514 | R1P0105849 | | DE | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| ROBERT | LINDER | 2:25-cv-11362-RMG | AFFF150593 | R1P0178839 | | | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| APRIL | LITTLEJOHN | 2:25-cv-11362-RMG | AFFF155086 | R1P0005418 | | SC | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| SONDRA | LOGAN | 2:25-cv-11362-RMG | AFFF245734 | R1P0106821 | | CO | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| MIKA | MASSEY | 2:25-cv-11362-RMG | AFFF203660 | R1P0178860 | | SC | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| MARK | MCKEE | 2:25-cv-11362-RMG | AFFF135516 | R1P0178870 | | SC | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| KAREN | MEADOWS | 2:25-cv-11362-RMG | AFFF165246 | R1P0178874 | | SC | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| RICHARD | MELLO | 2:25-cv-11362-RMG | AFFF161172 | R1P0106534 | | MA | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| JOAN | CURTIS | 2:25-cv-11365-RMG | AFFF205805 | R1P0153811 | | MN | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| STOKLEE | MILLER | 2:25-cv-11365-RMG | AFFF246239 | R1P0093136 | | MN | Napoli Shkolnik | 8/22/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JUSTIN | WILSON | 2:25-cv-11365-RMG | AFFF165666 | R1P0153807 | | MI | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| BRIAN | BECK | 2:25-cv-11366-RMG | AFFF249949 | R1P0009476 | | GA | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| PETER | LUCKSAVAGE | 2:25-cv-11366-RMG | AFFF153553 | R1P0076564 | | FL | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| ELIZABETH | MCCALL | 2:25-cv-11366-RMG | AFFF234939 | R1P0105190 | | FL | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| DAVID | MEDINA | 2:25-cv-11366-RMG | AFFF205535 | R1P0104989 | | FL | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| CHARLES | MIXON | 2:25-cv-11366-RMG | AFFF180706 | R1P0104757 | | FL | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| CHARLES | PARRISH | 2:25-cv-11366-RMG | AFFF206391 | R1P0153871 | | FL | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| TAMMY | SMITH | 2:25-cv-11366-RMG | AFFF179519 | R1P0153883 | | FL | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| JAY | MILLER | 2:25-cv-11369-RMG | AFFF248385 | R1P0179377 | | CA | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| STOKLEE | MILLER | 2:25-cv-11369-RMG | AFFF139423 | R1P0093135 | | ND | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| TRACY | PETERSON | 2:25-cv-11369-RMG | AFFF172634 | R1P0179408 | | AZ | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| PAMELA | PIERCE | 2:25-cv-11369-RMG | AFFF173179 | R1P0179411 | | MA | Weitz & Luxenberg | 8/22/2025 | Yes | No | No |
| CHARLES | ALLEN | 2:25-cv-11370-RMG | AFFF072034 | R1P0182292 | | | Environmental Litigation Group, P.C. | 8/22/2025 | Yes | No | No |
| ROBIN | CLARK | 2:25-cv-11370-RMG | AFFF095811 | R1P0182318 | | | Environmental Litigation Group, P.C. | 8/22/2025 | Yes | No | No |
| CHRISTOPHER | VARGAS | 2:25-cv-11373-RMG | AFFF241883 | R1P0153919 | | CA | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| ROWLAND | WATTS | 2:25-cv-11373-RMG | AFFF212821 | R1P0106716 | | CA | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| KENNETH | JONES | 2:25-cv-11374-RMG | AFFF166213 | R1P0055169 | | MI | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| ROBERT | MATHEWS | 2:25-cv-11374-RMG | AFFF247368 | R1P0153954 | | ME | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| MARK | MOTT | 2:25-cv-11374-RMG | AFFF150804 | R1P0153984 | | MI | Napoli Shkolnik | 8/22/2025 | Yes | No | No |
| TERESA | ACUFF | 2:25-cv-11375-RMG | AFFF036082 | R1P0106911 | | GA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| MICHAEL | AGREN | 2:25-cv-11375-RMG | AFFF062226 | R1P0158319 | | RI | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| DOTTY | AGUIRRE | 2:25-cv-11375-RMG | AFFF086228 | R1P0105124 | | NC | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| SCOTT | EDWARDS | 2:25-cv-11375-RMG | AFFF056475 | R1P0158331 | | SC | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| MITCHELL | ANDERSON | 2:25-cv-11376-RMG | AFFF093884 | R1P0158337 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| JAMES | AYER | 2:25-cv-11376-RMG | AFFF025696 | R1P0038987 | | RI | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| THOMAS | BALDONADO | 2:25-cv-11376-RMG | AFFF066966 | R1P0158347 | | AZ | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| DAVID | BALL | 2:25-cv-11376-RMG | AFFF118352 | R1P0158349 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| BEVERLY | BARSTAD | 2:25-cv-11376-RMG | AFFF051289 | R1P0158350 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| BEAU | BEARD | 2:25-cv-11376-RMG | AFFF120287 | R1P0104556 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| ASHLEY | BERRY | 2:25-cv-11377-RMG | AFFF076096 | R1P0104534 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| CARLOS | CASTEEL | 2:25-cv-11377-RMG | AFFF058827 | R1P0104699 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| BRENDA | DAVILA | 2:25-cv-11377-RMG | AFFF098699 | R1P0009037 | | IN | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| BRANDY | DENNIS | 2:25-cv-11377-RMG | AFFF046045 | R1P0158367 | | AL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| BRIAN | FORD | 2:25-cv-11377-RMG | AFFF033357 | R1P0158370 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| BOBBY | GODSEY | 2:25-cv-11377-RMG | AFFF079028 | R1P0008143 | | AL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| ANDREW | GONZALES | 2:25-cv-11377-RMG | AFFF073256 | R1P0158373 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| CARMELO | GONZALEZ | 2:25-cv-11377-RMG | AFFF105905 | R1P0011720 | | PA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| BRIAN | HARRINGTON | 2:25-cv-11377-RMG | AFFF084135 | R1P0158381 | | SC | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| CHARLES | HARRIS | 2:25-cv-11377-RMG | AFFF060529 | R1P0158382 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| CESAR | HERNANDEZ | 2:25-cv-11377-RMG | AFFF032864 | R1P0012806 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| DEBRA | BITNER | 2:25-cv-11378-RMG | AFFF023033 | R1P0023553 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| DENIS | BROWN | 2:25-cv-11378-RMG | AFFF043021 | R1P0158387 | | NJ | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| DARYL | BUHRMAN | 2:25-cv-11378-RMG | AFFF041393 | R1P0020650 | | MD | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| CHRISTOPHER | BURNS | 2:25-cv-11378-RMG | AFFF063136 | R1P0158388 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| DAVID | CARMON | 2:25-cv-11378-RMG | AFFF026908 | R1P0158389 | | MA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| DAVID | CONWELL | 2:25-cv-11378-RMG | AFFF073691 | R1P0158391 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| DAVID | COON | 2:25-cv-11378-RMG | AFFF104169 | R1P0021100 | | MO | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| DANIEL | DAVIS | 2:25-cv-11378-RMG | AFFF071497 | R1P0158393 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID | DRUCKER | 2:25-cv-11378-RMG | AFFF042777 | R1P0158396 | | PA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| DANIEL | FELDT | 2:25-cv-11378-RMG | AFFF061445 | R1P0158399 | | IL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| DAVID | FINDERS | 2:25-cv-11378-RMG | AFFF100046 | R1P0104967 | | MO | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| DENNIS | FISCHER | 2:25-cv-11378-RMG | AFFF113263 | R1P0158401 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| EDWARD | GLAZE | 2:25-cv-11378-RMG | AFFF040905 | R1P0158403 | | OH | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| DANNY | GRAY | 2:25-cv-11378-RMG | AFFF123760 | R1P0158404 | | NC | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| DOUGLAS | GREENE | 2:25-cv-11378-RMG | AFFF073064 | R1P0158405 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| ERIC | HENLEY | 2:25-cv-11378-RMG | AFFF091880 | R1P0158408 | | GA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| DENISE | HOOD | 2:25-cv-11378-RMG | AFFF063245 | R1P0158411 | | KY | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| JENNIFER | BLANNON | 2:25-cv-11379-RMG | AFFF121509 | R1P0158419 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| TONY | BLOUNT | 2:25-cv-11379-RMG | AFFF048951 | R1P0098336 | | PA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| JONATHAN | BONDURANT | 2:25-cv-11379-RMG | AFFF042425 | R1P0105719 | | AL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| LARRY | BOWLING | 2:25-cv-11379-RMG | AFFF097673 | R1P0058018 | | NC | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| MALYNDA | BRANCH | 2:25-cv-11379-RMG | AFFF043637 | R1P0106061 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| WILLIAM | BRITTON | 2:25-cv-11379-RMG | AFFF066901 | R1P0158423 | | NJ | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| KATHRYN | BROWN | 2:25-cv-11379-RMG | AFFF088266 | R1P0158424 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| MILTON | BYNUM | 2:25-cv-11379-RMG | AFFF099366 | R1P0071334 | | CT | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| VIRGIL | CREAMER | 2:25-cv-11380-RMG | AFFF063155 | R1P0107065 | | OH | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| LEROY | DAVIS | 2:25-cv-11380-RMG | AFFF103001 | R1P0158440 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| VICKY | DILL | 2:25-cv-11380-RMG | AFFF058815 | R1P0107058 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| JAMES | HEATH | 2:25-cv-11380-RMG | AFFF048407 | R1P0158452 | | WA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| VICTOR | HERRERA | 2:25-cv-11380-RMG | AFFF034617 | R1P0100275 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| MICHAEL | HIMES | 2:25-cv-11380-RMG | AFFF111152 | R1P0106216 | | OH | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| WILLIAM | MCLAIN | 2:25-cv-11380-RMG | AFFF121058 | R1P0107143 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| BRIAN | PALMER | 2:25-cv-11381-RMG | AFFF122996 | R1P0182768 | | | Environmental Litigation Group, P.C. | 8/22/2025 | Yes | No | No |
| ROBERT | CAUCCI | 2:25-cv-11383-RMG | AFFF064128 | R1P0081969 | | DE | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| JANINE | CLARK | 2:25-cv-11383-RMG | AFFF084218 | R1P0158455 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| JOSEPH | COOLEY | 2:25-cv-11383-RMG | AFFF088851 | R1P0158456 | | NJ | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| STEPHEN | GAINES | 2:25-cv-11383-RMG | AFFF111410 | R1P0091748 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| RAUL | GARZA | 2:25-cv-11383-RMG | AFFF122039 | R1P0158469 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| SEYERICK | GRACE | 2:25-cv-11383-RMG | AFFF066993 | R1P0088977 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| JOHN | GREENE | 2:25-cv-11383-RMG | AFFF034631 | R1P0158473 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| RICHARD | HAWKEY | 2:25-cv-11383-RMG | AFFF119568 | R1P0158475 | | NJ | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| MARK | HOLMES | 2:25-cv-11383-RMG | AFFF119222 | R1P0106111 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| LEROY | CARTER | 2:25-cv-11385-RMG | AFFF099567 | R1P0158477 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| SAMUEL | CONNER | 2:25-cv-11385-RMG | AFFF041322 | R1P0087245 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| WILLIE | DIXON | 2:25-cv-11385-RMG | AFFF090183 | R1P0158485 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| GILBERT | GARCIA | 2:25-cv-11385-RMG | AFFF084869 | R1P0158493 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| JOHN | HARRIS | 2:25-cv-11385-RMG | AFFF122669 | R1P0158501 | | PA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| TYRONE | HENDERSON | 2:25-cv-11385-RMG | AFFF068624 | R1P0099354 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/22/2025 | Yes | No | No |
| EARLE | YOST | 2:25-cv-11387-RMG | AFFF040278 | R1P0182577 | | | Environmental Litigation Group, P.C. | 8/22/2025 | Yes | No | No |
| TROY | HARPER | 2:25-cv-11390-RMG | AFFF110599 | R1P0164889 | | TX | Shrader & Associates, LLP | 8/23/2025 | Yes | No | No |
| TANDRA | JOHNSON | 2:25-cv-11391-RMG | AFFF086698 | R1P0164909 | | CA | Shrader & Associates, LLP | 8/23/2025 | Yes | No | No |
| ROBERT | ADAMS | 2:25-cv-11407-RMG | AFFF036357 | R1P0158507 | | NC | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| EDUARDO | ANDRADE | 2:25-cv-11407-RMG | AFFF114204 | R1P0105149 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| RICK | AUSTIN | 2:25-cv-11407-RMG | AFFF091408 | R1P0106562 | | NJ | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| BRANDON | BALLARD | 2:25-cv-11407-RMG | AFFF029803 | R1P0158512 | | GA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| RICHARD | BRUINS | 2:25-cv-11407-RMG | AFFF052846 | R1P0079863 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID | CAMACHO | 2:25-cv-11407-RMG | AFFF075777 | R1P0020993 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| JAVIER | CAMBERO | 2:25-cv-11407-RMG | AFFF061686 | R1P0158521 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| JERRY | COHEN | 2:25-cv-11407-RMG | AFFF077591 | R1P0158525 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| STEVEN | COOK | 2:25-cv-11407-RMG | AFFF087722 | R1P0092985 | | AL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| ARTURO | CORRAL | 2:25-cv-11407-RMG | AFFF048239 | R1P0104529 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| KERWIN | CRAIGWELL | 2:25-cv-11407-RMG | AFFF097871 | R1P0055786 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| WALTER | CRIST | 2:25-cv-11407-RMG | AFFF124723 | R1P0100926 | | IA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| SOPHIA | CUTHBERTSON | 2:25-cv-11407-RMG | AFFF065458 | R1P0106826 | | NC | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| EDGAR | DAVALOS | 2:25-cv-11407-RMG | AFFF085084 | R1P0027900 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| PAUL | DAVIS | 2:25-cv-11407-RMG | AFFF101748 | R1P0158533 | | MI | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| JAMI | DUSKE | 2:25-cv-11407-RMG | AFFF108553 | R1P0194533 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| WILLIAM | EDWARDS | 2:25-cv-11407-RMG | AFFF108595 | R1P0158539 | | NJ | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| THERESA | FORZAGLIA | 2:25-cv-11408-RMG | AFFF071118 | R1P0106945 | | WA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| GARY | FRANKLIN | 2:25-cv-11408-RMG | AFFF068689 | R1P0032841 | | AL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| JAMES | HART | 2:25-cv-11408-RMG | AFFF032310 | R1P0158559 | | OH | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| MICHAEL | HENDERSON | 2:25-cv-11408-RMG | AFFF084993 | R1P0158562 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| THEODORE | HENRY | 2:25-cv-11408-RMG | AFFF039067 | R1P0199863 | | WA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| JAMES | INNES | 2:25-cv-11408-RMG | AFFF077032 | R1P0158570 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| DARLENE | JACKSON | 2:25-cv-11408-RMG | AFFF062804 | R1P0158572 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| DAVID | JACKSON | 2:25-cv-11408-RMG | AFFF100775 | R1P0158573 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| JAMES | JACKSON | 2:25-cv-11408-RMG | AFFF023128 | R1P0105449 | | PA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| PATRICK | JACKSON | 2:25-cv-11408-RMG | AFFF051569 | R1P0158575 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| JOHN | JACOBSON | 2:25-cv-11408-RMG | AFFF032966 | R1P0158576 | | MS | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| PATRICK | JAMES | 2:25-cv-11408-RMG | AFFF118038 | R1P0158577 | | SC | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| FRED | JEREZ | 2:25-cv-11409-RMG | AFFF100018 | R1P0158581 | | AZ | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| GREGORY | JOHNSON | 2:25-cv-11409-RMG | AFFF076256 | R1P0035406 | | IL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| LISA | JOHNSON | 2:25-cv-11409-RMG | AFFF086179 | R1P0158586 | | PA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| MARAIA | JOHNSON | 2:25-cv-11409-RMG | AFFF096054 | R1P0158587 | | SC | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| SIDNEY | JOHNSON | 2:25-cv-11409-RMG | AFFF086762 | R1P0158589 | | OH | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| TY | JOHNSON | 2:25-cv-11409-RMG | AFFF080102 | R1P0158590 | | WA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| ELBERT | JOHNSTON | 2:25-cv-11409-RMG | AFFF067923 | R1P0193807 | | WA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| ALBERT | JONES | 2:25-cv-11409-RMG | AFFF069291 | R1P0158591 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| AMANDA | JONES | 2:25-cv-11409-RMG | AFFF075408 | R1P0002463 | | SC | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| FRED | JONES | 2:25-cv-11409-RMG | AFFF045353 | R1P0158592 | | MS | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| ISAAC | JONES | 2:25-cv-11409-RMG | AFFF089906 | R1P0037916 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| JEFFERY | JONES | 2:25-cv-11409-RMG | AFFF084337 | R1P0158593 | | AZ | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| KAREN | KING | 2:25-cv-11409-RMG | AFFF117246 | R1P0158601 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| SHARON | KIRKLAND | 2:25-cv-11409-RMG | AFFF113080 | R1P0106789 | | CT | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| THOMAS | LABRUZZI | 2:25-cv-11410-RMG | AFFF027468 | R1P0106964 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| JOHNNY | LANDERS | 2:25-cv-11410-RMG | AFFF022505 | R1P0046819 | | TN | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| LUANN | LOGOZZO | 2:25-cv-11413-RMG | AFFF118806 | R1P0106030 | | NJ | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| JOHNNY | LOPEZ | 2:25-cv-11413-RMG | AFFF082209 | R1P0046827 | | AZ | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| ROBERT | LOWE | 2:25-cv-11413-RMG | AFFF120157 | R1P0158636 | | NC | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| KEVIN | LYNN | 2:25-cv-11413-RMG | AFFF099305 | R1P0158639 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| CONTRELL | MACK | 2:25-cv-11413-RMG | AFFF045283 | R1P0104858 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| ANTHONY | MAGANA | 2:25-cv-11413-RMG | AFFF111116 | R1P0158642 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| JOSEPH | MANARINO | 2:25-cv-11413-RMG | AFFF121588 | R1P0158644 | | OK | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| JOHN | MARTINEZ | 2:25-cv-11413-RMG | AFFF114639 | R1P0158654 | | NM | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER | MATTEY | 2:25-cv-11416-RMG | AFFF028792 | R1P0158662 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| HERMAN | MATTHEWS | 2:25-cv-11416-RMG | AFFF077453 | R1P0105376 | | OH | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| TIMOTHY | MCCARTHY | 2:25-cv-11416-RMG | AFFF091251 | R1P0158665 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| MARGARET | MCCOY | 2:25-cv-11416-RMG | AFFF042562 | R1P0158668 | | VA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| CHARLES | MCMAHON | 2:25-cv-11416-RMG | AFFF046927 | R1P0158679 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| ROGER | MCWILLIAMS | 2:25-cv-11416-RMG | AFFF055267 | R1P0158683 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| ALBERT | MEDORO | 2:25-cv-11416-RMG | AFFF110677 | R1P0001106 | | PA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| JOSEPH | MELLO | 2:25-cv-11416-RMG | AFFF050095 | R1P0050417 | | MA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| KATHILEEN | MELLO | 2:25-cv-11416-RMG | AFFF024349 | R1P0053516 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| MICHAEL | MINTER | 2:25-cv-11418-RMG | AFFF089556 | R1P0158693 | | NC | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| JAMES | MITCHELL | 2:25-cv-11418-RMG | AFFF039510 | R1P0158694 | | NC | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| DEBORAH | MOLNER | 2:25-cv-11418-RMG | AFFF121639 | R1P0158696 | | AZ | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| LAKEYSHIA | MOODY | 2:25-cv-11418-RMG | AFFF105141 | R1P0105925 | | PA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| BRANDON | MOORE | 2:25-cv-11418-RMG | AFFF097885 | R1P0158699 | | NC | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| JOSE | MORAN | 2:25-cv-11418-RMG | AFFF039612 | R1P0158703 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| PETER | MORLEY | 2:25-cv-11418-RMG | AFFF046209 | R1P0106419 | | NJ | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| BILLIE | MUNDEN | 2:25-cv-11418-RMG | AFFF123537 | R1P0007784 | | WA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| BRIAN | MURPHY | 2:25-cv-11418-RMG | AFFF120609 | R1P0158711 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| ROBERT | NAYLOR | 2:25-cv-11418-RMG | AFFF089571 | R1P0158714 | | NC | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| MICHAEL | NOCE | 2:25-cv-11420-RMG | AFFF096763 | R1P0158719 | | PA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| JOSE | ORTEGA | 2:25-cv-11420-RMG | AFFF053031 | R1P0051032 | | MD | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| GILBERT | ORTIZ | 2:25-cv-11420-RMG | AFFF051547 | R1P0158727 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| ALEX | PEREZ | 2:25-cv-11420-RMG | AFFF088889 | R1P0158740 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| JASON | PERKINS | 2:25-cv-11420-RMG | AFFF085486 | R1P0158742 | | LA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 8/25/2025 | Yes | No | No |
| MICHAEL | BAISDEN | 2:25-cv-11422-RMG | AFFF233541 | R1P0106196 | | KY | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| RHONDA | BARRETT | 2:25-cv-11422-RMG | AFFF232180 | R1P0177030 | | OH | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| RICHARD | BLAINE | 2:25-cv-11425-RMG | AFFF131007 | R1P0173803 | | OH | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| IKEEF | BRAILSFORD | 2:25-cv-11426-RMG | AFFF130688 | R1P0037708 | | NC | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| CYNTHIA | BROWN | 2:25-cv-11426-RMG | AFFF227143 | R1P0174063 | | WV | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| MEGAN | BROWN | 2:25-cv-11426-RMG | AFFF218132 | R1P0174067 | | NC | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| SANDRA | BROWN | 2:25-cv-11426-RMG | AFFF178414 | R1P0174072 | | IL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| CHRISTOPHER | BURGER | 2:25-cv-11426-RMG | AFFF180932 | R1P0174082 | | WI | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| VEDA | BURNES | 2:25-cv-11426-RMG | AFFF245737 | R1P0099742 | | IL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| MINILE | JACKSON | 2:25-cv-11427-RMG | AFFF069321 | R1P0106282 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| PHILLIP | KELLEY | 2:25-cv-11427-RMG | AFFF062584 | R1P0159040 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| PATRICK | RANKIN | 2:25-cv-11427-RMG | AFFF106633 | R1P0106371 | | OR | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| DAVID | RODRIGUEZ | 2:25-cv-11427-RMG | AFFF025421 | R1P0193441 | | OR | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| JAMES | ROOD | 2:25-cv-11427-RMG | AFFF121372 | R1P0040749 | | OR | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| RONDA | SHELDON | 2:25-cv-11427-RMG | AFFF092081 | R1P0085474 | | OR | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| BARBARA | CARMODY | 2:25-cv-11430-RMG | AFFF181075 | R1P0104545 | | MI | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| OSCAR | CARTER | 2:25-cv-11430-RMG | AFFF219918 | R1P0174277 | | LA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| ROBERT | CHANDLER | 2:25-cv-11430-RMG | AFFF160789 | R1P0174284 | | IL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| ANGEL | CRUZ | 2:25-cv-11432-RMG | AFFF244867 | R1P0174580 | | VA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| L | DAVIS | 2:25-cv-11432-RMG | AFFF185829 | R1P0174594 | | TN | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| LINDA | DAVIS | 2:25-cv-11432-RMG | AFFF176279 | R1P0174595 | | KY | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| CHRISTOPHER | DEANGELIS | 2:25-cv-11432-RMG | AFFF184981 | R1P0174599 | | NC | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| CHARLES | WEST-BEY | 2:25-cv-11433-RMG | AFFF238180 | R1P0178473 | | VA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| WILLIAM | WHITAKER | 2:25-cv-11433-RMG | AFFF238613 | R1P0178477 | | AR | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAROL | WHITE | 2:25-cv-11433-RMG | AFFF214691 | R1P0178478 | | WV | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| PATRICIA | WILLING | 2:25-cv-11433-RMG | AFFF220551 | R1P0178493 | | PA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| WILLIAM | WILSON | 2:25-cv-11433-RMG | AFFF147734 | R1P0178497 | | OH | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| MICHAEL | WOOD | 2:25-cv-11433-RMG | AFFF130666 | R1P0178503 | | AL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| REGINA | WOOD | 2:25-cv-11433-RMG | AFFF249308 | R1P0178504 | | IA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| DAWN | WOODY | 2:25-cv-11433-RMG | AFFF137605 | R1P0178505 | | IA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| CODY | YOUNG | 2:25-cv-11433-RMG | AFFF208645 | R1P0178518 | | NY | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| KEVIN | DILLEY | 2:25-cv-11434-RMG | AFFF197664 | R1P0175988 | | MI | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| JOHN | THURMAN | 2:25-cv-11437-RMG | AFFF194657 | R1P0104272 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| JUSTIN | TRELLA | 2:25-cv-11437-RMG | AFFF218580 | R1P0052691 | | IL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| GRACIE | WALKER | 2:25-cv-11437-RMG | AFFF249400 | R1P0178160 | | GA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| JUSTIN | WALLS | 2:25-cv-11437-RMG | AFFF135668 | R1P0052699 | | PA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| SANDRA | WALTERS | 2:25-cv-11437-RMG | AFFF230974 | R1P0178165 | | NC | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| JUSTIN | WATSON | 2:25-cv-11437-RMG | AFFF168777 | R1P0052701 | | MS | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| ELIZABETH | FRIEND | 2:25-cv-11438-RMG | AFFF144248 | R1P0176429 | | GA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| JANET | GALLIHER | 2:25-cv-11438-RMG | AFFF192477 | R1P0176437 | | NC | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| VICKI | GANDY | 2:25-cv-11438-RMG | AFFF193061 | R1P0176439 | | AL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| TINA | STEVWING | 2:25-cv-11440-RMG | AFFF216865 | R1P0097723 | | PA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| ANTHONY | SWINDELL | 2:25-cv-11440-RMG | AFFF155766 | R1P0177856 | | NC | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| BRIAN | TAYLOR | 2:25-cv-11440-RMG | AFFF228584 | R1P0177864 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| ANGELA | THOMAS | 2:25-cv-11440-RMG | AFFF185200 | R1P0177879 | | IL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| JEROME | THOMAS | 2:25-cv-11440-RMG | AFFF139797 | R1P0044727 | | AL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| LORI | THOMAS | 2:25-cv-11440-RMG | AFFF199927 | R1P0177884 | | OK | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| SCOTT | THOMAS | 2:25-cv-11440-RMG | AFFF185824 | R1P0177886 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| RYAN | THOMPSON | 2:25-cv-11440-RMG | AFFF185352 | R1P0177893 | | NC | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| PATRICK | SIMPSON | 2:25-cv-11441-RMG | AFFF226052 | R1P0177520 | | WA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| WILLIAM | SIMPSON | 2:25-cv-11441-RMG | AFFF131182 | R1P0177521 | | KY | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| GWENDOLYN | SMITH | 2:25-cv-11441-RMG | AFFF204461 | R1P0177537 | | AL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| MICHAEL | SPILLARS | 2:25-cv-11441-RMG | AFFF143404 | R1P0106252 | | NC | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| KAREN | VANCE | 2:25-cv-11441-RMG | AFFF214923 | R1P0177514 | | IN | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| AMANDA | HALL | 2:25-cv-11442-RMG | AFFF247656 | R1P0176887 | | OH | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| MELISSA | ROGERS | 2:25-cv-11447-RMG | AFFF243905 | R1P0067478 | | IL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| PATRICIA | HAUSNER | 2:25-cv-11449-RMG | AFFF153038 | R1P0174986 | | OK | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| JOSEPH | RAY | 2:25-cv-11453-RMG | AFFF240404 | R1P0180240 | | IL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| MICHAEL | REALON | 2:25-cv-11453-RMG | AFFF221657 | R1P0106244 | | NC | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| RICHARD | REED | 2:25-cv-11453-RMG | AFFF229117 | R1P0180252 | | WI | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| CAROLYN | REYNOLDS | 2:25-cv-11453-RMG | AFFF183215 | R1P0180257 | | OK | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| ARIC | ROCKHOLD | 2:25-cv-11453-RMG | AFFF209728 | R1P0005524 | | IL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| MARY | JAMES | 2:25-cv-11455-RMG | AFFF199049 | R1P0175345 | | IN | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| CHRISTAL | JENKINS | 2:25-cv-11455-RMG | AFFF237900 | R1P0175349 | | WV | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| BILL | JENNINGS | 2:25-cv-11455-RMG | AFFF187900 | R1P0175350 | | IA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| JASON | JOHN | 2:25-cv-11455-RMG | AFFF160368 | R1P0175352 | | NY | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| FLORENCE | JOHNSON | 2:25-cv-11455-RMG | AFFF213694 | R1P0175357 | | NY | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| PATRICIA | JOHNSON | 2:25-cv-11455-RMG | AFFF223064 | R1P0175360 | | PA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| MICHAEL | JOHNSTON | 2:25-cv-11455-RMG | AFFF154115 | R1P0175362 | | MI | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| AARRON | JONES | 2:25-cv-11455-RMG | AFFF142058 | R1P0175363 | | WA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| LISA | JORDAN | 2:25-cv-11455-RMG | AFFF197544 | R1P0175371 | | NC | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| DONALD | PARK | 2:25-cv-11459-RMG | AFFF227775 | R1P0179792 | | IN | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JUAN | PENA | 2:25-cv-11459-RMG | AFFF224427 | R1P0179804 | | IL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| TERRY | KAUFMAN | 2:25-cv-11461-RMG | AFFF209313 | R1P0175613 | | KY | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| JANE | KEAHNA | 2:25-cv-11461-RMG | AFFF185694 | R1P0105497 | | IA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| CAROL | KELLY | 2:25-cv-11461-RMG | AFFF160707 | R1P0175617 | | MI | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| DAWN | KIRBY | 2:25-cv-11461-RMG | AFFF167817 | R1P0175628 | | AL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| SHEILA | LAGERSTAM | 2:25-cv-11461-RMG | AFFF162437 | R1P0089972 | | IL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| BARRY | LANCE | 2:25-cv-11461-RMG | AFFF238762 | R1P0175648 | | GA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| DEBORAH | LAUER | 2:25-cv-11461-RMG | AFFF239202 | R1P0175655 | | FL | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| DEAN | MOXLEY | 2:25-cv-11462-RMG | AFFF072047 | R1P0163404 | | CA | Ashcraft & Gerel, LLP | 8/25/2025 | Yes | No | No |
| KIMBERLY | THOMAS | 2:25-cv-11462-RMG | AFFF042649 | R1P0163419 | | GA | Ashcraft & Gerel, LLP | 8/25/2025 | Yes | No | No |
| LAURA | ALFARO | 2:25-cv-11464-RMG | AFFF111567 | R1P0058623 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| ROBERT | CLINE | 2:25-cv-11464-RMG | AFFF030172 | R1P0159051 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| RONALD | COUNTS | 2:25-cv-11464-RMG | AFFF102727 | R1P0084918 | | VA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| ELLISSA | MILLER | 2:25-cv-11464-RMG | AFFF053003 | R1P0105198 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| REX | POLLOCK | 2:25-cv-11464-RMG | AFFF076948 | R1P0079406 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| JASON | MILLER | 2:25-cv-11468-RMG | AFFF152835 | R1P0179486 | | IN | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| COY | MILLS | 2:25-cv-11468-RMG | AFFF152094 | R1P0179489 | | GA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| LAKEYSHIA | MOODY | 2:25-cv-11468-RMG | AFFF189591 | R1P0105924 | | PA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| CHAD | NOLAN | 2:25-cv-11468-RMG | AFFF130815 | R1P0012923 | | IA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| PATRICK | OCONNOR | 2:25-cv-11468-RMG | AFFF228672 | R1P0179526 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| PATRICIA | MALLORY | 2:25-cv-11470-RMG | AFFF190687 | R1P0199329 | | PA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| THOMAS | MARLOWE | 2:25-cv-11473-RMG | AFFF234306 | R1P0096241 | | WI | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| TERRI | MATHIS | 2:25-cv-11473-RMG | AFFF239119 | R1P0094973 | | OH | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| WILLIAM | MCBRIDE | 2:25-cv-11473-RMG | AFFF193626 | R1P0173194 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| FREDERICK | MCDADE | 2:25-cv-11473-RMG | AFFF179576 | R1P0173201 | | GA | Weitz & Luxenberg | 8/25/2025 | Yes | No | No |
| HEATHER | BONUALES | 2:25-cv-11475-RMG | AFFF103190 | R1P0105359 | | UT | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| PATRICIA | BOYCE | 2:25-cv-11475-RMG | AFFF074424 | R1P0106353 | | MD | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| PATRICE | BROWN | 2:25-cv-11475-RMG | AFFF075989 | R1P0074404 | | | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| KEVIN | BUNCH | 2:25-cv-11475-RMG | AFFF045318 | R1P0159081 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| KELLY | HUNTER | 2:25-cv-11475-RMG | AFFF124766 | R1P0159090 | | ND | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| ROBB | JAMES | 2:25-cv-11475-RMG | AFFF070045 | R1P0081526 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| WILLIAM | LEACH | 2:25-cv-11475-RMG | AFFF097752 | R1P0159094 | | OR | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| AMBER | LEE | 2:25-cv-11494-RMG | AFFF103634 | R1P0159095 | | NE | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | No | No |
| CHRIS | MINARCIN | 2:25-cv-11494-RMG | AFFF078465 | R1P0016141 | | NH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | No | No |
| JOHN | PATTERSON | 2:25-cv-11494-RMG | AFFF105381 | R1P0159104 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | No | No |
| TERRY | ROGERS | 2:25-cv-11494-RMG | AFFF102126 | R1P0159106 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | No | No |
| TONYA | SMITH | 2:25-cv-11494-RMG | AFFF105923 | R1P0159109 | | DE | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | No | No |
| LAURA | WARRREN | 2:25-cv-11494-RMG | AFFF025400 | R1P0159114 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | No | No |
| APRIL | WILLIAMS | 2:25-cv-11494-RMG | AFFF077140 | R1P0159118 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | No | No |
| SEAN | WILLIAMS | 2:25-cv-11494-RMG | AFFF104758 | R1P0159119 | | MD | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | No | No |
| DANIELLE | ALLEN | 2:25-cv-11501-RMG | AFFF199195 | R1P0177355 | | KS | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| OPAL | ALLEN | 2:25-cv-11501-RMG | AFFF129212 | R1P0177358 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| KIMBERLY | ANDERSON | 2:25-cv-11501-RMG | AFFF154673 | R1P0177373 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JOSEPH | APTEL | 2:25-cv-11501-RMG | AFFF177014 | R1P0049735 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MARIA | ARCHANGELO | 2:25-cv-11501-RMG | AFFF202664 | R1P0177380 | | PA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| LATRICIA | AVELINO | 2:25-cv-11501-RMG | AFFF245162 | R1P0058609 | | NV | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DATRICK | BAKER | 2:25-cv-11501-RMG | AFFF230186 | R1P0177400 | | TN | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MICHAEL | BANDA | 2:25-cv-11501-RMG | AFFF150471 | R1P0177406 | | NV | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TINA | BARKER | 2:25-cv-11501-RMG | AFFF174991 | R1P0097610 | | OH | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CURTIS | WILLIAMS | 2:25-cv-11503-RMG | AFFF137566 | R1P0018098 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JERROD | WILLIAMS | 2:25-cv-11503-RMG | AFFF205367 | R1P0178547 | | IL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JOHNNY | WILLIAMS | 2:25-cv-11503-RMG | AFFF139197 | R1P0178549 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| LEO | WILLIAMS | 2:25-cv-11503-RMG | AFFF155563 | R1P0178550 | | GA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| LEXIE | WILLIAMS | 2:25-cv-11503-RMG | AFFF160691 | R1P0178551 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| RICHARD | WILLIAMS | 2:25-cv-11503-RMG | AFFF171510 | R1P0081049 | | WA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| TEVIN | WILLIAMS | 2:25-cv-11503-RMG | AFFF177310 | R1P0178554 | | PA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ERIK | WILSON | 2:25-cv-11503-RMG | AFFF185894 | R1P0178562 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| LARRY | WYATT | 2:25-cv-11503-RMG | AFFF211659 | R1P0178579 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| YUCHEN | YE | 2:25-cv-11503-RMG | AFFF137809 | R1P0107179 | | NJ | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DAMON | YOUNG | 2:25-cv-11503-RMG | AFFF159079 | R1P0178584 | | IL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| LISA | ZIROT | 2:25-cv-11503-RMG | AFFF223344 | R1P0061154 | | GA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ROY | BATTON | 2:25-cv-11504-RMG | AFFF198377 | R1P0173725 | | SC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| SARAH | BEENY | 2:25-cv-11504-RMG | AFFF234835 | R1P0173733 | | UT | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CALVIN | BEVER | 2:25-cv-11504-RMG | AFFF163507 | R1P0173747 | | OK | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JONATHAN | BONDURANT | 2:25-cv-11504-RMG | AFFF237351 | R1P0105720 | | AL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ROBERT | DYKE | 2:25-cv-11511-RMG | AFFF183387 | R1P0174197 | | GA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JESSE | TORRES | 2:25-cv-11511-RMG | AFFF208399 | R1P0174179 | | WA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JOSEPH | VARONA | 2:25-cv-11511-RMG | AFFF241115 | R1P0050775 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ANITA | VASQUEZ | 2:25-cv-11511-RMG | AFFF162990 | R1P0004143 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JOSE | VEGA | 2:25-cv-11511-RMG | AFFF200979 | R1P0174199 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ROBIN | WALDRON | 2:25-cv-11511-RMG | AFFF211894 | R1P0084088 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| STEVEN | WEEKS | 2:25-cv-11511-RMG | AFFF198174 | R1P0092925 | | GA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| LARRY | BOWLING | 2:25-cv-11512-RMG | AFFF179487 | R1P0058020 | | NC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| WILLIAM | BOWMAN | 2:25-cv-11512-RMG | AFFF226612 | R1P0173925 | | IL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DIANE | BOYLE | 2:25-cv-11512-RMG | AFFF181406 | R1P0173930 | | GA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ANTONIO | BRINSON | 2:25-cv-11512-RMG | AFFF211977 | R1P0173940 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JOANN | BROWN | 2:25-cv-11512-RMG | AFFF185311 | R1P0046072 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| LA | BROWN | 2:25-cv-11512-RMG | AFFF155060 | R1P0173951 | | WA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MICHAEL | BROWN | 2:25-cv-11512-RMG | AFFF223381 | R1P0068088 | | OH | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| SARAH | BRYANT | 2:25-cv-11512-RMG | AFFF135094 | R1P0087816 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CHRISTOPHER | BURR | 2:25-cv-11512-RMG | AFFF226531 | R1P0173965 | | OH | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| THOMAS | BUTLER | 2:25-cv-11512-RMG | AFFF245398 | R1P0173967 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DENDY | CADICK | 2:25-cv-11512-RMG | AFFF235161 | R1P0023989 | | NC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| REBECCA | CALDWELL | 2:25-cv-11512-RMG | AFFF175591 | R1P0173975 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ADAM | CARPENTER | 2:25-cv-11512-RMG | AFFF146971 | R1P0000296 | | NC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CHARLES | BLACK | 2:25-cv-11514-RMG | AFFF022477 | R1P0159124 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | No | No |
| GREG | DISNEY | 2:25-cv-11514-RMG | AFFF035190 | R1P0105338 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | No | No |
| REGINA | LUSARDI | 2:25-cv-11514-RMG | AFFF095805 | R1P0079156 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | No | No |
| ROBERT | MILLER | 2:25-cv-11514-RMG | AFFF036458 | R1P0159133 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | No | No |
| JAMES | WASSERBURGER | 2:25-cv-11514-RMG | AFFF025356 | R1P0041166 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | No | No |
| KELLY | STEVENS | 2:25-cv-11517-RMG | AFFF195118 | R1P0177733 | | NC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| STEPHEN | SUMMERS | 2:25-cv-11517-RMG | AFFF243853 | R1P0177760 | | OH | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DAVID | SUTHERLAND | 2:25-cv-11517-RMG | AFFF215139 | R1P0177762 | | SC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CHARLES | TATE | 2:25-cv-11517-RMG | AFFF145936 | R1P0177780 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| COLETTE | TAYLOR | 2:25-cv-11517-RMG | AFFF230273 | R1P0104846 | | TN | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| SABRINA | TAYLOR | 2:25-cv-11517-RMG | AFFF239576 | R1P0177793 | | NV | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARENCE | TERRY | 2:25-cv-11517-RMG | AFFF221598 | R1P0177801 | | NJ | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JOHN | THOMAS | 2:25-cv-11517-RMG | AFFF168196 | R1P0177805 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DAVID | THORSON | 2:25-cv-11517-RMG | AFFF154968 | R1P0177813 | | MI | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JO | TIPTON | 2:25-cv-11517-RMG | AFFF248213 | R1P0177822 | | KY | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| PAUL | BERG | 2:25-cv-11519-RMG | AFFF144969 | R1P0154001 | | OH | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| JUAN | BERNAL | 2:25-cv-11519-RMG | AFFF126970 | R1P0154002 | | TX | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| CHRISTOPHER | BLANCO | 2:25-cv-11519-RMG | AFFF240904 | R1P0154035 | | AR | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| CHRISTINE | BOOKER | 2:25-cv-11519-RMG | AFFF140559 | R1P0154056 | | CA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| MARK | BOOTHBY | 2:25-cv-11519-RMG | AFFF229643 | R1P0154057 | | CA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| DEBRA | BOWEN | 2:25-cv-11519-RMG | AFFF236375 | R1P0154065 | | NC | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| PATRICIA | BRADLEY | 2:25-cv-11519-RMG | AFFF221754 | R1P0154074 | | MI | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| SUSAN | BRADLEY | 2:25-cv-11519-RMG | AFFF236903 | R1P0154076 | | MI | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| JESSICA | CARTER | 2:25-cv-11520-RMG | AFFF221001 | R1P0174371 | | DE | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JOHN | CARTER | 2:25-cv-11520-RMG | AFFF226011 | R1P0174373 | | GA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| WILLIAM | CASH | 2:25-cv-11520-RMG | AFFF220179 | R1P0174381 | | PA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CARLOS | CASTEEL | 2:25-cv-11520-RMG | AFFF155744 | R1P0104698 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DIEGO | CASTIBLANCO | 2:25-cv-11520-RMG | AFFF163600 | R1P0025332 | | NJ | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| TIMOTHY | CHAFIN | 2:25-cv-11520-RMG | AFFF190102 | R1P0174389 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| KEYMON | CHARLES | 2:25-cv-11520-RMG | AFFF138159 | R1P0174392 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DANIEL | CLARE | 2:25-cv-11520-RMG | AFFF133325 | R1P0019095 | | MI | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| HENRY | CLARK | 2:25-cv-11520-RMG | AFFF143505 | R1P0174403 | | MI | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| KENNETH | CLIFFORD | 2:25-cv-11520-RMG | AFFF204291 | R1P0174408 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JORGE | COLLAZO | 2:25-cv-11520-RMG | AFFF206970 | R1P0105735 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JERRY | COOPER | 2:25-cv-11520-RMG | AFFF175472 | R1P0174427 | | IN | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MICHAEL | COOPER | 2:25-cv-11520-RMG | AFFF198745 | R1P0174429 | | OH | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| FRANK | CRAWFORD | 2:25-cv-11520-RMG | AFFF166179 | R1P0174441 | | GA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CALED | SERRANO | 2:25-cv-11521-RMG | AFFF209764 | R1P0180821 | | NY | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JAMES | SHANNON | 2:25-cv-11521-RMG | AFFF148458 | R1P0180825 | | MA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MEGAN | SHAW | 2:25-cv-11521-RMG | AFFF171476 | R1P0180829 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ANDREA | SHIELDS | 2:25-cv-11521-RMG | AFFF246308 | R1P0003044 | | CT | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DAVID | SIMMONS | 2:25-cv-11521-RMG | AFFF242089 | R1P0180837 | | WY | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JOHN | SIMPSON | 2:25-cv-11521-RMG | AFFF236043 | R1P0180840 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ANGELA | SMITH | 2:25-cv-11521-RMG | AFFF131093 | R1P0104468 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| GREGORY | SMITH | 2:25-cv-11521-RMG | AFFF230914 | R1P0180853 | | OH | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| LAKETSHA | SMITH | 2:25-cv-11521-RMG | AFFF249673 | R1P0180856 | | GA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ROOSEVELT | SMITH | 2:25-cv-11521-RMG | AFFF239021 | R1P0180857 | | NV | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ANTHONY | SPANO | 2:25-cv-11521-RMG | AFFF235225 | R1P0180868 | | AZ | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| LUTHER | SPENCER | 2:25-cv-11521-RMG | AFFF207375 | R1P0199032 | | IL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MICHAEL | CROSS | 2:25-cv-11523-RMG | AFFF131681 | R1P0175789 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JANET | DANDENEAU | 2:25-cv-11523-RMG | AFFF180623 | R1P0041567 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MARK | DANIELS | 2:25-cv-11523-RMG | AFFF240804 | R1P0064237 | | AL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| TARA | DAVIES | 2:25-cv-11523-RMG | AFFF136211 | R1P0175802 | | IN | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JOANE | DAVIS | 2:25-cv-11523-RMG | AFFF207464 | R1P0045970 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MICHAEL | DAVIS | 2:25-cv-11523-RMG | AFFF248793 | R1P0175810 | | VA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ANDREA | DAY | 2:25-cv-11523-RMG | AFFF243791 | R1P0104445 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DONNA | DEARS | 2:25-cv-11523-RMG | AFFF229488 | R1P0105107 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| STEVE | DESAUTELS | 2:25-cv-11523-RMG | AFFF170877 | R1P0196927 | | MA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MARVA | DIXON | 2:25-cv-11523-RMG | AFFF156386 | R1P0065511 | | MN | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER | DOBISKY | 2:25-cv-11523-RMG | AFFF181188 | R1P0015283 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| LOYD | DODD | 2:25-cv-11523-RMG | AFFF132366 | R1P0106027 | | AL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JAMES | DOUGHERTY | 2:25-cv-11523-RMG | AFFF213778 | R1P0175844 | | NC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ROSE | DUARTE | 2:25-cv-11523-RMG | AFFF208242 | R1P0175852 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| LOUIS | JUAN | 2:25-cv-11524-RMG | AFFF188174 | R1P0180533 | | NV | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| LISA | ROBERSON | 2:25-cv-11524-RMG | AFFF163199 | R1P0180496 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| THOMAS | ROBERTS | 2:25-cv-11524-RMG | AFFF150061 | R1P0180500 | | OK | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DENNIS | ROBERTSON | 2:25-cv-11524-RMG | AFFF133196 | R1P0105061 | | CO | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JACKIE | ROBINSON | 2:25-cv-11524-RMG | AFFF234999 | R1P0180504 | | SC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JACKIE | ROBINSON | 2:25-cv-11524-RMG | AFFF145387 | R1P0038169 | | LA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DAIANA | RODRIGUEZ | 2:25-cv-11524-RMG | AFFF161970 | R1P0180507 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JUAN | RODRIGUEZ | 2:25-cv-11524-RMG | AFFF194934 | R1P0180508 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MARIAH | ROGERS | 2:25-cv-11524-RMG | AFFF127401 | R1P0180511 | | NJ | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ALEXANDER | ROMERO | 2:25-cv-11524-RMG | AFFF248669 | R1P0001349 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CHRISTOPHER | ROYAL | 2:25-cv-11524-RMG | AFFF203680 | R1P0180521 | | PA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DANIEL | SANCHEZ | 2:25-cv-11524-RMG | AFFF203625 | R1P0180536 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JOHN | SANCHEZ | 2:25-cv-11524-RMG | AFFF149134 | R1P0180537 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JUAN | SANCHEZ | 2:25-cv-11524-RMG | AFFF234550 | R1P0105804 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| RUSSELL | SANDERS | 2:25-cv-11524-RMG | AFFF155441 | R1P0180541 | | NJ | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MICHAEL | POLLARD | 2:25-cv-11527-RMG | AFFF245812 | R1P0180164 | | NV | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MATTHEW | PONDER | 2:25-cv-11527-RMG | AFFF157459 | R1P0180167 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JONATHAN | PORTER | 2:25-cv-11527-RMG | AFFF174222 | R1P0049325 | | IN | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| BRUCE | POWELL | 2:25-cv-11527-RMG | AFFF222137 | R1P0180170 | | WI | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DANIEL | PRICE | 2:25-cv-11527-RMG | AFFF204085 | R1P0180174 | | NC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ROGER | PRICE | 2:25-cv-11527-RMG | AFFF244776 | R1P0180176 | | WA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DANIEL | RAMIRIZ | 2:25-cv-11527-RMG | AFFF144348 | R1P0180191 | | PA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| WILLIAM | REANY | 2:25-cv-11527-RMG | AFFF233758 | R1P0107151 | | IL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CHRIS | REID | 2:25-cv-11527-RMG | AFFF205093 | R1P0180201 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MICHEAL | REYES | 2:25-cv-11527-RMG | AFFF134970 | R1P0070661 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| RUSSELL | RHODES | 2:25-cv-11527-RMG | AFFF161617 | R1P0180207 | | AZ | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| SABRINA | RICE | 2:25-cv-11527-RMG | AFFF213631 | R1P0180210 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ANGELA | RICHARDSON | 2:25-cv-11527-RMG | AFFF192137 | R1P0180212 | | KY | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CECILIA | RIVERA | 2:25-cv-11527-RMG | AFFF246647 | R1P0180221 | | IL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| KARY | ELMS | 2:25-cv-11529-RMG | AFFF190732 | R1P0176300 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| BETTY | EMERY | 2:25-cv-11529-RMG | AFFF240167 | R1P0176301 | | TN | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MARIA | ESPINOZA | 2:25-cv-11529-RMG | AFFF215970 | R1P0176306 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| WILLIAM | FANNING | 2:25-cv-11529-RMG | AFFF238814 | R1P0176316 | | SC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| STEPHEN | FERRIS | 2:25-cv-11529-RMG | AFFF249933 | R1P0176321 | | NC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JOYCE | FINK | 2:25-cv-11529-RMG | AFFF222652 | R1P0051520 | | WV | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JOHN | FINLEY | 2:25-cv-11529-RMG | AFFF165787 | R1P0176324 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JOHN | FORAND | 2:25-cv-11529-RMG | AFFF140779 | R1P0176336 | | MA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JOHN | FRANKLIN | 2:25-cv-11529-RMG | AFFF144772 | R1P0195659 | | AL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| STACY | FRASURE | 2:25-cv-11529-RMG | AFFF196105 | R1P0199745 | | GA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DEBORAH | FREDERICK | 2:25-cv-11529-RMG | AFFF153886 | R1P0176348 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| BRENT | FREEDMAN | 2:25-cv-11529-RMG | AFFF236324 | R1P0176349 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| BARBARA | BRIGHT | 2:25-cv-11530-RMG | AFFF129279 | R1P0154091 | | NM | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| KIMBERLEE | BROWN | 2:25-cv-11530-RMG | AFFF161699 | R1P0154110 | | IL | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| ROBERT | BROWN | 2:25-cv-11530-RMG | AFFF221581 | R1P0154115 | | SC | Napoli Shkolnik | 8/26/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM | BROWN | 2:25-cv-11530-RMG | AFFF162798 | R1P0154117 | | TN | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| ZONIE | BROWN | 2:25-cv-11530-RMG | AFFF221855 | R1P0154104 | | WA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| JAMES | BRYSON | 2:25-cv-11530-RMG | AFFF244172 | R1P0039197 | | TX | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| HAROLD | BUCHER | 2:25-cv-11530-RMG | AFFF211546 | R1P0105344 | | FL | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| DANA | BUCK | 2:25-cv-11530-RMG | AFFF244606 | R1P0154125 | | TN | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| WARREN | BURKE | 2:25-cv-11530-RMG | AFFF131929 | R1P0154136 | | GA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| EDWARD | OREILLY | 2:25-cv-11532-RMG | AFFF214172 | R1P0179711 | | NY | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| THOMAS | PAPPAN | 2:25-cv-11532-RMG | AFFF246556 | R1P0179727 | | OK | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JOSEPH | PARSON | 2:25-cv-11532-RMG | AFFF167090 | R1P0105772 | | PA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MICHAEL | PARSONS | 2:25-cv-11532-RMG | AFFF132648 | R1P0069728 | | WA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| RICHARD | PARSONS | 2:25-cv-11532-RMG | AFFF220263 | R1P0179734 | | IL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MICHAEL | PAULEY | 2:25-cv-11532-RMG | AFFF216058 | R1P0179739 | | MD | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MIGUEL | PEREZ | 2:25-cv-11532-RMG | AFFF185340 | R1P0179750 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| STEVE | PEREZ | 2:25-cv-11532-RMG | AFFF235092 | R1P0179752 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JOSHUA | PERRY | 2:25-cv-11532-RMG | AFFF164947 | R1P0179757 | | GA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| LARRY | PETERSON | 2:25-cv-11532-RMG | AFFF242081 | R1P0179761 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CHRIS | PETTY | 2:25-cv-11532-RMG | AFFF126091 | R1P0179762 | | UT | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| RANDY | PHILLIPS | 2:25-cv-11532-RMG | AFFF151606 | R1P0179766 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| STACEY | PHILLIPS | 2:25-cv-11532-RMG | AFFF232864 | R1P0179767 | | AZ | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| SANDRA | PIERCE | 2:25-cv-11532-RMG | AFFF214039 | R1P0179771 | | AL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| WILLIAM | GARGIS | 2:25-cv-11534-RMG | AFFF153290 | R1P0107124 | | AL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JEFFREY | GILBERTSON | 2:25-cv-11534-RMG | AFFF215906 | R1P0043300 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| TAMMY | GREEN | 2:25-cv-11534-RMG | AFFF202736 | R1P0176787 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| TRICIA | GREEN | 2:25-cv-11534-RMG | AFFF189562 | R1P0176788 | | OH | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JAMES | GREENE | 2:25-cv-11534-RMG | AFFF164590 | R1P0176790 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CHARLES | MAYHALL | 2:25-cv-11535-RMG | AFFF088430 | R1P0162155 | | AL | Johnson Law Group | 8/26/2025 | Yes | No | No |
| CHAD | NINH | 2:25-cv-11535-RMG | AFFF098087 | R1P0104737 | | NC | Johnson Law Group | 8/26/2025 | Yes | No | No |
| FREDDY | MEZA | 2:25-cv-11536-RMG | AFFF205702 | R1P0032106 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| TIMOTHY | MILES | 2:25-cv-11536-RMG | AFFF204001 | R1P0179422 | | NY | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CAROLYN | MILLER | 2:25-cv-11536-RMG | AFFF236595 | R1P0011924 | | TN | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MELISSA | MILLWOOD | 2:25-cv-11536-RMG | AFFF249004 | R1P0067442 | | TN | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MICHAEL | MILTON | 2:25-cv-11536-RMG | AFFF191659 | R1P0179426 | | MS | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| PAMELA | MITCHELL | 2:25-cv-11536-RMG | AFFF214767 | R1P0106347 | | KY | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| STEVEN | MORA | 2:25-cv-11536-RMG | AFFF161160 | R1P0092636 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JOSEPH | MORGAN | 2:25-cv-11536-RMG | AFFF225528 | R1P0179443 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JENNIFER | MORRIS | 2:25-cv-11536-RMG | AFFF180183 | R1P0179444 | | CO | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| RICHARD | MOTTA | 2:25-cv-11536-RMG | AFFF232014 | R1P0080612 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| KATRINA | NEILSON | 2:25-cv-11536-RMG | AFFF166220 | R1P0179462 | | NV | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ROBERT | NEWCOMB | 2:25-cv-11536-RMG | AFFF234749 | R1P0179468 | | TN | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ALEXANDER | HALE | 2:25-cv-11537-RMG | AFFF155044 | R1P0174688 | | NC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| HERMAN | HAMMOND | 2:25-cv-11537-RMG | AFFF222822 | R1P0174697 | | AL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MARK | HANCOCK | 2:25-cv-11537-RMG | AFFF131240 | R1P0064405 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ROXANNE | HANKS | 2:25-cv-11537-RMG | AFFF188854 | R1P0086003 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MANUEL | HERNANDEZ | 2:25-cv-11537-RMG | AFFF165541 | R1P0174732 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MICHAEL | HERRERA | 2:25-cv-11537-RMG | AFFF177380 | R1P0174733 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| RAYMOND | BAEZA | 2:25-cv-11538-RMG | AFFF234687 | R1P0106468 | | CA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| SHELLEY | BAILEY | 2:25-cv-11538-RMG | AFFF214241 | R1P0154157 | | OR | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| BRONDA | BAKER | 2:25-cv-11538-RMG | AFFF210001 | R1P0154159 | | WA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GERALD | BAKER | 2:25-cv-11538-RMG | AFFF226018 | R1P0154161 | | CA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| MARY | BAKER | 2:25-cv-11538-RMG | AFFF231535 | R1P0154163 | | PA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| DAVID | BANKS | 2:25-cv-11538-RMG | AFFF204975 | R1P0154169 | | CA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| RONALD | BARNES | 2:25-cv-11538-RMG | AFFF215457 | R1P0154174 | | LA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| ROBERT | BARNETT | 2:25-cv-11538-RMG | AFFF213151 | R1P0154176 | | PA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| CHASTITY | BARRETT | 2:25-cv-11538-RMG | AFFF249783 | R1P0154180 | | NC | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| DONALD | MARKS | 2:25-cv-11541-RMG | AFFF200464 | R1P0025935 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DAVID | MARTIN | 2:25-cv-11541-RMG | AFFF239505 | R1P0179125 | | NV | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MARY | MASSEY | 2:25-cv-11541-RMG | AFFF201456 | R1P0065968 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DAVID | MATHERLY | 2:25-cv-11541-RMG | AFFF165952 | R1P0104986 | | KY | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ELIZABETH | MCCALL | 2:25-cv-11541-RMG | AFFF130860 | R1P0105189 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| PATRICIA | MCCALL | 2:25-cv-11541-RMG | AFFF204617 | R1P0179146 | | SC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JOHN | MCCANN | 2:25-cv-11541-RMG | AFFF184565 | R1P0179148 | | IN | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| PATRICK | MCDONELL | 2:25-cv-11541-RMG | AFFF246179 | R1P0179157 | | NY | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MATTHEW | MCNEAL | 2:25-cv-11541-RMG | AFFF139390 | R1P0066603 | | NC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| RANDY | MCWHORTER | 2:25-cv-11541-RMG | AFFF183716 | R1P0106456 | | TN | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ERWIN | MENDEZ | 2:25-cv-11541-RMG | AFFF163314 | R1P0179186 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| VICTOR | MENDOZA | 2:25-cv-11541-RMG | AFFF243614 | R1P0179188 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JOHN | COOK | 2:25-cv-11542-RMG | AFFF151392 | R1P0154215 | | MI | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| JASON | CORTEZ | 2:25-cv-11542-RMG | AFFF218754 | R1P0154228 | | CA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| BILLY | CRAWFORD | 2:25-cv-11542-RMG | AFFF183226 | R1P0154243 | | TX | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| MARY | CROSS | 2:25-cv-11542-RMG | AFFF245207 | R1P0154255 | | FL | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| DAVID | CUMMINS | 2:25-cv-11542-RMG | AFFF192091 | R1P0154265 | | MI | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| BERNADINE | FLETCHER | 2:25-cv-11542-RMG | AFFF128757 | R1P0104569 | | WA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| LINDA | HICKS | 2:25-cv-11544-RMG | AFFF173822 | R1P0175068 | | GA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CHARLES | HILL | 2:25-cv-11544-RMG | AFFF220759 | R1P0104749 | | GA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CHRISTOPHER | HILL | 2:25-cv-11544-RMG | AFFF153587 | R1P0015444 | | AZ | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MATTHEW | HILL | 2:25-cv-11544-RMG | AFFF199873 | R1P0175072 | | OR | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| BRYAN | HODGE | 2:25-cv-11544-RMG | AFFF225611 | R1P0175081 | | SC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ROBERT | HOLL | 2:25-cv-11544-RMG | AFFF200337 | R1P0082564 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| SAMUEL | HOLSEY | 2:25-cv-11544-RMG | AFFF167672 | R1P0087305 | | OK | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| GWENDOLYN | HOWARD | 2:25-cv-11544-RMG | AFFF217738 | R1P0175100 | | OH | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| LINDA | HUNTER | 2:25-cv-11544-RMG | AFFF229438 | R1P0175115 | | AL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JAMES | HUNTT | 2:25-cv-11544-RMG | AFFF225108 | R1P0175117 | | KY | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| BRENDA | JACKSON | 2:25-cv-11544-RMG | AFFF198715 | R1P0175131 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| DARLENE | JACKSON | 2:25-cv-11544-RMG | AFFF156212 | R1P0020276 | | VA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MARQUEET | JACKSON | 2:25-cv-11544-RMG | AFFF130079 | R1P0175134 | | MD | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| PATRICIA | JAMES | 2:25-cv-11544-RMG | AFFF197365 | R1P0074609 | | MS | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| SCOTT | JAMISON | 2:25-cv-11544-RMG | AFFF131214 | R1P0175138 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JEANNIE | JEWELL | 2:25-cv-11544-RMG | AFFF132825 | R1P0105525 | | NC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| RONNIE | DAVIDSON | 2:25-cv-11545-RMG | AFFF126309 | R1P0154292 | | OH | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| BENJAMIN | DAVIS | 2:25-cv-11545-RMG | AFFF241339 | R1P0154294 | | TN | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| KENNETH | DAVIS | 2:25-cv-11545-RMG | AFFF170934 | R1P0154297 | | NC | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| MICHAEL | DAVIS | 2:25-cv-11545-RMG | AFFF227628 | R1P0154298 | | NJ | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| SUSAN | DAVIS | 2:25-cv-11545-RMG | AFFF239071 | R1P0154301 | | NE | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| BRANDI | DENNIS | 2:25-cv-11545-RMG | AFFF189205 | R1P0154318 | | GA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| RONALD | DILLER | 2:25-cv-11545-RMG | AFFF164347 | R1P0084950 | | PA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| THOMAS | DIXON | 2:25-cv-11545-RMG | AFFF167839 | R1P0107725 | | WA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALVIN | LAMBETH | 2:25-cv-11547-RMG | AFFF143719 | R1P0175678 | | NC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| VICKIE | LEE | 2:25-cv-11547-RMG | AFFF147826 | R1P0175696 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| KEOKI | LESLIE | 2:25-cv-11547-RMG | AFFF239943 | R1P0205397 | | HI | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| CHARLES | LESTER | 2:25-cv-11547-RMG | AFFF208566 | R1P0175700 | | SC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| MARY | LEWIS | 2:25-cv-11547-RMG | AFFF155221 | R1P0175702 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| KIMBERLY | LINDSEY | 2:25-cv-11547-RMG | AFFF195436 | R1P0175707 | | SC | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| BRIAN | LLOYD | 2:25-cv-11547-RMG | AFFF166680 | R1P0175710 | | PA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JOHNNY | LOPEZ | 2:25-cv-11547-RMG | AFFF234769 | R1P0105641 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| VERONICA | LOPEZ | 2:25-cv-11547-RMG | AFFF219072 | R1P0099938 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JOSEPH | LURWICK | 2:25-cv-11547-RMG | | R1P0194997 | | PA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| ANDRE | LYDIAN | 2:25-cv-11547-RMG | AFFF158652 | R1P0003557 | | KY | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JAYDEN | JOHNSON | 2:25-cv-11550-RMG | AFFF133369 | R1P0175449 | | PA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| WESLEY | JOHNSON | 2:25-cv-11550-RMG | AFFF165372 | R1P0175455 | | TN | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| JOHN | JONES | 2:25-cv-11550-RMG | AFFF249665 | R1P0175460 | | AL | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| TERESA | KEENAN | 2:25-cv-11550-RMG | AFFF182753 | R1P0094691 | | KS | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| TERRY | KLEE | 2:25-cv-11550-RMG | AFFF154588 | R1P0106926 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | No | No |
| TAMMY | ALLEN | 2:25-cv-11552-RMG | AFFF031040 | R1P0164073 | | MI | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| TANGELA | ANDERSON | 2:25-cv-11552-RMG | AFFF044506 | R1P0164077 | | FL | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| MICHAEL | ANDREWS | 2:25-cv-11552-RMG | | R1P0164079 | | CA | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| JAMES | ARMSTRONG | 2:25-cv-11552-RMG | AFFF089406 | R1P0164082 | | NJ | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| JOHN | AVERY | 2:25-cv-11552-RMG | AFFF049248 | R1P0164088 | | FL | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| BYRON | AYERS | 2:25-cv-11552-RMG | AFFF117146 | R1P0164089 | | MO | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| RICHARD | BARRETT | 2:25-cv-11552-RMG | AFFF078264 | R1P0106513 | | FL | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| THOMAS | BEARCE | 2:25-cv-11552-RMG | AFFF052582 | R1P0164095 | | FL | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| JAMES | BLAIR | 2:25-cv-11552-RMG | | R1P0164099 | | AL | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| DANIEL | BLY | 2:25-cv-11552-RMG | | R1P0019006 | | WA | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| WILLIAM | BOWMAN | 2:25-cv-11552-RMG | AFFF058766 | R1P0164103 | | FL | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| JAMES | BRADY | 2:25-cv-11552-RMG | AFFF091117 | R1P0164104 | | MO | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| HARRY | BRANTLEY | 2:25-cv-11552-RMG | AFFF031116 | R1P0164105 | | GA | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| CARL | BROWN | 2:25-cv-11552-RMG | AFFF042737 | R1P0164110 | | KY | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| JIMMY | BUTLER | 2:25-cv-11552-RMG | AFFF109030 | R1P0164116 | | AR | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| BOBBY | CARNICOM | 2:25-cv-11552-RMG | AFFF098022 | R1P0104598 | | OH | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| ERIC | CLARK | 2:25-cv-11552-RMG | AFFF051393 | R1P0164123 | | KY | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| WILLIAM | CLARK | 2:25-cv-11552-RMG | AFFF063353 | R1P0164124 | | HI | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| ROBERT | CONNOR | 2:25-cv-11552-RMG | | R1P0164126 | | CO | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| MICHAEL | CONNORS | 2:25-cv-11552-RMG | AFFF106450 | R1P0164127 | | MT | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| DONALD | CRAIG | 2:25-cv-11552-RMG | AFFF022088 | R1P0164132 | | KY | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| KRISTOFER | CWIK | 2:25-cv-11552-RMG | AFFF056177 | R1P0057355 | | LA | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| RICHARD | DARDEN | 2:25-cv-11552-RMG | AFFF055038 | R1P0164136 | | TN | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| GERALD | DAVISON | 2:25-cv-11552-RMG | AFFF056610 | R1P0164138 | | IL | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| DONNA | DEACON | 2:25-cv-11552-RMG | AFFF039888 | R1P0164139 | | FL | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| PHILLIP | DEATON | 2:25-cv-11552-RMG | AFFF026100 | R1P0164140 | | NM | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| BERCHA | LLL | 2:25-cv-11552-RMG | | R1P0164078 | | AZ | Carey & Danis LLC | 8/26/2025 | Yes | No | No |
| CHARLES | ACHESON | 2:25-cv-11553-RMG | AFFF243914 | R1P0013102 | | FL | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| BRIANNA | ADAMS | 2:25-cv-11553-RMG | AFFF184723 | R1P0009417 | | KY | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| CHRISTINE | AINSWORTH | 2:25-cv-11553-RMG | AFFF239653 | R1P0154350 | | GA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| JENNIFER | ALLEN | 2:25-cv-11553-RMG | AFFF207371 | R1P0154361 | | PA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| KAREN | ALVAREZ | 2:25-cv-11553-RMG | AFFF228269 | R1P0154368 | | CA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CARL | ANDERSON | 2:25-cv-11553-RMG | AFFF239387 | R1P0154371 | | MI | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| DOUGLAS | ANDERSON | 2:25-cv-11553-RMG | AFFF219346 | R1P0154374 | | IL | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| LORI | ANDERSON | 2:25-cv-11553-RMG | AFFF219516 | R1P0154377 | | WA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| JOSEPH | ARCIAGA | 2:25-cv-11553-RMG | AFFF185572 | R1P0049743 | | CA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| ROGER | ARNETT | 2:25-cv-11553-RMG | AFFF173513 | R1P0154392 | | KY | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| ANGELINA | ARNOLD | 2:25-cv-11553-RMG | AFFF186497 | R1P0154394 | | WA | Napoli Shkolnik | 8/26/2025 | Yes | No | No |
| MONA | FRAZIER | 2:25-cv-11558-RMG | AFFF239364 | R1P0071674 | | MI | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| LISA | FULLER | 2:25-cv-11558-RMG | AFFF167643 | R1P0154415 | | GA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| ELIZABETH | GARDNER | 2:25-cv-11558-RMG | AFFF129407 | R1P0154439 | | LA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| ERIC | GARRISON | 2:25-cv-11558-RMG | AFFF198100 | R1P0154442 | | NY | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| JOSEPH | GEORGE | 2:25-cv-11558-RMG | AFFF246390 | R1P0154450 | | MO | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| ROGER | GEORGE | 2:25-cv-11558-RMG | AFFF246686 | R1P0154452 | | TN | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| ANGELINA | GIRINI | 2:25-cv-11558-RMG | AFFF222163 | R1P0003930 | | PA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| HAROLD | ALEXANDER | 2:25-cv-11560-RMG | AFFF084514 | R1P0159137 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| JAIMIE | BOWEN | 2:25-cv-11560-RMG | AFFF063018 | R1P0159138 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| AMANDA | BROOKS | 2:25-cv-11560-RMG | AFFF112847 | R1P0159139 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| BONNIE | FENSTER | 2:25-cv-11560-RMG | AFFF124095 | R1P0008321 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| ERIC | GAMES | 2:25-cv-11560-RMG | AFFF063557 | R1P0159153 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| JOHN | GANT | 2:25-cv-11560-RMG | AFFF024120 | R1P0159154 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| MICHAEL | LANDO | 2:25-cv-11560-RMG | AFFF051806 | R1P0159162 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| TASHA | THOMPSON | 2:25-cv-11560-RMG | AFFF121550 | R1P0159170 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| STEVE | ADAMS | 2:25-cv-11566-RMG | AFFF128247 | R1P0177123 | | OR | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JAMES | ALEXANDER | 2:25-cv-11566-RMG | AFFF151443 | R1P0177136 | | KY | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| MICHELLE | AMARO | 2:25-cv-11566-RMG | AFFF192158 | R1P0070785 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| MARK | ANDERSON | 2:25-cv-11566-RMG | AFFF249397 | R1P0177157 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| DANIEL | BAKER | 2:25-cv-11566-RMG | AFFF230412 | R1P0177196 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| WILLIAM | GRANT | 2:25-cv-11571-RMG | AFFF207996 | R1P0154502 | | OK | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| DANIEL | GRAY | 2:25-cv-11571-RMG | AFFF209513 | R1P0154506 | | PA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| WILLIE | GRAY | 2:25-cv-11571-RMG | AFFF212328 | R1P0154509 | | MO | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| PATRICIA | GRISWELL | 2:25-cv-11571-RMG | AFFF134954 | R1P0106355 | | TN | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| PATRICIA | GROSS | 2:25-cv-11571-RMG | AFFF160154 | R1P0154526 | | MI | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| Grim, Melissa as | Grim | 2:25-cv-11571-RMG | AFFF182781 | R1P0154523 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| CHRISTOPHER | HALL | 2:25-cv-11571-RMG | AFFF130758 | R1P0154544 | | NY | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| LAKEVIN | HALL | 2:25-cv-11571-RMG | AFFF195185 | R1P0154545 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| ANDRE | CLARKE | 2:25-cv-11573-RMG | AFFF031415 | R1P0159175 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| MARSHA | NEWTON | 2:25-cv-11573-RMG | AFFF036395 | R1P0106138 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| SUSAN | SANDERS | 2:25-cv-11573-RMG | AFFF030965 | R1P0159190 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| EDWARD | SMITH | 2:25-cv-11573-RMG | AFFF082524 | R1P0105170 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| THERESA | THOMPSON | 2:25-cv-11573-RMG | AFFF036212 | R1P0159193 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| JEFFERY | WASHINGTON | 2:25-cv-11573-RMG | AFFF081577 | R1P0159194 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| JOHN | CHILDERS | 2:25-cv-11575-RMG | AFFF215170 | R1P0154567 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| KENNETH | CLAPP | 2:25-cv-11575-RMG | AFFF160322 | R1P0154582 | | NC | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| MICHAEL | COLLINS | 2:25-cv-11575-RMG | AFFF210129 | R1P0154616 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| ANDREW | BROWN | 2:25-cv-11576-RMG | AFFF164484 | R1P0174109 | | NJ | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| MICHAEL | BROWN | 2:25-cv-11576-RMG | AFFF193437 | R1P0174116 | | SC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| KEITH | BURLEY | 2:25-cv-11576-RMG | AFFF138143 | R1P0174132 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JE | BYARS | 2:25-cv-11576-RMG | AFFF156393 | R1P0045622 | | GA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| DENNIS | BYRD | 2:25-cv-11576-RMG | AFFF220836 | R1P0174143 | | KY | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PATRICK | CARTIER | 2:25-cv-11576-RMG | AFFF130260 | R1P0174167 | | MA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| TIMOTHY | BYERS | 2:25-cv-11578-RMG | AFFF217418 | R1P0154627 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| CARRIE | BYRNE | 2:25-cv-11578-RMG | AFFF174394 | R1P0012142 | | TN | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| ROSE | CAMPBELL | 2:25-cv-11578-RMG | AFFF248581 | R1P0154639 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| ROSS | CAMPBELL | 2:25-cv-11578-RMG | AFFF133255 | R1P0154640 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| THOMAS | CAMPBELL | 2:25-cv-11578-RMG | AFFF238732 | R1P0154642 | | CO | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| RICHARD | CARL | 2:25-cv-11578-RMG | AFFF169570 | R1P0154657 | | GA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| RICHARD | CARLSON | 2:25-cv-11578-RMG | AFFF133268 | R1P0154659 | | IN | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| CHRISTOPHER | CARPENTER | 2:25-cv-11578-RMG | AFFF235498 | R1P0154660 | | WA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| DEON | CARTER | 2:25-cv-11578-RMG | AFFF200808 | R1P0105066 | | OH | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| LARRY | CATES | 2:25-cv-11578-RMG | AFFF207831 | R1P0198917 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| JOHN | ANDERSON | 2:25-cv-11579-RMG | AFFF104615 | R1P0162102 | | AZ | Johnson Law Group | 8/27/2025 | Yes | No | No |
| ALEXANDRA | BOYER | 2:25-cv-11579-RMG | AFFF100710 | R1P0162103 | | IL | Johnson Law Group | 8/27/2025 | Yes | No | No |
| JOSHUA | FARMER | 2:25-cv-11579-RMG | AFFF077809 | R1P0162107 | | GA | Johnson Law Group | 8/27/2025 | Yes | No | No |
| SCOTT | HUDSON | 2:25-cv-11579-RMG | AFFF122902 | R1P0162109 | | SC | Johnson Law Group | 8/27/2025 | Yes | No | No |
| DAVID | KING | 2:25-cv-11579-RMG | AFFF119488 | R1P0162110 | | WA | Johnson Law Group | 8/27/2025 | Yes | No | No |
| KELLY | CLARK | 2:25-cv-11580-RMG | AFFF206011 | R1P0154695 | | GA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| JAMES | HOUSTON | 2:25-cv-11580-RMG | AFFF136382 | R1P0154685 | | MO | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| WILMA | HUDSON | 2:25-cv-11580-RMG | AFFF216179 | R1P0154702 | | IL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| DIANE | HUNT | 2:25-cv-11580-RMG | AFFF163042 | R1P0154711 | | SC | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| CHARLES | JACKSON | 2:25-cv-11580-RMG | AFFF173850 | R1P0154732 | | MO | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| VICKI | JACKSON | 2:25-cv-11580-RMG | AFFF222937 | R1P0100082 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| STEVEN | JACOB | 2:25-cv-11580-RMG | AFFF160776 | R1P0154734 | | MI | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| WILLIAM | WHEELER | 2:25-cv-11581-RMG | AFFF188136 | R1P0178589 | | AL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| LINDA | WILES | 2:25-cv-11581-RMG | AFFF239014 | R1P0178605 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| SARAH | WILEY | 2:25-cv-11581-RMG | AFFF197183 | R1P0178606 | | TN | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| BENJAMIN | WILLIAMS | 2:25-cv-11581-RMG | AFFF150144 | R1P0178612 | | NC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JAMES | WILLIAMS | 2:25-cv-11581-RMG | AFFF177503 | R1P0178616 | | WA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| PATRICIA | WILLIAMS | 2:25-cv-11581-RMG | AFFF172488 | R1P0178617 | | AZ | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| GREGORY | WILLIS | 2:25-cv-11581-RMG | AFFF172616 | R1P0178620 | | IN | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| TAMIR | WILSON | 2:25-cv-11581-RMG | AFFF240597 | R1P0178625 | | NV | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ERIC | WINSLOW | 2:25-cv-11581-RMG | AFFF213947 | R1P0030177 | | MO | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ANDREW | WOLFSON | 2:25-cv-11581-RMG | AFFF202846 | R1P0003519 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JEFFREY | YOUNG | 2:25-cv-11581-RMG | AFFF240605 | R1P0043096 | | NC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| BARRY | YOUNGBLOOD | 2:25-cv-11581-RMG | AFFF244522 | R1P0178650 | | LA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| MATTHEW | YUDKIN | 2:25-cv-11581-RMG | AFFF240892 | R1P0106176 | | MA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| CHRISTOPHER | CHAMBERS | 2:25-cv-11582-RMG | AFFF223025 | R1P0174501 | | NC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ERIC | CLARK | 2:25-cv-11582-RMG | AFFF223435 | R1P0174507 | | WV | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| DEBORAH | COLE | 2:25-cv-11582-RMG | AFFF127713 | R1P0174522 | | TN | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| LISA | COLE | 2:25-cv-11582-RMG | AFFF245707 | R1P0060825 | | MN | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JOHN | TROST | 2:25-cv-11585-RMG | AFFF169296 | R1P0048929 | | NY | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JEFFREY | WEBER | 2:25-cv-11585-RMG | AFFF206420 | R1P0178264 | | OH | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| WENDY | WEBER | 2:25-cv-11585-RMG | AFFF161742 | R1P0178265 | | NC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| BRIDGETTE | JOHNSON | 2:25-cv-11586-RMG | AFFF205168 | R1P0154750 | | MD | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| MARAUALANA | JOHNSON | 2:25-cv-11586-RMG | AFFF205373 | R1P0154761 | | DE | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| CHERYL | JONES | 2:25-cv-11586-RMG | AFFF241707 | R1P0154775 | | NC | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| KARYN | JONES | 2:25-cv-11586-RMG | AFFF164032 | R1P0154779 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| OPHELIA | JONES | 2:25-cv-11586-RMG | AFFF233479 | R1P0154784 | | MS | Napoli Shkolnik | 8/27/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRINA | JONES | 2:25-cv-11586-RMG | AFFF246521 | R1P0154785 | | NC | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| MONICA | JOURNEY | 2:25-cv-11586-RMG | AFFF173061 | R1P0071718 | | NE | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| HERBERT | KAME | 2:25-cv-11586-RMG | AFFF180980 | R1P0037062 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| GARY | KEAN | 2:25-cv-11586-RMG | AFFF176251 | R1P0032952 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| AMANDA | KELIHER | 2:25-cv-11586-RMG | AFFF194635 | R1P0002468 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| GABRIEL | CASTRO | 2:25-cv-11587-RMG | AFFF135224 | R1P0175761 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| GARY | CULVER | 2:25-cv-11587-RMG | AFFF153764 | R1P0105259 | | PA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| DEVIN | CUNNINGHAM | 2:25-cv-11587-RMG | AFFF156351 | R1P0175742 | | TN | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| HAROLD | DAVIS | 2:25-cv-11587-RMG | AFFF235333 | R1P0175758 | | IN | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| SCOTT | DEMARCO | 2:25-cv-11587-RMG | AFFF167772 | R1P0204972 | | PA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ERICH | SPRANGER | 2:25-cv-11588-RMG | AFFF231897 | R1P0029714 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| LORI | STANTON | 2:25-cv-11588-RMG | AFFF158122 | R1P0061670 | | CO | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| DIANNE | STOVALL | 2:25-cv-11588-RMG | AFFF203755 | R1P0025308 | | DE | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| CALVIN | TAYLOR | 2:25-cv-11588-RMG | AFFF220377 | R1P0177689 | | PA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JOHN | THOMAS | 2:25-cv-11588-RMG | AFFF195980 | R1P0048898 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| BENJAMIN | THOMPSON | 2:25-cv-11588-RMG | AFFF166223 | R1P0177709 | | SC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| BRIAN | THOMPSON | 2:25-cv-11588-RMG | AFFF205341 | R1P0177711 | | PA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| DANIEL | DODD | 2:25-cv-11589-RMG | | R1P0164147 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| RICHARD | DOWD | 2:25-cv-11589-RMG | AFFF055508 | R1P0164149 | | CA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| WILLIAM | DOYLE | 2:25-cv-11589-RMG | AFFF088890 | R1P0107117 | | WA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| ROBERT | DROZE | 2:25-cv-11589-RMG | | R1P0106585 | | GA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| JERRY | DUNN | 2:25-cv-11589-RMG | AFFF044088 | R1P0164150 | | FL | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| GARY | ELLINGTON | 2:25-cv-11589-RMG | | R1P0164152 | | NC | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| BOBBY | EVANS | 2:25-cv-11589-RMG | | R1P0192723 | | NV | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| JAMES | FIELDS | 2:25-cv-11589-RMG | | R1P0164156 | | SC | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| BRIAN | FLETCHER | 2:25-cv-11589-RMG | | R1P0164157 | | OH | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| ROBERT | FRYE | 2:25-cv-11589-RMG | | R1P0164159 | | TN | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| RUBEN | GARCIA | 2:25-cv-11589-RMG | AFFF108241 | R1P0164160 | | CA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| GARY | GAWOR | 2:25-cv-11589-RMG | AFFF103605 | R1P0032849 | | AL | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| ALVIN | GAY | 2:25-cv-11589-RMG | | R1P0192479 | | CA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| THOMAS | GIBSON | 2:25-cv-11589-RMG | AFFF080645 | R1P0164166 | | IN | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| GLENN | GILBERT | 2:25-cv-11589-RMG | AFFF024565 | R1P0034705 | | FL | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| EDWARD | GOMEZ | 2:25-cv-11589-RMG | | R1P0164168 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| MARK | GORE | 2:25-cv-11589-RMG | AFFF022729 | R1P0164169 | | FL | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| THOMAS | GRAVES | 2:25-cv-11589-RMG | AFFF036348 | R1P0164172 | | VA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| RICHARD | HANSEN | 2:25-cv-11589-RMG | AFFF050755 | R1P0164179 | | NY | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| CURTIS | HARRIS | 2:25-cv-11589-RMG | AFFF093399 | R1P0164182 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| MARK | HARRIS | 2:25-cv-11589-RMG | AFFF118026 | R1P0106109 | | NY | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| PHILLIP | HEATH | 2:25-cv-11589-RMG | AFFF113341 | R1P0076932 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| ROBERT | HENRY | 2:25-cv-11589-RMG | | R1P0164186 | | WV | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| VINCENT | HERNANDEZ | 2:25-cv-11589-RMG | AFFF067007 | R1P0164187 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| CARL | HICKS | 2:25-cv-11589-RMG | AFFF109697 | R1P0011579 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| JOHN | HICKS | 2:25-cv-11589-RMG | AFFF025990 | R1P0164190 | | TN | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| RICHARD | HILL | 2:25-cv-11589-RMG | AFFF089136 | R1P0164193 | | AR | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| DAVID | HOFFMAN | 2:25-cv-11589-RMG | AFFF036393 | R1P0164195 | | NY | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| FREDERICK | HOLMES | 2:25-cv-11589-RMG | | R1P0164199 | | SC | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| SCOTT | INGALSBE | 2:25-cv-11589-RMG | AFFF098588 | R1P0088309 | | MO | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| EDWARD | IRIZARRY | 2:25-cv-11589-RMG | AFFF073471 | R1P0164206 | | FL | Carey & Danis LLC | 8/27/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL | JACOBS | 2:25-cv-11589-RMG | | R1P0068996 | | NC | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| MICHAEL | JACOBY | 2:25-cv-11589-RMG | AFFF124470 | R1P0164207 | | AL | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| WILLIAM | JAMERSON | 2:25-cv-11589-RMG | AFFF037779 | R1P0164208 | | MO | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| RAYMOND | JAMES | 2:25-cv-11589-RMG | AFFF092496 | R1P0164209 | | NV | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| ALICE | JOHNSON | 2:25-cv-11589-RMG | AFFF086598 | R1P0164214 | | SC | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| DAVID | JOHNSON | 2:25-cv-11589-RMG | AFFF119741 | R1P0164215 | | NC | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| FREDERICK | JOHNSON | 2:25-cv-11589-RMG | | R1P0164218 | | PA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| JOHN | JOHNSON | 2:25-cv-11589-RMG | | R1P0164217 | | NM | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| MICHAEL | JOHNSON | 2:25-cv-11589-RMG | AFFF092935 | R1P0164216 | | AL | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| CHRIS | JONES | 2:25-cv-11589-RMG | AFFF090941 | R1P0164219 | | PA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| TERRY | JONES | 2:25-cv-11589-RMG | AFFF046844 | R1P0164221 | | OK | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| THOMAS | KAPPAN | 2:25-cv-11589-RMG | AFFF119960 | R1P0164222 | | NY | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| BIANCA | DURAN | 2:25-cv-11591-RMG | AFFF209540 | R1P0007745 | | IL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| FRANK | EVANS | 2:25-cv-11591-RMG | AFFF236972 | R1P0176240 | | MS | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| MARC | FEHER | 2:25-cv-11591-RMG | AFFF138839 | R1P0106073 | | IN | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| FRANK | PRESCIA | 2:25-cv-11592-RMG | | R1P0162508 | | NY | The ClaimBridge | 8/27/2025 | Yes | No | No |
| SATURMINO | SEGARRA | 2:25-cv-11592-RMG | | R1P0162513 | | | The ClaimBridge | 8/27/2025 | Yes | No | No |
| TREVONE | LOVETT | 2:25-cv-11593-RMG | AFFF223094 | R1P0107030 | | GA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| JOHNNY | MADDOX | 2:25-cv-11593-RMG | AFFF238951 | R1P0154827 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| RAYMOND | MANNING | 2:25-cv-11593-RMG | AFFF195406 | R1P0078563 | | MN | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| NENITA | MARQUINEZ | 2:25-cv-11593-RMG | AFFF228536 | R1P0072792 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| MICHAEL | MARR | 2:25-cv-11593-RMG | AFFF243818 | R1P0154846 | | MI | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| JUSTIN | MARTIN | 2:25-cv-11593-RMG | AFFF174046 | R1P0052616 | | KY | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| DEBRA | ALLEN | 2:25-cv-11594-RMG | AFFF077099 | R1P0159283 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| TAMMY | COOK | 2:25-cv-11594-RMG | AFFF039778 | R1P0159286 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| DEANA | KENNEDY | 2:25-cv-11594-RMG | AFFF040881 | R1P0159301 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| DAVID | MURPHY | 2:25-cv-11594-RMG | AFFF079807 | R1P0159304 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| TIMOTHY | WILLIAMS | 2:25-cv-11594-RMG | AFFF072374 | R1P0159307 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| AMPARO | GONZALEZ | 2:25-cv-11595-RMG | AFFF176158 | R1P0176700 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| SHAWNA | GRAYSON | 2:25-cv-11595-RMG | AFFF239628 | R1P0089692 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| KEVIN | SCIALLIS | 2:25-cv-11596-RMG | AFFF177884 | R1P0056350 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| EDWARD | SHEETS | 2:25-cv-11596-RMG | AFFF189714 | R1P0180675 | | OH | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| RICHARD | SHIPMAN | 2:25-cv-11596-RMG | AFFF160307 | R1P0180680 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ROXANE | EVANS | 2:25-cv-11597-RMG | AFFF184275 | R1P0154864 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| RAMON | FLORES | 2:25-cv-11597-RMG | AFFF145782 | R1P0154910 | | WY | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| MICHAEL | HALBERG | 2:25-cv-11599-RMG | AFFF186640 | R1P0176917 | | OR | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JOHN | HALL | 2:25-cv-11599-RMG | AFFF137581 | R1P0176918 | | WA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JUSTIN | HALL | 2:25-cv-11599-RMG | AFFF180460 | R1P0052571 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| MARK | HAND | 2:25-cv-11599-RMG | AFFF169420 | R1P0176921 | | IN | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| KAREN | HANSEL | 2:25-cv-11599-RMG | AFFF211942 | R1P0105831 | | SC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| DEREK | HARLEC | 2:25-cv-11599-RMG | AFFF207675 | R1P0105067 | | NY | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| NICOLE | HARRISON | 2:25-cv-11599-RMG | AFFF150590 | R1P0176930 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| KENNETH | HILLEY | 2:25-cv-11599-RMG | AFFF234569 | R1P0176961 | | OK | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| RICHARD | RICARDO | 2:25-cv-11600-RMG | AFFF248322 | R1P0080754 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| RICHARD | RIEDELL | 2:25-cv-11600-RMG | AFFF139466 | R1P0180444 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| RALPH | ROMERO | 2:25-cv-11600-RMG | AFFF242524 | R1P0077699 | | AZ | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| KENNETH | RUTHERFORD | 2:25-cv-11600-RMG | AFFF159592 | R1P0055373 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| RUSTICO | CORPUZ | 2:25-cv-11602-RMG | AFFF027940 | R1P0086538 | | TX | Johnson Law Group | 8/27/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES | DAVIS | 2:25-cv-11602-RMG | AFFF117469 | R1P0162026 | | CA | Johnson Law Group | 8/27/2025 | Yes | No | No |
| MICHAEL | HANKINS | 2:25-cv-11602-RMG | AFFF057407 | R1P0162029 | | OK | Johnson Law Group | 8/27/2025 | Yes | No | No |
| MICHAEL | JORDAN | 2:25-cv-11602-RMG | AFFF047584 | R1P0162033 | | WI | Johnson Law Group | 8/27/2025 | Yes | No | No |
| JENNIFER | RITCHEY | 2:25-cv-11602-RMG | AFFF023998 | R1P0105577 | | FL | Johnson Law Group | 8/27/2025 | Yes | No | No |
| ROBERT | SCHAEFER | 2:25-cv-11602-RMG | AFFF022268 | R1P0162037 | | PA | Johnson Law Group | 8/27/2025 | Yes | No | No |
| BOBBY | HOBDY | 2:25-cv-11603-RMG | AFFF226303 | R1P0008162 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| DEREK | HORNE | 2:25-cv-11603-RMG | AFFF218694 | R1P0175156 | | NC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JOEL | HOROWITZ | 2:25-cv-11603-RMG | AFFF185588 | R1P0175157 | | SC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ANDREW | HOUSE | 2:25-cv-11603-RMG | AFFF226220 | R1P0175163 | | OR | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ROBERT | HOWARD | 2:25-cv-11603-RMG | AFFF182442 | R1P0175166 | | MN | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ERNEST | JACKSON | 2:25-cv-11603-RMG | AFFF128262 | R1P0175186 | | GA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| KENNETH | JACKSON | 2:25-cv-11603-RMG | AFFF177201 | R1P0175187 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JEFFREY | JOHNSON | 2:25-cv-11603-RMG | AFFF199555 | R1P0175199 | | IN | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JESSE | JOHNSON | 2:25-cv-11603-RMG | AFFF142685 | R1P0175200 | | KS | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| KIMBERLY | JOHNSON | 2:25-cv-11603-RMG | AFFF172638 | R1P0175201 | | AZ | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| PATRICIA | JOHNSON | 2:25-cv-11603-RMG | AFFF183589 | R1P0175203 | | MO | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| CARLO | CARLINO | 2:25-cv-11604-RMG | AFFF036075 | R1P0104702 | | MO | The DiCello Law Firm | 8/27/2025 | Yes | No | No |
| MICHAEL | PETERNELL | 2:25-cv-11605-RMG | AFFF164561 | R1P0069769 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JESSICA | RANSOM | 2:25-cv-11605-RMG | AFFF204510 | R1P0045398 | | GA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ANDREW | CLINE | 2:25-cv-11606-RMG | AFFF075333 | R1P0003167 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| ANDREA | DAY | 2:25-cv-11606-RMG | AFFF098331 | R1P0104444 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| TINA | JAMES | 2:25-cv-11606-RMG | AFFF022698 | R1P0159247 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| ALYCIA | MILAN | 2:25-cv-11606-RMG | AFFF096873 | R1P0104431 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| TIMOTHY | OLSON | 2:25-cv-11606-RMG | AFFF069745 | R1P0159255 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| RODRICK | WARREN | 2:25-cv-11606-RMG | AFFF095370 | R1P0106675 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| JENNIFER | ALVAREZ | 2:25-cv-11607-RMG | AFFF109182 | R1P0162043 | | TX | Johnson Law Group | 8/27/2025 | Yes | No | No |
| FRANCIS | BALCER | 2:25-cv-11607-RMG | AFFF107409 | R1P0105243 | | FL | Johnson Law Group | 8/27/2025 | Yes | No | No |
| STEVEN | DAVIDSON | 2:25-cv-11607-RMG | AFFF053861 | R1P0162050 | | TX | Johnson Law Group | 8/27/2025 | Yes | No | No |
| SAMUEL | DIGGS | 2:25-cv-11607-RMG | AFFF110155 | R1P0087262 | | VA | Johnson Law Group | 8/27/2025 | Yes | No | No |
| EDWARD | GLASS | 2:25-cv-11607-RMG | AFFF039266 | R1P0162053 | | TX | Johnson Law Group | 8/27/2025 | Yes | No | No |
| WILLIAM | GRIGGS | 2:25-cv-11607-RMG | AFFF057846 | R1P0162054 | | MA | Johnson Law Group | 8/27/2025 | Yes | No | No |
| JESSICA | MORAN | 2:25-cv-11607-RMG | AFFF115025 | R1P0162057 | | PA | Johnson Law Group | 8/27/2025 | Yes | No | No |
| EDWARD | RACH | 2:25-cv-11607-RMG | AFFF092387 | R1P0162060 | | WA | Johnson Law Group | 8/27/2025 | Yes | No | No |
| JOSHUA | WALKER | 2:25-cv-11607-RMG | AFFF097413 | R1P0162063 | | FL | Johnson Law Group | 8/27/2025 | Yes | No | No |
| NICKY | WILLIAMS | 2:25-cv-11607-RMG | AFFF053398 | R1P0162064 | | CA | Johnson Law Group | 8/27/2025 | Yes | No | No |
| CHRISTOPHER | WOO | 2:25-cv-11607-RMG | AFFF087663 | R1P0162066 | | CA | Johnson Law Group | 8/27/2025 | Yes | No | No |
| JAMES | KEILEY | 2:25-cv-11608-RMG | AFFF034536 | R1P0164226 | | NH | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| JOHN | KENNEDY | 2:25-cv-11608-RMG | AFFF124843 | R1P0164228 | | MD | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| CHERYL | KING | 2:25-cv-11608-RMG | AFFF032985 | R1P0014450 | | UT | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| JOSHUA | KING | 2:25-cv-11608-RMG | AFFF122395 | R1P0164231 | | KS | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| DAVID | KYLE | 2:25-cv-11608-RMG | AFFF076918 | R1P0164234 | | LA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| STEVEN | LAWRENCE | 2:25-cv-11608-RMG | AFFF040475 | R1P0092557 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| ZACHARY | LAWRIMORE | 2:25-cv-11608-RMG | AFFF042856 | R1P0103987 | | AL | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| RAYMOND | LAWSON | 2:25-cv-11608-RMG | AFFF037476 | R1P0106475 | | MO | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| WILLIAM | LEVAN | 2:25-cv-11608-RMG | | R1P0200060 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| OLIVER | LOPENA | 2:25-cv-11608-RMG | AFFF080152 | R1P0106333 | | PA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| MARIO | LOPEZ | 2:25-cv-11608-RMG | AFFF062785 | R1P0063893 | | CA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| CHARLES | MARSALA | 2:25-cv-11608-RMG | | R1P0164245 | | NC | Carey & Danis LLC | 8/27/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNNY | MARSHALL | 2:25-cv-11608-RMG | AFFF034051 | R1P0164247 | | NV | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| WILLIAM | MARTIN | 2:25-cv-11608-RMG | AFFF064212 | R1P0164248 | | IL | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| JOHN | MAZZA | 2:25-cv-11608-RMG | | R1P0105684 | | UT | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| BRIDGET | MCCLURG | 2:25-cv-11608-RMG | AFFF076335 | R1P0104652 | | FL | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| JAMES | MCKENZIE | 2:25-cv-11608-RMG | AFFF078524 | R1P0040330 | | MA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| CRAIG | MCVEY | 2:25-cv-11608-RMG | | R1P0017686 | | WA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| CARL | MILLER | 2:25-cv-11608-RMG | AFFF092124 | R1P0164257 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| KENNETH | MILLER | 2:25-cv-11608-RMG | | R1P0164258 | | VA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| CAREY | MILLS | 2:25-cv-11608-RMG | AFFF081246 | R1P0164259 | | NV | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| JEFFREY | MITCHELL | 2:25-cv-11608-RMG | AFFF103897 | R1P0164260 | | OK | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| DENNIS | MOORE | 2:25-cv-11608-RMG | AFFF084586 | R1P0024448 | | GA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| EDWINA | MOORE | 2:25-cv-11608-RMG | AFFF093496 | R1P0164263 | | TN | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| JAMES | NUNN | 2:25-cv-11608-RMG | AFFF036990 | R1P0040481 | | TN | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| TIMOTHY | ONEAL | 2:25-cv-11608-RMG | | R1P0097344 | | CA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| VICTOR | ORTIZ | 2:25-cv-11608-RMG | AFFF074658 | R1P0164268 | | CA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| DEBRA | PARSONS | 2:25-cv-11608-RMG | AFFF048056 | R1P0164274 | | NY | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| PAULA | PRINE | 2:25-cv-11608-RMG | AFFF124662 | R1P0164283 | | SC | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| BARRY | RAMOS | 2:25-cv-11608-RMG | AFFF101873 | R1P0104553 | | CA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| DENNIS | RAMSEY | 2:25-cv-11608-RMG | AFFF056845 | R1P0024495 | | NM | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| CRYSTAL | RIVERA | 2:25-cv-11608-RMG | AFFF032257 | R1P0164289 | | SC | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| MICHAEL | ROADY | 2:25-cv-11608-RMG | AFFF068984 | R1P0164290 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| DAVID | RODRIGUEZ | 2:25-cv-11608-RMG | AFFF053638 | R1P0164291 | | CA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| ROBERT | RODRIGUEZ | 2:25-cv-11608-RMG | AFFF099065 | R1P0164293 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| BARBARA | CROIX | 2:25-cv-11609-RMG | AFFF196053 | R1P0175547 | | NV | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| KEVIN | KELLETT | 2:25-cv-11609-RMG | AFFF181486 | R1P0105891 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| CALVIN | KEMP | 2:25-cv-11609-RMG | AFFF166732 | R1P0010982 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ROBERT | KNECHTEL | 2:25-cv-11609-RMG | AFFF176299 | R1P0082765 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JASON | BLANKENSHIP | 2:25-cv-11610-RMG | AFFF114943 | R1P0159199 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| CHRISTOPHER | BRIERE | 2:25-cv-11610-RMG | AFFF058457 | R1P0159200 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| TROY | COOPER | 2:25-cv-11610-RMG | AFFF069736 | R1P0159202 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| TERRE | EVANS | 2:25-cv-11610-RMG | AFFF033460 | R1P0159203 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| MICHELLE | GILMORE | 2:25-cv-11610-RMG | AFFF107060 | R1P0159206 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| MICHAEL | HINCKLEY | 2:25-cv-11610-RMG | AFFF072120 | R1P0159209 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| ADRIAN | MYERS | 2:25-cv-11610-RMG | AFFF050881 | R1P0159214 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| COREY | PHIFER | 2:25-cv-11610-RMG | AFFF086150 | R1P0159216 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| JEFFREY | WADDELL | 2:25-cv-11610-RMG | AFFF060962 | R1P0043680 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| PAMELA | WILLIAMS | 2:25-cv-11610-RMG | AFFF105350 | R1P0159233 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| ROBERT | OSBORN | 2:25-cv-11611-RMG | AFFF171965 | R1P0179677 | | AR | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JAMES | PARKER | 2:25-cv-11611-RMG | AFFF202466 | R1P0179684 | | MA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| MICHAEL | PARKER | 2:25-cv-11611-RMG | AFFF148445 | R1P0179685 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| SUSAN | PARR | 2:25-cv-11611-RMG | AFFF249139 | R1P0179686 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| DEAN | PATTERSON | 2:25-cv-11611-RMG | AFFF239357 | R1P0179687 | | GA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| GRADY | PATTERSON | 2:25-cv-11611-RMG | AFFF125593 | R1P0105323 | | GA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| TERI | PEDERSEN | 2:25-cv-11611-RMG | AFFF167745 | R1P0094812 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| MARK | DONAHUE | 2:25-cv-11612-RMG | AFFF131269 | R1P0154932 | | MI | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| WILLIAM | DOUGLAS | 2:25-cv-11612-RMG | AFFFF227676 | R1P0154940 | | MD | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| CHERYL | DUNCAN | 2:25-cv-11612-RMG | AFFF140840 | R1P0154956 | | PA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| CYNTHIA | DUVALL | 2:25-cv-11612-RMG | AFFF132363 | R1P0018203 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ERIC | EDWARDS | 2:25-cv-11612-RMG | AFFF159678 | R1P0154975 | | MO | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| MARY | EDWARDS | 2:25-cv-11612-RMG | AFFF137402 | R1P0154977 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| DAVID | EFLAND | 2:25-cv-11612-RMG | AFFF165851 | R1P0154980 | | VA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| JOSHUA | ELLIS | 2:25-cv-11612-RMG | AFFF129716 | R1P0154986 | | KS | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| DAVID | EMERT | 2:25-cv-11612-RMG | AFFF156978 | R1P0021269 | | WA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| RICHARD | HEPLER | 2:25-cv-11615-RMG | AFFF189635 | R1P0154999 | | NC | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| MARY | HERNANDEZ | 2:25-cv-11615-RMG | AFFF145039 | R1P0155001 | | AL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| TIFFANY | HETRICK | 2:25-cv-11615-RMG | AFFF169139 | R1P0096846 | | WA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| CORNELL | HICKMAN | 2:25-cv-11615-RMG | AFFF154609 | R1P0017404 | | NC | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| JOHN | HILL | 2:25-cv-11615-RMG | AFFF231647 | R1P0155018 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| ROBERT | HOLLIDAY | 2:25-cv-11615-RMG | AFFF193471 | R1P0155043 | | MS | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| DEXTER | HOLMES | 2:25-cv-11615-RMG | AFFF146147 | R1P0105080 | | VA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| KIMBERLY | HORNER | 2:25-cv-11615-RMG | AFFF147069 | R1P0155061 | | OK | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| REBECCA | ROSS | 2:25-cv-11615-RMG | AFFF185355 | R1P0154998 | | SC | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| MICHAEL | ODONOVAN | 2:25-cv-11616-RMG | AFFF201430 | R1P0069667 | | PA | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| HOWARD | OWENS | 2:25-cv-11616-RMG | AFFF151663 | R1P0037455 | | OK | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| CHARLES | PALMER | 2:25-cv-11616-RMG | AFFF162776 | R1P0155096 | | AZ | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| BOBBY | PARSONS | 2:25-cv-11616-RMG | AFFF203258 | R1P0155113 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | No | No |
| MICHELLE | LANE | 2:25-cv-11617-RMG | AFFF183861 | R1P0178771 | | MI | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| TERENCE | LEDBETTER | 2:25-cv-11617-RMG | AFFF194104 | R1P0094610 | | OH | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| CHRISTOPHER | LYONS | 2:25-cv-11617-RMG | AFFF136069 | R1P0178822 | | NC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JORGE | MENDOZA | 2:25-cv-11620-RMG | AFFF200839 | R1P0049654 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| MICHAEL | MERLO | 2:25-cv-11620-RMG | AFFF239614 | R1P0179246 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| TERESA | MITCHELL | 2:25-cv-11620-RMG | AFFF139698 | R1P0094710 | | SC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| SUSAN | MOORE | 2:25-cv-11620-RMG | AFFF199911 | R1P0179281 | | WV | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| KAREN | MORRIS | 2:25-cv-11620-RMG | AFFF242807 | R1P0179286 | | OK | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| BOBBY | MULLINAX | 2:25-cv-11620-RMG | AFFF155814 | R1P0104602 | | AL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| DAVID | MURPHY | 2:25-cv-11620-RMG | AFFF170709 | R1P0179299 | | AL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| SHARON | MYERS | 2:25-cv-11620-RMG | AFFF153832 | R1P0089519 | | CT | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| HARRY | MALLETT | 2:25-cv-11626-RMG | AFFF139287 | R1P0036386 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| TIMOTHY | MANNING | 2:25-cv-11626-RMG | AFFF141187 | R1P0179000 | | AL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JEFFREY | MANSON | 2:25-cv-11626-RMG | AFFF168299 | R1P0179001 | | OH | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| MACKENNA | MARKS | 2:25-cv-11626-RMG | AFFF202073 | R1P0106055 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| MANUEL | MARQUEZ | 2:25-cv-11626-RMG | AFFF152289 | R1P0062817 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JOYCE | MARTIN | 2:25-cv-11626-RMG | AFFF161054 | R1P0179009 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| WANDA | MARTIN | 2:25-cv-11626-RMG | AFFF185473 | R1P0179010 | | OH | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| DANIEL | MARTINEZ | 2:25-cv-11626-RMG | AFFF207247 | R1P0179014 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JOSE | MARTINEZ | 2:25-cv-11626-RMG | AFFF174602 | R1P0179012 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| RICHARD | MARTINEZ | 2:25-cv-11626-RMG | AFFF210416 | R1P0179013 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| SUSAN | MAYER | 2:25-cv-11626-RMG | AFFF156213 | R1P0179024 | | UT | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ROBERT | MCMURRAY | 2:25-cv-11626-RMG | AFFF158666 | R1P0179047 | | WA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| MALIK | MCRAE | 2:25-cv-11626-RMG | AFFF132206 | R1P0062705 | | SC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| MARY | POWELL | 2:25-cv-11630-RMG | AFFF147021 | R1P0172975 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| WILLIAM | BARFIELD | 2:25-cv-11632-RMG | AFFF229276 | R1P0173616 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ROBERT | BASS | 2:25-cv-11632-RMG | AFFF246242 | R1P0173622 | | VA | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| CARLOS | BERMUDEZ | 2:25-cv-11632-RMG | AFFF187205 | R1P0173631 | | AZ | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| KERRY | BERRY | 2:25-cv-11632-RMG | AFFF132411 | R1P0173635 | | SC | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| ENNIS | BISBANO | 2:25-cv-11632-RMG | AFFF185762 | R1P0029614 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLES | BRALEY | 2:25-cv-11632-RMG | AFFF231401 | R1P0173662 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | No | No |
| JONATHAN | SAMELTON | 2:25-cv-11636-RMG | AFFF108288 | R1P0105729 | | FL | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| WILLIAM | SCHMIDT | 2:25-cv-11636-RMG | AFFF073324 | R1P0164305 | | AZ | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| RANDALL | SCHWARTZ | 2:25-cv-11636-RMG | AFFF037324 | R1P0106450 | | WI | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| WILLIAM | SHAFER | 2:25-cv-11636-RMG | AFFF022120 | R1P0164310 | | UT | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| JANNETTE | SHAMALY | 2:25-cv-11636-RMG | | R1P0041853 | | MD | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| BRYAN | SMITH | 2:25-cv-11636-RMG | | R1P0164314 | | NC | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| DONALD | SMITH | 2:25-cv-11636-RMG | AFFF044914 | R1P0164316 | | FL | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| KENNETH | SMITH | 2:25-cv-11636-RMG | AFFF085034 | R1P0164319 | | GA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| MICHAEL | SMITH | 2:25-cv-11636-RMG | AFFF099859 | R1P0164315 | | CO | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| MICHAEL | SMITH | 2:25-cv-11636-RMG | AFFF113613 | R1P0164317 | | SC | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| RICHARD | SMITH | 2:25-cv-11636-RMG | AFFF097594 | R1P0164318 | | PA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| CEQUITA | SPEIGHT | 2:25-cv-11636-RMG | AFFF051361 | R1P0012790 | | VA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| CHARLES | SPENCE | 2:25-cv-11636-RMG | AFFF120642 | R1P0013941 | | CA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| JON | STEVENS | 2:25-cv-11636-RMG | AFFF026403 | R1P0164326 | | OH | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| MICHAEL | STRUK | 2:25-cv-11636-RMG | AFFF075711 | R1P0164331 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| LARRY | SUTTON | 2:25-cv-11636-RMG | | R1P0058429 | | CA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| JOHN | TAYLOR | 2:25-cv-11636-RMG | AFFF025405 | R1P0164338 | | CA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| ROBERT | TAYLOR | 2:25-cv-11636-RMG | | R1P0164337 | | CA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| RICHARD | THOMPSON | 2:25-cv-11636-RMG | AFFF035630 | R1P0164342 | | FL | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| TERRY | THOMPSON | 2:25-cv-11636-RMG | AFFF077070 | R1P0095280 | | SC | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| LIZETTE | TIRADO | 2:25-cv-11636-RMG | AFFF049700 | R1P0106005 | | TN | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| JAMIE | TOBIN | 2:25-cv-11636-RMG | AFFF088816 | R1P0164345 | | CA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| THOMAS | TUCKER | 2:25-cv-11636-RMG | AFFF099260 | R1P0096653 | | FL | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| GEORGE | WALLACE | 2:25-cv-11636-RMG | AFFF066466 | R1P0164354 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| GEORGE | WARREN | 2:25-cv-11636-RMG | AFFF072386 | R1P0164356 | | OK | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| MELISSA | WATSON | 2:25-cv-11636-RMG | | R1P0195743 | | GA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| TREMELL | WATTS | 2:25-cv-11636-RMG | | R1P0107028 | | IL | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| JENNIFER | WHITE | 2:25-cv-11636-RMG | AFFF068884 | R1P0164359 | | PA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| ROBERT | WHITE | 2:25-cv-11636-RMG | AFFF025762 | R1P0164360 | | LA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| JOHN | WHITLEY | 2:25-cv-11636-RMG | AFFF111954 | R1P0164361 | | FL | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| DERRICK | WILKES | 2:25-cv-11636-RMG | AFFF038192 | R1P0164362 | | CA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| CHARLES | WILLIAMS | 2:25-cv-11636-RMG | AFFF057840 | R1P0014056 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| GILBERT | WILLIAMS | 2:25-cv-11636-RMG | AFFF033807 | R1P0164363 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| GLENN | WILSON | 2:25-cv-11636-RMG | AFFF058189 | R1P0105309 | | FL | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| SARA | WILSON | 2:25-cv-11636-RMG | AFFF057797 | R1P0164364 | | TN | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| SHARON | WILSON | 2:25-cv-11636-RMG | AFFF083939 | R1P0164365 | | VA | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| JAMES | WINSTON | 2:25-cv-11636-RMG | AFFF065108 | R1P0164367 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| ROYCE | WITT | 2:25-cv-11636-RMG | AFFF086462 | R1P0086038 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| JOHN | WOOLARD | 2:25-cv-11636-RMG | AFFF102490 | R1P0164368 | | TX | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| ROBERT | WRIGHT | 2:25-cv-11636-RMG | AFFF118099 | R1P0164369 | | UT | Carey & Danis LLC | 8/27/2025 | Yes | No | No |
| RODNEY | DODSON | 2:25-cv-11638-RMG | AFFF069031 | R1P0162069 | | CA | Johnson Law Group | 8/27/2025 | Yes | No | No |
| LARRY | LEE | 2:25-cv-11638-RMG | AFFF107779 | R1P0162074 | | TX | Johnson Law Group | 8/27/2025 | Yes | No | No |
| RONALD | MCINTYRE | 2:25-cv-11638-RMG | AFFF093260 | R1P0085196 | | ID | Johnson Law Group | 8/27/2025 | Yes | No | No |
| MICHAEL | BESMER | 2:25-cv-11641-RMG | AFFF046681 | R1P0159260 | | OK | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| JAMES | BROWN | 2:25-cv-11641-RMG | AFFF115212 | R1P0159262 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| KIMBERLY | LEE | 2:25-cv-11641-RMG | AFFF089393 | R1P0056709 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| JOHNNY | LOPEZ | 2:25-cv-11641-RMG | AFFF065434 | R1P0046826 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HEATHER | SMITH | 2:25-cv-11641-RMG | AFFF108753 | R1P0105361 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| WARREN | STUART | 2:25-cv-11641-RMG | AFFF086196 | R1P0101240 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| CHRIS | THOMPSON | 2:25-cv-11641-RMG | AFFF023409 | R1P0159278 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | No | No |
| CHARLES | RUSHING | 2:25-cv-11652-RMG | AFFF161495 | R1P0155129 | | OK | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| LARRY | RYDER | 2:25-cv-11652-RMG | AFFF216805 | R1P0155138 | | AR | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| STEVEN | SALMONS | 2:25-cv-11652-RMG | AFFF174468 | R1P0155145 | | NE | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| BARBARA | SAMPSON | 2:25-cv-11652-RMG | AFFF194787 | R1P0155147 | | NC | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| EFRAIN | SANCHEZ | 2:25-cv-11652-RMG | AFFF225579 | R1P0155154 | | FL | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| JOANIE | SANDOVAL | 2:25-cv-11652-RMG | AFFF189181 | R1P0105623 | | CA | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| MARIA | SANTOS | 2:25-cv-11652-RMG | AFFF134646 | R1P0155165 | | GA | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| KENNETH | SAPP | 2:25-cv-11652-RMG | AFFF220248 | R1P0155166 | | TX | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| DAVID | SCHAEFFER | 2:25-cv-11652-RMG | AFFF169749 | R1P0155175 | | AZ | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| LISA | SCHULZ | 2:25-cv-11652-RMG | AFFF158445 | R1P0155182 | | FL | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| RANDALL | SCHWARTZ | 2:25-cv-11652-RMG | AFFF158077 | R1P0106451 | | WI | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| CHRISTOPHER | SCOTT | 2:25-cv-11652-RMG | AFFF173350 | R1P0155187 | | AL | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| JOHN | SCOTT | 2:25-cv-11652-RMG | AFFF193452 | R1P0155192 | | OH | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| KATHRENIA | SCOTT | 2:25-cv-11652-RMG | AFFF159217 | R1P0105846 | | VA | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| ERICA | LAW | 2:25-cv-11654-RMG | AFFF231337 | R1P0155202 | | FL | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| WILLIAM | LAWRENCE | 2:25-cv-11654-RMG | AFFF203380 | R1P0155206 | | NY | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| GEORGE | LEE | 2:25-cv-11654-RMG | AFFF243732 | R1P0155218 | | TX | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| ROBERT | LEEDS | 2:25-cv-11654-RMG | AFFF205927 | R1P0155220 | | ID | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| TAMATHA | LEWELLEN | 2:25-cv-11654-RMG | AFFF166921 | R1P0106901 | | AR | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| CYNTHIA | LEWIS | 2:25-cv-11654-RMG | AFFF179501 | R1P0155241 | | TX | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| JOHN | LEWIS | 2:25-cv-11654-RMG | AFFF198258 | R1P0155244 | | TX | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| CHRISTOPHER | LIGHT | 2:25-cv-11654-RMG | AFFF171298 | R1P0155250 | | MO | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| BRANDON | LISCHNER | 2:25-cv-11654-RMG | AFFF198228 | R1P0155259 | | PA | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| MELONIE | LIVERGOOD | 2:25-cv-11654-RMG | AFFF198785 | R1P0067566 | | FL | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| MICHAEL | LONG | 2:25-cv-11654-RMG | AFFF203944 | R1P0155277 | | ME | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| DEBORAH | CETTOLIN | 2:25-cv-11657-RMG | AFFF155225 | R1P0023229 | | WA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| NICOLE | CHABERT | 2:25-cv-11657-RMG | AFFF202877 | R1P0073221 | | FL | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| STEVEN | CHRISTIAN | 2:25-cv-11657-RMG | AFFF131526 | R1P0174449 | | TN | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| DANE | CHRISTOPHER | 2:25-cv-11657-RMG | AFFF130089 | R1P0174450 | | TX | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| JEROME | CHVARAK | 2:25-cv-11657-RMG | AFFF134008 | R1P0044673 | | WI | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| DANIEL | COUGHLIN | 2:25-cv-11657-RMG | AFFF231187 | R1P0174481 | | CA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| DAVID | CROYLE | 2:25-cv-11657-RMG | AFFF141985 | R1P0174486 | | OH | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| ANGELA | DAVIS | 2:25-cv-11657-RMG | AFFF202200 | R1P0174492 | | TX | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| CALVIN | DAVIS | 2:25-cv-11657-RMG | AFFF133548 | R1P0174493 | | NY | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| CONNIE | DAVIS | 2:25-cv-11657-RMG | AFFF234148 | R1P0174494 | | ME | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| DENISE | DAVIS | 2:25-cv-11657-RMG | AFFF176822 | R1P0105047 | | KS | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| GARY | DAVIS | 2:25-cv-11657-RMG | AFFF157613 | R1P0174495 | | TX | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| WILLIAM | DAVIS | 2:25-cv-11657-RMG | AFFF137507 | R1P0174499 | | OR | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| ROY | WALTER | 2:25-cv-11659-RMG | AFFF164003 | R1P0178394 | | OR | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| DEBORAH | WATTS | 2:25-cv-11659-RMG | AFFF128199 | R1P0023496 | | SC | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| JOHN | WERLE | 2:25-cv-11659-RMG | AFFF174792 | R1P0105717 | | WA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| KEVIN | WHEAT | 2:25-cv-11659-RMG | AFFF141822 | R1P0178420 | | CA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| DEANDREA | WILLIAMS | 2:25-cv-11659-RMG | AFFF211901 | R1P0178431 | | TX | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| CARYN | WILSON | 2:25-cv-11659-RMG | AFFF152404 | R1P0178438 | | OH | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| MICHAEL | WILSON | 2:25-cv-11659-RMG | AFFF241688 | R1P0178439 | | NY | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GARY | YENKE | 2:25-cv-11659-RMG | AFFF164078 | R1P0178460 | | NY | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| ROXANNE | HANKS | 2:25-cv-11660-RMG | AFFF216526 | R1P0086006 | | TX | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| JEFFREY | HARDISON | 2:25-cv-11660-RMG | AFFF170864 | R1P0155292 | | FL | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| LEROY | HARE | 2:25-cv-11660-RMG | AFFF145487 | R1P0155295 | | NV | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| CHRISTOPHER | HARMAN | 2:25-cv-11660-RMG | AFFF249533 | R1P0155301 | | OH | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| HARRY | HARRIS | 2:25-cv-11660-RMG | AFFF238658 | R1P0155308 | | WV | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| DANIEL | HEAPS | 2:25-cv-11660-RMG | AFFF145054 | R1P0019303 | | UT | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| APRIL | HENDERSON | 2:25-cv-11660-RMG | AFFF230516 | R1P0155341 | | TN | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| TERRY | HENDERSON | 2:25-cv-11660-RMG | AFFF133584 | R1P0155346 | | SC | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| MICHAEL | MCCALLEN | 2:25-cv-11661-RMG | AFFF212937 | R1P0155367 | | NY | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| GEORGEANNA | MCCRUM | 2:25-cv-11661-RMG | AFFF156969 | R1P0155379 | | CA | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| ROBERT | MCLAUGHLIN | 2:25-cv-11661-RMG | AFFF194396 | R1P0155390 | | NC | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| KAREN | MEADOWS | 2:25-cv-11661-RMG | AFFF152630 | R1P0155399 | | TN | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| RACHEL | MEDINA | 2:25-cv-11661-RMG | AFFF129422 | R1P0155401 | | AZ | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| THOMAS | MEDROW | 2:25-cv-11661-RMG | AFFF172937 | R1P0096291 | | WI | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| JIMMY | MEJIAS | 2:25-cv-11661-RMG | AFFF242937 | R1P0105617 | | FL | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| PEDRO | MELENDEZ | 2:25-cv-11661-RMG | AFFF244017 | R1P0155409 | | CA | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| ROBERT | WATSON | 2:25-cv-11661-RMG | AFFF236694 | R1P0155360 | | FL | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| MICHAEL | BRADY | 2:25-cv-11662-RMG | AFFF073268 | R1P0162122 | | NJ | Johnson Law Group | 8/28/2025 | Yes | No | No |
| MICHAEL | BRALEY | 2:25-cv-11662-RMG | AFFF107448 | R1P0162123 | | FL | Johnson Law Group | 8/28/2025 | Yes | No | No |
| SAMANTHA | KNIGHT | 2:25-cv-11662-RMG | AFFF023930 | R1P0087128 | | TX | Johnson Law Group | 8/28/2025 | Yes | No | No |
| RALPH | VELASQUEZ | 2:25-cv-11662-RMG | AFFF066648 | R1P0162135 | | CA | Johnson Law Group | 8/28/2025 | Yes | No | No |
| JOHN | WILSON | 2:25-cv-11662-RMG | AFFF098878 | R1P0162137 | | GA | Johnson Law Group | 8/28/2025 | Yes | No | No |
| ROBERT | COSTELLO | 2:25-cv-11663-RMG | AFFF104471 | R1P0162085 | | FL | Johnson Law Group | 8/28/2025 | Yes | No | No |
| JAMES | DOHERTY | 2:25-cv-11663-RMG | AFFF123843 | R1P0162086 | | PA | Johnson Law Group | 8/28/2025 | Yes | No | No |
| GREG | HANSEN | 2:25-cv-11663-RMG | AFFF078117 | R1P0162090 | | KY | Johnson Law Group | 8/28/2025 | Yes | No | No |
| MICHAEL | SWAIN | 2:25-cv-11663-RMG | AFFF042769 | R1P0162098 | | CO | Johnson Law Group | 8/28/2025 | Yes | No | No |
| MATTHEW | THOMPSON | 2:25-cv-11663-RMG | AFFF050028 | R1P0162100 | | TN | Johnson Law Group | 8/28/2025 | Yes | No | No |
| COLEEN | WELBAUM | 2:25-cv-11663-RMG | AFFF105224 | R1P0104844 | | CA | Johnson Law Group | 8/28/2025 | Yes | No | No |
| JAIMIE | BROWN | 2:25-cv-11665-RMG | AFFF160773 | R1P0173874 | | VA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| ANTHONY | BRUCATO | 2:25-cv-11665-RMG | AFFF146757 | R1P0004550 | | NC | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| MARK | CAHILL | 2:25-cv-11665-RMG | AFFF239097 | R1P0173903 | | MA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| CHRISTOPHER | CAMPEN | 2:25-cv-11665-RMG | AFFF222762 | R1P0104792 | | FL | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| RICHARD | CARTER | 2:25-cv-11665-RMG | AFFF241219 | R1P0173918 | | NJ | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| JOHN | SUMMERS | 2:25-cv-11666-RMG | AFFF137680 | R1P0177947 | | OH | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| RICHARD | TURNER | 2:25-cv-11666-RMG | AFFF242554 | R1P0100106 | | OH | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| JESUS | VEGA | 2:25-cv-11666-RMG | AFFF244560 | R1P0178013 | | TX | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| BRANDON | SIMS | 2:25-cv-11670-RMG | AFFF129727 | R1P0180746 | | CA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| CHRISTOPHER | SIMS | 2:25-cv-11670-RMG | AFFF153336 | R1P0180743 | | TX | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| CYNTHIA | SMITH | 2:25-cv-11670-RMG | AFFF179641 | R1P0180748 | | OH | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| LAURA | SMITH | 2:25-cv-11670-RMG | AFFF143640 | R1P0180751 | | UT | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| JAMES | STEWART | 2:25-cv-11670-RMG | AFFF181715 | R1P0040978 | | KY | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| KIMBERLY | AMIDON | 2:25-cv-11671-RMG | AFFF203547 | R1P0056564 | | NY | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| DANA | ANDERSON | 2:25-cv-11671-RMG | AFFF246618 | R1P0177055 | | NE | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| SEAN | BARTLETT | 2:25-cv-11671-RMG | AFFF224748 | R1P0088639 | | AZ | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| MARIO | ALVARADO | 2:25-cv-11672-RMG | AFFF107043 | R1P0162225 | | TX | Themis Law, PLLC | 8/28/2025 | Yes | No | No |
| RIGOBERTO | ALVAREZ | 2:25-cv-11672-RMG | AFFF111428 | R1P0162226 | | FL | Themis Law, PLLC | 8/28/2025 | Yes | No | No |
| ALAN | ANDERSON | 2:25-cv-11672-RMG | AFFF108712 | R1P0162227 | | CO | Themis Law, PLLC | 8/28/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DONALD | ARMSTRONG | 2:25-cv-11672-RMG | AFFF056584 | R1P0107207 | | TX | Themis Law, PLLC | 8/28/2025 | Yes | No | No |
| DAVID | ASSELTA | 2:25-cv-11672-RMG | AFFF081289 | R1P0104956 | | FL | Themis Law, PLLC | 8/28/2025 | Yes | No | No |
| BART | BAILEY | 2:25-cv-11672-RMG | AFFF123427 | R1P0006884 | | AZ | Themis Law, PLLC | 8/28/2025 | Yes | No | No |
| THOMAS | BALL | 2:25-cv-11672-RMG | AFFF044707 | R1P0095661 | | IL | Themis Law, PLLC | 8/28/2025 | Yes | No | No |
| ELMALIK | BARLOW | 2:25-cv-11672-RMG | AFFF076765 | R1P0107216 | | GA | Themis Law, PLLC | 8/28/2025 | Yes | No | No |
| RANDALL | BETTS | 2:25-cv-11672-RMG | AFFF058344 | R1P0077833 | | IL | Themis Law, PLLC | 8/28/2025 | Yes | No | No |
| JAMES | BLACKWELL | 2:25-cv-11672-RMG | AFFF067123 | R1P0162237 | | TX | Themis Law, PLLC | 8/28/2025 | Yes | No | No |
| FRANK | BOLOGNA | 2:25-cv-11672-RMG | AFFF112580 | R1P0031719 | | TN | Themis Law, PLLC | 8/28/2025 | Yes | No | No |
| BETH | BOSSHART | 2:25-cv-11672-RMG | AFFF045562 | R1P0104577 | | NC | Themis Law, PLLC | 8/28/2025 | Yes | No | No |
| PAUL | BROCKWELL | 2:25-cv-11672-RMG | AFFF098202 | R1P0106386 | | TN | Themis Law, PLLC | 8/28/2025 | Yes | No | No |
| EUGENE | BROWN | 2:25-cv-11672-RMG | AFFF065111 | R1P0030626 | | MO | Themis Law, PLLC | 8/28/2025 | Yes | No | No |
| MICHAEL | CAPLIN | 2:25-cv-11672-RMG | AFFF114548 | R1P0162247 | | OK | Themis Law, PLLC | 8/28/2025 | Yes | No | No |
| LAWRENCE | CARTER | 2:25-cv-11672-RMG | AFFF077114 | R1P0162249 | | AR | Themis Law, PLLC | 8/28/2025 | Yes | No | No |
| JAMES | THOMAS | 2:25-cv-11673-RMG | AFFF221017 | R1P0105479 | | TX | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| OLIVER | THOMAS | 2:25-cv-11673-RMG | AFFF198983 | R1P0155420 | | VA | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| RICAL | THOMAS | 2:25-cv-11673-RMG | AFFF210749 | R1P0155422 | | IL | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| STATON | THOMAS | 2:25-cv-11673-RMG | AFFF206423 | R1P0155424 | | MD | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| ANGELIA | THOMPSON | 2:25-cv-11673-RMG | AFFF248473 | R1P0155426 | | FL | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| CHERIE | THOMPSON | 2:25-cv-11673-RMG | AFFF195961 | R1P0155427 | | TX | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| VERNEL | TITUS | 2:25-cv-11673-RMG | AFFF215993 | R1P0107051 | | TX | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| GILBERT | TOLENTINO | 2:25-cv-11673-RMG | AFFF136954 | R1P0105299 | | HI | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| KATHERINE | TORRES | 2:25-cv-11673-RMG | AFFF127514 | R1P0155450 | | CA | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| CHERI | TOWNSEND | 2:25-cv-11673-RMG | AFFF131249 | R1P0155455 | | OH | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| MARK | TRAVIS | 2:25-cv-11673-RMG | AFFF139718 | R1P0155457 | | NC | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| WILLIAM | UNDERWOOD | 2:25-cv-11673-RMG | AFFF150212 | R1P0155478 | | OK | Napoli Shkolnik | 8/28/2025 | Yes | No | No |
| JENNIFER | BAILEY | 2:25-cv-11675-RMG | AFFF048062 | R1P0181054 | | IA | The DiCello Law Firm | 8/28/2025 | Yes | No | No |
| JAMES | MAYES | 2:25-cv-11675-RMG | AFFF124160 | R1P0181039 | | SC | The DiCello Law Firm | 8/28/2025 | Yes | No | No |
| HANS | PINTO | 2:25-cv-11675-RMG | AFFF101321 | R1P0036070 | | VA | The DiCello Law Firm | 8/28/2025 | Yes | No | No |
| HUEY | TOUCHET | 2:25-cv-11675-RMG | AFFF084953 | R1P0037515 | | LA | The DiCello Law Firm | 8/28/2025 | Yes | No | No |
| ASHLEA | RAY | 2:25-cv-11676-RMG | AFFF161322 | R1P0180318 | | NC | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| MAIKEL | REY | 2:25-cv-11676-RMG | AFFF234906 | R1P0062648 | | FL | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| DENNIS | REYNOLDS | 2:25-cv-11676-RMG | AFFF194520 | R1P0180324 | | VA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| MICHAEL | ROBERT | 2:25-cv-11676-RMG | AFFF164633 | R1P0180337 | | CA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| CHARLES | ROBERTSON | 2:25-cv-11676-RMG | AFFF197303 | R1P0180338 | | AZ | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| WILLIAM | ROBERTSON | 2:25-cv-11676-RMG | AFFF185570 | R1P0180339 | | CA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| DANIEL | RODRIGUEZ | 2:25-cv-11676-RMG | AFFF202934 | R1P0180344 | | FL | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| OSCAR | ROSALES | 2:25-cv-11676-RMG | AFFF160290 | R1P0073988 | | CA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| DAVID | RUDOLPH | 2:25-cv-11676-RMG | AFFF223298 | R1P0180361 | | GA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| LESLIE | DENNIS | 2:25-cv-11677-RMG | AFFF239837 | R1P0059911 | | ID | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| JOSEPH | DURAN | 2:25-cv-11677-RMG | AFFF179274 | R1P0049998 | | CA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| CHARLES | DURNING | 2:25-cv-11677-RMG | AFFF178383 | R1P0175941 | | MS | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| SABRINA | EVANS | 2:25-cv-11677-RMG | AFFF203741 | R1P0086939 | | KY | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| MARVIN | FAIR | 2:25-cv-11677-RMG | AFFF190897 | R1P0106147 | | CA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| ELIZABETH | FIELD | 2:25-cv-11677-RMG | AFFF210606 | R1P0175974 | | TX | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| SALINA | CHILLERS | 2:25-cv-11678-RMG | AFFF123380 | R1P0159314 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/28/2025 | Yes | No | No |
| SHANNON | COOK | 2:25-cv-11678-RMG | AFFF055080 | R1P0159315 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/28/2025 | Yes | No | No |
| BRANDON | JORDAN | 2:25-cv-11678-RMG | AFFF094781 | R1P0104614 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/28/2025 | Yes | No | No |
| LINDSAY | MOORE | 2:25-cv-11678-RMG | AFFF068911 | R1P0159322 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/28/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PATRICK | OCONNOR | 2:25-cv-11678-RMG | AFFF071941 | R1P0159325 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/28/2025 | Yes | No | No |
| TIFFANY | ROBERTSON | 2:25-cv-11678-RMG | AFFF080995 | R1P0159326 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/28/2025 | Yes | No | No |
| KIMBERLY | SINGH | 2:25-cv-11678-RMG | AFFF040502 | R1P0056790 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/28/2025 | Yes | No | No |
| PAULA | STEELE | 2:25-cv-11678-RMG | AFFF079972 | R1P0106379 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/28/2025 | Yes | No | No |
| ROBERT | OWENS | 2:25-cv-11679-RMG | AFFF131801 | R1P0179835 | | SC | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| DENISE | PATTERSON | 2:25-cv-11679-RMG | AFFF172151 | R1P0179844 | | TN | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| PAUL | PIERCE | 2:25-cv-11679-RMG | AFFF212389 | R1P0179866 | | MD | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| DANNY | PULEO | 2:25-cv-11679-RMG | AFFF204064 | R1P0020005 | | NY | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| RANDY | QUARLES | 2:25-cv-11679-RMG | AFFF197901 | R1P0078239 | | SC | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| LISA | QUINN | 2:25-cv-11679-RMG | AFFF241625 | R1P0179892 | | WI | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| ROBERT | MILLER | 2:25-cv-11682-RMG | AFFF247007 | R1P0179322 | | NC | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| ANDREA | MOORE | 2:25-cv-11682-RMG | AFFF196822 | R1P0179331 | | PA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| PATRICIA | MOORE | 2:25-cv-11682-RMG | AFFF224778 | R1P0179332 | | MA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| RICHARD | MURILLO | 2:25-cv-11682-RMG | AFFF181064 | R1P0080615 | | CA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| JAMES | MURPHY | 2:25-cv-11682-RMG | AFFF185504 | R1P0179347 | | SC | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| MICHAEL | MURPHY | 2:25-cv-11682-RMG | AFFF191906 | R1P0179348 | | FL | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| DANIEL | OBRIEN | 2:25-cv-11682-RMG | AFFF228127 | R1P0179372 | | FL | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| DAVID | OBRIEN | 2:25-cv-11682-RMG | AFFF219336 | R1P0179373 | | WA | Weitz & Luxenberg | 8/28/2025 | Yes | No | No |
| CHRISTOPHER | BELL | 2:25-cv-11688-RMG | AFFF143224 | R1P0165058 | | CA | Trial Lawyers United LLC | 8/28/2025 | Yes | No | No |
| ANGELA | JOHNSON | 2:25-cv-11696-RMG | AFFF140614 | R1P0175385 | | GA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ROBERT | JOHNSON | 2:25-cv-11696-RMG | AFFF198932 | R1P0175390 | | NM | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| WALTER | KLYNMAN | 2:25-cv-11696-RMG | AFFF167341 | R1P0175417 | | OH | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ANTON | KOVARY | 2:25-cv-11696-RMG | AFFF211611 | R1P0005338 | | NY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JOHN | LAKIS | 2:25-cv-11696-RMG | AFFF237243 | R1P0175425 | | NY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| THERESA | FORZAGLIA | 2:25-cv-11697-RMG | AFFF150192 | R1P0106946 | | WA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JAMES | FOX | 2:25-cv-11697-RMG | AFFF164100 | R1P0176508 | | MO | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DANNY | FREEMAN | 2:25-cv-11697-RMG | AFFF207051 | R1P0176514 | | NY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JUAN | GARCIA | 2:25-cv-11697-RMG | AFFF186415 | R1P0176533 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JOHNNY | GEORGE | 2:25-cv-11697-RMG | AFFF136486 | R1P0176543 | | LA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| GORDON | GRAMS | 2:25-cv-11697-RMG | AFFF182699 | R1P0034995 | | IL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DAVID | GRANT | 2:25-cv-11697-RMG | AFFF232291 | R1P0176571 | | NJ | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| SABRINA | LOCKETT | 2:25-cv-11701-RMG | AFFF134501 | R1P0086951 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JEAN | LOUIS | 2:25-cv-11701-RMG | AFFF236554 | R1P0178942 | | NY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| KALEY | LUKANCIC | 2:25-cv-11701-RMG | AFFF240863 | R1P0052776 | | IL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JOHN | LYONS | 2:25-cv-11701-RMG | AFFF212071 | R1P0178950 | | NJ | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JACKIE | MAY | 2:25-cv-11701-RMG | AFFF215083 | R1P0178969 | | NC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MATTHEW | MAY | 2:25-cv-11701-RMG | AFFF164951 | R1P0178970 | | NJ | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ANTHONY | MCCULLOUGH | 2:25-cv-11701-RMG | AFFF185787 | R1P0178977 | | WA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JOSEPH | MCDONALD | 2:25-cv-11701-RMG | AFFF155727 | R1P0178982 | | FL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| RONALD | MCDOUGAL | 2:25-cv-11701-RMG | AFFF235295 | R1P0085189 | | AL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| GARY | MOSIER | 2:25-cv-11703-RMG | AFFF214997 | R1P0155485 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| DAVID | MOXLEY | 2:25-cv-11703-RMG | AFFF180175 | R1P0155492 | | VA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| MICHAEL | MULLER | 2:25-cv-11703-RMG | AFFF213226 | R1P0155494 | | WA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| BOBBY | MULLINAX | 2:25-cv-11703-RMG | AFFF230189 | R1P0104603 | | AL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| DAVID | NOHR | 2:25-cv-11703-RMG | AFFF158668 | R1P0155533 | | CO | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| LORI | WILLIAMS | 2:25-cv-11704-RMG | AFFF177979 | R1P0155549 | | SC | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| MARIANNE | WILLIAMS | 2:25-cv-11704-RMG | AFFF219658 | R1P0155550 | | IA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| PAMELA | WILLIAMS | 2:25-cv-11704-RMG | AFFF242844 | R1P0155553 | | GA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SARAH | WILLIAMS | 2:25-cv-11704-RMG | AFFF188757 | R1P0155556 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| DAN | WILLIAMSON | 2:25-cv-11704-RMG | AFFF223124 | R1P0155558 | | MO | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| MARVIN | WILLIAMSON | 2:25-cv-11704-RMG | AFFF230898 | R1P0065604 | | LA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| JANIRA | WILSON | 2:25-cv-11704-RMG | AFFF156851 | R1P0155563 | | PA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| SHANNON | WILSON | 2:25-cv-11704-RMG | AFFF228413 | R1P0155567 | | KY | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| CATHY | WITHERSPOON | 2:25-cv-11704-RMG | AFFF226575 | R1P0155578 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| PHILIP | YARD | 2:25-cv-11704-RMG | AFFF151569 | R1P0155600 | | NM | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| DAVID | YOUNG | 2:25-cv-11704-RMG | AFFF209215 | R1P0155604 | | WA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| KIMBERLY | YOUNG | 2:25-cv-11704-RMG | AFFF144707 | R1P0056847 | | OH | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| CHRIS | HENDERSON | 2:25-cv-11705-RMG | AFFF209472 | R1P0016109 | | TN | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| THOMAS | HOWARD | 2:25-cv-11705-RMG | AFFF162860 | R1P0174793 | | WA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JOHN | HUMPHRIES | 2:25-cv-11705-RMG | AFFF155562 | R1P0047839 | | SC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| PAUL | HUNT | 2:25-cv-11705-RMG | AFFF155376 | R1P0174798 | | MI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DANIELLE | JACKSON | 2:25-cv-11705-RMG | AFFF208918 | R1P0174806 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MICHAEL | JORDAN | 2:25-cv-11706-RMG | | R1P0166038 | | PA | The Kuykendall Group, LLC | 8/29/2025 | Yes | No | No |
| CAROLYN | WHITNEY | 2:25-cv-11708-RMG | AFFF146476 | R1P0178657 | | WA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DANNY | WILL | 2:25-cv-11708-RMG | AFFF191422 | R1P0178665 | | IL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| AMANDA | WILLIAMS | 2:25-cv-11708-RMG | AFFF195807 | R1P0178667 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| WILLIAM | WILLIAMS | 2:25-cv-11708-RMG | AFFF137629 | R1P0103341 | | MS | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ANGELINA | WONSCH | 2:25-cv-11708-RMG | AFFF235514 | R1P0104474 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ROBERT | WOOD | 2:25-cv-11708-RMG | AFFF230748 | R1P0178684 | | NV | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JULIE | WOODARD | 2:25-cv-11708-RMG | AFFF165106 | R1P0052370 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| KEVIN | WOODS | 2:25-cv-11708-RMG | AFFF130732 | R1P0178685 | | IL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| RUSSELL | WOOTEN | 2:25-cv-11708-RMG | AFFF158294 | R1P0086524 | | FL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| CARL | WRIGHT | 2:25-cv-11708-RMG | AFFF204856 | R1P0178687 | | NC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ALEXANDRA | XIFARAS | 2:25-cv-11708-RMG | AFFF242341 | R1P0001410 | | NY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| STEPHEN | YATES | 2:25-cv-11708-RMG | AFFF213484 | R1P0106855 | | UT | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| WILLIAM | YOUNG | 2:25-cv-11708-RMG | AFFF171490 | R1P0178698 | | NC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ANTHONY | ZUCCARO | 2:25-cv-11708-RMG | AFFF160521 | R1P0178704 | | NY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MALLIE | ADDISON | 2:25-cv-11711-RMG | AFFF126624 | R1P0062715 | | SC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| EMMANUEL | AKINTUNDE | 2:25-cv-11711-RMG | AFFF138126 | R1P0029534 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| PETER | ALBORANO | 2:25-cv-11711-RMG | AFFF219303 | R1P0076418 | | FL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| BRIAN | ALLEN | 2:25-cv-11711-RMG | AFFF216786 | R1P0177222 | | GA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| GERARDO | AMEZQUITA | 2:25-cv-11711-RMG | AFFF186744 | R1P0105294 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| STEVEN | ANDERSON | 2:25-cv-11711-RMG | AFFF203991 | R1P0177228 | | FL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| CHRISTOPHER | AYRES | 2:25-cv-11711-RMG | AFFF229070 | R1P0177252 | | KY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| RAYMOND | BAEZA | 2:25-cv-11711-RMG | AFFF212486 | R1P0106469 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DEBRA | BAKER | 2:25-cv-11712-RMG | AFFF087092 | R1P0162004 | | OK | Johnson Law Group | 8/29/2025 | Yes | No | No |
| STEVE | BRADLEY | 2:25-cv-11712-RMG | AFFF039249 | R1P0162006 | | WV | Johnson Law Group | 8/29/2025 | Yes | No | No |
| STEPHEN | GURULE | 2:25-cv-11712-RMG | AFFF057948 | R1P0091776 | | NM | Johnson Law Group | 8/29/2025 | Yes | No | No |
| LOUIS | HERNANDEZ | 2:25-cv-11712-RMG | AFFF031803 | R1P0162009 | | CA | Johnson Law Group | 8/29/2025 | Yes | No | No |
| ELLISSA | MILLER | 2:25-cv-11712-RMG | AFFF058906 | R1P0105197 | | WA | Johnson Law Group | 8/29/2025 | Yes | No | No |
| LEAH | MORGAN | 2:25-cv-11712-RMG | AFFF065069 | R1P0105959 | | WA | Johnson Law Group | 8/29/2025 | Yes | No | No |
| DOUGLASS | WILSON | 2:25-cv-11712-RMG | AFFF053319 | R1P0162023 | | TX | Johnson Law Group | 8/29/2025 | Yes | No | No |
| YUCHEN | YE | 2:25-cv-11712-RMG | AFFF067372 | R1P0107182 | | NJ | Johnson Law Group | 8/29/2025 | Yes | No | No |
| SABRINA | RICE | 2:25-cv-11713-RMG | AFFF152918 | R1P0155611 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| ROBERT | RICHARDS | 2:25-cv-11713-RMG | AFFF194526 | R1P0155614 | | PA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| DENNIS | RICHESON-CZAIKOWSKI | 2:25-cv-11713-RMG | AFFF220053 | R1P0155616 | | WA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ELLIS | RILEY | 2:25-cv-11713-RMG | AFFF164427 | R1P0155619 | | AZ | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| ROSIE | ROBERTS | 2:25-cv-11713-RMG | AFFF219793 | R1P0155629 | | AR | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| JOSEPH | ROBINSON | 2:25-cv-11713-RMG | AFFF133717 | R1P0155633 | | AZ | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| MARK | ROBINSON | 2:25-cv-11713-RMG | AFFF249920 | R1P0155635 | | PA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| DANIEL | ROGERS | 2:25-cv-11713-RMG | AFFF203372 | R1P0155649 | | CA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| WILLIAM | ROGERS | 2:25-cv-11713-RMG | AFFF134281 | R1P0155650 | | CO | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| JAMES | ROSE | 2:25-cv-11713-RMG | AFFF223642 | R1P0155659 | | IL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| DEANNA | KENNEDY | 2:25-cv-11714-RMG | AFFF195252 | R1P0155679 | | OK | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| DEILA | KERNS | 2:25-cv-11714-RMG | AFFF210063 | R1P0155682 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| ANGEL | KING | 2:25-cv-11714-RMG | AFFF199027 | R1P0155687 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| MATTHEW | KLOSOWSKI | 2:25-cv-11714-RMG | AFFF134001 | R1P0155702 | | MI | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| MICHAEL | KOWALSKI | 2:25-cv-11714-RMG | AFFF158293 | R1P0155711 | | NY | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| JESSICA | LAMBERT | 2:25-cv-11714-RMG | AFFF233921 | R1P0045347 | | MI | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| KENNETH | LANGSTON | 2:25-cv-11714-RMG | AFFF245986 | R1P0155736 | | MO | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| SHARON | TUCKER | 2:25-cv-11716-RMG | AFFF158688 | R1P0178323 | | NY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MICHAEL | TURNER | 2:25-cv-11716-RMG | AFFF228809 | R1P0178325 | | AR | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| LOREN | UNDERWOOD | 2:25-cv-11716-RMG | AFFF157507 | R1P0178329 | | OH | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ERNIE | URTEAGA | 2:25-cv-11716-RMG | AFFF205896 | R1P0105222 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| LUPE | VARGAS | 2:25-cv-11716-RMG | AFFF216364 | R1P0062254 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JOSEPH | VERONA | 2:25-cv-11716-RMG | AFFF210981 | R1P0178350 | | PA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| GARY | WALKER | 2:25-cv-11716-RMG | AFFF126152 | R1P0178359 | | TN | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MICHAEL | WALSH | 2:25-cv-11716-RMG | AFFF196767 | R1P0178362 | | NY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| LARRY | WARE | 2:25-cv-11716-RMG | AFFF138616 | R1P0178365 | | MN | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| HAROLD | WHITE | 2:25-cv-11716-RMG | AFFF237308 | R1P0178388 | | AL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MICHAEL | CLARKE | 2:25-cv-11717-RMG | AFFF073629 | R1P0180987 | | | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| KEVIN | MCCARRON | 2:25-cv-11717-RMG | AFFF095463 | R1P0180970 | | ME | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| MICHAEL | RYAN | 2:25-cv-11717-RMG | AFFF124612 | R1P0180993 | | IA | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| NORMAN | JUDGE | 2:25-cv-11718-RMG | AFFF104310 | R1P0160629 | | NC | Marc J. Bern & Partners LLP | 8/29/2025 | Yes | No | No |
| LINDA | REDDICK | 2:25-cv-11718-RMG | AFFF026287 | R1P0160632 | | NC | Marc J. Bern & Partners LLP | 8/29/2025 | Yes | No | No |
| DANNY | TURNER | 2:25-cv-11718-RMG | AFFF039830 | R1P0160633 | | TX | Marc J. Bern & Partners LLP | 8/29/2025 | Yes | No | No |
| PATRICIA | BEACH | 2:25-cv-11719-RMG | AFFF215752 | R1P0173676 | | LA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| KEVIN | BEAUDOIN | 2:25-cv-11719-RMG | AFFF166387 | R1P0055844 | | CT | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MICHAEL | BEEMAN | 2:25-cv-11719-RMG | AFFF183397 | R1P0067934 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| HUSTON | BEENE | 2:25-cv-11719-RMG | AFFF151552 | R1P0037594 | | OR | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DAVID | BEERWART | 2:25-cv-11719-RMG | AFFF147894 | R1P0020842 | | IN | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| SHARON | BELNAVIS | 2:25-cv-11719-RMG | AFFF208371 | R1P0089371 | | NJ | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| HEATHER | BONUALES | 2:25-cv-11719-RMG | AFFF135511 | R1P0105360 | | UT | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MARIA | PEREZ | 2:25-cv-11720-RMG | AFFF129428 | R1P0155752 | | IL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| ROBERT | PERRY | 2:25-cv-11720-RMG | AFFF173607 | R1P0155755 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| FREDERICK | PORTER | 2:25-cv-11720-RMG | AFFF222775 | R1P0032208 | | AL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| DENISE | POTTER | 2:25-cv-11720-RMG | AFFF157815 | R1P0024093 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| ANNA | TAYLOR | 2:25-cv-11721-RMG | AFFF228947 | R1P0178067 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DAVID | TAYLOR | 2:25-cv-11721-RMG | AFFF229671 | R1P0178069 | | SC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JEFFREY | THOMAS | 2:25-cv-11721-RMG | AFFF194824 | R1P0178077 | | PA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ANGELA | THOMPSON | 2:25-cv-11721-RMG | AFFF235954 | R1P0178085 | | CT | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| RONALD | THOMPSON | 2:25-cv-11721-RMG | AFFF202475 | R1P0085389 | | AL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MARCIAL | TOLER | 2:25-cv-11721-RMG | AFFF187468 | R1P0178101 | | VA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| TINA | TOWNSEND | 2:25-cv-11721-RMG | AFFF168871 | R1P0097732 | | KY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RAY | TUCKER | 2:25-cv-11721-RMG | AFFF244914 | R1P0178109 | | MS | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ARION | BROADNAX | 2:25-cv-11726-RMG | AFFF127420 | R1P0104521 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DON | BROWN | 2:25-cv-11726-RMG | AFFF216488 | R1P0173999 | | NC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| RICHARD | BROWN | 2:25-cv-11726-RMG | AFFF139988 | R1P0174002 | | NY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| SAMUEL | BURG | 2:25-cv-11726-RMG | AFFF147044 | R1P0174016 | | MA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JOSE | CALDERON | 2:25-cv-11726-RMG | AFFF241667 | R1P0174033 | | MA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| AARON | CAMERON | 2:25-cv-11726-RMG | AFFF181358 | R1P0104385 | | GA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| WILLIAM | CAMPBELL | 2:25-cv-11726-RMG | AFFF217051 | R1P0174038 | | NJ | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JOSEPH | CAPPONI | 2:25-cv-11726-RMG | AFFF226266 | R1P0049854 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| KELLY | CARD | 2:25-cv-11726-RMG | AFFF127484 | R1P0105862 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JULIE | CARMIGNANI | 2:25-cv-11726-RMG | AFFF177523 | R1P0105811 | | OH | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DANIEL | SMITH | 2:25-cv-11728-RMG | AFFF126157 | R1P0177583 | | OH | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| EDWARD | SMITH | 2:25-cv-11728-RMG | AFFF141573 | R1P0105168 | | IL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MATTHEW | SMITH | 2:25-cv-11728-RMG | AFFF140817 | R1P0177588 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| RICHARD | SMITH | 2:25-cv-11728-RMG | AFFF128051 | R1P0177591 | | CO | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| SHANE | SMITH | 2:25-cv-11728-RMG | AFFF146776 | R1P0177594 | | NY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ANTHONY | SNEED | 2:25-cv-11728-RMG | AFFF234695 | R1P0005097 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| HAROLD | STALLWORTH | 2:25-cv-11728-RMG | AFFF140891 | R1P0036259 | | LA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JEFFREY | STOKES | 2:25-cv-11728-RMG | AFFF248848 | R1P0177640 | | FL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| SEAN | STEWART | 2:25-cv-11733-RMG | AFFF157415 | R1P0155818 | | MS | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| MARK | STRATTON | 2:25-cv-11733-RMG | AFFF213849 | R1P0155829 | | TN | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| EDWARD | STURM | 2:25-cv-11733-RMG | AFFF132159 | R1P0028509 | | CT | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| WILLIAM | SYLVESTER | 2:25-cv-11733-RMG | AFFF162493 | R1P0155851 | | AR | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| MICHAEL | TAYLOR | 2:25-cv-11733-RMG | AFFF239690 | R1P0155875 | | CA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| RONALD | TEAGUE | 2:25-cv-11733-RMG | AFFF184693 | R1P0085381 | | AR | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| ALBERT | SALAZAR | 2:25-cv-11734-RMG | AFFF176079 | R1P0001136 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DANNY | SALAZAR | 2:25-cv-11734-RMG | AFFF238164 | R1P0180607 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ERNIE | SALCIDO | 2:25-cv-11734-RMG | AFFF202829 | R1P0030457 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| GEORGE | SAMUEL | 2:25-cv-11734-RMG | AFFF231717 | R1P0105280 | | MD | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MARIO | SANCHEZ | 2:25-cv-11734-RMG | AFFF247165 | R1P0180613 | | OR | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JOHN | SCHEULER | 2:25-cv-11734-RMG | AFFF209688 | R1P0105700 | | IL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| AMBER | SCOTT | 2:25-cv-11734-RMG | AFFF247087 | R1P0180630 | | AR | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JEREMY | SHAW | 2:25-cv-11734-RMG | AFFF135924 | R1P0044574 | | IL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| PATRICIA | SEMEN | 2:25-cv-11736-RMG | AFFF178608 | R1P0106364 | | NJ | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| YUSUF | SHAIYA | 2:25-cv-11736-RMG | AFFF150558 | R1P0107183 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| JOHN | SHAW | 2:25-cv-11736-RMG | AFFF196319 | R1P0155894 | | MS | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| SHANNON | SINCLAIR | 2:25-cv-11736-RMG | AFFF182831 | R1P0089267 | | IN | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| CINDY | SMITH | 2:25-cv-11736-RMG | AFFF206442 | R1P0155936 | | VA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| EVELYN | SMITH | 2:25-cv-11736-RMG | AFFF127092 | R1P0155939 | | KY | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| JONATHAN | SMITH | 2:25-cv-11736-RMG | AFFF240335 | R1P0155941 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| LEVON | SMITH | 2:25-cv-11736-RMG | AFFF201325 | R1P0155932 | | PA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| JEANNE | THOMPSON | 2:25-cv-11736-RMG | AFFF194587 | R1P0155928 | | IA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| WILLIAM | REDMAN | 2:25-cv-11737-RMG | AFFF183836 | R1P0102947 | | IN | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| THERON | REYNOLDS | 2:25-cv-11737-RMG | AFFF170996 | R1P0106951 | | GA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| YOLANDA | RHODES | 2:25-cv-11737-RMG | AFFF177165 | R1P0103787 | | OH | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JESSICA | RICHARDSON | 2:25-cv-11737-RMG | AFFF178073 | R1P0180401 | | PA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JOSE | RIVERA | 2:25-cv-11737-RMG | AFFF135704 | R1P0180405 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DAVID | ROBBINS | 2:25-cv-11737-RMG | AFFF249516 | R1P0180406 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS | ROBERTS | 2:25-cv-11737-RMG | AFFF148786 | R1P0180409 | | MO | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ERIC | ROBINSON | 2:25-cv-11737-RMG | AFFF181660 | R1P0180413 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| KENNETH | ROBINSON | 2:25-cv-11737-RMG | AFFF207356 | R1P0180414 | | MO | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ANTHONY | RODRIGUEZ | 2:25-cv-11737-RMG | AFFF204114 | R1P0180420 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| HECTOR | RODRIGUEZ | 2:25-cv-11737-RMG | AFFF173861 | R1P0180422 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| CHRISTOPHER | BROWN | 2:25-cv-11738-RMG | AFFF108468 | R1P0162163 | | VA | Johnson Law Group | 8/29/2025 | Yes | No | No |
| ROBIN | COX | 2:25-cv-11738-RMG | AFFF049740 | R1P0162168 | | TX | Johnson Law Group | 8/29/2025 | Yes | No | No |
| MICHAEL | HUSTON | 2:25-cv-11738-RMG | AFFF043607 | R1P0162176 | | AL | Johnson Law Group | 8/29/2025 | Yes | No | No |
| WILLIAM | OWENS | 2:25-cv-11738-RMG | AFFF106045 | R1P0162181 | | WI | Johnson Law Group | 8/29/2025 | Yes | No | No |
| LONNIE | SUMMERS | 2:25-cv-11738-RMG | AFFF075423 | R1P0061381 | | PA | Johnson Law Group | 8/29/2025 | Yes | No | No |
| TRACY | STAFFORD | 2:25-cv-11739-RMG | AFFF068344 | R1P0098715 | | GA | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| KORI | SMITH | 2:25-cv-11740-RMG | AFFF192766 | R1P0155943 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| THERESA | SMITH | 2:25-cv-11740-RMG | AFFF202247 | R1P0155951 | | MI | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| KATHY | SNYDER | 2:25-cv-11740-RMG | AFFF224039 | R1P0155965 | | MS | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| RANDI | STEPHENS | 2:25-cv-11740-RMG | AFFF187538 | R1P0078035 | | AL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| MARK | STEVENS | 2:25-cv-11740-RMG | AFFF203715 | R1P0156003 | | WV | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| JOHN | WRIGHT | 2:25-cv-11740-RMG | AFFF238662 | R1P0155999 | | TN | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| DANIEL | DIAZ | 2:25-cv-11741-RMG | AFFF245345 | R1P0180006 | | CT | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DANIELLE | PETERS | 2:25-cv-11741-RMG | AFFF143260 | R1P0180012 | | KY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ANTOINETTE | NELSON | 2:25-cv-11742-RMG | AFFF152436 | R1P0156065 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| TRINA | WASHINGTON | 2:25-cv-11742-RMG | AFFF236566 | R1P0156007 | | CA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| JOSEPH | WATERS | 2:25-cv-11742-RMG | AFFF157499 | R1P0156009 | | NC | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| DANIELLE | WEBBER | 2:25-cv-11742-RMG | AFFF151184 | R1P0156018 | | MS | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| CHRISTOPHER | WENDT | 2:25-cv-11742-RMG | AFFF148118 | R1P0156030 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| TAMMY | WEST | 2:25-cv-11742-RMG | AFFF224537 | R1P0156036 | | OH | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| NATASHA | WHITE | 2:25-cv-11742-RMG | AFFF232993 | R1P0156043 | | CA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| TERRANCE | WIGGINS | 2:25-cv-11742-RMG | AFFF174256 | R1P0156058 | | VA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| KENNETH | WIGNER | 2:25-cv-11742-RMG | AFFF139726 | R1P0156059 | | SC | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| DAVID | WILLHAM | 2:25-cv-11742-RMG | AFFF149353 | R1P0156063 | | WV | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| LARRY | WILLIAMS | 2:25-cv-11742-RMG | AFFF232366 | R1P0156073 | | MO | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| THOMAS | CARR | 2:25-cv-11743-RMG | AFFF240265 | R1P0174322 | | MI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JOSHUA | CHRISTIAN | 2:25-cv-11743-RMG | AFFF174705 | R1P0174342 | | IN | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| THOMAS | COLEY | 2:25-cv-11743-RMG | AFFF192521 | R1P0174361 | | PA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MARIA | CORRALES | 2:25-cv-11743-RMG | AFFF168423 | R1P0063445 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| CHRISTOPHER | CAMPEN | 2:25-cv-11750-RMG | AFFF022863 | R1P0104793 | | FL | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| CHARLES | FRYE | 2:25-cv-11750-RMG | AFFF039324 | R1P0013407 | | FL | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| CHRISTOPHER | HUBBARD | 2:25-cv-11750-RMG | AFFF052757 | R1P0193030 | | NC | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| BRYAN | MILLER | 2:25-cv-11750-RMG | AFFF068847 | R1P0181597 | | NC | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| ADRIAN | MYERS | 2:25-cv-11750-RMG | AFFF124298 | R1P0181563 | | NY | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| DANIEL | SCHROM | 2:25-cv-11750-RMG | AFFF040320 | R1P0181617 | | MN | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| ANDREW | WALKER | 2:25-cv-11750-RMG | AFFF095132 | R1P0181578 | | TX | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| TROY | MURPHY | 2:25-cv-11752-RMG | AFFF163419 | R1P0179544 | | SC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| IAN | MURRAY | 2:25-cv-11752-RMG | AFFF193501 | R1P0179545 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| PATRICIA | NICHOLAS | 2:25-cv-11752-RMG | AFFF144353 | R1P0179557 | | AR | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| WILLIAM | OBRIEN | 2:25-cv-11752-RMG | AFFF146950 | R1P0179565 | | MA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| PATRICK | ODOWD | 2:25-cv-11752-RMG | AFFF130010 | R1P0196041 | | NE | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JON | OHMAN | 2:25-cv-11752-RMG | AFFF129223 | R1P0049510 | | DE | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JAMES | PANOS | 2:25-cv-11752-RMG | AFFF242038 | R1P0194451 | | IL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLIE | PARRISH | 2:25-cv-11752-RMG | AFFF136581 | R1P0179593 | | NC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| TYRA | CUNNINGHAM | 2:25-cv-11754-RMG | AFFF153895 | R1P0174617 | | IN | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| WILLIS | CUNNINGHAM | 2:25-cv-11754-RMG | AFFF125178 | R1P0174618 | | AL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JAMES | CURRIER | 2:25-cv-11754-RMG | AFFF172694 | R1P0039402 | | IL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| BONIFACIO | DAMIAN | 2:25-cv-11754-RMG | AFFF238123 | R1P0008278 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| BRADLEY | DAVIS | 2:25-cv-11754-RMG | AFFF196168 | R1P0174633 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| KRISTINA | DEMARCHIS | 2:25-cv-11754-RMG | AFFF125156 | R1P0057236 | | PA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MICHAEL | MCMILLEN | 2:25-cv-11756-RMG | AFFF171252 | R1P0179195 | | NJ | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MARIA | MENDOZA | 2:25-cv-11756-RMG | AFFF196402 | R1P0179202 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| KIMBERLY | MILLER | 2:25-cv-11756-RMG | AFFF126119 | R1P0179209 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| CHARLES | MIXON | 2:25-cv-11756-RMG | AFFF208190 | R1P0104756 | | FL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| SUSAN | MOORE | 2:25-cv-11756-RMG | AFFF190911 | R1P0179229 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| GRANVILLE | MORRIS | 2:25-cv-11756-RMG | AFFF146318 | R1P0035115 | | FL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JOHN | MORRIS | 2:25-cv-11756-RMG | AFFF141889 | R1P0179234 | | MI | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MELVIN | DOVE | 2:25-cv-11757-RMG | AFFF240709 | R1P0156078 | | WV | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| LORI | MILLER | 2:25-cv-11757-RMG | AFFF194594 | R1P0156096 | | MN | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| MATTHEW | MILLER | 2:25-cv-11757-RMG | AFFF209290 | R1P0156098 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| PAULA | MILLER | 2:25-cv-11757-RMG | AFFF221800 | R1P0075369 | | SC | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| RICHARD | MILLER | 2:25-cv-11757-RMG | AFFF231967 | R1P0156087 | | WV | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| SEAN | MILLER | 2:25-cv-11757-RMG | AFFF192237 | R1P0156100 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| TOMMY | MILLER | 2:25-cv-11757-RMG | AFFF199938 | R1P0156101 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| JUSTIN | MITCHELL | 2:25-cv-11757-RMG | AFFF136383 | R1P0105822 | | AK | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| JOHNNY | MORRIS | 2:25-cv-11757-RMG | AFFF231280 | R1P0156147 | | OK | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| RICHARD | MALONE | 2:25-cv-11761-RMG | AFFF157990 | R1P0179056 | | GA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| FRANKLIN | MARTIN | 2:25-cv-11761-RMG | AFFF249894 | R1P0031661 | | KY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JACQUELINE | MARTIN | 2:25-cv-11761-RMG | AFFF140388 | R1P0038646 | | VA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MELINDA | MARTIN | 2:25-cv-11761-RMG | AFFF160047 | R1P0179074 | | MS | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JONI | MARTINEZ | 2:25-cv-11761-RMG | AFFF150146 | R1P0179076 | | NC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| PATRICIA | MARTINEZ | 2:25-cv-11761-RMG | AFFF174089 | R1P0179079 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DINA | MASTERSON | 2:25-cv-11761-RMG | AFFF183309 | R1P0025404 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| WILLIAM | MCCORMICK | 2:25-cv-11761-RMG | AFFF240832 | R1P0179096 | | TN | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DONALD | ENNIS | 2:25-cv-11763-RMG | AFFF072745 | R1P0164635 | | WI | Motley Rice | 8/29/2025 | Yes | No | No |
| PATRICIA | GRISWELL | 2:25-cv-11763-RMG | AFFF049382 | R1P0106354 | | TN | Motley Rice | 8/29/2025 | Yes | No | No |
| ROBERT | NEWCONB | 2:25-cv-11765-RMG | AFFF068044 | R1P0161970 | | NJ | Johnson Law Group | 8/29/2025 | Yes | No | No |
| MARY | WHITTEN | 2:25-cv-11765-RMG | AFFF023658 | R1P0161977 | | MS | Johnson Law Group | 8/29/2025 | Yes | No | No |
| GARRY | ELLIOTT | 2:25-cv-11766-RMG | AFFF216547 | R1P0176113 | | OH | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MICHELLE | EVANS | 2:25-cv-11766-RMG | AFFF178718 | R1P0176130 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JOHN | BLACK | 2:25-cv-11768-RMG | AFFF032846 | R1P0047037 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | No | No |
| JAMES | BROWN | 2:25-cv-11768-RMG | AFFF121744 | R1P0039183 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | No | No |
| PHILLIP | BROWN | 2:25-cv-11768-RMG | AFFF065273 | R1P0076864 | | ME | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | No | No |
| NATHAN | COX | 2:25-cv-11768-RMG | AFFF078289 | R1P0072530 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | No | No |
| KINDREA | LAMB | 2:25-cv-11771-RMG | AFFF208852 | R1P0056951 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| RODMAN | LENT | 2:25-cv-11771-RMG | AFFF208936 | R1P0084248 | | NJ | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| EDWARD | LOOBY | 2:25-cv-11771-RMG | AFFF142077 | R1P0105159 | | IL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| OMAR | LOPEZ | 2:25-cv-11771-RMG | AFFF135159 | R1P0178742 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| STEVEN | LYNCH | 2:25-cv-11771-RMG | AFFF126871 | R1P0178757 | | TN | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JOHN | LYONS | 2:25-cv-11771-RMG | AFFF135626 | R1P0178759 | | FL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| CHRISTOPHER | FISCUS | 2:25-cv-11773-RMG | AFFF163298 | R1P0176353 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID | FISHER | 2:25-cv-11773-RMG | AFFF213141 | R1P0021330 | | FL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DAVID | FONTANEZ | 2:25-cv-11773-RMG | AFFF147038 | R1P0176364 | | PA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| GARY | FRANKLIN | 2:25-cv-11773-RMG | AFFF147502 | R1P0032839 | | AL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| GABRIEL | FRIEDLANDER | 2:25-cv-11773-RMG | AFFF208745 | R1P0032442 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| BARBARA | GARCIA | 2:25-cv-11773-RMG | AFFF228777 | R1P0176388 | | FL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MARK | GARCIA | 2:25-cv-11773-RMG | AFFF158066 | R1P0176391 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MARY | GARCIA | 2:25-cv-11773-RMG | AFFF140896 | R1P0176392 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| KIMBERLY | GARRETT | 2:25-cv-11773-RMG | AFFF186402 | R1P0176396 | | FL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| HENRY | CAIN | 2:25-cv-11775-RMG | AFFF114059 | R1P0181102 | | IN | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| CHRISTOPHER | CARPENTIER | 2:25-cv-11775-RMG | AFFF101551 | R1P0181064 | | MI | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| JAMES | CHANEY | 2:25-cv-11775-RMG | AFFF027544 | R1P0181111 | | PA | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| JAMES | CROSS | 2:25-cv-11775-RMG | AFFF028803 | R1P0181070 | | MO | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| JAMES | LAW | 2:25-cv-11775-RMG | AFFF087768 | R1P0105455 | | MO | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| JAMES | MATHIE | 2:25-cv-11775-RMG | AFFF039157 | R1P0181109 | | FL | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| JOSHUA | CLARK | 2:25-cv-11779-RMG | AFFF071934 | R1P0162286 | | OH | Themis Law, PLLC | 8/29/2025 | Yes | No | No |
| STANLEY | CROSS | 2:25-cv-11779-RMG | AFFF089973 | R1P0106838 | | OH | Themis Law, PLLC | 8/29/2025 | Yes | No | No |
| ERIC | DAVIS | 2:25-cv-11779-RMG | AFFF060706 | R1P0162298 | | VA | Themis Law, PLLC | 8/29/2025 | Yes | No | No |
| FRED | DUDLEY | 2:25-cv-11779-RMG | AFFF083970 | R1P0032294 | | TX | Themis Law, PLLC | 8/29/2025 | Yes | No | No |
| ANTWAUN | DUNCAN | 2:25-cv-11779-RMG | AFFF078312 | R1P0104517 | | OH | Themis Law, PLLC | 8/29/2025 | Yes | No | No |
| WILLIAM | EDMONSON | 2:25-cv-11779-RMG | AFFF031819 | R1P0162307 | | AL | Themis Law, PLLC | 8/29/2025 | Yes | No | No |
| STEPHEN | FARRIS | 2:25-cv-11779-RMG | AFFF114374 | R1P0162313 | | FL | Themis Law, PLLC | 8/29/2025 | Yes | No | No |
| JOHN | FEATHER | 2:25-cv-11779-RMG | AFFF086380 | R1P0162314 | | PA | Themis Law, PLLC | 8/29/2025 | Yes | No | No |
| JOHNNY | FELTHAM | 2:25-cv-11779-RMG | AFFF085721 | R1P0047485 | | SC | Themis Law, PLLC | 8/29/2025 | Yes | No | No |
| MARK | FINCHUM | 2:25-cv-11779-RMG | AFFF024568 | R1P0106106 | | IN | Themis Law, PLLC | 8/29/2025 | Yes | No | No |
| DAVID | FINDLEY | 2:25-cv-11779-RMG | AFFF104474 | R1P0021324 | | IA | Themis Law, PLLC | 8/29/2025 | Yes | No | No |
| KATHLEEN | JONES | 2:25-cv-11780-RMG | AFFF221537 | R1P0175555 | | NY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MICHAEL | JONES | 2:25-cv-11780-RMG | AFFF164175 | R1P0175560 | | KY | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MICHAEL | KELLY | 2:25-cv-11780-RMG | AFFF193139 | R1P0175576 | | OH | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| CALVIN | KIMBLE | 2:25-cv-11780-RMG | AFFF177596 | R1P0010984 | | AR | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DANA | KING | 2:25-cv-11780-RMG | AFFF131428 | R1P0175589 | | NC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| KEVIN | WEST | 2:25-cv-11781-RMG | AFFF040761 | R1P0163331 | | PA | Ashcraft & Gerel, LLP | 8/29/2025 | Yes | No | No |
| MICHAEL | RACCO | 2:25-cv-11783-RMG | AFFF158031 | R1P0156178 | | WV | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| JAIME | RAMOS | 2:25-cv-11783-RMG | AFFF174874 | R1P0156187 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| ELIZABETH | RAYFIELD | 2:25-cv-11783-RMG | AFFF169566 | R1P0156196 | | MI | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| MARTHA | REED | 2:25-cv-11783-RMG | AFFF230634 | R1P0156203 | | SC | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| MICHELLE | REED | 2:25-cv-11783-RMG | AFFF150910 | R1P0156204 | | MO | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| SATURNINO | RESENDEZ | 2:25-cv-11783-RMG | AFFF217353 | R1P0088014 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| RICHARD | REYES | 2:25-cv-11783-RMG | AFFF214452 | R1P0156221 | | CA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| DAVID | GIL | 2:25-cv-11785-RMG | AFFF208172 | R1P0176807 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| MICHELLE | GILL | 2:25-cv-11785-RMG | AFFF148695 | R1P0176810 | | FL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| KAREN | GREEN | 2:25-cv-11785-RMG | AFFF129219 | R1P0176828 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| RAMONA | HADLEY | 2:25-cv-11785-RMG | AFFF243606 | R1P0077748 | | MS | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JAMES | HAINES | 2:25-cv-11785-RMG | AFFF139286 | R1P0176846 | | OH | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| WALLACE | SMITH | 2:25-cv-11787-RMG | AFFF165045 | R1P0156256 | | NJ | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| DANNY | VALENCIA | 2:25-cv-11787-RMG | AFFF204223 | R1P0020040 | | NY | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| RUBEN | VELAZQUEZ | 2:25-cv-11787-RMG | AFFF134100 | R1P0156238 | | NY | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| CATHERINE | WAITS | 2:25-cv-11787-RMG | AFFF247348 | R1P0156264 | | GA | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| KYLE | WALKER | 2:25-cv-11787-RMG | AFFF142944 | R1P0156274 | | OH | Napoli Shkolnik | 8/29/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALISIA | WALTON | 2:25-cv-11787-RMG | AFFF129882 | R1P0156285 | | IL | Napoli Shkolnik | 8/29/2025 | Yes | No | No |
| VESTER | HOLMAN | 2:25-cv-11789-RMG | AFFF153633 | R1P0175207 | | IL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| RONALD | HOOKS | 2:25-cv-11789-RMG | AFFF132317 | R1P0175210 | | WV | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| KATHLEEN | HOUGH | 2:25-cv-11789-RMG | AFFF218678 | R1P0105844 | | WA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| WILLIAM | HURST | 2:25-cv-11789-RMG | AFFF224506 | R1P0102448 | | MS | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| PEARL | IBEANUSI | 2:25-cv-11789-RMG | AFFF211482 | R1P0076185 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| KENNETH | JAMISON | 2:25-cv-11789-RMG | AFFF212089 | R1P0175248 | | NC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| KRISTOPHER | JOHNSON | 2:25-cv-11789-RMG | AFFF239643 | R1P0175262 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DYAN | HARMELL | 2:25-cv-11791-RMG | AFFF170417 | R1P0027602 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| AMANDA | HARRIS | 2:25-cv-11791-RMG | AFFF188198 | R1P0174919 | | NJ | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| PATRICIA | HEALEY | 2:25-cv-11791-RMG | AFFF181122 | R1P0174936 | | FL | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| WILLIAM | HENDERSON | 2:25-cv-11791-RMG | AFFF148554 | R1P0174941 | | OK | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| ERIK | HERNANDEZ | 2:25-cv-11791-RMG | AFFF245199 | R1P0174946 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| CARLA | HILL | 2:25-cv-11791-RMG | AFFF234451 | R1P0174957 | | NC | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| JAMES | HILL | 2:25-cv-11791-RMG | AFFF240251 | R1P0174958 | | OK | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| RICHARD | HILL | 2:25-cv-11791-RMG | AFFF219697 | R1P0106530 | | WV | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| TJ | HOLDER | 2:25-cv-11791-RMG | AFFF164654 | R1P0097779 | | GA | Weitz & Luxenberg | 8/29/2025 | Yes | No | No |
| DANIELLE | ADAMS | 2:25-cv-11793-RMG | AFFF119370 | R1P0161939 | | NY | Johnson Law Group | 8/29/2025 | Yes | No | No |
| BILLY | ROSS | 2:25-cv-11793-RMG | AFFF100294 | R1P0007906 | | NM | Johnson Law Group | 8/29/2025 | Yes | No | No |
| CHRISTINA | SMITH | 2:25-cv-11793-RMG | AFFF029638 | R1P0161953 | | NC | Johnson Law Group | 8/29/2025 | Yes | No | No |
| DAWN | WALLACE | 2:25-cv-11793-RMG | AFFF113530 | R1P0161954 | | MD | Johnson Law Group | 8/29/2025 | Yes | No | No |
| MICHAEL | WELCH | 2:25-cv-11793-RMG | AFFF118796 | R1P0070479 | | AZ | Johnson Law Group | 8/29/2025 | Yes | No | No |
| LESIA | BEARD | 2:25-cv-11797-RMG | AFFF030907 | R1P0105980 | | IN | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| JOHN | COOK | 2:25-cv-11797-RMG | AFFF104531 | R1P0105650 | | IN | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| JOHNNY | JENKINS | 2:25-cv-11797-RMG | AFFF065887 | R1P0181375 | | AR | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| JOSEPH | LLAMAS | 2:25-cv-11797-RMG | AFFF053165 | R1P0181380 | | TX | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| JENNIFER | MCMILLAN | 2:25-cv-11797-RMG | AFFF124198 | R1P0181350 | | OK | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| JOHN | MULLIGAN | 2:25-cv-11797-RMG | AFFF067751 | R1P0181369 | | NC | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| JOHN | PIERCE | 2:25-cv-11797-RMG | AFFF052981 | R1P0048469 | | NH | The DiCello Law Firm | 8/29/2025 | Yes | No | No |
| RONALD | NELSON | 2:25-cv-11799-RMG | AFFF066874 | R1P0085224 | | CO | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | No | No |
| NICOL | SMITH | 2:25-cv-11799-RMG | AFFF116090 | R1P0073334 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | No | No |
| DAVID | SPENCER | 2:25-cv-11799-RMG | AFFF120160 | R1P0022463 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | No | No |
| RONALD | REESE | 2:25-cv-11801-RMG | AFFF229622 | R1P0085289 | | AL | Trial Lawyers United LLC | 8/29/2025 | Yes | No | No |
| ANDREW | DEAN | 2:25-cv-11804-RMG | AFFF056072 | R1P0159338 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/30/2025 | Yes | No | No |
| JOHN | PAUL | 2:25-cv-11804-RMG | AFFF054382 | R1P0048427 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/30/2025 | Yes | No | No |
| RACHEAL | THOMAS | 2:25-cv-11807-RMG | AFFF102177 | R1P0164895 | | CA | Shrader & Associates, LLP | 8/30/2025 | Yes | No | No |
| JACE | GALLAGHER | 2:25-cv-11814-RMG | AFFF065966 | R1P0162321 | | TN | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| MICHAEL | GARCIA | 2:25-cv-11814-RMG | AFFF025808 | R1P0068670 | | MD | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| NICHOLAS | GARCIA | 2:25-cv-11814-RMG | AFFF031461 | R1P0106309 | | CA | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| SERGIO | GARCIA | 2:25-cv-11814-RMG | AFFF030126 | R1P0162323 | | CA | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| JOHNNY | GEORGE | 2:25-cv-11814-RMG | AFFF078964 | R1P0162325 | | AR | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| BRIAN | GERACI | 2:25-cv-11814-RMG | AFFF106573 | R1P0009668 | | FL | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| CLYDE | GIDDENS | 2:25-cv-11814-RMG | AFFF043732 | R1P0104840 | | NC | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| RICHARD | GLESS | 2:25-cv-11814-RMG | AFFF042259 | R1P0162327 | | OH | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| ENRIQUE | GONZALES | 2:25-cv-11814-RMG | AFFF118896 | R1P0162331 | | CA | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| TERRANCE | GREEN | 2:25-cv-11814-RMG | AFFF061586 | R1P0162334 | | KY | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| CHARLES | HARRIS | 2:25-cv-11814-RMG | AFFF024281 | R1P0162340 | | AL | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| DERON | HARRISON | 2:25-cv-11814-RMG | AFFF114600 | R1P0105069 | | CA | Themis Law, PLLC | 8/31/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CORNELL | HICKMAN | 2:25-cv-11814-RMG | AFFF041270 | R1P0017407 | | NC | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| TRACI | HICKS | 2:25-cv-11814-RMG | AFFF122609 | R1P0107021 | | TN | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| DEBORAH | HILL | 2:25-cv-11814-RMG | AFFF099078 | R1P0205335 | | SC | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| ROBERT | HOOD | 2:25-cv-11814-RMG | AFFF060916 | R1P0162347 | | AL | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| JAMES | HUDSON | 2:25-cv-11816-RMG | AFFF065413 | R1P0162351 | | MO | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| FREDERICK | HUELAR | 2:25-cv-11816-RMG | AFFF028872 | R1P0162352 | | CA | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| MICHAEL | INDELICATO | 2:25-cv-11816-RMG | AFFF090923 | R1P0068977 | | PA | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| AARON | JACKSON | 2:25-cv-11816-RMG | AFFF116036 | R1P0162355 | | MI | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| JAMES | JACKSON | 2:25-cv-11816-RMG | AFFF115824 | R1P0105448 | | PA | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| ASA | JILLSON | 2:25-cv-11816-RMG | AFFF060733 | R1P0104532 | | TX | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| CHARLES | JOHNSON | 2:25-cv-11816-RMG | AFFF049650 | R1P0162357 | | IN | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| CHRISTOPHER | JOHNSON | 2:25-cv-11816-RMG | AFFF108342 | R1P0162358 | | TX | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| DERECK | JOHNSON | 2:25-cv-11816-RMG | AFFF082294 | R1P0162359 | | NH | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| KERRY | JOHNSON | 2:25-cv-11816-RMG | AFFF089821 | R1P0162361 | | MI | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| MARCELLUS | JOHNSON | 2:25-cv-11816-RMG | AFFF088372 | R1P0162362 | | WA | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| ROBERT | JOHNSON | 2:25-cv-11816-RMG | AFFF041867 | R1P0162363 | | NJ | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| DANIEL | JOHNSTON | 2:25-cv-11816-RMG | AFFF042348 | R1P0162365 | | TX | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| LAWRENCE | JORDAN | 2:25-cv-11816-RMG | AFFF082608 | R1P0105954 | | KS | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| CAREY | LAWSON | 2:25-cv-11816-RMG | AFFF037318 | R1P0104690 | | FL | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| SAMUEL | LAYNE | 2:25-cv-11816-RMG | AFFF081220 | R1P0087326 | | WA | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| JON | LINGWALL | 2:25-cv-11816-RMG | AFFF071926 | R1P0162378 | | AZ | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| MICHAEL | LOCKHART | 2:25-cv-11816-RMG | AFFF046126 | R1P0069252 | | AL | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| MARIE | LOPEZ | 2:25-cv-11816-RMG | AFFF124637 | R1P0162380 | | CO | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| THOMAS | LUSK | 2:25-cv-11816-RMG | AFFF020933 | R1P0162383 | | VA | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| JULIE | MATHER | 2:25-cv-11817-RMG | AFFF036029 | R1P0162392 | | IA | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| LESTER | MCMICHAEL | 2:25-cv-11817-RMG | AFFF025006 | R1P0162394 | | DE | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| CLAYTON | MELLEN | 2:25-cv-11817-RMG | AFFF027082 | R1P0162395 | | AR | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| THOMAS | MERCER | 2:25-cv-11817-RMG | AFFF098720 | R1P0162397 | | OR | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| ADAM | MILLER | 2:25-cv-11817-RMG | AFFF112025 | R1P0162399 | | NC | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| WILLIAM | MORELAND | 2:25-cv-11817-RMG | AFFF067454 | R1P0107441 | | OR | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| ROBERT | MORRISON | 2:25-cv-11817-RMG | AFFF057325 | R1P0106627 | | IL | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| JAMES | MURPHY | 2:25-cv-11817-RMG | AFFF058401 | R1P0105466 | | NJ | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| LESLIE | MYERS | 2:25-cv-11817-RMG | AFFF106307 | R1P0059948 | | FL | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| BRETT | OLEHY | 2:25-cv-11817-RMG | AFFF029243 | R1P0197743 | | ID | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| RANDY | OLSON | 2:25-cv-11817-RMG | AFFF044055 | R1P0162409 | | AR | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| KENNETH | PALMER | 2:25-cv-11817-RMG | AFFF112204 | R1P0162413 | | NY | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| REGINA | PARKS | 2:25-cv-11817-RMG | AFFF063743 | R1P0106493 | | CO | Themis Law, PLLC | 8/31/2025 | Yes | No | No |
| WILLIAM | PERRY | 2:25-cv-11822-RMG | AFFF083176 | R1P0162424 | | CO | Themis Law, PLLC | 9/1/2025 | Yes | No | No |
| MARIO | RENO | 2:25-cv-11822-RMG | AFFF108723 | R1P0162436 | | AZ | Themis Law, PLLC | 9/1/2025 | Yes | No | No |
| WILLIAM | REYNOLDS | 2:25-cv-11822-RMG | AFFF070255 | R1P0102966 | | TN | Themis Law, PLLC | 9/1/2025 | Yes | No | No |
| MARY | RICHARDS | 2:25-cv-11822-RMG | AFFF062086 | R1P0162438 | | TX | Themis Law, PLLC | 9/1/2025 | Yes | No | No |
| JEFFREY | ROBBINS | 2:25-cv-11822-RMG | AFFF056887 | R1P0162440 | | LA | Themis Law, PLLC | 9/1/2025 | Yes | No | No |
| CHARLES | ROBINSON | 2:25-cv-11822-RMG | AFFF010817 | R1P0104765 | | NV | Themis Law, PLLC | 9/1/2025 | Yes | No | No |
| THOMAS | RODRIGUEZ | 2:25-cv-11822-RMG | AFFF056107 | R1P0096484 | | NV | Themis Law, PLLC | 9/1/2025 | Yes | No | No |
| KIMBERLY | ROWELL | 2:25-cv-11822-RMG | AFFF043621 | R1P0162443 | | TX | Themis Law, PLLC | 9/1/2025 | Yes | No | No |
| ALAN | SEXTON | 2:25-cv-11822-RMG | AFFF101137 | R1P0104401 | | FL | Themis Law, PLLC | 9/1/2025 | Yes | No | No |
| YUSUF | SHAIYA | 2:25-cv-11822-RMG | AFFF020560 | R1P0107184 | | TX | Themis Law, PLLC | 9/1/2025 | Yes | No | No |
| MICHAEL | SHORT | 2:25-cv-11822-RMG | AFFF069977 | R1P0070087 | | NY | Themis Law, PLLC | 9/1/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY | SHYKES | 2:25-cv-11822-RMG | AFFF048804 | R1P0097437 | | AZ | Themis Law, PLLC | 9/1/2025 | Yes | No | No |
| MICHAEL | BACON | 2:25-cv-11824-RMG | AFFF076917 | R1P0159345 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| KRISTINE | JOHNSON | 2:25-cv-11824-RMG | AFFF121351 | R1P0159354 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| CHARLES | PARKER | 2:25-cv-11824-RMG | AFFF090251 | R1P0013785 | | VA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| KEITH | SAMPSON | 2:25-cv-11824-RMG | AFFF046480 | R1P0159357 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| MICHAEL | SIMON | 2:25-cv-11824-RMG | AFFF059846 | R1P0070110 | | OK | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| KAY | WILLIAMS | 2:25-cv-11824-RMG | AFFF084995 | R1P0054082 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| CATE | BARRY | 2:25-cv-11827-RMG | AFFF124814 | R1P0159359 | | MD | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| WILLIAM | BRADY | 2:25-cv-11827-RMG | AFFF103555 | R1P0159361 | | CO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| JEFFREY | HATCH | 2:25-cv-11827-RMG | AFFF086754 | R1P0159366 | | ID | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| SCOTT | KREGER | 2:25-cv-11827-RMG | AFFF116813 | R1P0159370 | | KS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| RICHARD | MITCHELL | 2:25-cv-11827-RMG | AFFF115503 | R1P0159377 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| TANISHA | RODRIGUEZ | 2:25-cv-11827-RMG | AFFF083875 | R1P0159385 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| WENDY | TRUSH | 2:25-cv-11827-RMG | AFFF096328 | R1P0107103 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| VAUGHN | WILSON | 2:25-cv-11827-RMG | AFFF089660 | R1P0159398 | | CO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| TODD | HUESER | 2:25-cv-11828-RMG | AFFF027310 | R1P0097909 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| SUSAN | BAIRD | 2:25-cv-11829-RMG | AFFF109134 | R1P0159403 | | NJ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| BILLIE | BEAN | 2:25-cv-11829-RMG | AFFF122221 | R1P0107224 | | NH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| CHRISTOPHER | CHADWELL | 2:25-cv-11829-RMG | AFFF061796 | R1P0015190 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| RAYMOND | COOPER | 2:25-cv-11829-RMG | AFFF109184 | R1P0159406 | | NJ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| ROBERT | HAAN | 2:25-cv-11829-RMG | AFFF040359 | R1P0159411 | | NJ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| TERESA | HILL | 2:25-cv-11829-RMG | AFFF046270 | R1P0159413 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| BRIAN | KOWALCZYK | 2:25-cv-11829-RMG | AFFF079108 | R1P0159420 | | NJ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| KATHLEEN | MAHAN | 2:25-cv-11829-RMG | AFFF036754 | R1P0159423 | | MA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| MICHAEL | NEUBAUER | 2:25-cv-11829-RMG | AFFF027400 | R1P0159430 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| AMY | PARKER | 2:25-cv-11829-RMG | AFFF047542 | R1P0159433 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| LAURIE | PERIN | 2:25-cv-11829-RMG | AFFF104843 | R1P0105944 | | NH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| ANDREA | PERRY | 2:25-cv-11829-RMG | AFFF112825 | R1P0159434 | | MA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| SUSAN | VILARDI | 2:25-cv-11829-RMG | AFFF064367 | R1P0093580 | | NV | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| JONATHAN | WOOD | 2:25-cv-11829-RMG | AFFF045305 | R1P0159450 | | MT | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | No | No |
| DEBORAH | MILNER | 2:25-cv-11832-RMG | AFFF134457 | R1P0165037 | | TX | Trial Lawyers United LLC | 9/1/2025 | Yes | No | No |
| RALPH | COFFMAN | 2:25-cv-11838-RMG | AFFF115730 | R1P0106438 | | NC | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/1/2025 | Yes | No | No |
| ISMAEL | RODRIGUEZ | 2:25-cv-11838-RMG | AFFF052059 | R1P0038005 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/1/2025 | Yes | No | No |
| CHARLES | STANLEY | 2:25-cv-11838-RMG | AFFF111420 | R1P0158129 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/1/2025 | Yes | No | No |
| JACOB | STEPANSKY | 2:25-cv-11838-RMG | AFFF104470 | R1P0105397 | | PA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/1/2025 | Yes | No | No |
| JOLYNE | STRACHAN | 2:25-cv-11838-RMG | AFFF124302 | R1P0049131 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/1/2025 | Yes | No | No |
| ERIC | ALLEN | 2:25-cv-11843-RMG | AFFF118536 | R1P0105205 | | MT | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| ANGELA | ANDERSON | 2:25-cv-11843-RMG | AFFF052805 | R1P0158038 | | KY | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| JAMES | BROWN | 2:25-cv-11843-RMG | AFFF086042 | R1P0158047 | | GA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| TIMOTHY | BULLARD | 2:25-cv-11843-RMG | AFFF108134 | R1P0158048 | | OR | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| PRENTICE | GREEN | 2:25-cv-11844-RMG | AFFF083973 | R1P0205776 | | MI | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| NICHOLAS | HILL | 2:25-cv-11844-RMG | AFFF033620 | R1P0158060 | | WV | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| JAMES | INGRAM | 2:25-cv-11844-RMG | AFFF085325 | R1P0158064 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| EARL | JOHNSON | 2:25-cv-11844-RMG | AFFF101063 | R1P0158066 | | LA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| WILLIE | JONES | 2:25-cv-11844-RMG | AFFF025715 | R1P0158068 | | GA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| DAVID | CARTER | 2:25-cv-11845-RMG | AFFF111495 | R1P0157902 | | OH | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| ROY | MARTINEZ | 2:25-cv-11845-RMG | AFFF120807 | R1P0157906 | | OR | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| CYNTHIA | MCCUNE | 2:25-cv-11845-RMG | AFFF060762 | R1P0157908 | | VA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARY | MILLS | 2:25-cv-11845-RMG | AFFF049117 | R1P0106158 | | NC | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| JENNIFER | MITCHELL | 2:25-cv-11845-RMG | AFFF073001 | R1P0157911 | | KY | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| CHRISTOPHER | PHILLIPS | 2:25-cv-11845-RMG | AFFF077253 | R1P0157917 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| NANCY | SPEILMAN | 2:25-cv-11845-RMG | AFFF110157 | R1P0106296 | | AR | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| SAMUEL | RAMIREZ | 2:25-cv-11846-RMG | AFFF077854 | R1P0158078 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| ANTHONY | RANDLE | 2:25-cv-11846-RMG | AFFF041822 | R1P0104497 | | AR | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| RONALD | REED | 2:25-cv-11846-RMG | AFFF117524 | R1P0158084 | | NV | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| SUSAN | REIMAN | 2:25-cv-11846-RMG | AFFF077674 | R1P0158087 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| JOHN | REYNOLDS | 2:25-cv-11846-RMG | AFFF092605 | R1P0158090 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| JOSEPH | ROBINSON | 2:25-cv-11847-RMG | AFFF045652 | R1P0105776 | | LA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| GAIL | RODRIGUEZ | 2:25-cv-11847-RMG | AFFF035015 | R1P0158094 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| LUPITA | RODRIGUEZ | 2:25-cv-11847-RMG | AFFF041806 | R1P0062256 | | AZ | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| RACHEL | SCHAEFFER | 2:25-cv-11848-RMG | AFFF074531 | R1P0158106 | | SC | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| WALTER | SHINE | 2:25-cv-11848-RMG | AFFF117303 | R1P0101056 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| RICHARD | SILEO | 2:25-cv-11848-RMG | AFFF099066 | R1P0080843 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| DESHANDRA | SIMMONS | 2:25-cv-11848-RMG | AFFF074384 | R1P0158120 | | AL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| GREG | SIMS | 2:25-cv-11848-RMG | AFFF069435 | R1P0158121 | | MA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| SIOUX | SIRKIN | 2:25-cv-11848-RMG | AFFF106280 | R1P0090735 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| LEONARD | SLADE | 2:25-cv-11848-RMG | AFFF021004 | R1P0059674 | | AL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| CATHY | BROWN | 2:25-cv-11849-RMG | AFFF042377 | R1P0107239 | | UT | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JAMES | CARTER | 2:25-cv-11849-RMG | AFFF094245 | R1P0159454 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JENNIFER | CLEARY | 2:25-cv-11849-RMG | AFFF101097 | R1P0105570 | | OR | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| MICHAEL | HELMES | 2:25-cv-11849-RMG | AFFF070278 | R1P0159465 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| DANIEL | KEITH | 2:25-cv-11849-RMG | AFFF071775 | R1P0019389 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| CRYSTAL | MILLER | 2:25-cv-11849-RMG | AFFF091781 | R1P0159476 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| MICHAEL | POWELL | 2:25-cv-11849-RMG | AFFF061714 | R1P0159485 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| TIM | RHODES | 2:25-cv-11849-RMG | AFFF086737 | R1P0107500 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JOE | SMITH | 2:25-cv-11849-RMG | AFFF086581 | R1P0159490 | | OR | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JASON | SPENCER | 2:25-cv-11849-RMG | AFFF092676 | R1P0159491 | | OR | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| PHILIP | SWEAT | 2:25-cv-11849-RMG | AFFF054675 | R1P0076820 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| MARY | THOMAS | 2:25-cv-11849-RMG | AFFF069269 | R1P0159495 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| PAMELA | DOSS | 2:25-cv-11850-RMG | AFFF028749 | R1P0158158 | | OH | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| JOSEPH | WALL | 2:25-cv-11850-RMG | AFFF036688 | R1P0087412 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| ANDRE | WASHINGTON | 2:25-cv-11850-RMG | AFFF075872 | R1P0158169 | | PA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| ANGEL | TOMO | 2:25-cv-11851-RMG | AFFF094141 | R1P0157931 | | NJ | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| TERRY | WIGGINS | 2:25-cv-11851-RMG | AFFF038592 | R1P0157929 | | GA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| BENNIE | WILLIAMS | 2:25-cv-11851-RMG | AFFF045192 | R1P0157932 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| CAROL | WILLIAMS | 2:25-cv-11851-RMG | AFFF118955 | R1P0157933 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| DELORES | WILLIAMS | 2:25-cv-11851-RMG | AFFF089063 | R1P0157935 | | NC | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| JOSHUA | WILLIAMS | 2:25-cv-11851-RMG | AFFF065471 | R1P0157937 | | PA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| MAE | WILLIAMS | 2:25-cv-11851-RMG | AFFF085782 | R1P0157938 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| CRAIG | WILLS | 2:25-cv-11851-RMG | AFFF065173 | R1P0017757 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| MARTIN | WILSON | 2:25-cv-11851-RMG | AFFF059738 | R1P0157943 | | KY | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| JULIE | WOODARD | 2:25-cv-11851-RMG | AFFF062828 | R1P0052369 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| HAROLD | WOODMAN | 2:25-cv-11851-RMG | AFFF124391 | R1P0036283 | | ME | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| KEVIN | WOODS | 2:25-cv-11851-RMG | AFFF102082 | R1P0157947 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| TERRY | BUEHLER | 2:25-cv-11852-RMG | AFFF097513 | R1P0157950 | | VA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| JONATHAN | ELKINS | 2:25-cv-11852-RMG | AFFF108848 | R1P0157954 | | AL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GLENN | FARVE | 2:25-cv-11852-RMG | AFFF045467 | R1P0034693 | | MS | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| JAMES | FRANKS | 2:25-cv-11852-RMG | AFFF067194 | R1P0157956 | | AL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| MICHAEL | GRAY | 2:25-cv-11852-RMG | AFFF052153 | R1P0157957 | | IN | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| JUSTIN | HALL | 2:25-cv-11852-RMG | AFFF101224 | R1P0052570 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| MICHAEL | WRIGHT | 2:25-cv-11852-RMG | AFFF048694 | R1P0157959 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| DEL | YARBROUGH | 2:25-cv-11852-RMG | AFFF076610 | R1P0107618 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| MICHAEL | YOUNG | 2:25-cv-11852-RMG | AFFF095730 | R1P0157961 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| CODY | YOUNGS | 2:25-cv-11852-RMG | AFFF095630 | R1P0157962 | | IN | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| ROSALBA | FIGUEROA | 2:25-cv-11853-RMG | AFFF104647 | R1P0158173 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| CHARLIE | GATEWOOD | 2:25-cv-11853-RMG | AFFF111375 | R1P0158174 | | NC | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| LINDA | HAMMONS | 2:25-cv-11853-RMG | AFFF068239 | R1P0158183 | | NC | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| BRIAN | HOUSEWRIGHT | 2:25-cv-11853-RMG | AFFF055526 | R1P0158177 | | OK | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| CHARLES | JACKSON | 2:25-cv-11853-RMG | AFFF109868 | R1P0158179 | | CO | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| ROBERT | JACOBS | 2:25-cv-11853-RMG | AFFF112222 | R1P0158180 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| GEOFFREY | JOHNSON | 2:25-cv-11853-RMG | AFFF061479 | R1P0158181 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| TYLER | NEUMAN | 2:25-cv-11853-RMG | AFFF108003 | R1P0197264 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| AMANDA | OBRIEN | 2:25-cv-11853-RMG | AFFF041670 | R1P0158185 | | IA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| RODERICK | ORR | 2:25-cv-11853-RMG | AFFF046012 | R1P0158187 | | AL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| DENNIS | PERINE | 2:25-cv-11853-RMG | AFFF120534 | R1P0024476 | | MO | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| MATTHEW | POWELL | 2:25-cv-11853-RMG | AFFF114263 | R1P0158189 | | AK | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/2/2025 | Yes | No | No |
| JOHN | ABELL | 2:25-cv-11855-RMG | AFFF100727 | R1P0159584 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JORGE | AVILA | 2:25-cv-11855-RMG | AFFF066330 | R1P0159586 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| LISA | CLAIR | 2:25-cv-11855-RMG | AFFF025946 | R1P0159626 | | VA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JORGE | COLLAZO | 2:25-cv-11855-RMG | AFFF090278 | R1P0105736 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| TONIA | CORMIER | 2:25-cv-11855-RMG | AFFF117695 | R1P0107012 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| RICHARD | HILL | 2:25-cv-11855-RMG | AFFF066934 | R1P0159598 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| WILLIAM | PIERCE | 2:25-cv-11855-RMG | AFFF047742 | R1P0159617 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| MICHAEL | PINICK | 2:25-cv-11855-RMG | AFFF079407 | R1P0159618 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JOHN | WERLE | 2:25-cv-11855-RMG | AFFF030839 | R1P0105716 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| BRENDA | BANKS | 2:25-cv-11856-RMG | AFFF054479 | R1P0104618 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| MARK | FISHER | 2:25-cv-11856-RMG | AFFF095720 | R1P0064316 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| BRYAN | GREENE | 2:25-cv-11856-RMG | AFFF068670 | R1P0159512 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| MICHAEL | MCCARTNEY | 2:25-cv-11856-RMG | AFFF088314 | R1P0159521 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ROBERTA | ONEILL | 2:25-cv-11856-RMG | AFFF057958 | R1P0159527 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ROBERT | RAMIREZ | 2:25-cv-11856-RMG | AFFF083536 | R1P0106640 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| LISA | RODRIGUEZ | 2:25-cv-11856-RMG | AFFF034006 | R1P0061059 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| VICKY | WALKER | 2:25-cv-11856-RMG | AFFF117175 | R1P0159537 | | AR | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JOHN | BECKER | 2:25-cv-11857-RMG | AFFF078278 | R1P0165605 | | MD | Onderlaw, LLC | 9/2/2025 | Yes | No | No |
| PAUL | HEADLEY | 2:25-cv-11857-RMG | AFFF099432 | R1P0106391 | | AL | Onderlaw, LLC | 9/2/2025 | Yes | No | No |
| DUANE | JONES | 2:25-cv-11857-RMG | AFFF066539 | R1P0165618 | | TX | Onderlaw, LLC | 9/2/2025 | Yes | No | No |
| JOSEPH | LYON | 2:25-cv-11857-RMG | AFFF120014 | R1P0165622 | | MD | Onderlaw, LLC | 9/2/2025 | Yes | No | No |
| JOHN | MONAHAN | 2:25-cv-11857-RMG | AFFF057044 | R1P0105690 | | MO | Onderlaw, LLC | 9/2/2025 | Yes | No | No |
| ADAM | MORSE | 2:25-cv-11857-RMG | AFFF048995 | R1P0165625 | | WA | Onderlaw, LLC | 9/2/2025 | Yes | No | No |
| ANTHONY | WILSON | 2:25-cv-11857-RMG | AFFF098392 | R1P0165638 | | KY | Onderlaw, LLC | 9/2/2025 | Yes | No | No |
| JAMES | WORLEY | 2:25-cv-11857-RMG | AFFF049141 | R1P0041287 | | NM | Onderlaw, LLC | 9/2/2025 | Yes | No | No |
| MEGAN | ADAMS | 2:25-cv-11861-RMG | AFFF141846 | R1P0169235 | | OK | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| PATRICK | AHEARN | 2:25-cv-11861-RMG | AFFF128012 | R1P0169237 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| CHRISTOPHER | BEAN | 2:25-cv-11861-RMG | AFFF222218 | R1P0169246 | | AK | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLES | BLACKMAN | 2:25-cv-11861-RMG | AFFF171021 | R1P0169247 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| RONALD | CARR | 2:25-cv-11861-RMG | | R1P0169255 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| CHRIS | COOK | 2:25-cv-11861-RMG | AFFF225468 | R1P0169259 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| TERRY | EALEY | 2:25-cv-11861-RMG | AFFF134465 | R1P0169269 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| VERNON | EDWARDS | 2:25-cv-11861-RMG | AFFF249955 | R1P0169271 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| RONALD | GIBSON | 2:25-cv-11861-RMG | AFFF189563 | R1P0169273 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| THOMAS | HALL | 2:25-cv-11861-RMG | AFFF167594 | R1P0096023 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| CEDRIC | JAMES | 2:25-cv-11861-RMG | AFFF178782 | R1P0169292 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| ADRIAN | JOHNSON | 2:25-cv-11861-RMG | | R1P0169293 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| MICHAEL | LEE | 2:25-cv-11861-RMG | AFFF227368 | R1P0169299 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| ERIK | LEWIS | 2:25-cv-11861-RMG | AFFF218493 | R1P0169301 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| NICHOLAS | LOSITO | 2:25-cv-11861-RMG | | R1P0169302 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| TIMOTHY | LYNN | 2:25-cv-11861-RMG | AFFF159110 | R1P0169304 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| ARTURO | MALAVE | 2:25-cv-11861-RMG | AFFF220722 | R1P0005900 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| STEPHEN | MCMAHON | 2:25-cv-11861-RMG | AFFF219069 | R1P0169310 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| SCOTT | MOORE | 2:25-cv-11861-RMG | AFFF217269 | R1P0169315 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| DAVION | ROBINSON | 2:25-cv-11861-RMG | AFFF218295 | R1P0169328 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JERMAINE | SMITH | 2:25-cv-11861-RMG | AFFF243260 | R1P0169340 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| LANCE | TAYLOR | 2:25-cv-11861-RMG | AFFF194759 | R1P0169344 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| VERNEL | TITUS | 2:25-cv-11861-RMG | AFFF203367 | R1P0107050 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| MICHIELE | WARD | 2:25-cv-11861-RMG | AFFF129465 | R1P0169356 | | ID | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| RICHARD | WILLIAMS | 2:25-cv-11861-RMG | | R1P0081051 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| PAMELA | WILSON | 2:25-cv-11861-RMG | AFFF181831 | R1P0169359 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| KELLY | WRIGHT | 2:25-cv-11861-RMG | AFFF205184 | R1P0054703 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| HEATHER | YOUNT | 2:25-cv-11861-RMG | AFFF221828 | R1P0169363 | | WV | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JESSICA | BAILEY | 2:25-cv-11862-RMG | AFFF100378 | R1P0159688 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JEFF | BOONE | 2:25-cv-11862-RMG | AFFF115528 | R1P0105561 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| RICHARD | BURROWS | 2:25-cv-11862-RMG | AFFF050329 | R1P0106516 | | OK | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| SCOTT | GAFFNEY | 2:25-cv-11862-RMG | AFFF060633 | R1P0088243 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| KIMBERLY | HORNE | 2:25-cv-11862-RMG | AFFF032553 | R1P0159700 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JOHN | PAYNE | 2:25-cv-11862-RMG | AFFF058721 | R1P0159714 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| CHRIS | REID | 2:25-cv-11862-RMG | AFFF115228 | R1P0159718 | | OK | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| PATRICK | RYAN | 2:25-cv-11862-RMG | AFFF095018 | R1P0075175 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| WILLIAM | SMITH | 2:25-cv-11862-RMG | AFFF058580 | R1P0159723 | | OK | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| DEBORAH | BLARCOM | 2:25-cv-11864-RMG | AFFF062816 | R1P0023204 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ROY | BRADY | 2:25-cv-11864-RMG | AFFF074264 | R1P0159544 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| LENA | JOHNSON | 2:25-cv-11864-RMG | AFFF115010 | R1P0159561 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| MONICA | LEISER | 2:25-cv-11864-RMG | AFFF054596 | R1P0159564 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| VICTORIA | LOZA | 2:25-cv-11864-RMG | AFFF065181 | R1P0100171 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| EDGAR | RICO | 2:25-cv-11864-RMG | AFFF054337 | R1P0105144 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JILL | SCARBOROUGH | 2:25-cv-11864-RMG | AFFF070429 | R1P0045694 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| CELLENNA | STEVENS | 2:25-cv-11864-RMG | AFFF066040 | R1P0204881 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| FIDEL | VALDIVIA | 2:25-cv-11864-RMG | AFFF084530 | R1P0031200 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| SANDRA | WATERBURY | 2:25-cv-11864-RMG | AFFF094129 | R1P0087718 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| MELISSA | ATKINSON | 2:25-cv-11870-RMG | AFFF115046 | R1P0106187 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JANET | GARLAND | 2:25-cv-11870-RMG | AFFF025119 | R1P0105492 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ROBERT | GARY | 2:25-cv-11870-RMG | AFFF073212 | R1P0106593 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| BETTY | HULL | 2:25-cv-11870-RMG | AFFF046967 | R1P0007577 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TARANJEET | SINGH | 2:25-cv-11870-RMG | AFFF114386 | R1P0094294 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JESSICA | SMITH | 2:25-cv-11870-RMG | AFFF112409 | R1P0159769 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| GILMER | SOUTHERN | 2:25-cv-11870-RMG | AFFF085939 | R1P0034446 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| BERT | ZIMMERMAN | 2:25-cv-11870-RMG | AFFF052173 | R1P0159773 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| RENEE | ZUPPARDO | 2:25-cv-11870-RMG | AFFF110286 | R1P0079306 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| DENA | CLARKE | 2:25-cv-11871-RMG | AFFF067628 | R1P0159784 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JAMES | HARPER | 2:25-cv-11871-RMG | AFFF073052 | R1P0159789 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| KIM | HARRIS | 2:25-cv-11871-RMG | AFFF044725 | R1P0159790 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| TAMMY | JOHNSON | 2:25-cv-11871-RMG | AFFF082391 | R1P0159794 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JAMES | LUCAS | 2:25-cv-11871-RMG | AFFF049061 | R1P0159798 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| LINDA | MORIN | 2:25-cv-11871-RMG | AFFF075807 | R1P0060518 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| DAVID | MORRIS | 2:25-cv-11871-RMG | AFFF024216 | R1P0159802 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| DAVID | RAST | 2:25-cv-11871-RMG | AFFF080713 | R1P0159804 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ANNIE | SEARCY | 2:25-cv-11871-RMG | AFFF094033 | R1P0004393 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| LISA | SMITH | 2:25-cv-11871-RMG | AFFF035227 | R1P0159812 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| DAVID | TAYLOR | 2:25-cv-11871-RMG | AFFF034530 | R1P0159817 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JENNIFER | WHITT | 2:25-cv-11871-RMG | AFFF068787 | R1P0159825 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| MARK | WILLIAMS | 2:25-cv-11871-RMG | AFFF031752 | R1P0159826 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JOHN | SKINNER | 2:25-cv-11874-RMG | AFFF084508 | R1P0105706 | | IN | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| JOHN | SLUNT | 2:25-cv-11874-RMG | AFFF058031 | R1P0162449 | | MO | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| ERNEST | SMITH | 2:25-cv-11874-RMG | AFFF055683 | R1P0030432 | | TN | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| BRIAN | STEVENSON | 2:25-cv-11874-RMG | AFFF073964 | R1P0162458 | | FL | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| MARY | TARRANT | 2:25-cv-11874-RMG | AFFF115786 | R1P0066146 | | NC | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| JAMES | TAYLOR | 2:25-cv-11874-RMG | AFFF027395 | R1P0162463 | | FL | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| TYRONE | TAYLOR | 2:25-cv-11874-RMG | AFFF026034 | R1P0162464 | | IL | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| JAMES | TERRY | 2:25-cv-11874-RMG | AFFF093372 | R1P0162465 | | NM | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| STEVEN | TESAM | 2:25-cv-11874-RMG | AFFF066980 | R1P0092880 | | CA | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| HARRY | THOMAS | 2:25-cv-11874-RMG | AFFF120774 | R1P0162466 | | FL | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| HUEY | TOUCHET | 2:25-cv-11874-RMG | AFFF098912 | R1P0037516 | | LA | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| EDGAR | VEALE | 2:25-cv-11874-RMG | AFFF124233 | R1P0027930 | | OR | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| STEVIE | WALKER | 2:25-cv-11874-RMG | AFFF091804 | R1P0093116 | | KY | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| THOMAS | WALSH | 2:25-cv-11874-RMG | AFFF122913 | R1P0162473 | | NC | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| WALTER | WARREN | 2:25-cv-11874-RMG | AFFF102575 | R1P0101087 | | PA | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| GREGORY | WELLMAN | 2:25-cv-11874-RMG | AFFF086477 | R1P0035657 | | CA | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| ANNETTE | ANDERSON | 2:25-cv-11875-RMG | AFFF215547 | R1P0172852 | | NY | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| MICHAEL | BALDI | 2:25-cv-11875-RMG | AFFF154641 | R1P0172861 | | NJ | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| REBECCA | BUCKNER | 2:25-cv-11875-RMG | AFFF213006 | R1P0172876 | | MI | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| STEVEN | CLARK | 2:25-cv-11875-RMG | AFFF181001 | R1P0172889 | | NC | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| MARJORIE | CUPP | 2:25-cv-11875-RMG | AFFF205267 | R1P0106096 | | FL | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| ROBERT | DONLEY | 2:25-cv-11875-RMG | AFFF220183 | R1P0172911 | | OH | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| JENNIFER | GARCIA | 2:25-cv-11878-RMG | AFFF218314 | R1P0176163 | | NC | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| CALVIN | GREEN | 2:25-cv-11878-RMG | AFFF229560 | R1P0104675 | | TX | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| MICHAEL | GUYER | 2:25-cv-11878-RMG | AFFF184171 | R1P0068786 | | OH | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| LARRY | HARRIS | 2:25-cv-11878-RMG | AFFF166645 | R1P0176197 | | IL | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| TYLER | HARRIS | 2:25-cv-11878-RMG | AFFF125285 | R1P0099257 | | NC | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| WILLIAM | HAYES | 2:25-cv-11878-RMG | AFFF133155 | R1P0176204 | | NC | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| JEREMY | HIGHFILL | 2:25-cv-11878-RMG | AFFF222620 | R1P0105585 | | AR | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| BRIAN | HILL | 2:25-cv-11878-RMG | AFFF171317 | R1P0009716 | | CO | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GEORGE | HILL | 2:25-cv-11878-RMG | AFFF182412 | R1P0176211 | | NC | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| ELEAZAR | BALTAZAR | 2:25-cv-11883-RMG | AFFF207345 | R1P0171066 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| MARTIN | BLINK | 2:25-cv-11883-RMG | AFFF205102 | R1P0106142 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JEFFREY | CHILDS | 2:25-cv-11883-RMG | AFFF136300 | R1P0171074 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| CHARLES | DAILEY | 2:25-cv-11883-RMG | AFFF146182 | R1P0013316 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| DERRICK | DAVIS | 2:25-cv-11883-RMG | AFFF218874 | R1P0171080 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| CHRISTOPHER | HANSEN | 2:25-cv-11883-RMG | AFFF212817 | R1P0171102 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| BOBBY | HENRY | 2:25-cv-11883-RMG | | R1P0192729 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| TIANA | JAMES | 2:25-cv-11883-RMG | AFFF209780 | R1P0171110 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| SANFORD | JONES | 2:25-cv-11883-RMG | AFFF210709 | R1P0087756 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| RICHARD | KAMAU | 2:25-cv-11883-RMG | AFFF143011 | R1P0080361 | | HI | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| RON | KENNY | 2:25-cv-11883-RMG | AFFF223029 | R1P0085623 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| RONALD | LUCAS | 2:25-cv-11883-RMG | AFFF136109 | R1P0171121 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| CHRISTIAN | MANDIN | 2:25-cv-11883-RMG | AFFF231390 | R1P0104788 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| MATTHEW | MORGAN | 2:25-cv-11883-RMG | AFFF162341 | R1P0171128 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| MICHAEL | MYERS | 2:25-cv-11883-RMG | | R1P0171132 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| KERWIN | SCOTT | 2:25-cv-11883-RMG | AFFF182097 | R1P0055789 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| RICCO | SMITH | 2:25-cv-11883-RMG | AFFF214495 | R1P0171159 | | OK | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| ABEL | THOMAS | 2:25-cv-11883-RMG | AFFF208161 | R1P0171167 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| NORRIS | TURNER | 2:25-cv-11883-RMG | AFFF187390 | R1P0106324 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| DUANE | WEBSTER | 2:25-cv-11883-RMG | AFFF242456 | R1P0105132 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| KENNETH | WILLOUGHBY | 2:25-cv-11883-RMG | | R1P0171175 | | KY | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| FRANK | WILSON | 2:25-cv-11883-RMG | | R1P0171176 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| MARCUS | ALLEN | 2:25-cv-11886-RMG | AFFF119451 | R1P0062992 | | TX | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| RICHARD | FAULK | 2:25-cv-11886-RMG | AFFF096194 | R1P0181732 | | NC | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| RICHARD | JOHNSON | 2:25-cv-11886-RMG | AFFF026137 | R1P0181737 | | TX | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| MICHAEL | KENNEDY | 2:25-cv-11886-RMG | AFFF060096 | R1P0181694 | | OK | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| MATTHEW | MITCHELL | 2:25-cv-11886-RMG | AFFF103791 | R1P0181689 | | MI | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| MICHAEL | PHELPS | 2:25-cv-11886-RMG | AFFF120657 | R1P0181703 | | IA | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| REBECCA | RAMIREZ | 2:25-cv-11886-RMG | AFFF090646 | R1P0181727 | | TX | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| RICARDO | VASQUEZ | 2:25-cv-11886-RMG | AFFF025513 | R1P0181731 | | TX | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| CHERYL | JANNOPOULOS | 2:25-cv-11887-RMG | AFFF170860 | R1P0014441 | | CA | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| ANDREA | KRASNO | 2:25-cv-11887-RMG | AFFF150837 | R1P0003009 | | NC | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| GREGORY | LEE | 2:25-cv-11887-RMG | AFFF182204 | R1P0175287 | | AL | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| NICHOLAS | LEE | 2:25-cv-11887-RMG | AFFF181681 | R1P0175288 | | NV | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| JEFFREY | LEROUX | 2:25-cv-11887-RMG | AFFF203911 | R1P0043429 | | CA | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| BILLY | LOCKLEAR | 2:25-cv-11887-RMG | AFFF212313 | R1P0104587 | | NC | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| PATRICIA | MALLORY | 2:25-cv-11887-RMG | | R1P0199328 | | PA | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| CHARLES | MCGILL | 2:25-cv-11887-RMG | AFFF138928 | R1P0192973 | | NJ | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| BREYON | MILLER | 2:25-cv-11887-RMG | AFFF189894 | R1P0175312 | | AZ | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| MICHAEL | MOYER | 2:25-cv-11887-RMG | AFFF178726 | R1P0175320 | | PA | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| PATRICK | MURPHY | 2:25-cv-11887-RMG | AFFF142232 | R1P0175321 | | IL | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| DAVID | GARCIA | 2:25-cv-11888-RMG | | R1P0171797 | | MI | The ClaimBridge | 9/2/2025 | Yes | No | No |
| JOSEPH | HUGHES | 2:25-cv-11888-RMG | | R1P0194984 | | MS | The ClaimBridge | 9/2/2025 | Yes | No | No |
| JOHNNY | MURPHY | 2:25-cv-11888-RMG | | R1P0171809 | | IL | The ClaimBridge | 9/2/2025 | Yes | No | No |
| JOHN | SKIARIOT | 2:25-cv-11888-RMG | | R1P0171781 | | PA | The ClaimBridge | 9/2/2025 | Yes | No | No |
| LEE | TAYLOR | 2:25-cv-11888-RMG | | R1P0171780 | | NC | The ClaimBridge | 9/2/2025 | Yes | No | No |
| JOSHUA | STAPP | 2:25-cv-11893-RMG | AFFF048463 | R1P0152480 | | CA | Environmental Litigation Group, P.C. | 9/2/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NICHOLAS | ASHLEY | 2:25-cv-11894-RMG | AFFF079361 | R1P0159890 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| WENDY | BALL | 2:25-cv-11894-RMG | AFFF117014 | R1P0159891 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JANE | KEAHNA | 2:25-cv-11894-RMG | AFFF039505 | R1P0105496 | | IA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| TREVONE | LOVETT | 2:25-cv-11894-RMG | AFFF078215 | R1P0107029 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| KAREN | MITCHELL | 2:25-cv-11894-RMG | AFFF065449 | R1P0159913 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| RHONDA | SMATHERS | 2:25-cv-11894-RMG | AFFF096039 | R1P0106508 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JASMINE | TOWNSON | 2:25-cv-11894-RMG | AFFF050915 | R1P0105512 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ROBERT | OBRYAN | 2:25-cv-11897-RMG | AFFF153540 | R1P0179603 | | MO | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| MARK | REEVES | 2:25-cv-11897-RMG | AFFF193650 | R1P0179624 | | TX | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| EDWARD | ROBERSON | 2:25-cv-11897-RMG | AFFF126586 | R1P0105166 | | NC | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| CHRISTOPHER | ROBINSON | 2:25-cv-11897-RMG | AFFF200748 | R1P0179630 | | FL | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| EDWIN | ROBINSON | 2:25-cv-11897-RMG | AFFF211082 | R1P0028639 | | MS | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| TIFFANY | ROGERS | 2:25-cv-11897-RMG | AFFF201738 | R1P0179636 | | MS | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| NORMAN | ROSENCRANS | 2:25-cv-11897-RMG | AFFF211935 | R1P0179637 | | SC | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| JAMES | KIMBRELL | 2:25-cv-11899-RMG | AFFF131977 | R1P0105450 | | AR | Cory Watson, P.C. | 9/2/2025 | Yes | No | No |
| MICHAEL | LITTLETON | 2:25-cv-11899-RMG | AFFF242513 | R1P0161919 | | MS | Cory Watson, P.C. | 9/2/2025 | Yes | No | No |
| MARK | ROBINSON | 2:25-cv-11899-RMG | AFFF240481 | R1P0161930 | | MO | Cory Watson, P.C. | 9/2/2025 | Yes | No | No |
| BRETT | HALL | 2:25-cv-11901-RMG | | R1P0197741 | | TN | Marc J. Bern & Partners LLP | 9/2/2025 | Yes | No | No |
| JOHN | BOBBITT | 2:25-cv-11903-RMG | AFFF100987 | R1P0159830 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| TINA | CONSTANT | 2:25-cv-11903-RMG | AFFF086022 | R1P0097627 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| CHRISTOPHER | DUMAS | 2:25-cv-11903-RMG | AFFF052030 | R1P0159834 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| STEVEN | HALL | 2:25-cv-11903-RMG | AFFF024123 | R1P0159840 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ALICE | JOHNSON | 2:25-cv-11903-RMG | AFFF123599 | R1P0159841 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| KAREN | KING | 2:25-cv-11903-RMG | AFFF115029 | R1P0159842 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| MICHAEL | MCGREGOR | 2:25-cv-11903-RMG | AFFF088833 | R1P0069415 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ROBERT | MILLER | 2:25-cv-11903-RMG | AFFF026066 | R1P0159853 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| STEPHANIE | MURRAY | 2:25-cv-11903-RMG | AFFF118037 | R1P0159857 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JAMIE | NORRIS | 2:25-cv-11903-RMG | AFFF082705 | R1P0159858 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| LEON | SMITH | 2:25-cv-11903-RMG | AFFF113521 | R1P0159874 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JOHNNY | WADE | 2:25-cv-11903-RMG | AFFF035247 | R1P0159878 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| DONNIE | WHITE | 2:25-cv-11903-RMG | AFFF098668 | R1P0159882 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ALVIN | WILLIS | 2:25-cv-11903-RMG | AFFF107937 | R1P0002338 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ROBERT | ALEXANDER | 2:25-cv-11904-RMG | AFFF238011 | R1P0170528 | | IA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| CEDRIC | ALLEN | 2:25-cv-11904-RMG | AFFF176174 | R1P0170529 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| DANIEL | BARRETT | 2:25-cv-11904-RMG | AFFF169910 | R1P0170536 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| BILLY | BROUGHTON | 2:25-cv-11904-RMG | AFFF153830 | R1P0007804 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| MICHAEL | BROWN | 2:25-cv-11904-RMG | AFFF145859 | R1P0170543 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| CHARLES | CAMPBELL | 2:25-cv-11904-RMG | AFFF228568 | R1P0170545 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| GREG | CLARK | 2:25-cv-11904-RMG | AFFF208079 | R1P0170546 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| PHILLIP | DARLEY | 2:25-cv-11904-RMG | AFFF202640 | R1P0076891 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| KENT | DAVIS | 2:25-cv-11904-RMG | AFFF169711 | R1P0170555 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JAMES | GROSS | 2:25-cv-11904-RMG | | R1P0198471 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| ERWIN | HARRIS | 2:25-cv-11904-RMG | AFFF211213 | R1P0170577 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| KENNETH | HOOPER | 2:25-cv-11904-RMG | AFFF242116 | R1P0170584 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| EDWARD | HURT | 2:25-cv-11904-RMG | AFFF229801 | R1P0105156 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| ROBERT | JONES | 2:25-cv-11904-RMG | AFFF219251 | R1P0170590 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| WILLIAM | MANNING | 2:25-cv-11904-RMG | AFFF186294 | R1P0107135 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| TIMMY | MCKEE | 2:25-cv-11904-RMG | AFFF163387 | R1P0170605 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FARRAH | MODIR | 2:25-cv-11904-RMG | AFFF142038 | R1P0105232 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| RONALD | RICE | 2:25-cv-11904-RMG | AFFF166799 | R1P0170625 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| MICHAEL | ROONEY | 2:25-cv-11904-RMG | AFFF240207 | R1P0170627 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JAMES | SHEPARD | 2:25-cv-11904-RMG | AFFF159690 | R1P0170631 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| LAURA | SMITH | 2:25-cv-11904-RMG | AFFF128707 | R1P0170633 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| MICHAEL | WALKER | 2:25-cv-11904-RMG | AFFF150121 | R1P0170644 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| MICHAEL | WELCH | 2:25-cv-11904-RMG | AFFF167718 | R1P0070480 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| DARNELL | WILLIAMS | 2:25-cv-11904-RMG | AFFF177987 | R1P0170647 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| KEVIN | SMITH | 2:25-cv-11905-RMG | AFFF163648 | R1P0177426 | | NC | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| JAMES | WARNE | 2:25-cv-11905-RMG | AFFF140592 | R1P0041158 | | OH | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| INGA | WASHINGTON | 2:25-cv-11905-RMG | AFFF214931 | R1P0177475 | | CO | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| SHELBY | WEST | 2:25-cv-11905-RMG | AFFF217593 | R1P0106805 | | GA | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| DONALD | WILLIAMS | 2:25-cv-11905-RMG | AFFF239752 | R1P0177486 | | CA | Weitz & Luxenberg | 9/2/2025 | Yes | No | No |
| WILSON | EDWARDS | 2:25-cv-11909-RMG | AFFF312233 | R1P0163708 | | NC | Eckland & Blando LLP | 9/2/2025 | Yes | No | No |
| MICHAEL | BODDE | 2:25-cv-11912-RMG | AFFF105758 | R1P0181464 | | MO | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| MICHAEL | CALHOUN | 2:25-cv-11912-RMG | AFFF049873 | R1P0181477 | | GA | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| RICHARD | CLEMMONS | 2:25-cv-11912-RMG | AFFF034065 | R1P0079946 | | FL | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| PETER | HILES | 2:25-cv-11912-RMG | AFFF024526 | R1P0181491 | | PA | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| MICHAEL | KELLY | 2:25-cv-11912-RMG | AFFF078121 | R1P0181476 | | CA | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| MICHAEL | MASHBURN | 2:25-cv-11912-RMG | AFFF071356 | R1P0106231 | | AL | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| MICHAEL | MATTES | 2:25-cv-11912-RMG | AFFF104131 | R1P0181469 | | PA | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| MICHAEL | SHERIDAN | 2:25-cv-11912-RMG | AFFF113712 | R1P0181475 | | IA | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| RICHARD | WAYT | 2:25-cv-11912-RMG | AFFF058606 | R1P0181504 | | IL | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| JOSEPH | DAVIS | 2:25-cv-11914-RMG | AFFF122785 | R1P0159640 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| MICHAEL | HANEY | 2:25-cv-11914-RMG | AFFF117047 | R1P0159649 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JAMES | HARRISON | 2:25-cv-11914-RMG | AFFF054810 | R1P0159651 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| SHARON | JACKSON | 2:25-cv-11914-RMG | AFFF083572 | R1P0159655 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| HEATHER | KEY | 2:25-cv-11914-RMG | AFFF054807 | R1P0159656 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ANGELA | KING | 2:25-cv-11914-RMG | AFFF021808 | R1P0159657 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JAMES | LUNA | 2:25-cv-11914-RMG | AFFF052497 | R1P0040181 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| MICHAEL | PIERCE | 2:25-cv-11914-RMG | AFFF073261 | R1P0159667 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JESSICA | RODRIGUEZ | 2:25-cv-11914-RMG | AFFF075780 | R1P0159671 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JASON | THOMPSON | 2:25-cv-11914-RMG | AFFF117645 | R1P0159679 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| JERRY | WHITE | 2:25-cv-11914-RMG | AFFF080906 | R1P0159685 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | No | No |
| ANTHONY | SIMON | 2:25-cv-11920-RMG | AFFF162750 | R1P0197606 | | AL | Cory Watson, P.C. | 9/2/2025 | Yes | No | No |
| KENNETH | WILSON | 2:25-cv-11920-RMG | AFFF144218 | R1P0161899 | | MD | Cory Watson, P.C. | 9/2/2025 | Yes | No | No |
| LUKE | BEAUFORD | 2:25-cv-11921-RMG | | R1P0199031 | | NJ | The ClaimBridge | 9/2/2025 | Yes | No | No |
| SHIRLEY | BENITEZ | 2:25-cv-11921-RMG | | R1P0196845 | | MN | The ClaimBridge | 9/2/2025 | Yes | No | No |
| ISAAC | BENNETT | 2:25-cv-11921-RMG | | R1P0194314 | | TX | The ClaimBridge | 9/2/2025 | Yes | No | No |
| WILLIAM | BILES | 2:25-cv-11921-RMG | | R1P0197379 | | WV | The ClaimBridge | 9/2/2025 | Yes | No | No |
| MELISSA | BLUE | 2:25-cv-11921-RMG | | R1P0195737 | | NC | The ClaimBridge | 9/2/2025 | Yes | No | No |
| LARRY | BOATSMAN | 2:25-cv-11921-RMG | | R1P0195340 | | WA | The ClaimBridge | 9/2/2025 | Yes | No | No |
| DRUSILLA | BODY | 2:25-cv-11921-RMG | | R1P0193724 | | OK | The ClaimBridge | 9/2/2025 | Yes | No | No |
| THOMAS | BRACE | 2:25-cv-11921-RMG | | R1P0197080 | | NY | The ClaimBridge | 9/2/2025 | Yes | No | No |
| WAYNE | BRODSKY | 2:25-cv-11921-RMG | | R1P0197359 | | MA | The ClaimBridge | 9/2/2025 | Yes | No | No |
| MAX | BRYANT | 2:25-cv-11921-RMG | | R1P0195725 | | TN | The ClaimBridge | 9/2/2025 | Yes | No | No |
| WAYNE | BRYANT | 2:25-cv-11921-RMG | | R1P0197361 | | AL | The ClaimBridge | 9/2/2025 | Yes | No | No |
| JAMES | BURKE | 2:25-cv-11921-RMG | | R1P0194376 | | MO | The ClaimBridge | 9/2/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID | BURTON | 2:25-cv-11921-RMG | | R1P0193347 | | TX | The ClaimBridge | 9/2/2025 | Yes | No | No |
| JOANN | CARTER | 2:25-cv-11921-RMG | | R1P0194744 | | IN | The ClaimBridge | 9/2/2025 | Yes | No | No |
| NORMAN | CARTER | 2:25-cv-11921-RMG | | R1P0195982 | | FL | The ClaimBridge | 9/2/2025 | Yes | No | No |
| DOUGLAS | CASTILLO-GARCIA | 2:25-cv-11921-RMG | | R1P0193698 | | TX | The ClaimBridge | 9/2/2025 | Yes | No | No |
| HOWARD | CHAPPELL | 2:25-cv-11921-RMG | | R1P0194301 | | AL | The ClaimBridge | 9/2/2025 | Yes | No | No |
| MELINDA | CHIDESTER | 2:25-cv-11921-RMG | | R1P0195731 | | OK | The ClaimBridge | 9/2/2025 | Yes | No | No |
| RENEE | CLARK | 2:25-cv-11921-RMG | | R1P0196258 | | SC | The ClaimBridge | 9/2/2025 | Yes | No | No |
| CARLOS | COHEN | 2:25-cv-11921-RMG | | R1P0192865 | | MA | The ClaimBridge | 9/2/2025 | Yes | No | No |
| MAMIE | COLLINS | 2:25-cv-11921-RMG | | R1P0195532 | | TX | The ClaimBridge | 9/2/2025 | Yes | No | No |
| WILLIAM | CONWAY | 2:25-cv-11921-RMG | | R1P0197390 | | MS | The ClaimBridge | 9/2/2025 | Yes | No | No |
| JOHN | COOK | 2:25-cv-11921-RMG | | R1P0194816 | | MS | The ClaimBridge | 9/2/2025 | Yes | No | No |
| DARRELL | COOLEY | 2:25-cv-11921-RMG | | R1P0193287 | | CA | The ClaimBridge | 9/2/2025 | Yes | No | No |
| GREGORY | CURTISS | 2:25-cv-11921-RMG | | R1P0194181 | | ID | The ClaimBridge | 9/2/2025 | Yes | No | No |
| SHELA | DAMIS | 2:25-cv-11921-RMG | | R1P0196829 | | VA | The ClaimBridge | 9/2/2025 | Yes | No | No |
| DEMARIO | DAVIS | 2:25-cv-11921-RMG | | R1P0193537 | | OH | The ClaimBridge | 9/2/2025 | Yes | No | No |
| GARY | DOSS | 2:25-cv-11921-RMG | | R1P0194029 | | KS | The ClaimBridge | 9/2/2025 | Yes | No | No |
| MARTIN | DYER | 2:25-cv-11921-RMG | | R1P0195671 | | OH | The ClaimBridge | 9/2/2025 | Yes | No | No |
| DORA | ELLIS | 2:25-cv-11921-RMG | | R1P0193686 | | MI | The ClaimBridge | 9/2/2025 | Yes | No | No |
| FRANK | EPISCOPO | 2:25-cv-11921-RMG | | R1P0193952 | | DE | The ClaimBridge | 9/2/2025 | Yes | No | No |
| BRENDA | EPPS | 2:25-cv-11921-RMG | | R1P0192772 | | VA | The ClaimBridge | 9/2/2025 | Yes | No | No |
| ALONZO | FIELDS | 2:25-cv-11921-RMG | | R1P0192473 | | OH | The ClaimBridge | 9/2/2025 | Yes | No | No |
| JEFFREY | FLETCHER | 2:25-cv-11921-RMG | | R1P0194624 | | SC | The ClaimBridge | 9/2/2025 | Yes | No | No |
| DAVID | GARCIA | 2:25-cv-11921-RMG | | R1P0193373 | | TX | The ClaimBridge | 9/2/2025 | Yes | No | No |
| FERNANDO | GARCIA | 2:25-cv-11921-RMG | | R1P0193921 | | NY | The ClaimBridge | 9/2/2025 | Yes | No | No |
| TINA | GIBSON | 2:25-cv-11921-RMG | | R1P0197180 | | TN | The ClaimBridge | 9/2/2025 | Yes | No | No |
| MICHAEL | GILL | 2:25-cv-11921-RMG | | R1P0199194 | | WA | The ClaimBridge | 9/2/2025 | Yes | No | No |
| JUSTIN | GIPSON | 2:25-cv-11921-RMG | | R1P0195112 | | WA | The ClaimBridge | 9/2/2025 | Yes | No | No |
| CALARY | GORDON-MCDOWELL | 2:25-cv-11921-RMG | | R1P0192858 | | WI | The ClaimBridge | 9/2/2025 | Yes | No | No |
| JAIME | GRANADOS | 2:25-cv-11921-RMG | | R1P0194353 | | OK | The ClaimBridge | 9/2/2025 | Yes | No | No |
| MARK | GRIFFIN | 2:25-cv-11921-RMG | | R1P0195598 | | SC | The ClaimBridge | 9/2/2025 | Yes | No | No |
| JOHN | GUTHRO | 2:25-cv-11921-RMG | | R1P0194846 | | FL | The ClaimBridge | 9/2/2025 | Yes | No | No |
| NORMAN | HANSEN | 2:25-cv-11921-RMG | | R1P0195991 | | TX | The ClaimBridge | 9/2/2025 | Yes | No | No |
| TONI | HECTOR | 2:25-cv-11921-RMG | | R1P0199945 | | CA | The ClaimBridge | 9/2/2025 | Yes | No | No |
| LINDA | HEMBREE | 2:25-cv-11921-RMG | | R1P0195452 | | MO | The ClaimBridge | 9/2/2025 | Yes | No | No |
| JAMES | HERRING | 2:25-cv-11921-RMG | | R1P0194427 | | CA | The ClaimBridge | 9/2/2025 | Yes | No | No |
| MICHELLE | HILDERBRAND | 2:25-cv-11921-RMG | | R1P0195904 | | AZ | The ClaimBridge | 9/2/2025 | Yes | No | No |
| DAVID | HILL | 2:25-cv-11921-RMG | | R1P0193385 | | MT | The ClaimBridge | 9/2/2025 | Yes | No | No |
| TAMARA | HOODYE-HARRIS | 2:25-cv-11921-RMG | | R1P0196996 | | TX | The ClaimBridge | 9/2/2025 | Yes | No | No |
| GAYLA | HORNER | 2:25-cv-11921-RMG | | R1P0194072 | | TX | The ClaimBridge | 9/2/2025 | Yes | No | No |
| CHARLES | JACKSON | 2:25-cv-11921-RMG | | R1P0192958 | | WI | The ClaimBridge | 9/2/2025 | Yes | No | No |
| LADONNA | JOHNSON | 2:25-cv-11921-RMG | | R1P0195328 | | TX | The ClaimBridge | 9/2/2025 | Yes | No | No |
| ROBERT | KOVACK | 2:25-cv-11921-RMG | | R1P0196446 | | IL | The ClaimBridge | 9/2/2025 | Yes | No | No |
| MARK | KUENNEN | 2:25-cv-11921-RMG | | R1P0195613 | | IA | The ClaimBridge | 9/2/2025 | Yes | No | No |
| SCOTT | LANDRUM | 2:25-cv-11921-RMG | | R1P0196753 | | CA | The ClaimBridge | 9/2/2025 | Yes | No | No |
| BECKY | LEININGER | 2:25-cv-11921-RMG | | R1P0192655 | | NE | The ClaimBridge | 9/2/2025 | Yes | No | No |
| DONALD | LILLY | 2:25-cv-11921-RMG | | R1P0193647 | | TN | The ClaimBridge | 9/2/2025 | Yes | No | No |
| MATTHEW | LOPES | 2:25-cv-11921-RMG | | R1P0195709 | | MA | The ClaimBridge | 9/2/2025 | Yes | No | No |
| JESSIE | MASON | 2:25-cv-11921-RMG | | R1P0194714 | | LA | The ClaimBridge | 9/2/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN | MATTHEWS | 2:25-cv-11921-RMG | | R1P0193803 | | OH | The ClaimBridge | 9/2/2025 | Yes | No | No |
| JOHN | MCAULIFFE | 2:25-cv-11921-RMG | | R1P0194866 | | KY | The ClaimBridge | 9/2/2025 | Yes | No | No |
| DARNETTA | MCCORMICK | 2:25-cv-11921-RMG | | R1P0193281 | | FL | The ClaimBridge | 9/2/2025 | Yes | No | No |
| MARCUS | MCCRAY | 2:25-cv-11921-RMG | | R1P0195547 | | GA | The ClaimBridge | 9/2/2025 | Yes | No | No |
| DELROY | MCLAW | 2:25-cv-11921-RMG | | R1P0193535 | | AZ | The ClaimBridge | 9/2/2025 | Yes | No | No |
| TRAVIS | MEDELL | 2:25-cv-11921-RMG | | R1P0199954 | | UT | The ClaimBridge | 9/2/2025 | Yes | No | No |
| KENNETH | MEYER | 2:25-cv-11921-RMG | | R1P0195208 | | AZ | The ClaimBridge | 9/2/2025 | Yes | No | No |
| GARY | MILLER | 2:25-cv-11921-RMG | | R1P0194050 | | TX | The ClaimBridge | 9/2/2025 | Yes | No | No |
| HENRY | MILLER | 2:25-cv-11921-RMG | | R1P0194271 | | IN | The ClaimBridge | 9/2/2025 | Yes | No | No |
| JORGE | MORALES | 2:25-cv-11921-RMG | | R1P0198736 | | CA | The ClaimBridge | 9/2/2025 | Yes | No | No |
| DAVID | MORIN | 2:25-cv-11921-RMG | | R1P0193425 | | NY | The ClaimBridge | 9/2/2025 | Yes | No | No |
| PATRICIA | NOVOSEL | 2:25-cv-11921-RMG | | R1P0199334 | | PA | The ClaimBridge | 9/2/2025 | Yes | No | No |
| LISA | OSBORN | 2:25-cv-11921-RMG | | R1P0195468 | | MS | The ClaimBridge | 9/2/2025 | Yes | No | No |
| CHERYL | PATEL | 2:25-cv-11921-RMG | | R1P0193011 | | NC | The ClaimBridge | 9/2/2025 | Yes | No | No |
| RICHARD | PIERCE | 2:25-cv-11921-RMG | | R1P0196342 | | TN | The ClaimBridge | 9/2/2025 | Yes | No | No |
| WILLIE | RUCKER | 2:25-cv-11921-RMG | | R1P0197485 | | MS | The ClaimBridge | 9/2/2025 | Yes | No | No |
| SONDA | RUSSELL | 2:25-cv-11921-RMG | | R1P0196860 | | AL | The ClaimBridge | 9/2/2025 | Yes | No | No |
| MANUEL | SANCHEZ | 2:25-cv-11921-RMG | | R1P0195536 | | CA | The ClaimBridge | 9/2/2025 | Yes | No | No |
| LAURA | SANDER | 2:25-cv-11921-RMG | | R1P0195389 | | LA | The ClaimBridge | 9/2/2025 | Yes | No | No |
| FREDERICK | SHORTER | 2:25-cv-11921-RMG | | R1P0193990 | | GA | The ClaimBridge | 9/2/2025 | Yes | No | No |
| CARL | SIMMONS | 2:25-cv-11921-RMG | | R1P0192886 | | SC | The ClaimBridge | 9/2/2025 | Yes | No | No |
| DONNA | SIMPSON | 2:25-cv-11921-RMG | | R1P0193682 | | MO | The ClaimBridge | 9/2/2025 | Yes | No | No |
| HELEN | SIMS | 2:25-cv-11921-RMG | | R1P0194260 | | MS | The ClaimBridge | 9/2/2025 | Yes | No | No |
| STEWART | SMITH | 2:25-cv-11921-RMG | | R1P0196974 | | KS | The ClaimBridge | 9/2/2025 | Yes | No | No |
| DIANNE | STOVALL | 2:25-cv-11921-RMG | | R1P0193604 | | DE | The ClaimBridge | 9/2/2025 | Yes | No | No |
| CHARLES | SYLVESTER | 2:25-cv-11921-RMG | | R1P0192987 | | UT | The ClaimBridge | 9/2/2025 | Yes | No | No |
| MARY | SYLVESTER | 2:25-cv-11921-RMG | | R1P0195701 | | UT | The ClaimBridge | 9/2/2025 | Yes | No | No |
| CURTIS | TAGGART | 2:25-cv-11921-RMG | | R1P0193167 | | TX | The ClaimBridge | 9/2/2025 | Yes | No | No |
| DARYL | THOMAS | 2:25-cv-11921-RMG | | R1P0198063 | | IL | The ClaimBridge | 9/2/2025 | Yes | No | No |
| CARL | USSERY | 2:25-cv-11921-RMG | | R1P0192888 | | MI | The ClaimBridge | 9/2/2025 | Yes | No | No |
| RACHEL | WALCUTT | 2:25-cv-11921-RMG | | R1P0196168 | | MI | The ClaimBridge | 9/2/2025 | Yes | No | No |
| JAMES | WEBER | 2:25-cv-11921-RMG | | R1P0194509 | | TX | The ClaimBridge | 9/2/2025 | Yes | No | No |
| NATASHA | WOODS | 2:25-cv-11921-RMG | | R1P0195960 | | MS | The ClaimBridge | 9/2/2025 | Yes | No | No |
| LORETTA | YECH | 2:25-cv-11921-RMG | | R1P0199016 | | MI | The ClaimBridge | 9/2/2025 | Yes | No | No |
| JEFFERY | YOUNG | 2:25-cv-11921-RMG | | R1P0194616 | | NC | The ClaimBridge | 9/2/2025 | Yes | No | No |
| TIMOTHY | EVANS | 2:25-cv-11922-RMG | AFFF037943 | R1P0181168 | | OR | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| ROBERT | GRANVILLE | 2:25-cv-11922-RMG | AFFF062959 | R1P0181117 | | MI | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| ROGER | MORPHIS | 2:25-cv-11922-RMG | AFFF042359 | R1P0084603 | | NC | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| TERRY | PETERSON | 2:25-cv-11922-RMG | AFFF047120 | R1P0181157 | | PA | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| ROGER | SMITH | 2:25-cv-11922-RMG | AFFF077341 | R1P0181123 | | IN | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| THOMAS | STEVENS | 2:25-cv-11922-RMG | AFFF011584 | R1P0096588 | | TX | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| TYRE | VENIOUS | 2:25-cv-11922-RMG | AFFF112617 | R1P0107041 | | LA | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| THOMAS | WALSH | 2:25-cv-11922-RMG | AFFF105145 | R1P0181164 | | NY | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| THOMAS | WHITTEN | 2:25-cv-11922-RMG | AFFF056031 | R1P0181161 | | AL | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| ROGER | WILLIAMS | 2:25-cv-11922-RMG | AFFF026740 | R1P0181125 | | NJ | The DiCello Law Firm | 9/2/2025 | Yes | No | No |
| JAMES | ALEXANDER | 2:25-cv-11923-RMG | | R1P0105404 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| PETER | ANDERSON | 2:25-cv-11923-RMG | AFFF195509 | R1P0166576 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JEFFERY | AUSTIN | 2:25-cv-11923-RMG | AFFF243477 | R1P0166577 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TAMIKA | BROWN | 2:25-cv-11923-RMG | AFFF199710 | R1P0166589 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| CHARLES | COLE | 2:25-cv-11923-RMG | AFFF220806 | R1P0166599 | | OK | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| ANTWAUN | DUNCAN | 2:25-cv-11923-RMG | AFFF208271 | R1P0104518 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| WILLIAM | HALL | 2:25-cv-11923-RMG | AFFF212303 | R1P0166620 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JUSTIN | HAYES | 2:25-cv-11923-RMG | AFFF232886 | R1P0166623 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| ARTHUR | HERRON | 2:25-cv-11923-RMG | AFFF186245 | R1P0166626 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| GEORGE | JAMES | 2:25-cv-11923-RMG | AFFF160483 | R1P0033670 | | MA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| MARX | JEAN | 2:25-cv-11923-RMG | AFFF225534 | R1P0166633 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| ANGELA | JOHNSON | 2:25-cv-11923-RMG | | R1P0200113 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| KELVIN | JOHNSON | 2:25-cv-11923-RMG | AFFF192001 | R1P0166635 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| LALISA | LEE | 2:25-cv-11923-RMG | AFFF149852 | R1P0166644 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| VINCENT | LEPORE | 2:25-cv-11923-RMG | AFFF205717 | R1P0100476 | | OR | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| KENNETH | MILLER | 2:25-cv-11923-RMG | AFFF127697 | R1P0166654 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| STACEY | OSORIO | 2:25-cv-11923-RMG | AFFF202262 | R1P0090997 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| ANGELA | PETERS | 2:25-cv-11923-RMG | AFFF221008 | R1P0166666 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| ASHLEY | PORTER | 2:25-cv-11923-RMG | AFFF223810 | R1P0166667 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JONATHAN | ROBINSON | 2:25-cv-11923-RMG | AFFF186209 | R1P0166675 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JOSE | SERRANO | 2:25-cv-11923-RMG | AFFF174585 | R1P0166680 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JACODY | SMITH | 2:25-cv-11923-RMG | | R1P0166684 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| KEISHA | SMITH | 2:25-cv-11923-RMG | AFFF209939 | R1P0166685 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| ROBERT | TRIPPLE | 2:25-cv-11923-RMG | AFFF166583 | R1P0166691 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| ROBERT | WASHINGTON | 2:25-cv-11923-RMG | AFFF185633 | R1P0166696 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| CRYSTAL | WHITE | 2:25-cv-11923-RMG | AFFF129229 | R1P0166699 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| ADREANA | WILLIAMS | 2:25-cv-11923-RMG | AFFF232838 | R1P0166702 | | MN | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JAZMINE | WILLIAMS | 2:25-cv-11923-RMG | AFFF176547 | R1P0166703 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| JIMMY | WILLIAMS | 2:25-cv-11923-RMG | AFFF237404 | R1P0166704 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | No | No |
| LUKE | BEAUFORD | 2:25-cv-11928-RMG | | R1P0199030 | | NJ | The ClaimBridge | 9/2/2025 | Yes | No | No |
| ISAAC | BENNETT | 2:25-cv-11928-RMG | | R1P0194315 | | TX | The ClaimBridge | 9/2/2025 | Yes | No | No |
| MICHAEL | GILL | 2:25-cv-11928-RMG | | R1P0199195 | | WA | The ClaimBridge | 9/2/2025 | Yes | No | No |
| NORMAN | HANSEN | 2:25-cv-11928-RMG | | R1P0195992 | | TX | The ClaimBridge | 9/2/2025 | Yes | No | No |
| TONI | HECTOR | 2:25-cv-11928-RMG | | R1P0199946 | | CA | The ClaimBridge | 9/2/2025 | Yes | No | No |
| JORGE | MORALES | 2:25-cv-11928-RMG | | R1P0198737 | | CA | The ClaimBridge | 9/2/2025 | Yes | No | No |
| CARLA | FOREMAN | 2:25-cv-11929-RMG | | R1P0011234 | | FL | The ClaimBridge | 9/2/2025 | Yes | No | No |
| OLETA | GARCIA | 2:25-cv-11929-RMG | | R1P0073752 | | AZ | The ClaimBridge | 9/2/2025 | Yes | No | No |
| VALERIE | LOPEZ | 2:25-cv-11929-RMG | | R1P0172611 | | TX | The ClaimBridge | 9/2/2025 | Yes | No | No |
| WARREN | MACANDOG | 2:25-cv-11929-RMG | | R1P0172601 | | NV | The ClaimBridge | 9/2/2025 | Yes | No | No |
| KENNETH | RODRIGUEZ | 2:25-cv-11929-RMG | | R1P0172602 | | NY | The ClaimBridge | 9/2/2025 | Yes | No | No |
| CHRISTOPHER | ZAPORETSKY | 2:25-cv-11929-RMG | | R1P0172589 | | MA | The ClaimBridge | 9/2/2025 | Yes | No | No |
| MARK | MARTIN | 2:25-cv-11931-RMG | AFFF083140 | R1P0162256 | | OH | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| ROBIN | MOORE | 2:25-cv-11931-RMG | AFFF074900 | R1P0084027 | | KY | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| WILLIAM | TOLLETT | 2:25-cv-11931-RMG | AFFF088356 | R1P0162261 | | AR | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| WILLIAM | WHEELER | 2:25-cv-11931-RMG | AFFF058612 | R1P0162263 | | CA | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| RICHARD | WOLD | 2:25-cv-11931-RMG | AFFF095906 | R1P0106549 | | TN | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| DORIS | WYATT | 2:25-cv-11931-RMG | AFFF045288 | R1P0162273 | | AL | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| DANIEL | YATES | 2:25-cv-11931-RMG | AFFF048579 | R1P0104922 | | TX | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| SHAWN | YOUNG | 2:25-cv-11931-RMG | AFFF048537 | R1P0162275 | | CA | Themis Law, PLLC | 9/2/2025 | Yes | No | No |
| MICHAEL | FLORES | 2:25-cv-11932-RMG | | R1P0171942 | | NV | The ClaimBridge | 9/2/2025 | Yes | No | No |
| RODNEY | GARES | 2:25-cv-11932-RMG | | R1P0171938 | | MO | The ClaimBridge | 9/2/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOROTHY | KUTCH | 2:25-cv-11932-RMG | | R1P0171929 | | IN | The ClaimBridge | 9/2/2025 | Yes | No | No |
| JOHN | PIERCE | 2:25-cv-11932-RMG | | R1P0171919 | | ME | The ClaimBridge | 9/2/2025 | Yes | No | No |
| DANIEL | SIMODI | 2:25-cv-11932-RMG | | R1P0171913 | | WA | The ClaimBridge | 9/2/2025 | Yes | No | No |
| DANYEL | SIMODI | 2:25-cv-11932-RMG | | R1P0171914 | | CA | The ClaimBridge | 9/2/2025 | Yes | No | No |
| JOE | SIMS | 2:25-cv-11932-RMG | | R1P0171912 | | IL | The ClaimBridge | 9/2/2025 | Yes | No | No |
| TERESKA | STURDIVANT | 2:25-cv-11932-RMG | | R1P0171908 | | NC | The ClaimBridge | 9/2/2025 | Yes | No | No |
| SMITH | WILLIAM | 2:25-cv-11932-RMG | | R1P0171910 | | IA | The ClaimBridge | 9/2/2025 | Yes | No | No |
| SHIRLEY | EVARO | 2:25-cv-11933-RMG | | R1P0196849 | | CA | The ClaimBridge | 9/2/2025 | Yes | No | No |
| STEPHEN | TEUTON | 2:25-cv-11938-RMG | AFFF091753 | R1P0206109 | | OR | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/3/2025 | Yes | No | No |
| MICHAEL | WORLOW | 2:25-cv-11938-RMG | AFFF072366 | R1P0070589 | | VA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/3/2025 | Yes | No | No |
| PATRICIA | HEREFORD | 2:25-cv-11939-RMG | AFFF108640 | R1P0074594 | | AL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/3/2025 | Yes | No | No |
| JUSTIN | MITCHELL | 2:25-cv-11939-RMG | AFFF066807 | R1P0105823 | | AL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/3/2025 | Yes | No | No |
| TOMMY | MITCHELL | 2:25-cv-11939-RMG | AFFF055036 | R1P0158219 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/3/2025 | Yes | No | No |
| MARIA | RODRIGUEZ | 2:25-cv-11939-RMG | AFFF052443 | R1P0106084 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/3/2025 | Yes | No | No |
| STEVEN | SANDERSON | 2:25-cv-11939-RMG | AFFF098956 | R1P0206114 | | AL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/3/2025 | Yes | No | No |
| LOUIS | YOUNG | 2:25-cv-11939-RMG | AFFF035877 | R1P0061907 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/3/2025 | Yes | No | No |
| JAMES | BIRD | 2:25-cv-11940-RMG | AFFF115162 | R1P0158226 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/3/2025 | Yes | No | No |
| JERRY | FAULKNER | 2:25-cv-11940-RMG | AFFF041536 | R1P0044876 | | NC | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/3/2025 | Yes | No | No |
| MICHAEL | GARNER | 2:25-cv-11940-RMG | AFFF031481 | R1P0158232 | | LA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/3/2025 | Yes | No | No |
| CORY | JOHNSON | 2:25-cv-11940-RMG | AFFF045564 | R1P0158236 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/3/2025 | Yes | No | No |
| JEFFREY | KUSER | 2:25-cv-11940-RMG | AFFF020773 | R1P0158239 | | PA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/3/2025 | Yes | No | No |
| ROBBIE | MONTGOMERY | 2:25-cv-11940-RMG | AFFF046993 | R1P0158241 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/3/2025 | Yes | No | No |
| JASON | SPENCE | 2:25-cv-11940-RMG | AFFF076451 | R1P0158245 | | OK | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/3/2025 | Yes | No | No |
| COREY | THOMAS | 2:25-cv-11940-RMG | AFFF098654 | R1P0158247 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/3/2025 | Yes | No | No |
| DAVID | VICE | 2:25-cv-11940-RMG | AFFF088305 | R1P0158250 | | OH | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/3/2025 | Yes | No | No |
| KIMBERLEY | WILLIAMS | 2:25-cv-11940-RMG | AFFF081358 | R1P0158251 | | AL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/3/2025 | Yes | No | No |
| YUCHEN | YE | 2:25-cv-11940-RMG | AFFF041464 | R1P0107180 | | NJ | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/3/2025 | Yes | No | No |
| JAMES | WEEKS | 2:25-cv-11941-RMG | AFFF116673 | R1P0164631 | | FL | Motley Rice | 9/3/2025 | Yes | No | No |
| SEAN | WHITE | 2:25-cv-11941-RMG | AFFF106474 | R1P0164632 | | GA | Motley Rice | 9/3/2025 | Yes | No | No |
| RAYMOND | EDWARDS | 2:25-cv-11942-RMG | AFFF124858 | R1P0158254 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/3/2025 | Yes | No | No |
| DUANE | WHITE | 2:25-cv-11942-RMG | AFFF087177 | R1P0027347 | | NC | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/3/2025 | Yes | No | No |
| ANTONIO | GONZALEZ | 2:25-cv-11947-RMG | AFFF122574 | R1P0158270 | | MI | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/3/2025 | Yes | No | No |
| THOMAS | GRUBE | 2:25-cv-11947-RMG | AFFF025902 | R1P0095999 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/3/2025 | Yes | No | No |
| JAMES | WOODRUFF | 2:25-cv-11947-RMG | AFFF093361 | R1P0158278 | | TN | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/3/2025 | Yes | No | No |
| DERRY | BURNS | 2:25-cv-11949-RMG | AFFF007816 | R1P0165486 | | MO | Kline & Specter, P.C. | 9/3/2025 | Yes | No | No |
| CHRISTOPHER | DOBISKY | 2:25-cv-11949-RMG | AFFF007822 | R1P0015284 | | CA | Kline & Specter, P.C. | 9/3/2025 | Yes | No | No |
| KIERA | BROWN | 2:25-cv-11950-RMG | AFFF202831 | R1P0170280 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHARLES | COLEMAN | 2:25-cv-11950-RMG | AFFF136439 | R1P0170290 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| WILLIAM | COOPER | 2:25-cv-11950-RMG | AFFF169988 | R1P0170294 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LULA | GONNELLI | 2:25-cv-11950-RMG | AFFF198229 | R1P0062241 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DAVID | GONZALES | 2:25-cv-11950-RMG | AFFF168966 | R1P0170322 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DERON | HARRISON | 2:25-cv-11950-RMG | AFFF134581 | R1P0105070 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RAUL | HERNANDEZ | 2:25-cv-11950-RMG | AFFF196009 | R1P0106462 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CORNELL | HICKMAN | 2:25-cv-11950-RMG | AFFF235906 | R1P0017406 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TIFFANY | HILL | 2:25-cv-11950-RMG | AFFF231709 | R1P0170325 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DEANTE | JAMES | 2:25-cv-11950-RMG | AFFF199381 | R1P0170332 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOSHUA | JONES | 2:25-cv-11950-RMG | AFFF218606 | R1P0170336 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CURTIS | LEE | 2:25-cv-11950-RMG | AFFF128570 | R1P0170343 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSHUA | LOUIS | 2:25-cv-11950-RMG | AFFF179563 | R1P0170345 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DENISE | MORRIS | 2:25-cv-11950-RMG | AFFF245493 | R1P0170355 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ERICK | PAGE | 2:25-cv-11950-RMG | AFFF150927 | R1P0170360 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JASON | TAYLOR | 2:25-cv-11950-RMG | AFFF243485 | R1P0170380 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LINDSEY | THOMAS | 2:25-cv-11950-RMG | | R1P0170383 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| STEVEN | THOMAS | 2:25-cv-11950-RMG | AFFF189984 | R1P0170384 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MEHILA | WALSTON | 2:25-cv-11950-RMG | AFFF234875 | R1P0106182 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANDRE | WHITFIELD | 2:25-cv-11950-RMG | AFFF235839 | R1P0170398 | | CT | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BREAN | WILLIAMS | 2:25-cv-11950-RMG | AFFF202478 | R1P0170399 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| NINA | WILLIAMS | 2:25-cv-11950-RMG | AFFF217035 | R1P0170400 | | IA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DARION | WILSON | 2:25-cv-11950-RMG | AFFF175106 | R1P0170402 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DAVAUGHN | WILSON | 2:25-cv-11950-RMG | AFFF222256 | R1P0170403 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| FRANCIS | BALCER | 2:25-cv-11953-RMG | AFFF244183 | R1P0105242 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KEITH | BIRCHEM | 2:25-cv-11953-RMG | AFFF216312 | R1P0054147 | | ND | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOHN | CAMPBELL | 2:25-cv-11953-RMG | AFFF181919 | R1P0170151 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| STEVEN | CAMPO | 2:25-cv-11953-RMG | AFFF135751 | R1P0170152 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LISA | CLARK | 2:25-cv-11953-RMG | AFFF226392 | R1P0170157 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| WILLIAM | FORD | 2:25-cv-11953-RMG | AFFF248553 | R1P0170176 | | KY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LESLIE | FOWLER | 2:25-cv-11953-RMG | | R1P0170179 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TOMAS | GARCIA | 2:25-cv-11953-RMG | AFFF126449 | R1P0170184 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SONIA | HARRIS | 2:25-cv-11953-RMG | AFFF135657 | R1P0170194 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOHN | HICKS | 2:25-cv-11953-RMG | AFFF245582 | R1P0170196 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MICHAEL | KELLER | 2:25-cv-11953-RMG | AFFF212157 | R1P0170208 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MITCHELL | LEE | 2:25-cv-11953-RMG | AFFF172915 | R1P0170214 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHARLES | SANFORD | 2:25-cv-11953-RMG | AFFF238438 | R1P0170243 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RYAN | WATSON | 2:25-cv-11953-RMG | AFFF155554 | R1P0170263 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| GILBERT | JONES | 2:25-cv-11954-RMG | | R1P0194147 | | FL | The ClaimBridge | 9/3/2025 | Yes | No | No |
| WILLIAM | ALFORD | 2:25-cv-11961-RMG | AFFF091367 | R1P0181214 | | FL | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| BRETT | DAVIS | 2:25-cv-11961-RMG | AFFF081462 | R1P0181204 | | FL | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| ALEXANDER | HOUSER | 2:25-cv-11961-RMG | AFFF040995 | R1P0104409 | | CA | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| BONNIE | MOORE | 2:25-cv-11961-RMG | AFFF096676 | R1P0181201 | | MT | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| BRENT | RENDINO | 2:25-cv-11961-RMG | AFFF040532 | R1P0009310 | | CA | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| BRITTANY | SHOBER | 2:25-cv-11961-RMG | AFFF107660 | R1P0010210 | | CA | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| VERNON | BEEMER | 2:25-cv-11964-RMG | | R1P0171771 | | | The ClaimBridge | 9/3/2025 | Yes | No | No |
| CAROL | GAINER | 2:25-cv-11964-RMG | | R1P0197821 | | | The ClaimBridge | 9/3/2025 | Yes | No | No |
| EDWARD | SWITZER | 2:25-cv-11964-RMG | AFFF123502 | R1P0171743 | | | The ClaimBridge | 9/3/2025 | Yes | No | No |
| DENISE | WEBSTER | 2:25-cv-11964-RMG | | R1P0171739 | | | The ClaimBridge | 9/3/2025 | Yes | No | No |
| JACK | WHITE | 2:25-cv-11964-RMG | | R1P0038382 | | | The ClaimBridge | 9/3/2025 | Yes | No | No |
| STEVEN | WILLIAMS | 2:25-cv-11964-RMG | | R1P0171737 | | | The ClaimBridge | 9/3/2025 | Yes | No | No |
| KEITH | JOHNSON | 2:25-cv-11966-RMG | AFFF240917 | R1P0166097 | | WV | The Kuykendall Group, LLC | 9/3/2025 | Yes | No | No |
| GEOFFREY | WARD | 2:25-cv-11966-RMG | | R1P0107591 | | AL | The Kuykendall Group, LLC | 9/3/2025 | Yes | No | No |
| MIGUEL | IRIZARRY | 2:25-cv-11972-RMG | | R1P0161243 | | FL | Marc J. Bern & Partners LLP | 9/3/2025 | Yes | No | No |
| MICHAEL | FINN | 2:25-cv-11978-RMG | | R1P0171863 | | TX | The ClaimBridge | 9/3/2025 | Yes | No | No |
| ELAINE | IAGATTA | 2:25-cv-11978-RMG | | R1P0171848 | | MA | The ClaimBridge | 9/3/2025 | Yes | No | No |
| JUDY | STRACHAN | 2:25-cv-11978-RMG | AFFF035846 | R1P0171827 | | IN | The ClaimBridge | 9/3/2025 | Yes | No | No |
| WILLIE | WILLIAMSON | 2:25-cv-11978-RMG | | R1P0171824 | | MO | The ClaimBridge | 9/3/2025 | Yes | No | No |
| LESIA | BEARD | 2:25-cv-11981-RMG | AFFF245169 | R1P0105981 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MYCA | BRADFORD | 2:25-cv-11981-RMG | AFFF144635 | R1P0071966 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRIDGET | BRION | 2:25-cv-11981-RMG | | R1P0166456 | | KS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| HAROLD | BUCHER | 2:25-cv-11981-RMG | AFFF214203 | R1P0105343 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JAMES | BUTLER | 2:25-cv-11981-RMG | | R1P0166461 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DAVID | CRABB | 2:25-cv-11981-RMG | AFFF179777 | R1P0021122 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DEBRA | CRUZ | 2:25-cv-11981-RMG | AFFF241429 | R1P0166472 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DAWN | EDWARDS | 2:25-cv-11981-RMG | AFFF177855 | R1P0166479 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHARLIE | GREEN | 2:25-cv-11981-RMG | AFFF160642 | R1P0166491 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BRENDA | HOOD | 2:25-cv-11981-RMG | AFFF241350 | R1P0104624 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANGELA | JOHNSON | 2:25-cv-11981-RMG | AFFF182318 | R1P0166510 | | KS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANGELIA | LARSON | 2:25-cv-11981-RMG | AFFF213572 | R1P0166519 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KERRY | MORRIS | 2:25-cv-11981-RMG | AFFF215465 | R1P0055761 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| VICKIE | SPURGER | 2:25-cv-11981-RMG | AFFF215521 | R1P0100041 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOYCE | TAIT | 2:25-cv-11981-RMG | AFFF213781 | R1P0166557 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JAMIE | TERRELL | 2:25-cv-11981-RMG | AFFF220975 | R1P0166559 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TYRONE | THOMPSON | 2:25-cv-11981-RMG | | R1P0152364 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOHN | WAHLENMAIER | 2:25-cv-11981-RMG | | R1P0166566 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ALMA | CASTANEDA | 2:25-cv-11986-RMG | | R1P0172046 | | TX | The ClaimBridge | 9/3/2025 | Yes | No | No |
| WILLIAM | MOUNT | 2:25-cv-11986-RMG | | R1P0197442 | | PA | The ClaimBridge | 9/3/2025 | Yes | No | No |
| SHARLENE | REED | 2:25-cv-11986-RMG | | R1P0196804 | | AR | The ClaimBridge | 9/3/2025 | Yes | No | No |
| PEGGY | SMITH | 2:25-cv-11986-RMG | | R1P0172042 | | CA | The ClaimBridge | 9/3/2025 | Yes | No | No |
| ANTHONY | MAZUREK | 2:25-cv-11988-RMG | AFFF088996 | R1P0165514 | | PA | Kline & Specter, P.C. | 9/3/2025 | Yes | No | No |
| TIMOTHY | NELSON | 2:25-cv-11988-RMG | AFFF025371 | R1P0197168 | | GA | Kline & Specter, P.C. | 9/3/2025 | Yes | No | No |
| JAMES | REED | 2:25-cv-11988-RMG | AFFF007824 | R1P0165517 | | MI | Kline & Specter, P.C. | 9/3/2025 | Yes | No | No |
| ALLEN | ROBINSON | 2:25-cv-11988-RMG | AFFF088198 | R1P0002045 | | IL | Kline & Specter, P.C. | 9/3/2025 | Yes | No | No |
| DAVID | RUIZ | 2:25-cv-11988-RMG | AFFF043605 | R1P0105002 | | CA | Kline & Specter, P.C. | 9/3/2025 | Yes | No | No |
| MICHAEL | SCOTT | 2:25-cv-11988-RMG | AFFF074772 | R1P0165521 | | AL | Kline & Specter, P.C. | 9/3/2025 | Yes | No | No |
| DAVID | THOMAS | 2:25-cv-11988-RMG | AFFF096945 | R1P0165527 | | NC | Kline & Specter, P.C. | 9/3/2025 | Yes | No | No |
| DANIEL | BOULTON | 2:25-cv-11990-RMG | AFFF084199 | R1P0019012 | | CA | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| ERIC | BROWN | 2:25-cv-11990-RMG | AFFF024609 | R1P0181323 | | WA | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| CHRISTOPHER | GAMBLE | 2:25-cv-11990-RMG | AFFF095085 | R1P0181294 | | TX | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| CHRISTOPHER | HERRING | 2:25-cv-11990-RMG | AFFF110682 | R1P0181291 | | LA | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| DAVID | OBRIEN | 2:25-cv-11990-RMG | AFFF044285 | R1P0181312 | | CA | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| GEORGE | PARTIN | 2:25-cv-11990-RMG | AFFF089365 | R1P0181330 | | KY | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| CHRISTINA | WARREN | 2:25-cv-11990-RMG | AFFF091132 | R1P0181290 | | KY | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| NEIL | MCGUIRE | 2:25-cv-11991-RMG | AFFF116613 | R1P0072733 | | MA | Law Office of Paul Mankin | 9/3/2025 | Yes | No | No |
| DOUGLAS | STOVER | 2:25-cv-11991-RMG | AFFF121224 | R1P0171654 | | ME | Law Office of Paul Mankin | 9/3/2025 | Yes | No | No |
| RONALD | TAYLOR | 2:25-cv-11991-RMG | AFFF035094 | R1P0171655 | | LA | Law Office of Paul Mankin | 9/3/2025 | Yes | No | No |
| JOSE | TORRES | 2:25-cv-11991-RMG | AFFF115257 | R1P0171656 | | CA | Law Office of Paul Mankin | 9/3/2025 | Yes | No | No |
| TRAVIS | WILEY | 2:25-cv-11991-RMG | AFFF031228 | R1P0171660 | | MO | Law Office of Paul Mankin | 9/3/2025 | Yes | No | No |
| THOMAS | ADAMS | 2:25-cv-11992-RMG | | R1P0171872 | | FL | The ClaimBridge | 9/3/2025 | Yes | No | No |
| RUSSELL | BONAMOUR | 2:25-cv-11992-RMG | | R1P0171895 | | LA | The ClaimBridge | 9/3/2025 | Yes | No | No |
| KYLE | GRIFFITH | 2:25-cv-11992-RMG | | R1P0171888 | | MO | The ClaimBridge | 9/3/2025 | Yes | No | No |
| KEVIN | KELLET | 2:25-cv-11992-RMG | | R1P0171882 | | CA | The ClaimBridge | 9/3/2025 | Yes | No | No |
| PAUL | MARTINI | 2:25-cv-11992-RMG | | R1P0075882 | | OK | The ClaimBridge | 9/3/2025 | Yes | No | No |
| JERRY | MCKEEVER | 2:25-cv-11992-RMG | | R1P0171877 | | FL | The ClaimBridge | 9/3/2025 | Yes | No | No |
| DANNY | OGRADY | 2:25-cv-11992-RMG | | R1P0171874 | | NY | The ClaimBridge | 9/3/2025 | Yes | No | No |
| JOHNNY | ALVARADO | 2:25-cv-11993-RMG | AFFF196672 | R1P0046942 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DWAYNE | BAKER | 2:25-cv-11993-RMG | AFFF164377 | R1P0105134 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YVONNE | BAKER | 2:25-cv-11993-RMG | AFFF185929 | R1P0167131 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MICHAEL | BROWN | 2:25-cv-11993-RMG | AFFF191019 | R1P0167135 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| NARKESHA | BROWN | 2:25-cv-11993-RMG | AFFF146316 | R1P0167137 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BREANNA | COLLINS | 2:25-cv-11993-RMG | AFFF145938 | R1P0167144 | | KS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| GARRETT | DANIELS | 2:25-cv-11993-RMG | AFFF171142 | R1P0167148 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHRISTOPHER | HIGH | 2:25-cv-11993-RMG | AFFF143370 | R1P0167170 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MICHAEL | HOYT | 2:25-cv-11993-RMG | AFFF166250 | R1P0167174 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHRISTOPHER | HUBBARD | 2:25-cv-11993-RMG | AFFF154690 | R1P0015461 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| YOLANDA | JOHNSON | 2:25-cv-11993-RMG | AFFF209501 | R1P0167181 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHAVON | JONES | 2:25-cv-11993-RMG | AFFF234365 | R1P0167183 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DERRICK | JOSEPH | 2:25-cv-11993-RMG | AFFF162781 | R1P0105072 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| PATRICK | KELLEY | 2:25-cv-11993-RMG | AFFF235051 | R1P0167184 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TONI | MARION | 2:25-cv-11993-RMG | AFFF160829 | R1P0167191 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SADA | NELSON | 2:25-cv-11993-RMG | AFFF243573 | R1P0167207 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHRISTOPHER | POLK | 2:25-cv-11993-RMG | AFFF171537 | R1P0167214 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RICARDO | RODRIGUEZ | 2:25-cv-11993-RMG | | R1P0196287 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RUBEN | RODRIGUEZ | 2:25-cv-11993-RMG | AFFF195221 | R1P0167225 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DONALD | SCHREINER | 2:25-cv-11993-RMG | AFFF238707 | R1P0167231 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ELLIE | SMITH | 2:25-cv-11993-RMG | AFFF210894 | R1P0167236 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KENDAL | SMITH | 2:25-cv-11993-RMG | AFFF165200 | R1P0167237 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JAMES | STANTON | 2:25-cv-11993-RMG | AFFF173456 | R1P0167242 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MARCUS | TAYLOR | 2:25-cv-11993-RMG | AFFF158099 | R1P0167245 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOHN | THOMAS | 2:25-cv-11993-RMG | AFFF220561 | R1P0167246 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ADRIAN | WILLIAMS | 2:25-cv-11993-RMG | AFFF201429 | R1P0167260 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOSTIN | WILLIAMS | 2:25-cv-11993-RMG | AFFF140482 | R1P0167261 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JAMES | BOWEN | 2:25-cv-11997-RMG | AFFF112962 | R1P0163543 | | SC | Ashcraft & Gerel, LLP | 9/3/2025 | Yes | No | No |
| DAVID | GUTIERREZ | 2:25-cv-11997-RMG | AFFF077030 | R1P0104976 | | TX | Ashcraft & Gerel, LLP | 9/3/2025 | Yes | No | No |
| PAMELA | TALLEY | 2:25-cv-11997-RMG | AFFF092576 | R1P0106350 | | OH | Ashcraft & Gerel, LLP | 9/3/2025 | Yes | No | No |
| WANDA | BARKER | 2:25-cv-11998-RMG | AFFF207302 | R1P0163953 | | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | No | No |
| TERRY | DAMRON | 2:25-cv-11998-RMG | AFFF190356 | R1P0163955 | | CO | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | No | No |
| ROBERT | DAWLEY | 2:25-cv-11998-RMG | | R1P0082104 | | NY | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | No | No |
| DAVID | DELGADO | 2:25-cv-11998-RMG | AFFF169425 | R1P0163956 | | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | No | No |
| SAMUEL | GARNER | 2:25-cv-11998-RMG | | R1P0200111 | | NY | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | No | No |
| ALYSSA | GONZALES | 2:25-cv-11998-RMG | AFFF216746 | R1P0163958 | | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | No | No |
| RACHELLE | GONZALES | 2:25-cv-11998-RMG | AFFF203830 | R1P0163959 | | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | No | No |
| DANIEL | HALL | 2:25-cv-11998-RMG | | R1P0163961 | | PA | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | No | No |
| HUEY | HORNSBY | 2:25-cv-11998-RMG | AFFF237704 | R1P0163964 | | NY | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | No | No |
| HOWARD | JONES | 2:25-cv-11998-RMG | AFFF206460 | R1P0163967 | | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | No | No |
| VANESSA | JONES | 2:25-cv-11998-RMG | AFFF145803 | R1P0163969 | | MT | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | No | No |
| KATHERINE | KEMP | 2:25-cv-11998-RMG | AFFF128898 | R1P0163970 | | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | No | No |
| EDWARD | LENTZ | 2:25-cv-11998-RMG | AFFF220587 | R1P0028326 | | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | No | No |
| MAXINE | MANOR | 2:25-cv-11998-RMG | AFFF129156 | R1P0163972 | | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | No | No |
| DANIEL | MARTINEZ | 2:25-cv-11998-RMG | AFFF141640 | R1P0163973 | | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | No | No |
| LUIS | MIRANDA | 2:25-cv-11998-RMG | AFFF136414 | R1P0163975 | | MA | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | No | No |
| BEVERLY | MOREAU | 2:25-cv-11998-RMG | AFFF143682 | R1P0163977 | | IL | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | No | No |
| SHAWONDER | MORGAN | 2:25-cv-11998-RMG | AFFF164773 | R1P0163978 | | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | No | No |
| KIMBERLY | PENCHION | 2:25-cv-11998-RMG | AFFF149233 | R1P0163980 | | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | No | No |
| CAROL | PEYTON-YOUNG | 2:25-cv-11998-RMG | AFFF167709 | R1P0163981 | | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMUEL | QUINTERO | 2:25-cv-11998-RMG | AFFF202034 | R1P0163982 | | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | No | No |
| ERMA | RANDOLPH | 2:25-cv-11998-RMG | AFFF190110 | R1P0163983 | | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | No | No |
| JENNIFER | RIVERA | 2:25-cv-11998-RMG | AFFF185725 | R1P0163984 | | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | No | No |
| CLAUDIA | ROGERS | 2:25-cv-11998-RMG | AFFF229393 | R1P0163985 | | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | No | No |
| RALPH | ROGERS | 2:25-cv-11998-RMG | AFFF243231 | R1P0077697 | | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | No | No |
| DAVID | SANDERS | 2:25-cv-11998-RMG | | R1P0163986 | | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | No | No |
| HEATHER | STIMSON | 2:25-cv-11998-RMG | AFFF247421 | R1P0163988 | | IA | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | No | No |
| MARGIE | URBANCIC | 2:25-cv-11998-RMG | AFFF163027 | R1P0163989 | | IL | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | No | No |
| THOMAS | WALKER | 2:25-cv-11998-RMG | AFFF181633 | R1P0163990 | | MI | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | No | No |
| NATHANIEL | BROWN | 2:25-cv-12001-RMG | AFFF167975 | R1P0171457 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JASON | DAVIS | 2:25-cv-12001-RMG | AFFF218052 | R1P0171472 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KENNETH | GASTON | 2:25-cv-12001-RMG | AFFF164486 | R1P0171480 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JEFFREY | GREEN | 2:25-cv-12001-RMG | AFFF139942 | R1P0171484 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| WILSON | HILL | 2:25-cv-12001-RMG | AFFF152744 | R1P0171494 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANTHONY | HUFF | 2:25-cv-12001-RMG | AFFF213770 | R1P0171495 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MELVIN | JACKSON | 2:25-cv-12001-RMG | | R1P0171496 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| VICTOR | JACKSON | 2:25-cv-12001-RMG | AFFF125177 | R1P0171497 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHRISTIAN | JOHNSON | 2:25-cv-12001-RMG | AFFF228458 | R1P0171498 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| STACIE | OLIVELLA | 2:25-cv-12001-RMG | | R1P0171533 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANTHONY | OWENS | 2:25-cv-12001-RMG | AFFF144507 | R1P0171534 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MICHAEL | ROSS | 2:25-cv-12001-RMG | AFFF226304 | R1P0171548 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANGELINE | STEWART | 2:25-cv-12001-RMG | AFFF154966 | R1P0171561 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RENEE | STEWART | 2:25-cv-12001-RMG | AFFF204762 | R1P0171562 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ROBIN | WHITERS | 2:25-cv-12001-RMG | AFFF134480 | R1P0171580 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JANITA | WILSON | 2:25-cv-12001-RMG | AFFF190935 | R1P0171585 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LATONIA | WOODS | 2:25-cv-12001-RMG | AFFF150015 | R1P0171588 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DANIELLE | WRIGHT | 2:25-cv-12001-RMG | AFFF167388 | R1P0171589 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| WILLIE | COOPER | 2:25-cv-12002-RMG | AFFF047255 | R1P0197481 | | TX | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| EDWIN | JOHNSON | 2:25-cv-12002-RMG | AFFF078393 | R1P0204841 | | VA | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| JERRY | BROOKS | 2:25-cv-12006-RMG | AFFF109149 | R1P0164639 | | OR | Motley Rice | 9/3/2025 | Yes | No | No |
| ANTHONY | BRYANT | 2:25-cv-12006-RMG | AFFF105993 | R1P0164640 | | CA | Motley Rice | 9/3/2025 | Yes | No | No |
| KELLY | RICHARDS | 2:25-cv-12006-RMG | AFFF072815 | R1P0164645 | | MI | Motley Rice | 9/3/2025 | Yes | No | No |
| MYSTI | WALKER | 2:25-cv-12006-RMG | AFFF074015 | R1P0164650 | | | Motley Rice | 9/3/2025 | Yes | No | No |
| TIMOTHY | DAVIS | 2:25-cv-12009-RMG | AFFF137246 | R1P0173511 | | IL | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| DONALD | DICOSTANZO | 2:25-cv-12009-RMG | AFFF232219 | R1P0025739 | | PA | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| JENNIFER | KIEL | 2:25-cv-12009-RMG | AFFF246099 | R1P0173522 | | UT | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| WILLIAM | WIESNER | 2:25-cv-12009-RMG | AFFF188583 | R1P0107164 | | PA | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| DAVID | HANSON | 2:25-cv-12012-RMG | AFFF031622 | R1P0159943 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| CHRISTIAN | KENDALL | 2:25-cv-12012-RMG | AFFF081271 | R1P0159948 | | WV | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| WILLIAM | MCFARLANE | 2:25-cv-12012-RMG | AFFF031329 | R1P0102673 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| JASON | MORRIS | 2:25-cv-12012-RMG | AFFF039126 | R1P0159958 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| LIAM | MULLINS | 2:25-cv-12012-RMG | AFFF037081 | R1P0060145 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| DONALD | ROGERS | 2:25-cv-12012-RMG | AFFF073529 | R1P0159964 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| DANIEL | BORNER | 2:25-cv-12013-RMG | AFFF174160 | R1P0169617 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DONNA | BOYD | 2:25-cv-12013-RMG | | R1P0169620 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHARLES | COLEMAN | 2:25-cv-12013-RMG | AFFF193409 | R1P0169627 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| NICHOLE | CROSS | 2:25-cv-12013-RMG | AFFF161432 | R1P0169629 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| WILLIAM | DELANO | 2:25-cv-12013-RMG | AFFF231549 | R1P0169630 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JENNIFER | FRAZIER | 2:25-cv-12013-RMG | AFFF236487 | R1P0044008 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BARNEY | GRIFFIN | 2:25-cv-12013-RMG | AFFF210423 | R1P0169645 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MARY | LONTKOWSKI | 2:25-cv-12013-RMG | | R1P0169668 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ROSA | MCFADDEN | 2:25-cv-12013-RMG | AFFF157607 | R1P0169677 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| WILLIAM | MINTON | 2:25-cv-12013-RMG | AFFF141978 | R1P0102732 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JENNIFER | MYERS | 2:25-cv-12013-RMG | AFFF162047 | R1P0169684 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MICHELE | ONEILL | 2:25-cv-12013-RMG | AFFF126532 | R1P0169687 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHERI | RUCKLE | 2:25-cv-12013-RMG | AFFF219176 | R1P0014326 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BRIAN | SPENCER | 2:25-cv-12013-RMG | AFFF196368 | R1P0169715 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JAMES | SUPER | 2:25-cv-12013-RMG | AFFF240452 | R1P0169720 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DON | BROCK | 2:25-cv-12014-RMG | AFFF223376 | R1P0173228 | | TX | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| THOMAS | CARR | 2:25-cv-12014-RMG | AFFF237561 | R1P0173230 | | IN | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| BERNADINE | FLETCHER | 2:25-cv-12014-RMG | AFFF233224 | R1P0104570 | | WA | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| JOHN | ADAIR | 2:25-cv-12015-RMG | | R1P0046914 | | VA | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| RICHARD | ADRIHAN | 2:25-cv-12015-RMG | AFFF189458 | R1P0163133 | | WI | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| DAVID | BARTON | 2:25-cv-12015-RMG | AFFF129693 | R1P0163134 | | CA | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| DANIEL | BEAVER | 2:25-cv-12015-RMG | | R1P0163136 | | MD | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| CHRISTOPHER | BRADLEY | 2:25-cv-12015-RMG | | R1P0163139 | | FL | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| VAUGHAN | BRANDON | 2:25-cv-12015-RMG | AFFF133678 | R1P0163140 | | MN | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| CHRISTOPHER | CHAPPELL | 2:25-cv-12015-RMG | AFFF242367 | R1P0163143 | | TX | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| DESHAWN | CORE | 2:25-cv-12015-RMG | AFFF126956 | R1P0163146 | | CA | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| KEITH | DAMON | 2:25-cv-12015-RMG | AFFF156973 | R1P0163148 | | CA | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| OTHELLO | DANSLEY | 2:25-cv-12015-RMG | AFFF174439 | R1P0074016 | | AL | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| JAMES | DAVIS | 2:25-cv-12015-RMG | AFFF168677 | R1P0163150 | | GA | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| STEPHEN | DODSON | 2:25-cv-12015-RMG | AFFF247480 | R1P0091702 | | AR | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| GARY | FONTAINE | 2:25-cv-12015-RMG | | R1P0163166 | | CA | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| DANIEL | HALEY | 2:25-cv-12015-RMG | AFFF142225 | R1P0163157 | | AL | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| FLOYD | HOBBS | 2:25-cv-12015-RMG | AFFF154459 | R1P0031285 | | TX | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| JOSEPH | JOHNSON | 2:25-cv-12015-RMG | AFFF132014 | R1P0105767 | | KY | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| KARL | KREPS | 2:25-cv-12015-RMG | AFFF192712 | R1P0107392 | | CO | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| INDIO | LOESCH | 2:25-cv-12015-RMG | AFFF225837 | R1P0037757 | | CA | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| ISRAEL | MASSALLO | 2:25-cv-12015-RMG | AFFF208372 | R1P0038016 | | NY | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| HOWARD | MIRANDA | 2:25-cv-12015-RMG | AFFF203848 | R1P0037447 | | NY | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| GREGORY | MOSES | 2:25-cv-12015-RMG | | R1P0163173 | | PA | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| TIMOTHY | OCONNOR | 2:25-cv-12015-RMG | | R1P0163177 | | AK | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| JOHN | POTTS | 2:25-cv-12015-RMG | AFFF206633 | R1P0048489 | | FL | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| MICHAEL | RENZI | 2:25-cv-12015-RMG | AFFF152454 | R1P0163182 | | PA | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| STEVEN | SEAMONS | 2:25-cv-12015-RMG | | R1P0199789 | | ID | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| HUBERT | SIMMONS | 2:25-cv-12015-RMG | AFFF161329 | R1P0105382 | | MS | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| STEVEN | SMITH | 2:25-cv-12015-RMG | AFFF206917 | R1P0163189 | | WV | The Miller Firm LLC | 9/3/2025 | Yes | No | No |
| REYES | CHACON | 2:25-cv-12016-RMG | AFFF118276 | R1P0106503 | | CO | Bossier & Associates, PLLC | 9/3/2025 | Yes | No | No |
| JAMES | HARRIS | 2:25-cv-12020-RMG | | R1P0194417 | | MS | Marc J. Bern & Partners LLP | 9/3/2025 | Yes | No | No |
| TROY | BERRY | 2:25-cv-12021-RMG | AFFF161026 | R1P0099055 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JAMIE | HOWARD | 2:25-cv-12021-RMG | AFFF221791 | R1P0166908 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RALPH | HUTH | 2:25-cv-12021-RMG | AFFF214343 | R1P0077657 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| AARON | JACKSON | 2:25-cv-12021-RMG | AFFF233646 | R1P0166910 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| WALTER | JACKSON | 2:25-cv-12021-RMG | AFFF195105 | R1P0166912 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| PATRICK | JARMA | 2:25-cv-12021-RMG | AFFF208266 | R1P0166913 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARD | JIMINEZ | 2:25-cv-12021-RMG | AFFF145848 | R1P0166914 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHRISTINA | JOHNSON | 2:25-cv-12021-RMG | AFFF165542 | R1P0166915 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BRIAN | KADERA | 2:25-cv-12021-RMG | AFFF138012 | R1P0104645 | | IA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KEVIN | KLEPPANG | 2:25-cv-12021-RMG | AFFF206367 | R1P0166922 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| VIRGIL | LEONARD | 2:25-cv-12021-RMG | AFFF145650 | R1P0107067 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RICHARD | LEWIS | 2:25-cv-12021-RMG | AFFF213658 | R1P0166926 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DANIEL | LL | 2:25-cv-12021-RMG | | R1P0166986 | | MN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TOM | LOFTUS | 2:25-cv-12021-RMG | | R1P0166928 | | IA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DEBORAH | MARTIN | 2:25-cv-12021-RMG | AFFF163788 | R1P0166930 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DONALD | PARKER | 2:25-cv-12021-RMG | AFFF171813 | R1P0166948 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RAYMOND | ROBINSON | 2:25-cv-12021-RMG | AFFF227427 | R1P0166954 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RODNEY | WHITE | 2:25-cv-12021-RMG | AFFF235199 | R1P0166990 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CAMERON | WOOTEN | 2:25-cv-12021-RMG | AFFF175309 | R1P0104679 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHARLES | YOUNG | 2:25-cv-12021-RMG | AFFF185104 | R1P0166995 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOHN | ADAMS | 2:25-cv-12022-RMG | AFFF161493 | R1P0169012 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANGEL | ALVAREZ | 2:25-cv-12022-RMG | AFFF141622 | R1P0169016 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DANIKA | ANDREWS | 2:25-cv-12022-RMG | AFFF224466 | R1P0169018 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RODNEY | COLE | 2:25-cv-12022-RMG | AFFF155092 | R1P0169032 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JAVIER | CRUZ | 2:25-cv-12022-RMG | | R1P0169035 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| STEPHEN | DODSON | 2:25-cv-12022-RMG | AFFF167853 | R1P0091701 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RICHARD | HANSEN | 2:25-cv-12022-RMG | | R1P0169047 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOHNNY | HESTER | 2:25-cv-12022-RMG | AFFF178766 | R1P0046796 | | OK | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| GARY | JOHNSON | 2:25-cv-12022-RMG | AFFF217087 | R1P0169060 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LARRY | JOHNSON | 2:25-cv-12022-RMG | AFFF238079 | R1P0058206 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LESLIE | JOHNSON | 2:25-cv-12022-RMG | AFFF152795 | R1P0169061 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ASHLEY | JONES | 2:25-cv-12022-RMG | AFFF243535 | R1P0169062 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CRYSTAL | JONES | 2:25-cv-12022-RMG | AFFF157562 | R1P0169063 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ROBERT | KING | 2:25-cv-12022-RMG | AFFF138378 | R1P0169069 | | DE | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DAVID | KIRK | 2:25-cv-12022-RMG | AFFF247918 | R1P0169071 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| NINA | LATHAN | 2:25-cv-12022-RMG | AFFF215735 | R1P0073400 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RODERICK | MOORE | 2:25-cv-12022-RMG | AFFF165900 | R1P0169085 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MICHAEL | MUIR | 2:25-cv-12022-RMG | AFFF134643 | R1P0169086 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ZINNIA | NELSON | 2:25-cv-12022-RMG | | R1P0169088 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANDRE | POWELL | 2:25-cv-12022-RMG | AFFF196593 | R1P0104462 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JAMES | PUGH | 2:25-cv-12022-RMG | AFFF190560 | R1P0169096 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANDREW | RAIBER | 2:25-cv-12022-RMG | | R1P0169097 | | KS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| OMAR | RAWLINS | 2:25-cv-12022-RMG | AFFF129513 | R1P0169100 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANTHONY | RILEY | 2:25-cv-12022-RMG | AFFF145002 | R1P0169102 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JAMES | ROPER | 2:25-cv-12022-RMG | AFFF194867 | R1P0169106 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| STEPHEN | SHAW | 2:25-cv-12022-RMG | AFFF167185 | R1P0169111 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TEDDY | SMITH | 2:25-cv-12022-RMG | AFFF224793 | R1P0169114 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JESSE | STEVENS | 2:25-cv-12022-RMG | AFFF192014 | R1P0169120 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ARTHUR | THOMPSON | 2:25-cv-12022-RMG | AFFF177047 | R1P0169123 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DEBRA | THOMPSON | 2:25-cv-12022-RMG | AFFF174979 | R1P0169124 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BILL | TUBBS | 2:25-cv-12022-RMG | AFFF146676 | R1P0107577 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHRISTOPHER | WALLACE | 2:25-cv-12022-RMG | AFFF191899 | R1P0169132 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHAUNCERY | WILLIAMS | 2:25-cv-12022-RMG | AFFF142019 | R1P0169133 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CLARENCE | WILLIAMS | 2:25-cv-12022-RMG | AFFF138820 | R1P0169134 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JEFFERY | YOUNG | 2:25-cv-12022-RMG | AFFF171567 | R1P0169136 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RANEY | YOUNG | 2:25-cv-12022-RMG | | R1P0169137 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DAVID | BERG | 2:25-cv-12025-RMG | AFFF164975 | R1P0171186 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DAVID | BOHANNON | 2:25-cv-12025-RMG | AFFF142205 | R1P0171189 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| OMAR | BROWN | 2:25-cv-12025-RMG | AFFF128894 | R1P0171190 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JUSTIN | COHEN | 2:25-cv-12025-RMG | AFFF199220 | R1P0052532 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JAMES | COLEMAN | 2:25-cv-12025-RMG | AFFF233700 | R1P0171197 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DAVID | GARRETT | 2:25-cv-12025-RMG | AFFF249097 | R1P0171216 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JENNIFER | HARRIS | 2:25-cv-12025-RMG | AFFF194107 | R1P0171226 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MARK | HARRIS | 2:25-cv-12025-RMG | AFFF131852 | R1P0106108 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ROBERT | JONES | 2:25-cv-12025-RMG | | R1P0082691 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SEAN | MILLER | 2:25-cv-12025-RMG | AFFF221957 | R1P0171250 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RICHARD | PALMER | 2:25-cv-12025-RMG | | R1P0080668 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KEVIN | PROFIT | 2:25-cv-12025-RMG | AFFF157565 | R1P0056298 | | KY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LIONEL | RODRIGUEZ | 2:25-cv-12025-RMG | AFFF129806 | R1P0171267 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RICKIE | TATE | 2:25-cv-12025-RMG | AFFF249401 | R1P0171280 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SANDOR | TAYLOR | 2:25-cv-12025-RMG | AFFF235230 | R1P0171282 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANDREA | THOMAS | 2:25-cv-12025-RMG | AFFF190412 | R1P0171283 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LASHONNA | THOMAS | 2:25-cv-12025-RMG | AFFF244330 | R1P0171286 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ERICA | WALKER | 2:25-cv-12025-RMG | AFFF215031 | R1P0171297 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SELMA | WILLIAMS | 2:25-cv-12025-RMG | AFFF206294 | R1P0171302 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KURTIS | WILSON | 2:25-cv-12025-RMG | AFFF223546 | R1P0171303 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SEAN | WILSON | 2:25-cv-12025-RMG | AFFF167246 | R1P0171304 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TROY | YOUNG | 2:25-cv-12025-RMG | AFFF175279 | R1P0171309 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DAVID | FRIEND | 2:25-cv-12026-RMG | AFFF162575 | R1P0173461 | | WV | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| KENNETH | GALLMAN | 2:25-cv-12026-RMG | AFFF193848 | R1P0105874 | | SC | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| KAREN | LEVY | 2:25-cv-12026-RMG | AFFF170394 | R1P0105834 | | NY | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| KENNETH | ARTRY | 2:25-cv-12027-RMG | AFFF022942 | R1P0054867 | | CA | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| JORGE | AVILA | 2:25-cv-12027-RMG | AFFF042166 | R1P0180937 | | CA | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| JOHN | BUTLER | 2:25-cv-12027-RMG | AFFF060880 | R1P0180917 | | OK | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| JASMINE | HAMILTON | 2:25-cv-12027-RMG | AFFF096872 | R1P0180899 | | VA | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| JAMES | KIST | 2:25-cv-12027-RMG | AFFF101408 | R1P0180889 | | MT | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| KEVIN | MICHAEL | 2:25-cv-12027-RMG | AFFF116529 | R1P0180953 | | AR | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| JAMES | MULLER | 2:25-cv-12027-RMG | AFFF092960 | R1P0180892 | | CA | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| JAMES | NEVEL | 2:25-cv-12027-RMG | AFFF079649 | R1P0180893 | | OH | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| JAMES | ONEIL | 2:25-cv-12027-RMG | AFFF062783 | R1P0180884 | | CA | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| JUSTIN | POTTER | 2:25-cv-12027-RMG | AFFF082616 | R1P0180946 | | WA | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| JESSE | ROBERTSON | 2:25-cv-12027-RMG | AFFF111147 | R1P0180910 | | TX | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| JAMES | SPERRY | 2:25-cv-12027-RMG | AFFF111998 | R1P0180894 | | FL | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| JOHN | WILLIS | 2:25-cv-12027-RMG | AFFF079363 | R1P0180927 | | KY | The DiCello Law Firm | 9/3/2025 | Yes | No | No |
| JAMES | BURK | 2:25-cv-12030-RMG | AFFF100739 | R1P0105419 | | MI | Onderlaw, LLC | 9/3/2025 | Yes | No | No |
| THOMAS | NORRIS | 2:25-cv-12030-RMG | AFFF112968 | R1P0165645 | | AL | Onderlaw, LLC | 9/3/2025 | Yes | No | No |
| DAVID | FREW | 2:25-cv-12031-RMG | AFFF202660 | R1P0021362 | | TN | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| LOIS | ANDERSON | 2:25-cv-12033-RMG | AFFF182947 | R1P0167527 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LA | COLEMAN | 2:25-cv-12033-RMG | | R1P0167545 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DAVID | COOLEY | 2:25-cv-12033-RMG | AFFF188348 | R1P0167547 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| STEPHAN | EDWARDS | 2:25-cv-12033-RMG | AFFF217722 | R1P0167555 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LISA | ESTRADA | 2:25-cv-12033-RMG | AFFF169620 | R1P0167556 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JUAN | GARCIA | 2:25-cv-12033-RMG | AFFF177113 | R1P0167564 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| NICHOLAS | GARCIA | 2:25-cv-12033-RMG | AFFF165626 | R1P0106310 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KELVIN | GAVIN | 2:25-cv-12033-RMG | AFFF179909 | R1P0167565 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DION | HARRIS | 2:25-cv-12033-RMG | AFFF200688 | R1P0167576 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MICHAEL | JOHNSON | 2:25-cv-12033-RMG | AFFF190325 | R1P0167591 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CEDRIC | JONES | 2:25-cv-12033-RMG | AFFF180191 | R1P0167595 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JAIME | MARSHALL | 2:25-cv-12033-RMG | AFFF210858 | R1P0167606 | | IA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KEITH | MYERS | 2:25-cv-12033-RMG | AFFF171122 | R1P0167616 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JAMES | PRATER | 2:25-cv-12033-RMG | AFFF172986 | R1P0167622 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MARLENE | RAYMOND | 2:25-cv-12033-RMG | AFFF158662 | R1P0167624 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RICARDO | REYES | 2:25-cv-12033-RMG | AFFF179743 | R1P0167627 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| STEVEN | RUIZ | 2:25-cv-12033-RMG | AFFF219049 | R1P0167637 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BRITTNEA | SMITH | 2:25-cv-12033-RMG | AFFF216558 | R1P0167642 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOSE | VEGA | 2:25-cv-12033-RMG | | R1P0167623 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| GEORGE | WHALEY | 2:25-cv-12033-RMG | AFFF231399 | R1P0167658 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DAVID | WHITE | 2:25-cv-12033-RMG | AFFF230143 | R1P0167660 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RYAN | WILLIAMS | 2:25-cv-12033-RMG | AFFF214807 | R1P0167662 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHAWN | BLANTON | 2:25-cv-12034-RMG | AFFF112146 | R1P0159974 | | NE | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| CARLA | COSSEY | 2:25-cv-12034-RMG | AFFF081084 | R1P0104692 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| STACEY | FISHER | 2:25-cv-12034-RMG | AFFF086690 | R1P0159978 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| JOSE | MADRIGAL | 2:25-cv-12034-RMG | AFFF083041 | R1P0105787 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| CURTIS | MOSS | 2:25-cv-12034-RMG | AFFF115248 | R1P0159987 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| CHRISTINA | WILCOX | 2:25-cv-12034-RMG | AFFF084129 | R1P0014865 | | NM | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| JUWAN | WILSON | 2:25-cv-12034-RMG | AFFF011043 | R1P0052716 | | OR | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | No | No |
| BIXBY | A | 2:25-cv-12035-RMG | | R1P0162665 | | GA | The ClaimBridge | 9/3/2025 | Yes | No | No |
| LYNN | BRANDT | 2:25-cv-12035-RMG | | R1P0199037 | | NC | The ClaimBridge | 9/3/2025 | Yes | No | No |
| LEROY | COOK | 2:25-cv-12035-RMG | | R1P0162656 | | WA | The ClaimBridge | 9/3/2025 | Yes | No | No |
| KENNETH | DOCKTER | 2:25-cv-12035-RMG | | R1P0200101 | | FL | The ClaimBridge | 9/3/2025 | Yes | No | No |
| PATRICIA | DURHAMFREEMAN | 2:25-cv-12035-RMG | | R1P0162645 | | CA | The ClaimBridge | 9/3/2025 | Yes | No | No |
| JULIUS | GAINS | 2:25-cv-12035-RMG | | R1P0162640 | | IL | The ClaimBridge | 9/3/2025 | Yes | No | No |
| KIRK | LOKEY | 2:25-cv-12035-RMG | | R1P0195291 | | OK | The ClaimBridge | 9/3/2025 | Yes | No | No |
| JAMES | MARR | 2:25-cv-12035-RMG | | R1P0162631 | | CA | The ClaimBridge | 9/3/2025 | Yes | No | No |
| VERNON | MCDONALD | 2:25-cv-12035-RMG | | R1P0197294 | | NC | The ClaimBridge | 9/3/2025 | Yes | No | No |
| JERRY | HALL | 2:25-cv-12037-RMG | AFFF125451 | R1P0174813 | | AL | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| GARY | MARKS | 2:25-cv-12037-RMG | AFFF235220 | R1P0174869 | | NJ | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| STEVEN | MOORE | 2:25-cv-12037-RMG | AFFF200774 | R1P0174892 | | KY | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| CURTIS | STEELMAN | 2:25-cv-12037-RMG | AFFF244067 | R1P0174845 | | WA | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| JACOB | ANDERSON | 2:25-cv-12039-RMG | AFFF200736 | R1P0038401 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| WILLIAM | BIGGS | 2:25-cv-12039-RMG | AFFF236196 | R1P0167001 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TAMMY | BROWN | 2:25-cv-12039-RMG | AFFF195604 | R1P0167006 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BRYAN | CRUZ | 2:25-cv-12039-RMG | AFFF228976 | R1P0010589 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| NATHAN | DEAN | 2:25-cv-12039-RMG | AFFF243727 | R1P0167016 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LORENZO | FOX | 2:25-cv-12039-RMG | AFFF230679 | R1P0167025 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JEFFERY | FURR | 2:25-cv-12039-RMG | AFFF189966 | R1P0042993 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DIANA | GREEN | 2:25-cv-12039-RMG | AFFF211523 | R1P0167035 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| THEODORE | HENRY | 2:25-cv-12039-RMG | | R1P0106940 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| WILLIAM | HICKS | 2:25-cv-12039-RMG | AFFF131355 | R1P0167044 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHARLES | KING | 2:25-cv-12039-RMG | AFFF127630 | R1P0167057 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JANETTE | LOPEZ | 2:25-cv-12039-RMG | AFFF221540 | R1P0167065 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ROBERT | MALONE | 2:25-cv-12039-RMG | AFFF135321 | R1P0167069 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DAVID | MARTIN | 2:25-cv-12039-RMG | AFFF150625 | R1P0167070 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| THOMAS | MONTGOMERY | 2:25-cv-12039-RMG | AFFF228808 | R1P0096319 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MARVIN | PROCTOR | 2:25-cv-12039-RMG | | R1P0167092 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JACKIE | ROBINSON | 2:25-cv-12039-RMG | AFFF146998 | R1P0038171 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KENA | SMITH | 2:25-cv-12039-RMG | AFFF159454 | R1P0167099 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MILINDA | SMITH | 2:25-cv-12039-RMG | AFFF128284 | R1P0167100 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOSEPH | WALL | 2:25-cv-12039-RMG | AFFF238039 | R1P0050795 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| VINCENT | WARDLOW | 2:25-cv-12039-RMG | AFFF132148 | R1P0100567 | | WV | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANTHONY | WATTS | 2:25-cv-12039-RMG | | R1P0167109 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LARRY | WILDER | 2:25-cv-12039-RMG | AFFF238424 | R1P0167111 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BRIAN | WILLIAMS | 2:25-cv-12039-RMG | AFFF234723 | R1P0167112 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DENNIS | WILLIAMS | 2:25-cv-12039-RMG | AFFF200010 | R1P0167113 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MARTELL | WILLIAMS | 2:25-cv-12039-RMG | AFFF176719 | R1P0167114 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| STEVEN | WILLIAMS | 2:25-cv-12039-RMG | AFFF134084 | R1P0167115 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MICHAEL | WINTERS | 2:25-cv-12039-RMG | AFFF233729 | R1P0167117 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MICHAEL | ORMAN | 2:25-cv-12040-RMG | AFFF195170 | R1P0179895 | | CA | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| JEFFERY | PRICE | 2:25-cv-12040-RMG | AFFF134317 | R1P0179911 | | OH | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| JOSHUA | SANDERS | 2:25-cv-12040-RMG | AFFF247883 | R1P0179931 | | CA | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| JANET | SULLIVAN | 2:25-cv-12040-RMG | AFFF133630 | R1P0179953 | | WV | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| PHILIP | YARD | 2:25-cv-12040-RMG | AFFF196073 | R1P0076839 | | NM | Weitz & Luxenberg | 9/3/2025 | Yes | No | No |
| DALYN | DAVIS | 2:25-cv-12041-RMG | AFFF215962 | R1P0171327 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KELLI | DAVIS | 2:25-cv-12041-RMG | AFFF148006 | R1P0171328 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ALFONSO | FLORES | 2:25-cv-12041-RMG | AFFF247786 | R1P0001546 | | DE | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JUSTIN | GLOVER | 2:25-cv-12041-RMG | AFFF195369 | R1P0171344 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JAMES | HOLLOWAY | 2:25-cv-12041-RMG | AFFF133203 | R1P0171357 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| WILLIAM | HOWARD | 2:25-cv-12041-RMG | AFFF154681 | R1P0171359 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CHRISTOPHER | JOHNSON | 2:25-cv-12041-RMG | AFFF225375 | R1P0171368 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| EUGENE | JOHNSON | 2:25-cv-12041-RMG | AFFF203133 | R1P0171370 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DELWIN | JONES | 2:25-cv-12041-RMG | | R1P0171371 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOHN | KLINGINSMITH | 2:25-cv-12041-RMG | AFFF201947 | R1P0105678 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RICHARD | MORALES | 2:25-cv-12041-RMG | AFFF149754 | R1P0171391 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RAYMOND | OWENS | 2:25-cv-12041-RMG | AFFF188853 | R1P0171396 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANTHONY | PEARSON | 2:25-cv-12041-RMG | AFFF219223 | R1P0171399 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JAMESA | POPE | 2:25-cv-12041-RMG | AFFF237606 | R1P0171402 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOSEPH | ROONEY | 2:25-cv-12041-RMG | AFFF159169 | R1P0171410 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOSE | SALAS | 2:25-cv-12041-RMG | AFFF247625 | R1P0171414 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TERRY | SCOTT | 2:25-cv-12041-RMG | AFFF129276 | R1P0171418 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JASMINE | SIMS | 2:25-cv-12041-RMG | | R1P0171417 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| LEVONN | SMITH | 2:25-cv-12041-RMG | AFFF200619 | R1P0171421 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RICO | SMITH | 2:25-cv-12041-RMG | AFFF245923 | R1P0171422 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOHN | SOTAK | 2:25-cv-12041-RMG | AFFF152732 | R1P0171424 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KEVIN | STEVENSON | 2:25-cv-12041-RMG | | R1P0171425 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TYRONE | TAYLOR | 2:25-cv-12041-RMG | AFFF154741 | R1P0171428 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| REGINA | TERRY | 2:25-cv-12041-RMG | AFFF159415 | R1P0171430 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANTHONY | TINDELL | 2:25-cv-12041-RMG | AFFF205276 | R1P0171431 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANTHONY | VAUGHNS | 2:25-cv-12041-RMG | | R1P0171432 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STEVEN | WARNER | 2:25-cv-12041-RMG | AFFF239887 | R1P0171433 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| WILLIAM | WHEELER | 2:25-cv-12041-RMG | AFFF145559 | R1P0103308 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| EDWARD | WHITE | 2:25-cv-12041-RMG | AFFF187142 | R1P0171436 | | MN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANTHONY | WILLIAMS | 2:25-cv-12041-RMG | AFFF202303 | R1P0171439 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TIMOTHY | WILLIAMS | 2:25-cv-12041-RMG | AFFF237736 | R1P0171441 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| VONZEL | WILLIAMS | 2:25-cv-12041-RMG | AFFF156166 | R1P0171442 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| WAYNE | WOLF | 2:25-cv-12041-RMG | | R1P0171330 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JUAN | ALCORTA | 2:25-cv-12047-RMG | | R1P0172252 | | TX | The ClaimBridge | 9/3/2025 | Yes | No | No |
| DAVID | BORTON | 2:25-cv-12047-RMG | AFFF020907 | R1P0172246 | | TX | The ClaimBridge | 9/3/2025 | Yes | No | No |
| PEDRO | CORTEZ | 2:25-cv-12047-RMG | | R1P0196116 | | TX | The ClaimBridge | 9/3/2025 | Yes | No | No |
| CRYTSAL | DEANER | 2:25-cv-12047-RMG | | R1P0197989 | | CA | The ClaimBridge | 9/3/2025 | Yes | No | No |
| GEORGE | LECROY | 2:25-cv-12047-RMG | | R1P0194107 | | VA | The ClaimBridge | 9/3/2025 | Yes | No | No |
| JAMES | NEIL | 2:25-cv-12047-RMG | | R1P0194447 | | KY | The ClaimBridge | 9/3/2025 | Yes | No | No |
| BRENDA | ALLEN | 2:25-cv-12050-RMG | AFFF185948 | R1P0169999 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JUAN | ALVARADO | 2:25-cv-12050-RMG | AFFF159399 | R1P0170000 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BRANNON | BALLARD | 2:25-cv-12050-RMG | AFFF137009 | R1P0170004 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| HEATHER | BARNHART | 2:25-cv-12050-RMG | | R1P0036512 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MICHAEL | BELL | 2:25-cv-12050-RMG | AFFF158696 | R1P0170007 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DONALD | BROWN | 2:25-cv-12050-RMG | AFFF138446 | R1P0170012 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JENNIFFER | CAMPBELL | 2:25-cv-12050-RMG | AFFF200503 | R1P0170016 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| RUBEN | CHAVEZ | 2:25-cv-12050-RMG | AFFF188067 | R1P0170021 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANTHONY | FOSTER | 2:25-cv-12050-RMG | AFFF183806 | R1P0004690 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| PHILIP | JONES | 2:25-cv-12050-RMG | AFFF173120 | R1P0170063 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHARON | KIRKLAND | 2:25-cv-12050-RMG | AFFF215926 | R1P0106790 | | CT | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CORTNEY | LEE | 2:25-cv-12050-RMG | AFFF215956 | R1P0170070 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| THEODORE | LONG | 2:25-cv-12050-RMG | AFFF184249 | R1P0170075 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOSHUA | LOWE | 2:25-cv-12050-RMG | AFFF245791 | R1P0170076 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MICHAEL | MARTIN | 2:25-cv-12050-RMG | AFFF240895 | R1P0170080 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| WILLIAM | MCARTHUR | 2:25-cv-12050-RMG | AFFF167775 | R1P0170081 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| GREGORY | MITCHELL | 2:25-cv-12050-RMG | AFFF175767 | R1P0170085 | | CT | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KEVIN | QUINN | 2:25-cv-12050-RMG | | R1P0170098 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SHERIKA | ROBINSON | 2:25-cv-12050-RMG | AFFF132268 | R1P0170107 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JAMES | SMITH | 2:25-cv-12050-RMG | AFFF202955 | R1P0170114 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JEFFREY | TAYLOR | 2:25-cv-12050-RMG | AFFF236818 | R1P0170120 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DORAN | THOMAS | 2:25-cv-12050-RMG | AFFF134080 | R1P0170122 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| WALLACE | WALKER | 2:25-cv-12050-RMG | AFFF168848 | R1P0170125 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SYDALE | WRIGHT | 2:25-cv-12050-RMG | AFFF228688 | R1P0170134 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOHN | WYNNE | 2:25-cv-12050-RMG | AFFF193758 | R1P0170135 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| KEVIN | ADAMS | 2:25-cv-12051-RMG | AFFF199277 | R1P0169138 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| CATINA | ALEXANDER | 2:25-cv-12051-RMG | AFFF231923 | R1P0169139 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| BOBBY | CARNICOM | 2:25-cv-12051-RMG | AFFF153869 | R1P0104599 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOHN | CASTILLO | 2:25-cv-12051-RMG | AFFF249051 | R1P0169153 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| STEVE | ELLIOTT | 2:25-cv-12051-RMG | AFFF213544 | R1P0169161 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TANYA | FOSTER | 2:25-cv-12051-RMG | AFFF159456 | R1P0169165 | | CT | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| TRACEY | HAWKINS | 2:25-cv-12051-RMG | AFFF151838 | R1P0169174 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ROBERT | HAYES | 2:25-cv-12051-RMG | AFFF166328 | R1P0169175 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| APRIL | HENDERSON | 2:25-cv-12051-RMG | AFFF171576 | R1P0169176 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| SARAH | LOTT | 2:25-cv-12051-RMG | AFFF164916 | R1P0169192 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID | MARTIN | 2:25-cv-12051-RMG | AFFF239765 | R1P0169194 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| ANGEL | MOORE | 2:25-cv-12051-RMG | AFFF241648 | R1P0169196 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| MICHAEL | NEAL | 2:25-cv-12051-RMG | AFFF166162 | R1P0169201 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| REGINALD | SCOTT | 2:25-cv-12051-RMG | AFFF233893 | R1P0169211 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| REGINA | THOMAS | 2:25-cv-12051-RMG | AFFF234650 | R1P0169219 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| JOSEPH | WEBB | 2:25-cv-12051-RMG | AFFF195824 | R1P0169225 | | KY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| VERA | WILLIAMS | 2:25-cv-12051-RMG | AFFF167020 | R1P0169228 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | No | No |
| DAVIS | MARIAN | 2:25-cv-12054-RMG | | R1P0162951 | | NC | Rosen Injury Lawyers | 9/3/2025 | Yes | No | No |
| DEBRA | ALLEN | 2:25-cv-12061-RMG | AFFF217158 | R1P0168886 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANDRE | BARROW | 2:25-cv-12061-RMG | AFFF205195 | R1P0168889 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LANCE | BERRY | 2:25-cv-12061-RMG | AFFF172532 | R1P0168892 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SAMUEL | BOWEN | 2:25-cv-12061-RMG | AFFF231398 | R1P0168897 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GARY | BRONNER | 2:25-cv-12061-RMG | AFFF203344 | R1P0168901 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARIO | BROWN | 2:25-cv-12061-RMG | AFFF199165 | R1P0168902 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WILLIAM | BROWN | 2:25-cv-12061-RMG | | R1P0168904 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARK | CUMMINGS | 2:25-cv-12061-RMG | AFFF245069 | R1P0168912 | | MA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANTONIO | DAVIS | 2:25-cv-12061-RMG | | R1P0168913 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOSEPH | HARPER | 2:25-cv-12061-RMG | AFFF212734 | R1P0168931 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KIMBERLY | HARRISON | 2:25-cv-12061-RMG | AFFF222828 | R1P0168932 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| HAZEL | LEGORRETA | 2:25-cv-12061-RMG | AFFF223537 | R1P0105358 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHAWN | LEWIS | 2:25-cv-12061-RMG | AFFF238622 | R1P0168945 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GREGORIO | NUNEZ | 2:25-cv-12061-RMG | AFFF187076 | R1P0035158 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JUSTIN | PAGE | 2:25-cv-12061-RMG | AFFF189148 | R1P0168963 | | OK | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| STACY | PARRISH | 2:25-cv-12061-RMG | AFFF150833 | R1P0168965 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| IAN | ROBINSON | 2:25-cv-12061-RMG | AFFF180092 | R1P0168977 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOHN | ROODS | 2:25-cv-12061-RMG | AFFF145278 | R1P0048617 | | UT | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JAMES | SHEGSTAD | 2:25-cv-12061-RMG | AFFF233368 | R1P0040849 | | MN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CARL | SMITH | 2:25-cv-12061-RMG | AFFF169734 | R1P0168984 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JONATHAN | SPARKS | 2:25-cv-12061-RMG | AFFF153701 | R1P0049359 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DONTE | STAFFORD | 2:25-cv-12061-RMG | AFFF216349 | R1P0026602 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROBERT | STRANGE | 2:25-cv-12061-RMG | AFFF218373 | R1P0168991 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JESSE | THOMAS | 2:25-cv-12061-RMG | AFFF138782 | R1P0168995 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JAMES | WARD | 2:25-cv-12061-RMG | AFFF221310 | R1P0169003 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRIONNA | WILLIAMS | 2:25-cv-12061-RMG | AFFF193508 | R1P0169006 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JESSICA | WILLIAMS | 2:25-cv-12061-RMG | AFFF199217 | R1P0169007 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICHAEL | SCOTT | 2:25-cv-12063-RMG | AFFF101225 | R1P0206059 | | MD | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/4/2025 | Yes | No | No |
| PAMELA | TALLEY | 2:25-cv-12063-RMG | AFFF076452 | R1P0106351 | | OH | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/4/2025 | Yes | No | No |
| SYIAA | TAYLOR | 2:25-cv-12063-RMG | AFFF093515 | R1P0206115 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/4/2025 | Yes | No | No |
| BOBBY | TEACHEY | 2:25-cv-12063-RMG | AFFF101269 | R1P0008229 | | PA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/4/2025 | Yes | No | No |
| DONALD | THOMPSON | 2:25-cv-12063-RMG | AFFF024195 | R1P0158146 | | NC | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/4/2025 | Yes | No | No |
| LUIS | TURNER | 2:25-cv-12063-RMG | AFFF034703 | R1P0062195 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/4/2025 | Yes | No | No |
| MASON | VALITON | 2:25-cv-12063-RMG | AFFF071188 | R1P0066234 | | MA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/4/2025 | Yes | No | No |
| MARIA | VASQUEZ | 2:25-cv-12064-RMG | AFFF080254 | R1P0165529 | | CA | Kline & Specter, P.C. | 9/4/2025 | Yes | No | No |
| ROBERT | BROWN | 2:25-cv-12066-RMG | AFFF244458 | R1P0167824 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROBERT | COHEN | 2:25-cv-12066-RMG | | R1P0167837 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHARLES | COOK | 2:25-cv-12066-RMG | AFFF158541 | R1P0167839 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROBERT | CROSE | 2:25-cv-12066-RMG | AFFF198181 | R1P0167842 | | OK | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WILLIAM | DILL | 2:25-cv-12066-RMG | AFFF150946 | R1P0167844 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL | FITCH | 2:25-cv-12066-RMG | AFFF211958 | R1P0167852 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| THOMAS | GREENE | 2:25-cv-12066-RMG | AFFF198501 | R1P0167860 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TIFFANY | JOHNSON | 2:25-cv-12066-RMG | AFFF228860 | R1P0167877 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRIAN | LEE | 2:25-cv-12066-RMG | AFFF148462 | R1P0167884 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WILLIAM | LINDSAY | 2:25-cv-12066-RMG | AFFF153360 | R1P0102583 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DAVID | MASSEY | 2:25-cv-12066-RMG | AFFF184916 | R1P0104985 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ELIOT | NELSON | 2:25-cv-12066-RMG | AFFF189484 | R1P0167900 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICHAEL | PRESCOTT | 2:25-cv-12066-RMG | | R1P0167910 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WINDELL | ROBINSON | 2:25-cv-12066-RMG | AFFF191645 | R1P0167913 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JAMES | RODGERS | 2:25-cv-12066-RMG | AFFF158529 | R1P0167914 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOEY | SMITH | 2:25-cv-12066-RMG | AFFF201368 | R1P0167921 | | OK | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOEL | TAYLOR | 2:25-cv-12066-RMG | AFFF241496 | R1P0046409 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WHITNEY | WATKINS | 2:25-cv-12066-RMG | AFFF134472 | R1P0101697 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ERIC | WEEBER | 2:25-cv-12066-RMG | AFFF216515 | R1P0030156 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| FRANKIE | WHITTED | 2:25-cv-12066-RMG | | R1P0167936 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RONALD | BEAL | 2:25-cv-12067-RMG | AFFF160376 | R1P0084847 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| HAROLD | BROWNE | 2:25-cv-12067-RMG | AFFF172433 | R1P0166328 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RANDALL | BRYANT | 2:25-cv-12067-RMG | AFFF177094 | R1P0077842 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRIAN | CASE | 2:25-cv-12067-RMG | AFFF135173 | R1P0166334 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICHAEL | DEANGELIS | 2:25-cv-12067-RMG | AFFF146524 | R1P0166342 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARSHAUN | DIAZ | 2:25-cv-12067-RMG | AFFF182197 | R1P0065181 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GUY | ESCALANTE | 2:25-cv-12067-RMG | AFFF193670 | R1P0035865 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| THOMAS | GARCIA | 2:25-cv-12067-RMG | AFFF157460 | R1P0166355 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JAMESA | GIBSON | 2:25-cv-12067-RMG | AFFF249878 | R1P0166357 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| FLOYD | GREEN | 2:25-cv-12067-RMG | AFFF144099 | R1P0166361 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRIAN | GRINDLE | 2:25-cv-12067-RMG | | R1P0104644 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SANDRA | HENDERSON | 2:25-cv-12067-RMG | AFFF229255 | R1P0166364 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICHAEL | HINES | 2:25-cv-12067-RMG | AFFF161050 | R1P0166365 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JONATHAN | HORTON | 2:25-cv-12067-RMG | AFFF135768 | R1P0049245 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SANDRA | HUDSON | 2:25-cv-12067-RMG | AFFF200858 | R1P0166368 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JEFFREY | JOHNSON | 2:25-cv-12067-RMG | AFFF142217 | R1P0105552 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JASON | LOVE | 2:25-cv-12067-RMG | AFFF129754 | R1P0166386 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TRAVIS | MAZYCK | 2:25-cv-12067-RMG | AFFF131024 | R1P0166392 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CURTIS | MCLAUGHLIN | 2:25-cv-12067-RMG | AFFF217133 | R1P0018034 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICHAEL | POWELL | 2:25-cv-12067-RMG | AFFF212395 | R1P0166414 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CARLOS | ROMAN | 2:25-cv-12067-RMG | AFFF231847 | R1P0166417 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DAJON | ADAMS | 2:25-cv-12068-RMG | AFFF160514 | R1P0168752 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROBERT | ALEXANDER | 2:25-cv-12068-RMG | AFFF145295 | R1P0168753 | | KY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WILLLIAM | AUTRY | 2:25-cv-12068-RMG | | R1P0168756 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RHONDA | BAKER | 2:25-cv-12068-RMG | AFFF127758 | R1P0168758 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JAMES | BLAIR | 2:25-cv-12068-RMG | AFFF228120 | R1P0168763 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHARLIE | CHAPMAN | 2:25-cv-12068-RMG | AFFF217791 | R1P0168772 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHRISTINE | COLEMAN | 2:25-cv-12068-RMG | AFFF191426 | R1P0168777 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANDRE | CRAWFORD | 2:25-cv-12068-RMG | AFFF219728 | R1P0104459 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JAMES | CURRIER | 2:25-cv-12068-RMG | AFFF141153 | R1P0039399 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BOBBY | DAVIS | 2:25-cv-12068-RMG | AFFF219563 | R1P0168782 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICHAEL | DRONET | 2:25-cv-12068-RMG | AFFF136024 | R1P0068457 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DION | EVANS | 2:25-cv-12068-RMG | AFFF151993 | R1P0168792 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER | FISHER | 2:25-cv-12068-RMG | AFFF147612 | R1P0168793 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JASON | GORDON | 2:25-cv-12068-RMG | AFFF245088 | R1P0168800 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| THOMAS | GUILLEN | 2:25-cv-12068-RMG | AFFF159551 | R1P0168801 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RAYMOND | HILL | 2:25-cv-12068-RMG | AFFF136532 | R1P0168809 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JAMES | JOHNSON | 2:25-cv-12068-RMG | AFFF213274 | R1P0168819 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| OMAR | JONES | 2:25-cv-12068-RMG | AFFF151799 | R1P0168822 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALEXANDER | PERRY | 2:25-cv-12068-RMG | AFFF197121 | R1P0168842 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANTHONY | SIMMONS | 2:25-cv-12068-RMG | | R1P0168855 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KITH | SMITH | 2:25-cv-12068-RMG | AFFF222448 | R1P0168858 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KIRK | STOWELL | 2:25-cv-12068-RMG | | R1P0168860 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TANYA | THOMPSON | 2:25-cv-12068-RMG | AFFF184029 | R1P0168867 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GREGORY | WAITS | 2:25-cv-12068-RMG | AFFF184095 | R1P0035647 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WILLIE | WILLIAMS | 2:25-cv-12068-RMG | AFFF191526 | R1P0107171 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| FREDERICK | ADAMS | 2:25-cv-12070-RMG | AFFF211988 | R1P0168075 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROBERT | APPELZOLLER | 2:25-cv-12070-RMG | AFFF173775 | R1P0168080 | | NM | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| STEPHON | ASBURY | 2:25-cv-12070-RMG | AFFF198659 | R1P0092133 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| STEPHANIE | BROWN | 2:25-cv-12070-RMG | AFFF224716 | R1P0168093 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DANIEL | CURTIS | 2:25-cv-12070-RMG | AFFF174079 | R1P0168104 | | KY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOHN | FITZGERALD | 2:25-cv-12070-RMG | AFFF226080 | R1P0047508 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHERRY | FLOYD | 2:25-cv-12070-RMG | AFFF239660 | R1P0168113 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOHN | GIBSON | 2:25-cv-12070-RMG | AFFF194695 | R1P0105662 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRIAN | GRAHAM | 2:25-cv-12070-RMG | AFFF211741 | R1P0168121 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRYAN | HAWKINS | 2:25-cv-12070-RMG | AFFF139944 | R1P0168128 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARILYN | HERNANDEZ | 2:25-cv-12070-RMG | AFFF161733 | R1P0168132 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANTHONY | HINTON | 2:25-cv-12070-RMG | AFFF152143 | R1P0168134 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICHAEL | HOLMES | 2:25-cv-12070-RMG | AFFF171272 | R1P0168135 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TIFFANY | JONES | 2:25-cv-12070-RMG | AFFF232166 | R1P0168140 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICHELLE | LAPORTE | 2:25-cv-12070-RMG | AFFF131734 | R1P0168145 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHRISTOPHER | MILLS | 2:25-cv-12070-RMG | AFFF139910 | R1P0168164 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JASON | MORRIS | 2:25-cv-12070-RMG | AFFF147884 | R1P0168165 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KENNETH | PALMER | 2:25-cv-12070-RMG | AFFF158093 | R1P0168172 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHARNITHA | PATTON | 2:25-cv-12070-RMG | AFFF199394 | R1P0168175 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANTHONY | PEARSON | 2:25-cv-12070-RMG | AFFF218077 | R1P0168176 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JAMEISE | REYNOLDS | 2:25-cv-12070-RMG | AFFF166004 | R1P0168182 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOHN | SIMPSON | 2:25-cv-12070-RMG | AFFF208991 | R1P0168191 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CAREY | VICKERS | 2:25-cv-12070-RMG | AFFF241977 | R1P0168204 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CLIFTON | WHITE | 2:25-cv-12070-RMG | AFFF191329 | R1P0168209 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LARRY | WRIGHT | 2:25-cv-12070-RMG | AFFF128319 | R1P0168212 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICHELE | CREIGHTON | 2:25-cv-12075-RMG | | R1P0195896 | | MI | The ClaimBridge | 9/4/2025 | Yes | No | No |
| JAMES | DAVIS | 2:25-cv-12075-RMG | | R1P0194392 | | MI | The ClaimBridge | 9/4/2025 | Yes | No | No |
| EDITH | SHEPPARD | 2:25-cv-12075-RMG | | R1P0171990 | | CA | The ClaimBridge | 9/4/2025 | Yes | No | No |
| STEPHEN | UNDERWOOD | 2:25-cv-12075-RMG | | R1P0196912 | | PA | The ClaimBridge | 9/4/2025 | Yes | No | No |
| TERRY | BROWN | 2:25-cv-12076-RMG | AFFF129635 | R1P0170944 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ASHLEY | CHAMBERS | 2:25-cv-12076-RMG | AFFF208344 | R1P0170945 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LEON | DAVIS | 2:25-cv-12076-RMG | AFFF229775 | R1P0170952 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JIM | GIELSER | 2:25-cv-12076-RMG | AFFF169673 | R1P0170963 | | NM | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOAN | GORDON | 2:25-cv-12076-RMG | AFFF225107 | R1P0170968 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANDREA | GRAHAM | 2:25-cv-12076-RMG | AFFF221098 | R1P0170969 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CALVIN | GREEN | 2:25-cv-12076-RMG | AFFF200132 | R1P0104674 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JESSE | HARRIS | 2:25-cv-12076-RMG | AFFF182211 | R1P0170976 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ERIC | HILL | 2:25-cv-12076-RMG | AFFF243501 | R1P0170980 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RACHEL | JOHNSON | 2:25-cv-12076-RMG | | R1P0170987 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LARY | KNIGHT | 2:25-cv-12076-RMG | AFFF240420 | R1P0058490 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| PATRICK | LOWE | 2:25-cv-12076-RMG | AFFF166404 | R1P0171000 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICHAEL | MAKOS | 2:25-cv-12076-RMG | AFFF244441 | R1P0171001 | | OK | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WILLIAM | MILTON | 2:25-cv-12076-RMG | | R1P0171008 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICHAEL | MONROE | 2:25-cv-12076-RMG | AFFF229042 | R1P0171010 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| APRIL | MORSE | 2:25-cv-12076-RMG | AFFF138286 | R1P0171015 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHARON | MYERS | 2:25-cv-12076-RMG | AFFF134332 | R1P0171018 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRIAN | NEWSON | 2:25-cv-12076-RMG | AFFF161126 | R1P0171019 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOSHUA | SANDERS | 2:25-cv-12076-RMG | AFFF209740 | R1P0171029 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TARA | THOMAS | 2:25-cv-12076-RMG | AFFF241415 | R1P0171043 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JESUS | VELA | 2:25-cv-12076-RMG | AFFF170642 | R1P0171049 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHRISTIAN | WHITE | 2:25-cv-12076-RMG | AFFF241698 | R1P0171055 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ASHLEY | WILLIAMS | 2:25-cv-12076-RMG | AFFF240839 | R1P0171056 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BEN | WILLIAMS | 2:25-cv-12076-RMG | AFFF139680 | R1P0104567 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DAVID | WOMACK | 2:25-cv-12076-RMG | AFFF190317 | R1P0171059 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DENA | ANDERSON | 2:25-cv-12077-RMG | AFFF021863 | R1P0160001 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| FAY | AUSTIN | 2:25-cv-12077-RMG | AFFF117429 | R1P0160004 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| JOSH | BELL | 2:25-cv-12077-RMG | AFFF123439 | R1P0160005 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| MARTHA | FAZZINI | 2:25-cv-12077-RMG | AFFF095801 | R1P0065249 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| MICHELLE | GARCIA | 2:25-cv-12077-RMG | AFFF064431 | R1P0160018 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| STEPHANIE | GEORGE | 2:25-cv-12077-RMG | AFFF120557 | R1P0160019 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| ERICA | GREEN | 2:25-cv-12077-RMG | AFFF124640 | R1P0160020 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| KEITH | JONES | 2:25-cv-12077-RMG | AFFF037600 | R1P0160029 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| PATRICIA | KING | 2:25-cv-12077-RMG | AFFF062722 | R1P0160030 | | AR | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| TAYLOR | LAKE | 2:25-cv-12077-RMG | AFFF040776 | R1P0160031 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| TAMMIE | LEWIS | 2:25-cv-12077-RMG | AFFF093012 | R1P0160033 | | ID | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| LITA | MARTIN | 2:25-cv-12077-RMG | AFFF108609 | R1P0160035 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| OMAR | MARTINEZ | 2:25-cv-12077-RMG | AFFF022324 | R1P0160036 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| PEDRO | PEREZ | 2:25-cv-12077-RMG | AFFF094945 | R1P0160040 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| VICTORIA | PEREZ | 2:25-cv-12077-RMG | AFFF040188 | R1P0160041 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| KELLY | RICE | 2:25-cv-12077-RMG | AFFF118116 | R1P0160044 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| REGINA | RICHARDSON | 2:25-cv-12077-RMG | AFFF096069 | R1P0106496 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| GEORGE | SAMUEL | 2:25-cv-12077-RMG | AFFF082312 | R1P0105279 | | MD | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| DOUGLAS | SLUSHER | 2:25-cv-12077-RMG | AFFF038271 | R1P0027153 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| DEBORAH | STADLER | 2:25-cv-12077-RMG | AFFF109144 | R1P0105027 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| JAMAAL | THOMAS | 2:25-cv-12077-RMG | AFFF046133 | R1P0160051 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| MICHAEL | ARMAN | 2:25-cv-12079-RMG | AFFF217977 | R1P0164924 | | DE | Trial Lawyers United LLC | 9/4/2025 | Yes | No | No |
| DAVID | ADAMS | 2:25-cv-12080-RMG | AFFF194252 | R1P0020742 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KEVIN | BLAKE | 2:25-cv-12080-RMG | AFFF174594 | R1P0167410 | | KS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JUAN | DELGADO | 2:25-cv-12080-RMG | AFFF171880 | R1P0167427 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DANIEL | FANN | 2:25-cv-12080-RMG | AFFF196811 | R1P0167434 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GREGORY | KOENIG | 2:25-cv-12080-RMG | AFFF191559 | R1P0035433 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JASON | MOORE | 2:25-cv-12080-RMG | AFFF222108 | R1P0167466 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARCO | NAVARRO | 2:25-cv-12080-RMG | AFFF171588 | R1P0167468 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOEL | PAYNE | 2:25-cv-12080-RMG | AFFF194370 | R1P0167477 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DANIEL | PIWOWAR | 2:25-cv-12080-RMG | AFFF169146 | R1P0019608 | | MN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DAVID | ROACH | 2:25-cv-12080-RMG | AFFF155222 | R1P0104998 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ODELL | ROBINSON | 2:25-cv-12080-RMG | AFFF236691 | R1P0167490 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JAMES | SPRINGER | 2:25-cv-12080-RMG | | R1P0167506 | | WV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KURT | URBANEK | 2:25-cv-12080-RMG | AFFF234837 | R1P0057500 | | KS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LARRY | AYERS | 2:25-cv-12081-RMG | AFFF216697 | R1P0170408 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JAMES | BELTON | 2:25-cv-12081-RMG | AFFF228435 | R1P0105413 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROBERT | BOLDEN | 2:25-cv-12081-RMG | AFFF236764 | R1P0170412 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RIVA | DUMAS-OGLETREE | 2:25-cv-12081-RMG | | R1P0104343 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GABRIELLE | DURAN | 2:25-cv-12081-RMG | | R1P0170431 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROBERT | FLOTKOETTER | 2:25-cv-12081-RMG | AFFF230564 | R1P0082276 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| EDWARD | GRAHAM | 2:25-cv-12081-RMG | AFFF165676 | R1P0170444 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| STACY | GRAHAM | 2:25-cv-12081-RMG | AFFF225078 | R1P0091059 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RAY | HAMPTON | 2:25-cv-12081-RMG | AFFF177651 | R1P0170448 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DAVID | JOHNSON | 2:25-cv-12081-RMG | AFFF144065 | R1P0170456 | | ID | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JEAN | JOSEPH | 2:25-cv-12081-RMG | | R1P0107378 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRYAN | LAMBERT | 2:25-cv-12081-RMG | AFFF193555 | R1P0170461 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RONALD | LEDUFF | 2:25-cv-12081-RMG | AFFF226288 | R1P0170463 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MITCHELL | LEWIS | 2:25-cv-12081-RMG | AFFF227912 | R1P0170464 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ONIX | MARION | 2:25-cv-12081-RMG | | R1P0170469 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TINA | MONCRIEF | 2:25-cv-12081-RMG | AFFF225666 | R1P0097688 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MATTHEW | MOORE | 2:25-cv-12081-RMG | AFFF227107 | R1P0170476 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JONATHAN | MURPHY | 2:25-cv-12081-RMG | AFFF215038 | R1P0049301 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROBERT | RICHMOND | 2:25-cv-12081-RMG | AFFF222007 | R1P0083343 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JONATHAN | SANTIAGO | 2:25-cv-12081-RMG | | R1P0170500 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KAETLIN | WILLIAMS | 2:25-cv-12081-RMG | AFFF208574 | R1P0170525 | | OK | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CLIFFORD | THIRION | 2:25-cv-12082-RMG | AFFF149034 | R1P0104835 | | OK | The Miller Firm LLC | 9/4/2025 | Yes | No | No |
| CASEY | VICKERS | 2:25-cv-12082-RMG | | R1P0197828 | | GA | The Miller Firm LLC | 9/4/2025 | Yes | No | No |
| RANDY | ACKERMAN | 2:25-cv-12083-RMG | | R1P0167668 | | OK | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DUANE | ARMSTRONG | 2:25-cv-12083-RMG | AFFF134605 | R1P0167675 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANTHONY | COLEMAN | 2:25-cv-12083-RMG | AFFF201688 | R1P0167698 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WILLIAM | COOLEY | 2:25-cv-12083-RMG | AFFF198887 | R1P0167699 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOHN | FEATHERS | 2:25-cv-12083-RMG | AFFF211634 | R1P0167709 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JAMES | FIELDS | 2:25-cv-12083-RMG | AFFF180402 | R1P0105433 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DEREK | HARRIS | 2:25-cv-12083-RMG | AFFF188415 | R1P0167719 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| THOMAS | HOWARD | 2:25-cv-12083-RMG | AFFF204425 | R1P0167725 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICHAEL | JACKSON | 2:25-cv-12083-RMG | AFFF136690 | R1P0167727 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DIAMOND | JONES | 2:25-cv-12083-RMG | AFFF241478 | R1P0167732 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TYSHAWN | MARTIN | 2:25-cv-12083-RMG | | R1P0167749 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHRISTOPHER | MAZONE | 2:25-cv-12083-RMG | AFFF169318 | R1P0167751 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MITCHELL | MCCLARNON | 2:25-cv-12083-RMG | AFFF185639 | R1P0106284 | | IA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRANDON | MOORE | 2:25-cv-12083-RMG | AFFF203847 | R1P0167759 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RICARDO | MORALES | 2:25-cv-12083-RMG | AFFF203307 | R1P0167760 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MELANIE | MORMAN | 2:25-cv-12083-RMG | AFFF166205 | R1P0167761 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RICHARD | PRESSLEY | 2:25-cv-12083-RMG | AFFF224794 | R1P0167770 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JESSENIA | RODRIGUEZ | 2:25-cv-12083-RMG | AFFF187955 | R1P0167780 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALAN | SCHNEIDER | 2:25-cv-12083-RMG | AFFF159076 | R1P0167782 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT | SHEPHARD | 2:25-cv-12083-RMG | AFFF182347 | R1P0167784 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARK | SINCLAIR | 2:25-cv-12083-RMG | AFFF208649 | R1P0167785 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DAVID | SMITH | 2:25-cv-12083-RMG | | R1P0167788 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TIFFANY | SPELLER | 2:25-cv-12083-RMG | | R1P0167789 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LISA | STATON | 2:25-cv-12083-RMG | AFFF154147 | R1P0167791 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARK | STOVALL | 2:25-cv-12083-RMG | AFFF185030 | R1P0064903 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RICHARD | TAYLOR | 2:25-cv-12083-RMG | AFFF125804 | R1P0167794 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHRISTINE | THOMAS | 2:25-cv-12083-RMG | AFFF195224 | R1P0167795 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHRISTINE | WHITE | 2:25-cv-12083-RMG | AFFF158922 | R1P0167803 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BYRON | WILSON | 2:25-cv-12083-RMG | AFFF227291 | R1P0167805 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| REUPENA | AFALAVA | 2:25-cv-12088-RMG | AFFF195946 | R1P0079385 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RACHAEL | BOTTAZZO | 2:25-cv-12088-RMG | | R1P0168516 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARK | CARRICO | 2:25-cv-12088-RMG | AFFF134156 | R1P0064165 | | OK | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| NATHAN | COX | 2:25-cv-12088-RMG | AFFF216228 | R1P0168527 | | IA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RUSSELL | HERTZOG | 2:25-cv-12088-RMG | AFFF249854 | R1P0086423 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BILLY | HOUSER | 2:25-cv-12088-RMG | AFFF244952 | R1P0104586 | | NE | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| NICOLE | INGRAM | 2:25-cv-12088-RMG | AFFF194295 | R1P0168555 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DAVID | JENNINGS | 2:25-cv-12088-RMG | AFFF144188 | R1P0168556 | | WV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICHELLE | LACE | 2:25-cv-12088-RMG | | R1P0168562 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARK | MATHIS | 2:25-cv-12088-RMG | AFFF178585 | R1P0168569 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOHN | MAY | 2:25-cv-12088-RMG | AFFF172874 | R1P0105683 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RICHARD | MELANO | 2:25-cv-12088-RMG | AFFF204603 | R1P0106532 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KENNETH | MILLER | 2:25-cv-12088-RMG | AFFF178621 | R1P0168572 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JAMES | MINCHEW | 2:25-cv-12088-RMG | | R1P0168574 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| THOMAS | MOORE | 2:25-cv-12088-RMG | AFFF204260 | R1P0096320 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICHAEL | PERKINS | 2:25-cv-12088-RMG | AFFF205375 | R1P0168586 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DANIEL | RICHARDS | 2:25-cv-12088-RMG | AFFF220641 | R1P0168594 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DARRELL | ROSS | 2:25-cv-12088-RMG | AFFF174052 | R1P0168598 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TONY | SERVEN | 2:25-cv-12088-RMG | AFFF244035 | R1P0107019 | | OR | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| NICHOLAS | SHANNON | 2:25-cv-12088-RMG | AFFF215902 | R1P0073036 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARK | SHATTUCK | 2:25-cv-12088-RMG | AFFF131289 | R1P0106130 | | HI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ERIC | SHAW | 2:25-cv-12088-RMG | AFFF155696 | R1P0168601 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRANDON | SLEDGE | 2:25-cv-12088-RMG | AFFF156107 | R1P0168606 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DOROTHEA | THOMAS | 2:25-cv-12088-RMG | AFFF203557 | R1P0168611 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICHAEL | THOMPSON | 2:25-cv-12088-RMG | AFFF228442 | R1P0168612 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CAMERON | WHITE | 2:25-cv-12088-RMG | AFFF138290 | R1P0168620 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARCUS | WILLIAMS | 2:25-cv-12088-RMG | AFFF180568 | R1P0168623 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MCARTHUR | WILLIAMS | 2:25-cv-12088-RMG | AFFF143372 | R1P0168624 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROYCE | WITT | 2:25-cv-12088-RMG | | R1P0086039 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RONNIE | ADAMS | 2:25-cv-12089-RMG | AFFF217226 | R1P0169482 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TREMECHIAN | BARLOW | 2:25-cv-12089-RMG | | R1P0169490 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RICHARD | BURNS | 2:25-cv-12089-RMG | AFFF213765 | R1P0169504 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ERIC | CHAPMAN | 2:25-cv-12089-RMG | AFFF240860 | R1P0169510 | | ID | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JAMES | COOK | 2:25-cv-12089-RMG | AFFF168705 | R1P0169513 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TERRELL | DAVIS | 2:25-cv-12089-RMG | AFFF157115 | R1P0169519 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOHN | EVERS | 2:25-cv-12089-RMG | AFFF227394 | R1P0169525 | | MA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MELVIN | GREEN | 2:25-cv-12089-RMG | AFFF184464 | R1P0169535 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KARI | KREPS | 2:25-cv-12089-RMG | AFFF126289 | R1P0107391 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CANDY | LAIRD | 2:25-cv-12089-RMG | AFFF153562 | R1P0104688 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CONTRELL | MACK | 2:25-cv-12089-RMG | AFFF194043 | R1P0104859 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOHNNY | NORTON | 2:25-cv-12089-RMG | AFFF229018 | R1P0169563 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHRISTIAN | PATRON | 2:25-cv-12089-RMG | AFFF223585 | R1P0169572 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LOUIS | RIDGEWAY | 2:25-cv-12089-RMG | | R1P0199024 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DANNY | RODRIGUEZ | 2:25-cv-12089-RMG | AFFF144900 | R1P0169583 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROBERT | RUDEL | 2:25-cv-12089-RMG | AFFF198471 | R1P0106645 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TYRONE | SACKIEL | 2:25-cv-12089-RMG | | R1P0197270 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| EDWARD | SCHMIDT | 2:25-cv-12089-RMG | AFFF174156 | R1P0169588 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| STEVEN | SCOTT | 2:25-cv-12089-RMG | AFFF150174 | R1P0169590 | | ME | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JESUS | TORRES | 2:25-cv-12089-RMG | AFFF249986 | R1P0169599 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROBERT | VAIL | 2:25-cv-12089-RMG | | R1P0169600 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LARRY | WALKER | 2:25-cv-12089-RMG | AFFF228840 | R1P0058456 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ERIC | WILLIAMS | 2:25-cv-12089-RMG | AFFF216750 | R1P0169606 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANDRE | JOHNSON | 2:25-cv-12090-RMG | AFFF101196 | R1P0164906 | | CT | Shrader & Associates, LLP | 9/4/2025 | Yes | No | No |
| CHRISTOPHER | MCCLARY | 2:25-cv-12090-RMG | AFFF020588 | R1P0164907 | | NH | Shrader & Associates, LLP | 9/4/2025 | Yes | No | No |
| JENNIFER | CLEARY | 2:25-cv-12093-RMG | AFFF173319 | R1P0105569 | | OR | STANLEY LAW, P.C. | 9/4/2025 | Yes | No | No |
| GARY | DENNIS | 2:25-cv-12093-RMG | AFFF132344 | R1P0163009 | | OR | STANLEY LAW, P.C. | 9/4/2025 | Yes | No | No |
| MICHAEL | WISE | 2:25-cv-12093-RMG | AFFF214317 | R1P0163020 | | PA | STANLEY LAW, P.C. | 9/4/2025 | Yes | No | No |
| SCOTT | ANDREWS | 2:25-cv-12094-RMG | AFFF207782 | R1P0088107 | | IA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RICK | AUSTIN | 2:25-cv-12094-RMG | AFFF131016 | R1P0106563 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DANIEL | BORBON | 2:25-cv-12094-RMG | AFFF246382 | R1P0168636 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| NATHANIEL | BROWN | 2:25-cv-12094-RMG | AFFF201680 | R1P0168639 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| PATRICE | CASIMIR | 2:25-cv-12094-RMG | AFFF219460 | R1P0074406 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DARVELLE | CHARLES | 2:25-cv-12094-RMG | AFFF227371 | R1P0168644 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| HOMER | COLLINS | 2:25-cv-12094-RMG | AFFF149436 | R1P0037301 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARVIN | ELLERBY | 2:25-cv-12094-RMG | | R1P0168654 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICHAEL | GARVEY | 2:25-cv-12094-RMG | AFFF178830 | R1P0168663 | | CT | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHARLES | HALL | 2:25-cv-12094-RMG | AFFF208544 | R1P0168670 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICHAEL | HOLMES | 2:25-cv-12094-RMG | AFFF141218 | R1P0168677 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARIE | JACKSON | 2:25-cv-12094-RMG | AFFF145304 | R1P0168683 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| NAKIA | JOHNSON | 2:25-cv-12094-RMG | AFFF212699 | R1P0168686 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHELTON | JOHNSON | 2:25-cv-12094-RMG | AFFF234765 | R1P0168688 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| AMBER | JONES | 2:25-cv-12094-RMG | AFFF163652 | R1P0168689 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROY | JONES | 2:25-cv-12094-RMG | AFFF228831 | R1P0168690 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRIAN | KELLY | 2:25-cv-12094-RMG | AFFF167642 | R1P0168694 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RODNEY | LITTLE | 2:25-cv-12094-RMG | AFFF216080 | R1P0168701 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DOROTHEA | LOWERYSMITH | 2:25-cv-12094-RMG | | R1P0168703 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JAMES | PROVO | 2:25-cv-12094-RMG | AFFF130472 | R1P0040635 | | DE | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHARROD | RILEY | 2:25-cv-12094-RMG | | R1P0168723 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| PETE | RODRIGUEZ | 2:25-cv-12094-RMG | AFFF130970 | R1P0168726 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHRISTOPHER | STRUBLE | 2:25-cv-12094-RMG | AFFF249127 | R1P0015876 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| THOMAS | TRAINA | 2:25-cv-12094-RMG | AFFF192067 | R1P0168739 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHARLES | WATERS | 2:25-cv-12094-RMG | AFFF186194 | R1P0104768 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| VICTORIA | WILLIAMS | 2:25-cv-12094-RMG | AFFF238261 | R1P0168748 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALVIS | WOODS | 2:25-cv-12094-RMG | AFFF195769 | R1P0002341 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| VALERIE | ELLOINCHI | 2:25-cv-12096-RMG | AFFF102858 | R1P0099536 | | NC | Themis Law, PLLC | 9/4/2025 | Yes | No | No |
| SYLVIA | MARSHALL | 2:25-cv-12096-RMG | AFFF068715 | R1P0093752 | | MI | Themis Law, PLLC | 9/4/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AUSTIN | MARTIN | 2:25-cv-12096-RMG | AFFF050867 | R1P0162417 | | CA | Themis Law, PLLC | 9/4/2025 | Yes | No | No |
| GARRY | ALLEN | 2:25-cv-12097-RMG | AFFF176993 | R1P0170791 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JAMES | ANDERSON | 2:25-cv-12097-RMG | AFFF217307 | R1P0170792 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BEAU | BEARD | 2:25-cv-12097-RMG | AFFF244746 | R1P0104555 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DAVID | BEAVER | 2:25-cv-12097-RMG | AFFF168882 | R1P0170796 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RICHARD | BRUINS | 2:25-cv-12097-RMG | AFFF170525 | R1P0079862 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JENNIFER | COLLINS | 2:25-cv-12097-RMG | AFFF142151 | R1P0170810 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SERGIO | FRANCO | 2:25-cv-12097-RMG | AFFF175148 | R1P0088907 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALBERT | GARCIA | 2:25-cv-12097-RMG | AFFF214073 | R1P0170827 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARK | GLADDEN | 2:25-cv-12097-RMG | AFFF159102 | R1P0064353 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANTHONY | GRAHAM | 2:25-cv-12097-RMG | AFFF188815 | R1P0170830 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DARNEL | GREEN | 2:25-cv-12097-RMG | AFFF229887 | R1P0170832 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| EDUARDO | HERNANDEZ | 2:25-cv-12097-RMG | | R1P0170844 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHAUN | JENKINS | 2:25-cv-12097-RMG | AFFF231826 | R1P0170853 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CALVIN | JOHNSON | 2:25-cv-12097-RMG | AFFF231676 | R1P0170854 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KENNETH | JOHNSON | 2:25-cv-12097-RMG | AFFF216100 | R1P0170855 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DAVID | JONES | 2:25-cv-12097-RMG | AFFF151559 | R1P0170857 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LINDA | LOWE | 2:25-cv-12097-RMG | | R1P0170869 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DEAN | MARTIN | 2:25-cv-12097-RMG | AFFF244467 | R1P0170872 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JAMES | MILLER | 2:25-cv-12097-RMG | AFFF204222 | R1P0170875 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DAVID | MITCHELL | 2:25-cv-12097-RMG | AFFF192992 | R1P0170877 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICHAEL | MONTANO | 2:25-cv-12097-RMG | AFFF206021 | R1P0170878 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHRISTOPHER | MOORE | 2:25-cv-12097-RMG | AFFF177904 | R1P0170879 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JUANET | PHILLIPS | 2:25-cv-12097-RMG | AFFF196618 | R1P0170891 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SCHAUN | REED | 2:25-cv-12097-RMG | AFFF249556 | R1P0088074 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KAREN | SMITH | 2:25-cv-12097-RMG | AFFF163926 | R1P0170907 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KENNETH | THOMAS | 2:25-cv-12097-RMG | AFFF151853 | R1P0170913 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROD | THOMPSON | 2:25-cv-12097-RMG | AFFF196041 | R1P0170914 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICHAEL | WHITE | 2:25-cv-12097-RMG | AFFF179633 | R1P0170926 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| IRIS | PEREZ | 2:25-cv-12098-RMG | AFFF219528 | R1P0156292 | | AL | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| ELIZABETH | THOMAS | 2:25-cv-12098-RMG | AFFF178042 | R1P0156327 | | SC | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| NORRIS | TURNER | 2:25-cv-12098-RMG | AFFF137288 | R1P0106325 | | GA | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| JANET | VALENTINE | 2:25-cv-12098-RMG | AFFF189826 | R1P0156336 | | OH | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| SCOTT | WALLACE | 2:25-cv-12098-RMG | AFFF183724 | R1P0156341 | | MS | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| APRIL | WHITAKER | 2:25-cv-12098-RMG | AFFF200049 | R1P0156346 | | FL | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| NATASHA | WHITLEY | 2:25-cv-12098-RMG | AFFF209212 | R1P0156347 | | CO | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| MEGAN | WILLIAMS | 2:25-cv-12098-RMG | AFFF126413 | R1P0156351 | | MI | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| TIFFANY | WILLIAMS | 2:25-cv-12098-RMG | AFFF183560 | R1P0156352 | | GA | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| JAMIE | WILLIS | 2:25-cv-12098-RMG | AFFF189920 | R1P0156353 | | PA | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| JOHN | SEAY | 2:25-cv-12099-RMG | AFFF059073 | R1P0048712 | | VA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| LAURA | BROWN | 2:25-cv-12100-RMG | AFFF227515 | R1P0167956 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHELIA | DUNN | 2:25-cv-12100-RMG | AFFF173230 | R1P0167977 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRIAN | GARCIA | 2:25-cv-12100-RMG | | R1P0167985 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROBERT | GRAHAM | 2:25-cv-12100-RMG | AFFF199723 | R1P0167987 | | DE | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROBERT | HARPER | 2:25-cv-12100-RMG | AFFF125568 | R1P0167991 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOHNNY | HARRIS | 2:25-cv-12100-RMG | AFFF132980 | R1P0167993 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| THOMAS | HARTLEY | 2:25-cv-12100-RMG | AFFF140702 | R1P0167995 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DENNIS | HOWARD | 2:25-cv-12100-RMG | AFFF137929 | R1P0168002 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RAYMOND | LAWSON | 2:25-cv-12100-RMG | AFFF147095 | R1P0106474 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DANIEL | MARTINEZ | 2:25-cv-12100-RMG | AFFF194423 | R1P0168017 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TIMOTHY | MILLS | 2:25-cv-12100-RMG | AFFF131827 | R1P0168021 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JAMES | OERTEL | 2:25-cv-12100-RMG | | R1P0040492 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRIANA | RICHARDSON | 2:25-cv-12100-RMG | AFFF180029 | R1P0168041 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARC | STEVENSON | 2:25-cv-12100-RMG | AFFF226271 | R1P0168050 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ZACHARY | THOMAS | 2:25-cv-12100-RMG | AFFF188871 | R1P0168053 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARK | THOMPSON | 2:25-cv-12100-RMG | AFFF135127 | R1P0168054 | | KY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALBERT | THOMTSON | 2:25-cv-12100-RMG | | R1P0168055 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHRISTOPHER | WALLACE | 2:25-cv-12100-RMG | AFFF142656 | R1P0168061 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICHELLE | WARREN | 2:25-cv-12100-RMG | AFFF133786 | R1P0168062 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JESSICA | WILLIAMS | 2:25-cv-12100-RMG | AFFF183587 | R1P0168067 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARIE | WILSON | 2:25-cv-12100-RMG | AFFF196765 | R1P0168068 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MATTHEW | LOWE | 2:25-cv-12101-RMG | AFFF052742 | R1P0163695 | | OR | Bossier & Associates, PLLC | 9/4/2025 | Yes | No | No |
| HAROLD | ALEXANDER | 2:25-cv-12102-RMG | | R1P0169740 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DEMARCUS | BAILEY | 2:25-cv-12102-RMG | AFFF154540 | R1P0105041 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANTHONY | BALENTINE | 2:25-cv-12102-RMG | AFFF244839 | R1P0169744 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WILLIAM | EMERY | 2:25-cv-12102-RMG | AFFF199344 | R1P0169771 | | OK | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOSEPH | FREEMAN | 2:25-cv-12102-RMG | AFFF143427 | R1P0169777 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOAQUIN | HERNANDEZ | 2:25-cv-12102-RMG | AFFF217511 | R1P0169788 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| THOMAS | HETT | 2:25-cv-12102-RMG | AFFF137410 | R1P0169789 | | KS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LINDA | HILL | 2:25-cv-12102-RMG | AFFF156683 | R1P0169793 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KENNETH | JOHNSON | 2:25-cv-12102-RMG | AFFF185363 | R1P0169802 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MONICA | JOHNSON | 2:25-cv-12102-RMG | AFFF168674 | R1P0169803 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| STEPHEN | JOHNSON | 2:25-cv-12102-RMG | AFFF169057 | R1P0169806 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| STARR | MARINO | 2:25-cv-12102-RMG | AFFF149423 | R1P0169816 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHALON | MARTIN | 2:25-cv-12102-RMG | AFFF131651 | R1P0169818 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANTHONY | MASON | 2:25-cv-12102-RMG | AFFF197974 | R1P0169819 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DANNY | MCCULLAH | 2:25-cv-12102-RMG | AFFF182780 | R1P0019985 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOHN | MONAHAN | 2:25-cv-12102-RMG | AFFF238171 | R1P0105691 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DWIGHT | RICE | 2:25-cv-12102-RMG | | R1P0169834 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DEADRIAN | RICHARD | 2:25-cv-12102-RMG | AFFF246053 | R1P0169835 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DAVID | SCOTTIE | 2:25-cv-12102-RMG | AFFF142509 | R1P0022362 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LAVINA | SMITH | 2:25-cv-12102-RMG | AFFF197749 | R1P0169846 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRITTNEY | TAYLOR | 2:25-cv-12102-RMG | AFFF186743 | R1P0169851 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHARLES | WHITE | 2:25-cv-12102-RMG | | R1P0192995 | | ID | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RANDALL | WHITE | 2:25-cv-12102-RMG | AFFF137641 | R1P0169861 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RAYMOND | BALTIMORE | 2:25-cv-12105-RMG | AFFF113201 | R1P0106471 | | AR | Johnson Law Group | 9/4/2025 | Yes | No | No |
| ROBERT | HOPPER | 2:25-cv-12105-RMG | AFFF086523 | R1P0082580 | | OK | Johnson Law Group | 9/4/2025 | Yes | No | No |
| DAVID | HUNTER | 2:25-cv-12105-RMG | AFFF045590 | R1P0161988 | | MI | Johnson Law Group | 9/4/2025 | Yes | No | No |
| JEFFERY | JONES | 2:25-cv-12105-RMG | AFFF042839 | R1P0161989 | | CA | Johnson Law Group | 9/4/2025 | Yes | No | No |
| ROBERT | WILLEY | 2:25-cv-12105-RMG | AFFF028652 | R1P0162000 | | CA | Johnson Law Group | 9/4/2025 | Yes | No | No |
| CHRISTOPHER | ARNOLD | 2:25-cv-12107-RMG | AFFF199603 | R1P0166717 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DAVID | BRYANT | 2:25-cv-12107-RMG | AFFF209784 | R1P0166729 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| FRANCIS | DONNELLY | 2:25-cv-12107-RMG | | R1P0200102 | | DE | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| STEPHANIE | GEORGE | 2:25-cv-12107-RMG | AFFF234677 | R1P0166764 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARSHA | GRAVES | 2:25-cv-12107-RMG | | R1P0166766 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DONALD | GREEN | 2:25-cv-12107-RMG | AFFF233717 | R1P0166768 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MONICA | JACKSON | 2:25-cv-12107-RMG | AFFF130568 | R1P0166782 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JEREMY | JOHNS | 2:25-cv-12107-RMG | | R1P0166784 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANDRE | JOHNSON | 2:25-cv-12107-RMG | AFFF130939 | R1P0166785 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRANDY | JOHNSON | 2:25-cv-12107-RMG | AFFF225927 | R1P0166786 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOY | JOHNSON | 2:25-cv-12107-RMG | AFFF176707 | R1P0166788 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHAWNAE | JOHNSON | 2:25-cv-12107-RMG | AFFF178296 | R1P0166789 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WILLIAM | NEILSON | 2:25-cv-12107-RMG | AFFF249225 | R1P0166813 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TRUONG | NGUYEN | 2:25-cv-12107-RMG | AFFF161274 | R1P0166814 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHRISTOPHER | PHELPS | 2:25-cv-12107-RMG | AFFF244779 | R1P0166821 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ARIEL | ROBINSON | 2:25-cv-12107-RMG | AFFF194169 | R1P0166830 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KENNETH | ROBINSON | 2:25-cv-12107-RMG | AFFF141283 | R1P0166831 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KELON | WALKER | 2:25-cv-12107-RMG | AFFF165950 | R1P0166847 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHRISTOPHER | WARE | 2:25-cv-12107-RMG | AFFF186026 | R1P0166848 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DWAYNE | WASHINGTON | 2:25-cv-12107-RMG | AFFF209601 | R1P0166849 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TYRONE | WILLIAMS | 2:25-cv-12107-RMG | AFFF144965 | R1P0166856 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DANAE | ADAMS | 2:25-cv-12111-RMG | AFFF189736 | R1P0168358 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| PAUL | BROWN | 2:25-cv-12111-RMG | AFFF176644 | R1P0168371 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHRISTOPHER | BURRIS | 2:25-cv-12111-RMG | AFFF242226 | R1P0015161 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JASON | FORBES | 2:25-cv-12111-RMG | AFFF152894 | R1P0168399 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRENT | FRIEDMAN | 2:25-cv-12111-RMG | AFFF247540 | R1P0168403 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RONALD | GOTCHET | 2:25-cv-12111-RMG | | R1P0106693 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RAYMOND | HALL | 2:25-cv-12111-RMG | AFFF221985 | R1P0168406 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANTONIO | HILL | 2:25-cv-12111-RMG | AFFF245555 | R1P0168411 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHRISTOPHER | HINES | 2:25-cv-12111-RMG | AFFF188396 | R1P0168412 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALVIN | JACKSON | 2:25-cv-12111-RMG | AFFF171233 | R1P0168418 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ASHLEY | JOHNSON | 2:25-cv-12111-RMG | AFFF141848 | R1P0168419 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CRYSTAL | JOHNSON | 2:25-cv-12111-RMG | AFFF159908 | R1P0168420 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| VINCENT | JONES | 2:25-cv-12111-RMG | AFFF137114 | R1P0168425 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHARLES | KINSEY | 2:25-cv-12111-RMG | AFFF184768 | R1P0168427 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TYRONE | LOFTON | 2:25-cv-12111-RMG | | R1P0168433 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ERIN | MILLER | 2:25-cv-12111-RMG | AFFF226016 | R1P0030289 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANTHONY | MOORE | 2:25-cv-12111-RMG | AFFF188303 | R1P0168443 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CRYSTAL | PHILLIPS | 2:25-cv-12111-RMG | AFFF140797 | R1P0168451 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANTHONY | POWELL | 2:25-cv-12111-RMG | AFFF173989 | R1P0168454 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| URBANO | RIVA | 2:25-cv-12111-RMG | | R1P0107046 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANTHONY | ROBINSON | 2:25-cv-12111-RMG | AFFF206114 | R1P0168463 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANTHONY | RODRIGUEZ | 2:25-cv-12111-RMG | AFFF218492 | R1P0168465 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROGER | THOMAS | 2:25-cv-12111-RMG | AFFF144817 | R1P0168483 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JASON | WADE | 2:25-cv-12111-RMG | AFFF151516 | R1P0168487 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KEVIN | WHEATON | 2:25-cv-12111-RMG | AFFF179218 | R1P0168490 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SEAN | WILEY | 2:25-cv-12111-RMG | AFFF138139 | R1P0168491 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LASHAWNN | WILLIAMS | 2:25-cv-12111-RMG | AFFF245175 | R1P0168492 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANTONIA | WOODS | 2:25-cv-12111-RMG | AFFF129091 | R1P0168496 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRANDON | FISCHER | 2:25-cv-12112-RMG | AFFF074602 | R1P0008765 | | CA | Wagstaff and Cartmell | 9/4/2025 | Yes | No | No |
| SHELBY | ANDRE | 2:25-cv-12115-RMG | | R1P0170652 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARVIN | BROWN | 2:25-cv-12115-RMG | AFFF149841 | R1P0170658 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KIMBERLY | COLEMAN | 2:25-cv-12115-RMG | AFFF167521 | R1P0170667 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOHN | CRENSHAW | 2:25-cv-12115-RMG | AFFF129419 | R1P0170671 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRINA | DANIELS | 2:25-cv-12115-RMG | AFFF192335 | R1P0170673 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BARBARA | DAVIS | 2:25-cv-12115-RMG | AFFF183593 | R1P0170674 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| STACEY | FISHER | 2:25-cv-12115-RMG | AFFF157282 | R1P0170684 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANTONIO | GARZA | 2:25-cv-12115-RMG | AFFF171912 | R1P0170690 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LATOYA | GASTON | 2:25-cv-12115-RMG | AFFF133216 | R1P0170691 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOYCE | GREEN | 2:25-cv-12115-RMG | AFFF242730 | R1P0170695 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICHAEL | HARVEY | 2:25-cv-12115-RMG | AFFF239513 | R1P0170697 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TIMOTHY | ISBELL | 2:25-cv-12115-RMG | AFFF237009 | R1P0097191 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANGEL | JACKSON | 2:25-cv-12115-RMG | AFFF187986 | R1P0170706 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DIYMOND | JONES | 2:25-cv-12115-RMG | AFFF203409 | R1P0170711 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RAY | MARTIN | 2:25-cv-12115-RMG | AFFF183365 | R1P0078761 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GEORGE | ONEAL | 2:25-cv-12115-RMG | AFFF154386 | R1P0170735 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANDREA | PARKER | 2:25-cv-12115-RMG | AFFF140075 | R1P0170738 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DAVID | PARRISH | 2:25-cv-12115-RMG | AFFF227772 | R1P0022131 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANTHONY | PARROTT | 2:25-cv-12115-RMG | AFFF163030 | R1P0170741 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CATHERINE | PETERS-BARRINTOS | 2:25-cv-12115-RMG | | R1P0170744 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOSEPH | PRICE | 2:25-cv-12115-RMG | AFFF156770 | R1P0050551 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICHAEL | SCOTT | 2:25-cv-12115-RMG | AFFF175673 | R1P0170750 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANTONIO | SILVA | 2:25-cv-12115-RMG | AFFF196636 | R1P0170754 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SCOTT | STEWART | 2:25-cv-12115-RMG | AFFF247601 | R1P0170761 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANTHONY | SWAN | 2:25-cv-12115-RMG | | R1P0170762 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JAMES | TERRELL | 2:25-cv-12115-RMG | AFFF207176 | R1P0170765 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DANIEL | WILLIAMS | 2:25-cv-12115-RMG | AFFF148318 | R1P0170781 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DEMARCO | WILLIAMS | 2:25-cv-12115-RMG | AFFF244213 | R1P0170782 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARCUS | WILLIAMS | 2:25-cv-12115-RMG | AFFF131302 | R1P0170784 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| PATRICK | WILLIAMS | 2:25-cv-12115-RMG | AFFF133607 | R1P0170785 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LOYD | DODD | 2:25-cv-12116-RMG | AFFF044542 | R1P0106028 | | AL | Ashcraft & Gerel, LLP | 9/4/2025 | Yes | No | No |
| JESSE | STEVENSON | 2:25-cv-12116-RMG | AFFF037175 | R1P0163520 | | MS | Ashcraft & Gerel, LLP | 9/4/2025 | Yes | No | No |
| DAVID | WATERS | 2:25-cv-12116-RMG | AFFF028022 | R1P0022634 | | MD | Ashcraft & Gerel, LLP | 9/4/2025 | Yes | No | No |
| TRACI | HICKS | 2:25-cv-12118-RMG | AFFF180323 | R1P0107022 | | TN | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| CYNTHIA | HILL | 2:25-cv-12118-RMG | AFFF230459 | R1P0156374 | | IL | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| PATRICIA | JOHNSON | 2:25-cv-12118-RMG | AFFF239288 | R1P0156383 | | CA | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| DEILA | KERNS | 2:25-cv-12118-RMG | AFFF227417 | R1P0156387 | | TX | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| MARY | MILLER | 2:25-cv-12118-RMG | AFFF154584 | R1P0156409 | | CA | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| DALE | ADAMS | 2:25-cv-12119-RMG | AFFF232379 | R1P0156423 | | MI | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| BRANDON | ALLEN | 2:25-cv-12119-RMG | AFFF246876 | R1P0156427 | | FL | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| JAMES | BAKER | 2:25-cv-12119-RMG | AFFF133372 | R1P0156433 | | PA | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| BRIAN | BLAKE | 2:25-cv-12119-RMG | AFFF202533 | R1P0156442 | | ME | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| CHRISTINA | COLE | 2:25-cv-12119-RMG | AFFF194478 | R1P0156458 | | MI | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| MICHAEL | CONLEY | 2:25-cv-12119-RMG | AFFF244513 | R1P0156460 | | VA | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| CHARLES | DEAN | 2:25-cv-12119-RMG | AFFF201854 | R1P0156471 | | MD | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| BRIAN | DUNCAN | 2:25-cv-12119-RMG | AFFF150167 | R1P0156477 | | PA | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| MICHAEL | FAIRCHILD | 2:25-cv-12119-RMG | AFFF244404 | R1P0156481 | | MN | Napoli Shkolnik | 9/4/2025 | Yes | No | No |
| TONIA | CORMIER | 2:25-cv-12120-RMG | AFFF231126 | R1P0107011 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | No | No |
| ZELMA | FREEMAN | 2:25-cv-12120-RMG | AFFF247513 | R1P0163936 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | No | No |
| KIM | GERLICH | 2:25-cv-12120-RMG | AFFF192345 | R1P0163935 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | No | No |
| CHRISTOPHER | HARRELL | 2:25-cv-12120-RMG | AFFF217514 | R1P0163937 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | No | No |
| PATSY | IAPALUCCI | 2:25-cv-12120-RMG | | R1P0163938 | | PA | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCILLE | JACKSON | 2:25-cv-12120-RMG | AFFF186222 | R1P0163939 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | No | No |
| ANNIE | PRESTON | 2:25-cv-12120-RMG | AFFF222913 | R1P0163942 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | No | No |
| CHARLES | PRESTON | 2:25-cv-12120-RMG | AFFF129394 | R1P0163943 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | No | No |
| CARL | RUSSELL | 2:25-cv-12120-RMG | AFFF152961 | R1P0163944 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | No | No |
| THOMASENIA | WATTS | 2:25-cv-12120-RMG | AFFF209058 | R1P0163945 | | AR | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | No | No |
| EARL | WHITE | 2:25-cv-12120-RMG | AFFF140184 | R1P0163946 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | No | No |
| HENRY | WOOD | 2:25-cv-12120-RMG | AFFF216505 | R1P0163948 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | No | No |
| JOHN | JOHNSON | 2:25-cv-12122-RMG | | R1P0161511 | | NJ | Marc J. Bern & Partners LLP | 9/4/2025 | Yes | No | No |
| BRENDA | BINES | 2:25-cv-12127-RMG | | R1P0172173 | | MI | The ClaimBridge | 9/4/2025 | Yes | No | No |
| RHONDA | MILES | 2:25-cv-12127-RMG | | R1P0196274 | | WV | The ClaimBridge | 9/4/2025 | Yes | No | No |
| LAWRENCE | MINITREZ | 2:25-cv-12127-RMG | | R1P0195400 | | NM | The ClaimBridge | 9/4/2025 | Yes | No | No |
| MATTHEW | NICHOLS | 2:25-cv-12127-RMG | | R1P0172181 | | CA | The ClaimBridge | 9/4/2025 | Yes | No | No |
| GARY | VAZQUEZ | 2:25-cv-12127-RMG | | R1P0172126 | | NY | The ClaimBridge | 9/4/2025 | Yes | No | No |
| JEANNETTE | JOHNSON | 2:25-cv-12128-RMG | AFFF193881 | R1P0165193 | | VA | Trial Lawyers United LLC | 9/4/2025 | Yes | No | No |
| ROBERT | ALVAREZ | 2:25-cv-12130-RMG | AFFF110947 | R1P0163722 | | TX | Frazer PLC | 9/4/2025 | Yes | No | No |
| JEFFREY | ARRINGTON | 2:25-cv-12130-RMG | AFFF104195 | R1P0163729 | | GA | Frazer PLC | 9/4/2025 | Yes | No | No |
| RALPH | BARRERA | 2:25-cv-12130-RMG | AFFF048780 | R1P0106437 | | TX | Frazer PLC | 9/4/2025 | Yes | No | No |
| WALTER | CRIST | 2:25-cv-12130-RMG | AFFF052336 | R1P0100923 | | IA | Frazer PLC | 9/4/2025 | Yes | No | No |
| MARK | CROUCH | 2:25-cv-12130-RMG | AFFF123825 | R1P0163726 | | MO | Frazer PLC | 9/4/2025 | Yes | No | No |
| MARK | KELSEY | 2:25-cv-12130-RMG | AFFF021972 | R1P0163737 | | TX | Frazer PLC | 9/4/2025 | Yes | No | No |
| MINGO | ALEXANDER | 2:25-cv-12144-RMG | AFFF083498 | R1P0071397 | | MI | Frazer PLC | 9/4/2025 | Yes | No | No |
| EDWARD | CHAPMAN | 2:25-cv-12144-RMG | AFFF119401 | R1P0163718 | | FL | Frazer PLC | 9/4/2025 | Yes | No | No |
| MAURICE | HART | 2:25-cv-12144-RMG | AFFF102095 | R1P0163717 | | FL | Frazer PLC | 9/4/2025 | Yes | No | No |
| STACY | JONES | 2:25-cv-12144-RMG | AFFF045790 | R1P0163715 | | OH | Frazer PLC | 9/4/2025 | Yes | No | No |
| DENNIEL | LODGE | 2:25-cv-12144-RMG | AFFF106631 | R1P0163719 | | MN | Frazer PLC | 9/4/2025 | Yes | No | No |
| TROY | ROBERTSON | 2:25-cv-12144-RMG | AFFF086060 | R1P0163716 | | PA | Frazer PLC | 9/4/2025 | Yes | No | No |
| WADELL | SINDAB | 2:25-cv-12144-RMG | AFFF059123 | R1P0163720 | | SC | Frazer PLC | 9/4/2025 | Yes | No | No |
| ANTHONY | BALDWIN | 2:25-cv-12145-RMG | AFFF035161 | R1P0104489 | | OR | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| RAYMOND | BALTIMORE | 2:25-cv-12145-RMG | AFFF100403 | R1P0106470 | | AR | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| OMAR | BARREIRO | 2:25-cv-12145-RMG | AFFF108525 | R1P0073830 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| RANDY | BATTLES | 2:25-cv-12145-RMG | AFFF104268 | R1P0160056 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| WILLIE | BETHAY | 2:25-cv-12145-RMG | AFFF048735 | R1P0103396 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| AZILEE | BILLY | 2:25-cv-12145-RMG | AFFF049796 | R1P0104541 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| STEVIE | BOWEN | 2:25-cv-12145-RMG | AFFF042842 | R1P0160057 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| RICHARD | CARPENTER | 2:25-cv-12145-RMG | AFFF027824 | R1P0160058 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| SEAN | COTTEN | 2:25-cv-12145-RMG | AFFF062642 | R1P0088669 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| JAMES | HAMILTON | 2:25-cv-12145-RMG | AFFF076633 | R1P0039788 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| MARK | HOLMES | 2:25-cv-12145-RMG | AFFF086329 | R1P0106114 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| ROBERD | JOHNSON | 2:25-cv-12145-RMG | AFFF104175 | R1P0081531 | | VA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| JOSEPH | JUSTICE | 2:25-cv-12145-RMG | AFFF058557 | R1P0050230 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| FORREST | MINEHAN | 2:25-cv-12145-RMG | AFFF112555 | R1P0031325 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| RICHARD | SILEO | 2:25-cv-12145-RMG | AFFF027881 | R1P0080844 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| DANIEL | SORENSEN | 2:25-cv-12145-RMG | AFFF060789 | R1P0019730 | | UT | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | No | No |
| DWIGHT | DANIEL | 2:25-cv-12147-RMG | AFFF215429 | R1P0173312 | | TN | Weitz & Luxenberg | 9/4/2025 | Yes | No | No |
| MARK | HOBBS | 2:25-cv-12147-RMG | AFFF178827 | R1P0173325 | | PA | Weitz & Luxenberg | 9/4/2025 | Yes | No | No |
| JOSEPH | WALLS | 2:25-cv-12147-RMG | AFFF247917 | R1P0173375 | | GA | Weitz & Luxenberg | 9/4/2025 | Yes | No | No |
| SYDNEY | HASSON | 2:25-cv-12148-RMG | AFFF096544 | R1P0093710 | | PA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/4/2025 | Yes | No | No |
| WILLIE | HOLLIDAY | 2:25-cv-12148-RMG | AFFF055483 | R1P0103451 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/4/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ADAM | MARCHBEIN | 2:25-cv-12148-RMG | AFFF047663 | R1P0158280 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/4/2025 | Yes | No | No |
| JUSTIN | MILLER | 2:25-cv-12148-RMG | AFFF093046 | R1P0158281 | | UT | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/4/2025 | Yes | No | No |
| PAUL | BYRNES | 2:25-cv-12149-RMG | AFFF077201 | R1P0171596 | | WI | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| STEPHANIE | GAGE | 2:25-cv-12149-RMG | AFFF084833 | R1P0091400 | | AL | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| CATHERINE | HOFFMAN | 2:25-cv-12149-RMG | AFFF022991 | R1P0012449 | | PA | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| VALERIE | MILNER | 2:25-cv-12149-RMG | AFFF049418 | R1P0171615 | | AL | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| MARY | WILLIAMS | 2:25-cv-12149-RMG | AFFF048603 | R1P0171631 | | NY | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| TAIT | DAVID | 2:25-cv-12150-RMG | AFFF104588 | R1P0164653 | | MN | Motley Rice | 9/4/2025 | Yes | No | No |
| STEVEN | FERNANDEZ | 2:25-cv-12150-RMG | AFFF071588 | R1P0164654 | | CA | Motley Rice | 9/4/2025 | Yes | No | No |
| ANTONIO | MARTINEZ | 2:25-cv-12150-RMG | AFFF082530 | R1P0164656 | | CA | Motley Rice | 9/4/2025 | Yes | No | No |
| ELIZABETH | GRAVES | 2:25-cv-12152-RMG | AFFF028313 | R1P0158285 | | TN | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/4/2025 | Yes | No | No |
| CHRISTOPHER | LANOUE | 2:25-cv-12155-RMG | | R1P0193040 | | LA | Reeves & Mestayer, PLLC | 9/4/2025 | Yes | No | No |
| ROBERT | BARRETT | 2:25-cv-12157-RMG | AFFF242840 | R1P0167272 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RANDY | BOUMAN | 2:25-cv-12157-RMG | AFFF205801 | R1P0167278 | | KS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TODD | BRADY | 2:25-cv-12157-RMG | AFFF131086 | R1P0167279 | | KY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALONZO | BROWN | 2:25-cv-12157-RMG | AFFF135784 | R1P0167281 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| REGINALD | DAVIS | 2:25-cv-12157-RMG | AFFF147921 | R1P0079079 | | KY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICHAEL | EAGAN | 2:25-cv-12157-RMG | AFFF219921 | R1P0167296 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DOUGLAS | ECKELBERG | 2:25-cv-12157-RMG | AFFF151765 | R1P0105126 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHARLES | FRANKLIN | 2:25-cv-12157-RMG | AFFF159476 | R1P0167299 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JEFFREY | GRIFFIN | 2:25-cv-12157-RMG | AFFF194941 | R1P0167306 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DANIEL | HAGEY | 2:25-cv-12157-RMG | AFFF143299 | R1P0167311 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| BRIAN | HENSLEE | 2:25-cv-12157-RMG | AFFF189762 | R1P0009709 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHRISTOPHER | JONES | 2:25-cv-12157-RMG | AFFF237046 | R1P0167323 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| CHRISTOPHER | LEROY | 2:25-cv-12157-RMG | AFFF166104 | R1P0167330 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DANIEL | MORRIS | 2:25-cv-12157-RMG | AFFF134365 | R1P0167342 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICHAEL | NUNNALLY | 2:25-cv-12157-RMG | | R1P0167344 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DANIEL | REEDER | 2:25-cv-12157-RMG | AFFF248055 | R1P0167357 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RONEY | ROBERTSON | 2:25-cv-12157-RMG | | R1P0167362 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WILSON | VELEZ | 2:25-cv-12157-RMG | AFFF133271 | R1P0103607 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KENDRELL | WOODWARD | 2:25-cv-12157-RMG | | R1P0167390 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KEVIN | YOUNG | 2:25-cv-12157-RMG | AFFF169277 | R1P0056476 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ADAM | ALEXANDER | 2:25-cv-12159-RMG | AFFF131648 | R1P0169869 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| KERRY | ANDERSON | 2:25-cv-12159-RMG | AFFF144326 | R1P0169872 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| TIMOTHY | BAKER | 2:25-cv-12159-RMG | AFFF144945 | R1P0169875 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| IRA | BARGER | 2:25-cv-12159-RMG | AFFF237065 | R1P0037790 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JAMES | BENNETT | 2:25-cv-12159-RMG | AFFF165480 | R1P0169879 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICHAEL | BLAIR | 2:25-cv-12159-RMG | AFFF164187 | R1P0169883 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JOHN | CRILLY | 2:25-cv-12159-RMG | AFFF163943 | R1P0047296 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| RODNEY | DENNIS | 2:25-cv-12159-RMG | AFFF169303 | R1P0084283 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WILLIAM | HARVEY | 2:25-cv-12159-RMG | AFFF186066 | R1P0169922 | | OK | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ALICIA | JONES | 2:25-cv-12159-RMG | AFFF196197 | R1P0169930 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| VICTORIA | PLUTCHAK | 2:25-cv-12159-RMG | AFFF235276 | R1P0100186 | | ME | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ROBERT | RUDE | 2:25-cv-12159-RMG | AFFF158844 | R1P0106646 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANGELA | WEISS | 2:25-cv-12159-RMG | AFFF232101 | R1P0003864 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| GREGORY | WILLIAMS | 2:25-cv-12159-RMG | AFFF249860 | R1P0169994 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| PATRICE | ALLEN | 2:25-cv-12161-RMG | AFFF135933 | R1P0169365 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| DAVID | BERRY | 2:25-cv-12161-RMG | AFFF197058 | R1P0169371 | | CT | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RONALD | BRADY | 2:25-cv-12161-RMG | AFFF225893 | R1P0169373 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| HOWARD | CLARK | 2:25-cv-12161-RMG | AFFF161585 | R1P0169382 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MICHAEL | CORMICK | 2:25-cv-12161-RMG | AFFF147018 | R1P0169387 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JAY | CROSWAIT | 2:25-cv-12161-RMG | | R1P0169388 | | KY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| ANDREW | HILL | 2:25-cv-12161-RMG | AFFF145460 | R1P0169418 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| LAPREI | LEWIS | 2:25-cv-12161-RMG | AFFF243523 | R1P0057939 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| THOMAS | MCLAUGHLIN | 2:25-cv-12161-RMG | AFFF204033 | R1P0096283 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WILLIAM | MITCHUM | 2:25-cv-12161-RMG | AFFF225557 | R1P0107144 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WILLIAM | PRICE | 2:25-cv-12161-RMG | AFFF215467 | R1P0169452 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| SHERMAN | ROZIER | 2:25-cv-12161-RMG | AFFF214327 | R1P0106813 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| EDDIE | SIMMONS | 2:25-cv-12161-RMG | AFFF171108 | R1P0169461 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| JESSICA | THOMAS | 2:25-cv-12161-RMG | AFFF180547 | R1P0169466 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WILLIAM | TYLER | 2:25-cv-12161-RMG | AFFF173279 | R1P0169472 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| WILLIAM | WATSON | 2:25-cv-12161-RMG | AFFF193251 | R1P0169476 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | No | No |
| MARVIN | BOLDT | 2:25-cv-12165-RMG | AFFF048574 | R1P0065524 | | IA | Onderlaw, LLC | 9/4/2025 | Yes | No | No |
| DAVID | GIBSON | 2:25-cv-12165-RMG | AFFF035341 | R1P0021419 | | FL | Onderlaw, LLC | 9/4/2025 | Yes | No | No |
| JOSEPH | GORDON | 2:25-cv-12165-RMG | AFFF075185 | R1P0050097 | | ID | Onderlaw, LLC | 9/4/2025 | Yes | No | No |
| ROBERT | LAW | 2:25-cv-12165-RMG | AFFF101118 | R1P0106615 | | OR | Onderlaw, LLC | 9/4/2025 | Yes | No | No |
| THOMAS | LOCKHART | 2:25-cv-12165-RMG | AFFF107252 | R1P0096203 | | GA | Onderlaw, LLC | 9/4/2025 | Yes | No | No |
| MARK | MCDONALD | 2:25-cv-12165-RMG | AFFF030924 | R1P0106121 | | NC | Onderlaw, LLC | 9/4/2025 | Yes | No | No |
| JAMES | SHOWALTER | 2:25-cv-12165-RMG | AFFF022602 | R1P0105475 | | CA | Onderlaw, LLC | 9/4/2025 | Yes | No | No |
| DAVID | MORGENSEN | 2:25-cv-12168-RMG | AFFF248116 | R1P0172800 | | CA | TRIAL LAWYERS UNITED LLC | 9/4/2025 | Yes | No | No |
| JAMES | DUBE | 2:25-cv-12173-RMG | AFFF060825 | R1P0171687 | | MA | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| STEVIE | EASON | 2:25-cv-12173-RMG | AFFF114506 | R1P0171688 | | IN | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| DENISE | EDWARDS | 2:25-cv-12173-RMG | AFFF068125 | R1P0105051 | | MI | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| STEVEN | GARDNER | 2:25-cv-12173-RMG | AFFF051703 | R1P0204855 | | ID | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| LISA | HERNANDEZ | 2:25-cv-12173-RMG | AFFF079199 | R1P0171702 | | KS | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| AMY | HOLLAND | 2:25-cv-12173-RMG | AFFF020901 | R1P0171704 | | IL | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| ARTHUR | HUNT | 2:25-cv-12173-RMG | AFFF087454 | R1P0171708 | | LA | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| MICHAEL | LAMBERT | 2:25-cv-12173-RMG | AFFF094369 | R1P0171714 | | WV | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| PAUL | MORALES | 2:25-cv-12173-RMG | AFFF065625 | R1P0171718 | | CA | Law Office of Paul Mankin | 9/4/2025 | Yes | No | No |
| THOMAS | BAILEY | 2:25-cv-12175-RMG | AFFF068179 | R1P0157965 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/4/2025 | Yes | No | No |
| DARRELL | BROWN | 2:25-cv-12175-RMG | AFFF027350 | R1P0157968 | | OR | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/4/2025 | Yes | No | No |
| STEVEN | DUNCAN | 2:25-cv-12175-RMG | AFFF085488 | R1P0157974 | | WA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/4/2025 | Yes | No | No |
| RICHARD | GUIDRY | 2:25-cv-12175-RMG | AFFF035983 | R1P0157981 | | WA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/4/2025 | Yes | No | No |
| RALPH | JOHNSON | 2:25-cv-12175-RMG | AFFF071425 | R1P0157984 | | NC | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/4/2025 | Yes | No | No |
| ROBIN | MARINO | 2:25-cv-12175-RMG | AFFF074774 | R1P0157986 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/4/2025 | Yes | No | No |
| MARTHA | NEAL | 2:25-cv-12175-RMG | AFFF067433 | R1P0065288 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/4/2025 | Yes | No | No |
| THOMAS | REICHER | 2:25-cv-12175-RMG | AFFF062779 | R1P0096462 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/4/2025 | Yes | No | No |
| GARY | KOCHIN | 2:25-cv-12176-RMG | AFFF128873 | R1P0173582 | | MI | Weitz & Luxenberg | 9/4/2025 | Yes | No | No |
| ROBERT | MASCARENAS | 2:25-cv-12176-RMG | AFFF211850 | R1P0106619 | | AZ | Weitz & Luxenberg | 9/4/2025 | Yes | No | No |
| DONALD | PARKS | 2:25-cv-12176-RMG | AFFF247776 | R1P0173592 | | NJ | Weitz & Luxenberg | 9/4/2025 | Yes | No | No |
| HAROLD | PERKINS | 2:25-cv-12176-RMG | AFFF243842 | R1P0173596 | | TX | Weitz & Luxenberg | 9/4/2025 | Yes | No | No |
| ROBERT | QUALLS | 2:25-cv-12176-RMG | AFFF136346 | R1P0173597 | | CA | Weitz & Luxenberg | 9/4/2025 | Yes | No | No |
| WILLIAM | SCHILLING | 2:25-cv-12176-RMG | AFFF211456 | R1P0103048 | | GA | Weitz & Luxenberg | 9/4/2025 | Yes | No | No |
| CHARLES | TAULOR | 2:25-cv-12176-RMG | AFFF235766 | R1P0173558 | | TN | Weitz & Luxenberg | 9/4/2025 | Yes | No | No |
| MIKE | DAVIDSON | 2:25-cv-12177-RMG | AFFF055200 | R1P0163037 | | IL | The Carlson Law Firm | 9/4/2025 | Yes | No | No |
| ALEXANDER | HOUSER | 2:25-cv-12177-RMG | AFFF075199 | R1P0104410 | | CA | The Carlson Law Firm | 9/4/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMAS | MITCHELL | 2:25-cv-12177-RMG | AFFF078534 | R1P0197114 | | TX | The Carlson Law Firm | 9/4/2025 | Yes | No | No |
| ANTHONY | ROBERTO | 2:25-cv-12177-RMG | AFFF105467 | R1P0163042 | | NC | The Carlson Law Firm | 9/4/2025 | Yes | No | No |
| JUSTIN | SCHMITZ | 2:25-cv-12177-RMG | AFFF038266 | R1P0163044 | | MD | The Carlson Law Firm | 9/4/2025 | Yes | No | No |
| JOSEPH | TATUM | 2:25-cv-12177-RMG | AFFF080163 | R1P0050732 | | GA | The Carlson Law Firm | 9/4/2025 | Yes | No | No |
| MATTHEW | WEAVER | 2:25-cv-12177-RMG | AFFF079692 | R1P0163051 | | AL | The Carlson Law Firm | 9/4/2025 | Yes | No | No |
| ROBERT | WILHELM | 2:25-cv-12177-RMG | AFFF103521 | R1P0083852 | | VA | The Carlson Law Firm | 9/4/2025 | Yes | No | No |
| WALTER | WILLIAMS | 2:25-cv-12177-RMG | AFFF098417 | R1P0163053 | | MO | The Carlson Law Firm | 9/4/2025 | Yes | No | No |
| SPENCER | DAVIS | 2:25-cv-12178-RMG | AFFF301937 | R1P0163713 | | AL | Eckland & Blando LLP | 9/4/2025 | Yes | No | No |
| MICHELLE | HARDEN | 2:25-cv-12187-RMG | AFFF058273 | R1P0106269 | | CA | Themis Law, PLLC | 9/4/2025 | Yes | No | No |
| JOSEPH | WILLIAMS | 2:25-cv-12187-RMG | AFFF054804 | R1P0162348 | | NC | Themis Law, PLLC | 9/4/2025 | Yes | No | No |
| WILLIAM | CLARK | 2:25-cv-12190-RMG | AFFF092145 | R1P0165940 | | IA | Schochor, Staton, Goldberg and Cardea, P.A. | 9/4/2025 | Yes | No | No |
| JOHN | GOUGH | 2:25-cv-12190-RMG | AFFF076491 | R1P0105665 | | MD | Schochor, Staton, Goldberg and Cardea, P.A. | 9/4/2025 | Yes | No | No |
| CHARLEE | HAWN | 2:25-cv-12190-RMG | | R1P0165947 | | IN | Schochor, Staton, Goldberg and Cardea, P.A. | 9/4/2025 | Yes | No | No |
| CHARLES | JOYNER | 2:25-cv-12190-RMG | AFFF113793 | R1P0013578 | | MS | Schochor, Staton, Goldberg and Cardea, P.A. | 9/4/2025 | Yes | No | No |
| KAREN | MCCLOUD | 2:25-cv-12190-RMG | AFFF115872 | R1P0165953 | | CO | Schochor, Staton, Goldberg and Cardea, P.A. | 9/4/2025 | Yes | No | No |
| TIMOTHY | MARSHALL | 2:25-cv-12191-RMG | AFFF062129 | R1P0166245 | | CA | Wagstaff and Cartmell | 9/4/2025 | Yes | No | No |
| MICHAEL | BAKER | 2:25-cv-12192-RMG | AFFF115777 | R1P0157996 | | MI | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/4/2025 | Yes | No | No |
| SHARON | CONNOLLY | 2:25-cv-12192-RMG | AFFF025933 | R1P0106786 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/4/2025 | Yes | No | No |
| JOHN | FORD | 2:25-cv-12192-RMG | AFFF039028 | R1P0158003 | | MA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/4/2025 | Yes | No | No |
| LANCE | HAYES | 2:25-cv-12192-RMG | AFFF061616 | R1P0158008 | | NY | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/4/2025 | Yes | No | No |
| PANKY | JOHNSON | 2:25-cv-12192-RMG | AFFF030474 | R1P0074367 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/4/2025 | Yes | No | No |
| KARYN | MILLER | 2:25-cv-12192-RMG | AFFF050536 | R1P0158013 | | MA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/4/2025 | Yes | No | No |
| VERNIE | ORR | 2:25-cv-12192-RMG | AFFF067520 | R1P0107053 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/4/2025 | Yes | No | No |
| ISAAC | SIMMONS | 2:25-cv-12192-RMG | AFFF029599 | R1P0158024 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/4/2025 | Yes | No | No |
| JOSEPH | SIMMONS | 2:25-cv-12192-RMG | AFFF024587 | R1P0105782 | | SC | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/4/2025 | Yes | No | No |
| AMAYA | SUMMERS | 2:25-cv-12192-RMG | AFFF101200 | R1P0104434 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/4/2025 | Yes | No | No |
| WILLIAM | WEST | 2:25-cv-12192-RMG | AFFF073473 | R1P0158031 | | SC | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/4/2025 | Yes | No | No |
| MARKEL | WILLIAMS | 2:25-cv-12192-RMG | AFFF104947 | R1P0158033 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/4/2025 | Yes | No | No |
| Nicole Williams, | Williams | 2:25-cv-12192-RMG | AFFF044013 | R1P0158034 | | KY | Levin, Papantonio, Proctor, Buchanan, O'Brien, | 9/4/2025 | Yes | No | No |
| DAVID | ASSELTA | 2:25-cv-12193-RMG | AFFF058537 | R1P0104955 | | FL | Schochor, Staton, Goldberg and Cardea, P.A. | 9/4/2025 | Yes | No | No |
| DANIELE | GRAYS | 2:25-cv-12193-RMG | AFFF086096 | R1P0165980 | | KY | Schochor, Staton, Goldberg and Cardea, P.A. | 9/4/2025 | Yes | No | No |
| STACEY | CLINE | 2:25-cv-12195-RMG | | R1P0196870 | | CA | The ClaimBridge | 9/4/2025 | Yes | No | No |
| RANDY | FRENCH | 2:25-cv-12195-RMG | AFFF097705 | R1P0172757 | | AZ | The ClaimBridge | 9/4/2025 | Yes | No | No |
| PHILLIP | GIOIELLO | 2:25-cv-12195-RMG | | R1P0172754 | | LA | The ClaimBridge | 9/4/2025 | Yes | No | No |
| CRAIG | KING | 2:25-cv-12195-RMG | | R1P0197979 | | UT | The ClaimBridge | 9/4/2025 | Yes | No | No |
| ROBERT | MONACO | 2:25-cv-12195-RMG | | R1P0196462 | | FL | The ClaimBridge | 9/4/2025 | Yes | No | No |
| LISA | RUSSELL | 2:25-cv-12195-RMG | | R1P0195470 | | FL | The ClaimBridge | 9/4/2025 | Yes | No | No |
| EDWARD | ENDRESEN | 2:25-cv-12199-RMG | AFFF034607 | R1P0028195 | | AK | Wagstaff and Cartmell | 9/4/2025 | Yes | No | No |
| DOUGLAS | FAREL | 2:25-cv-12199-RMG | AFFF083597 | R1P0164015 | | NC | Wagstaff and Cartmell | 9/4/2025 | Yes | No | No |
| JAMES | RYAN | 2:25-cv-12199-RMG | AFFF068015 | R1P0164029 | | PA | Wagstaff and Cartmell | 9/4/2025 | Yes | No | No |
| JODI | SPICONARDI | 2:25-cv-12199-RMG | AFFF053016 | R1P0046243 | | NY | Wagstaff and Cartmell | 9/4/2025 | Yes | No | No |
| GEORGE | ALIG | 2:25-cv-12226-RMG | AFFF206223 | R1P0166104 | | CA | TorHoerman Law | 9/5/2025 | Yes | No | No |
| MARK | ANTHONY | 2:25-cv-12226-RMG | AFFF153719 | R1P0166105 | | GA | TorHoerman Law | 9/5/2025 | Yes | No | No |
| MATTHEW | BELL | 2:25-cv-12226-RMG | AFFF162215 | R1P0166108 | | CA | TorHoerman Law | 9/5/2025 | Yes | No | No |
| PHILLIP | BUSH | 2:25-cv-12226-RMG | AFFF164173 | R1P0076867 | | CO | TorHoerman Law | 9/5/2025 | Yes | No | No |
| KELLY | CARD | 2:25-cv-12226-RMG | AFFF164145 | R1P0105863 | | CA | TorHoerman Law | 9/5/2025 | Yes | No | No |
| BRUCE | CLARK | 2:25-cv-12226-RMG | AFFF168616 | R1P0166113 | | FL | TorHoerman Law | 9/5/2025 | Yes | No | No |
| TERRY | COLE | 2:25-cv-12226-RMG | AFFF240283 | R1P0095052 | | CA | TorHoerman Law | 9/5/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL | FLESHMAN | 2:25-cv-12226-RMG | AFFF236383 | R1P0068599 | | IA | TorHoerman Law | 9/5/2025 | Yes | No | No |
| CARL | GRIFFIN | 2:25-cv-12226-RMG | AFFF211607 | R1P0166123 | | FL | TorHoerman Law | 9/5/2025 | Yes | No | No |
| TIMOTHY | HADDEN | 2:25-cv-12226-RMG | AFFF177169 | R1P0166125 | | FL | TorHoerman Law | 9/5/2025 | Yes | No | No |
| WILLIAM | HARTZOG | 2:25-cv-12226-RMG | AFFF171931 | R1P0166127 | | AL | TorHoerman Law | 9/5/2025 | Yes | No | No |
| EDMOND | JOHNSTON | 2:25-cv-12226-RMG | AFFF179751 | R1P0166129 | | CT | TorHoerman Law | 9/5/2025 | Yes | No | No |
| RICKEY | JONES | 2:25-cv-12226-RMG | AFFF142902 | R1P0106551 | | FL | TorHoerman Law | 9/5/2025 | Yes | No | No |
| JONATHAN | LANE | 2:25-cv-12226-RMG | AFFF143377 | R1P0166131 | | FL | TorHoerman Law | 9/5/2025 | Yes | No | No |
| JOSEPH | LAYSON | 2:25-cv-12226-RMG | AFFF183157 | R1P0050313 | | GA | TorHoerman Law | 9/5/2025 | Yes | No | No |
| SCOTT | MARION | 2:25-cv-12226-RMG | AFFF221925 | R1P0166134 | | CA | TorHoerman Law | 9/5/2025 | Yes | No | No |
| DANNY | MCCARTY | 2:25-cv-12226-RMG | AFFF200229 | R1P0019982 | | AL | TorHoerman Law | 9/5/2025 | Yes | No | No |
| JOSEPH | REA | 2:25-cv-12226-RMG | AFFF227623 | R1P0166138 | | FL | TorHoerman Law | 9/5/2025 | Yes | No | No |
| RONALD | ROWE | 2:25-cv-12226-RMG | AFFF219359 | R1P0166139 | | GA | TorHoerman Law | 9/5/2025 | Yes | No | No |
| WILLIAM | SNEDDON | 2:25-cv-12226-RMG | AFFF219733 | R1P0103135 | | FL | TorHoerman Law | 9/5/2025 | Yes | No | No |
| EDWARD | TAYLOR | 2:25-cv-12226-RMG | | R1P0166142 | | GA | TorHoerman Law | 9/5/2025 | Yes | No | No |
| STEPHEN | TEAGLE | 2:25-cv-12226-RMG | AFFF146091 | R1P0106849 | | FL | TorHoerman Law | 9/5/2025 | Yes | No | No |
| MATTHEW | THOMAS | 2:25-cv-12226-RMG | AFFF230782 | R1P0166143 | | AL | TorHoerman Law | 9/5/2025 | Yes | No | No |
| RANDALL | THOMAS | 2:25-cv-12226-RMG | AFFF179862 | R1P0166144 | | CA | TorHoerman Law | 9/5/2025 | Yes | No | No |
| JESSE | VASQUEZ | 2:25-cv-12226-RMG | | R1P0194702 | | CA | TorHoerman Law | 9/5/2025 | Yes | No | No |
| ELDRIGE | ROBINSON | 2:25-cv-12230-RMG | | R1P0028826 | | FL | Morgan & Morgan, PA | 9/5/2025 | Yes | No | No |
| WILLIAM | BARRY | 2:25-cv-12236-RMG | AFFF171415 | R1P0165817 | | CA | Saltz Mongeluzzi Bendesky | 9/5/2025 | Yes | No | No |
| DANIELLE | EVERSOLE | 2:25-cv-12236-RMG | AFFF145319 | R1P0018887 | | KY | Saltz Mongeluzzi Bendesky | 9/5/2025 | Yes | No | No |
| RICHARD | LEPORE | 2:25-cv-12236-RMG | AFFF158039 | R1P0080453 | | PA | Saltz Mongeluzzi Bendesky | 9/5/2025 | Yes | No | No |
| MIRIAM | PRIMAVERA | 2:25-cv-12236-RMG | AFFF141364 | R1P0165885 | | PA | Saltz Mongeluzzi Bendesky | 9/5/2025 | Yes | No | No |
| DIANA | PROCHASKA | 2:25-cv-12236-RMG | AFFF135293 | R1P0105085 | | KS | Saltz Mongeluzzi Bendesky | 9/5/2025 | Yes | No | No |
| FREDERICK | SCHOTT | 2:25-cv-12236-RMG | AFFF127028 | R1P0165891 | | PA | Saltz Mongeluzzi Bendesky | 9/5/2025 | Yes | No | No |
| BRIAN | SCHROEDER | 2:25-cv-12236-RMG | AFFF242137 | R1P0205311 | | WI | Saltz Mongeluzzi Bendesky | 9/5/2025 | Yes | No | No |
| JAMES | YOUNG | 2:25-cv-12236-RMG | AFFF244796 | R1P0205368 | | TN | Saltz Mongeluzzi Bendesky | 9/5/2025 | Yes | No | No |
| CHARLES | HAYS | 2:25-cv-12237-RMG | AFFF132154 | R1P0165445 | | TN | Keefe Law Firm | 9/5/2025 | Yes | No | No |
| MICHAEL | PETERS | 2:25-cv-12237-RMG | AFFF248428 | R1P0165452 | | CA | Keefe Law Firm | 9/5/2025 | Yes | No | No |
| THOMAS | BRADLEY | 2:25-cv-12239-RMG | AFFF214984 | R1P0168226 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| ALICIA | BROWN | 2:25-cv-12239-RMG | AFFF186644 | R1P0168227 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| ANGELICA | BROWN | 2:25-cv-12239-RMG | AFFF215623 | R1P0168228 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| ERICA | BROWN | 2:25-cv-12239-RMG | AFFF159652 | R1P0168229 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| MICHAEL | CHAPMAN | 2:25-cv-12239-RMG | AFFF140324 | R1P0168234 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| BRYANT | DAVIS | 2:25-cv-12239-RMG | AFFF161224 | R1P0168244 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| DAVID | EBKE | 2:25-cv-12239-RMG | AFFF186984 | R1P0104964 | | NE | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| JANESSA | FOUCHA | 2:25-cv-12239-RMG | AFFF215844 | R1P0041523 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| CECIL | HUNT | 2:25-cv-12239-RMG | AFFF177847 | R1P0168268 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| JOSHUA | JACKSON | 2:25-cv-12239-RMG | AFFF134608 | R1P0168271 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| BRIAN | JAMES | 2:25-cv-12239-RMG | AFFF172520 | R1P0168273 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| DEDRICK | JAMES | 2:25-cv-12239-RMG | AFFF165508 | R1P0168274 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| COREY | JEFFERSON | 2:25-cv-12239-RMG | AFFF171843 | R1P0168276 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| VERONICA | JONES | 2:25-cv-12239-RMG | AFFF187623 | R1P0168280 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| ERICA | LOPEZ | 2:25-cv-12239-RMG | AFFF208862 | R1P0029690 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| MELISSA | MILLWOOD | 2:25-cv-12239-RMG | | R1P0195739 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| DAVIS | NEAL | 2:25-cv-12239-RMG | AFFF182138 | R1P0168297 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| THOMAS | PENN | 2:25-cv-12239-RMG | AFFF215388 | R1P0168304 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| LAWRENCE | ROBERTSON | 2:25-cv-12239-RMG | | R1P0168313 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JANET | ROBINSON | 2:25-cv-12239-RMG | AFFF149140 | R1P0168315 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| DONALD | SCHREINER | 2:25-cv-12239-RMG | AFFF185173 | R1P0168320 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| RICHARD | TRIGGS | 2:25-cv-12239-RMG | AFFF142968 | R1P0168337 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| TERRY | WALKER | 2:25-cv-12239-RMG | AFFF239348 | R1P0168343 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| ERICA | WILLIAMS | 2:25-cv-12239-RMG | AFFF197609 | R1P0168350 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| ERICA | YOUNG | 2:25-cv-12239-RMG | AFFF139232 | R1P0168356 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | No | No |
| ANITA | VELASQUEZ | 2:25-cv-12241-RMG | AFFF036570 | R1P0162145 | | TX | Johnson Law Group | 9/5/2025 | Yes | No | No |
| BRIAN | HALLUM | 2:25-cv-12242-RMG | AFFF108071 | R1P0164053 | | CA | Wagstaff and Cartmell | 9/5/2025 | Yes | No | No |
| DENNIS | TRAPP | 2:25-cv-12242-RMG | AFFF094715 | R1P0164063 | | CA | Wagstaff and Cartmell | 9/5/2025 | Yes | No | No |
| THERESA | PAYNE | 2:25-cv-12244-RMG | AFFF071817 | R1P0160099 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/5/2025 | Yes | No | No |
| WILLARD | ABRAM | 2:25-cv-12248-RMG | | R1P0107108 | | PA | TorHoerman Law | 9/5/2025 | Yes | No | No |
| GARY | BELLAN | 2:25-cv-12248-RMG | AFFF197847 | R1P0166188 | | TN | TorHoerman Law | 9/5/2025 | Yes | No | No |
| RICHARD | DANIELS | 2:25-cv-12248-RMG | AFFF129334 | R1P0079992 | | NC | TorHoerman Law | 9/5/2025 | Yes | No | No |
| STEVEN | DAVIS | 2:25-cv-12248-RMG | AFFF132752 | R1P0166191 | | NC | TorHoerman Law | 9/5/2025 | Yes | No | No |
| TRACEE | DAVIS | 2:25-cv-12248-RMG | AFFF155105 | R1P0166192 | | NV | TorHoerman Law | 9/5/2025 | Yes | No | No |
| WILLIAM | DEAN | 2:25-cv-12248-RMG | AFFF183350 | R1P0166193 | | SC | TorHoerman Law | 9/5/2025 | Yes | No | No |
| DAVID | HOBBS | 2:25-cv-12248-RMG | AFFF201112 | R1P0166201 | | PA | TorHoerman Law | 9/5/2025 | Yes | No | No |
| RAYMOND | KEY | 2:25-cv-12248-RMG | AFFF172427 | R1P0166204 | | MS | TorHoerman Law | 9/5/2025 | Yes | No | No |
| WAYNE | LEE | 2:25-cv-12248-RMG | | R1P0166206 | | SC | TorHoerman Law | 9/5/2025 | Yes | No | No |
| WILLIAM | MITCHUM | 2:25-cv-12248-RMG | AFFF152995 | R1P0107145 | | OH | TorHoerman Law | 9/5/2025 | Yes | No | No |
| ELIZABETH | PILLEY | 2:25-cv-12248-RMG | AFFF197167 | R1P0029126 | | NC | TorHoerman Law | 9/5/2025 | Yes | No | No |
| JAMES | REED | 2:25-cv-12248-RMG | AFFF165723 | R1P0166214 | | TN | TorHoerman Law | 9/5/2025 | Yes | No | No |
| THOMAS | RICHARDSON | 2:25-cv-12248-RMG | AFFF206877 | R1P0166216 | | NJ | TorHoerman Law | 9/5/2025 | Yes | No | No |
| JAMES | ROBERSON | 2:25-cv-12248-RMG | | R1P0166217 | | NC | TorHoerman Law | 9/5/2025 | Yes | No | No |
| TERRY | ROBINSON | 2:25-cv-12248-RMG | AFFF236778 | R1P0106931 | | TN | TorHoerman Law | 9/5/2025 | Yes | No | No |
| RAYMOND | RUCKER | 2:25-cv-12248-RMG | AFFF248317 | R1P0166219 | | TN | TorHoerman Law | 9/5/2025 | Yes | No | No |
| MICHAEL | SCHULTZ | 2:25-cv-12248-RMG | AFFF128197 | R1P0166221 | | MO | TorHoerman Law | 9/5/2025 | Yes | No | No |
| DAVID | SHORTT | 2:25-cv-12248-RMG | AFFF127708 | R1P0166224 | | SC | TorHoerman Law | 9/5/2025 | Yes | No | No |
| PATRICIA | SPRING | 2:25-cv-12248-RMG | AFFF236265 | R1P0106366 | | MS | TorHoerman Law | 9/5/2025 | Yes | No | No |
| JANIKA | STANLEY | 2:25-cv-12248-RMG | AFFF236865 | R1P0105505 | | NC | TorHoerman Law | 9/5/2025 | Yes | No | No |
| TERENCE | WILLIS | 2:25-cv-12248-RMG | AFFF210944 | R1P0094619 | | OH | TorHoerman Law | 9/5/2025 | Yes | No | No |
| GREGORY | WAITE | 2:25-cv-12250-RMG | AFFF239025 | R1P0107587 | | MI | Trial Lawyers United LLC | 9/5/2025 | Yes | No | No |
| STEVEN | ENGELBERT | 2:25-cv-12253-RMG | | R1P0171974 | | VA | The ClaimBridge | 9/5/2025 | Yes | No | No |
| JOBY | SMITH | 2:25-cv-12258-RMG | AFFF116578 | R1P0163054 | | OR | The Carlson Law Firm | 9/5/2025 | Yes | No | No |
| DONNA | COOK | 2:25-cv-12259-RMG | AFFF169228 | R1P0173390 | | UT | Weitz & Luxenberg | 9/5/2025 | Yes | No | No |
| RUSTY | GRAHAM | 2:25-cv-12259-RMG | AFFF136604 | R1P0106727 | | OK | Weitz & Luxenberg | 9/5/2025 | Yes | No | No |
| GREGORY | ISON | 2:25-cv-12259-RMG | AFFF156438 | R1P0107365 | | MI | Weitz & Luxenberg | 9/5/2025 | Yes | No | No |
| JULIE | KORN | 2:25-cv-12259-RMG | AFFF217987 | R1P0105814 | | WI | Weitz & Luxenberg | 9/5/2025 | Yes | No | No |
| ANDREW | SANDS | 2:25-cv-12259-RMG | AFFF165569 | R1P0003418 | | CT | Weitz & Luxenberg | 9/5/2025 | Yes | No | No |
| CHARLENE | ALLEMAN | 2:25-cv-12262-RMG | AFFF222416 | R1P0162954 | | LA | Rueb Stoller Daniel, LLP | 9/5/2025 | Yes | No | No |
| JAMES | JONES | 2:25-cv-12262-RMG | AFFF245976 | R1P0162961 | | KY | Rueb Stoller Daniel, LLP | 9/5/2025 | Yes | No | No |
| ASHLEY | KIRKLEY | 2:25-cv-12262-RMG | AFFF177313 | R1P0006007 | | SC | Rueb Stoller Daniel, LLP | 9/5/2025 | Yes | No | No |
| MICHELLE | NEFF | 2:25-cv-12262-RMG | AFFF223211 | R1P0070947 | | OH | Rueb Stoller Daniel, LLP | 9/5/2025 | Yes | No | No |
| ELIJAH | WILLIAMS | 2:25-cv-12262-RMG | AFFF245845 | R1P0193814 | | IL | Rueb Stoller Daniel, LLP | 9/5/2025 | Yes | No | No |
| JAMES | BOUDREAUX | 2:25-cv-12263-RMG | AFFF038356 | R1P0160078 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/5/2025 | Yes | No | No |
| MARIA | GARCIA | 2:25-cv-12263-RMG | AFFF113092 | R1P0063471 | | UT | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/5/2025 | Yes | No | No |
| SEAN | LEAHY | 2:25-cv-12263-RMG | AFFF078048 | R1P0160083 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/5/2025 | Yes | No | No |
| JERRY | MICHAEL | 2:25-cv-12263-RMG | AFFF106078 | R1P0044989 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/5/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRIS | POWELL | 2:25-cv-12263-RMG | AFFF080230 | R1P0160090 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/5/2025 | Yes | No | No |
| ANTHONY | RUSHTON | 2:25-cv-12263-RMG | AFFF034297 | R1P0104500 | | OR | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/5/2025 | Yes | No | No |
| MARGIE | WILLIAMS | 2:25-cv-12263-RMG | AFFF050268 | R1P0063324 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/5/2025 | Yes | No | No |
| ZONIE | BROWN | 2:25-cv-12266-RMG | AFFF223690 | R1P0173019 | | WA | Weitz & Luxenberg | 9/5/2025 | Yes | No | No |
| JAMES | HOUGH | 2:25-cv-12266-RMG | AFFF198931 | R1P0173084 | | CA | Weitz & Luxenberg | 9/5/2025 | Yes | No | No |
| CONNIE | MARSHALL | 2:25-cv-12266-RMG | AFFF185360 | R1P0173052 | | IA | Weitz & Luxenberg | 9/5/2025 | Yes | No | No |
| MARY | WASHINGTON | 2:25-cv-12266-RMG | AFFF195255 | R1P0173057 | | AL | Weitz & Luxenberg | 9/5/2025 | Yes | No | No |
| ROBERT | ALVAREZ | 2:25-cv-12269-RMG | AFFF214420 | R1P0162678 | | CA | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| MARK | BARTHOLOMEW | 2:25-cv-12269-RMG | AFFF194318 | R1P0162682 | | NY | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| LA | BROWN | 2:25-cv-12269-RMG | AFFF126481 | R1P0162687 | | LA | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| RONALD | BULLOCK | 2:25-cv-12269-RMG | AFFF171240 | R1P0162689 | | FL | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| JESSE | BUSH | 2:25-cv-12269-RMG | AFFF166594 | R1P0162690 | | TN | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| YVETTE | CLAYTON | 2:25-cv-12269-RMG | AFFF170441 | R1P0103844 | | AL | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| MARY | COLLINS | 2:25-cv-12269-RMG | AFFF140193 | R1P0162697 | | NC | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| GLORIA | FORNEY | 2:25-cv-12269-RMG | AFFF153806 | R1P0162707 | | SC | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| DAVID | GALLAGHER | 2:25-cv-12269-RMG | AFFF189425 | R1P0162710 | | GA | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| MARVIN | GREGORY | 2:25-cv-12269-RMG | AFFF235599 | R1P0162715 | | CA | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| RICARDO | HERNANDEZ | 2:25-cv-12269-RMG | AFFF134326 | R1P0199453 | | AL | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| PAUL | HURLEY | 2:25-cv-12269-RMG | AFFF156009 | R1P0162718 | | MA | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| MICHAEL | JENKINS | 2:25-cv-12269-RMG | AFFF179132 | R1P0162720 | | TN | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| KEITH | JONES | 2:25-cv-12269-RMG | AFFF201401 | R1P0162721 | | DE | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| JAMES | LANE | 2:25-cv-12269-RMG | AFFF176763 | R1P0162726 | | PA | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| PERRY | LEE | 2:25-cv-12269-RMG | AFFF156932 | R1P0076391 | | TX | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| TERRY | MCMILLAN | 2:25-cv-12269-RMG | AFFF229925 | R1P0095182 | | AL | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| WILLIAM | MEADOWS | 2:25-cv-12269-RMG | AFFF162560 | R1P0162729 | | WV | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| TOD | MILLER | 2:25-cv-12269-RMG | AFFF174626 | R1P0162730 | | IA | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| MICHAEL | ROBINSON | 2:25-cv-12269-RMG | AFFF224435 | R1P0162735 | | TX | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| RODERICK | RODGERS | 2:25-cv-12269-RMG | AFFF129812 | R1P0162737 | | TX | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| RODNEY | RYALS | 2:25-cv-12269-RMG | AFFF189976 | R1P0084391 | | FL | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| CORY | SHAW | 2:25-cv-12269-RMG | AFFF213444 | R1P0193147 | | LA | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| DONALD | SMITH | 2:25-cv-12269-RMG | AFFF194765 | R1P0162742 | | VA | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| FORREST | SMITH | 2:25-cv-12269-RMG | AFFF144745 | R1P0162743 | | AZ | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| STEPHEN | TEAGLE | 2:25-cv-12269-RMG | AFFF139225 | R1P0106850 | | FL | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| TERRY | WATKINS | 2:25-cv-12269-RMG | AFFF135077 | R1P0162752 | | TX | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| RICHARD | WHITE | 2:25-cv-12269-RMG | AFFF145467 | R1P0162754 | | TN | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| RAY | YOUNG | 2:25-cv-12269-RMG | AFFF130316 | R1P0162757 | | AZ | Veteran Legal Group | 9/5/2025 | Yes | No | No |
| SCOTT | MILLER | 2:25-cv-12273-RMG | AFFF039306 | R1P0171666 | | CA | Law Office of Paul Mankin | 9/5/2025 | Yes | No | No |
| JUSTIN | ROSE | 2:25-cv-12273-RMG | AFFF041825 | R1P0171670 | | IL | Law Office of Paul Mankin | 9/5/2025 | Yes | No | No |
| CARROLL | GRAY | 2:25-cv-12278-RMG | AFFF062530 | R1P0164048 | | CA | Wagstaff and Cartmell | 9/5/2025 | Yes | No | No |
| TEDRA | COLLINS | 2:25-cv-12281-RMG | AFFF126643 | R1P0162984 | | CA | STANLEY LAW, P.C. | 9/5/2025 | Yes | No | No |
| WILLIAM | DORER | 2:25-cv-12281-RMG | AFFF166338 | R1P0162987 | | CA | STANLEY LAW, P.C. | 9/5/2025 | Yes | No | No |
| ANTHONY | LEWIS | 2:25-cv-12282-RMG | AFFF065601 | R1P0171675 | | TX | Law Office of Paul Mankin | 9/5/2025 | Yes | No | No |
| ALAN | ARD | 2:25-cv-12287-RMG | AFFF057939 | R1P0104398 | | LA | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| JERMAINE | BROWN | 2:25-cv-12287-RMG | AFFF098566 | R1P0181803 | | FL | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| JEANETTE | CASTELLANO | 2:25-cv-12287-RMG | AFFF042571 | R1P0042756 | | CA | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| KENA | CURLEY | 2:25-cv-12287-RMG | AFFF107828 | R1P0054757 | | MD | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| FRANKLIN | DAVIS | 2:25-cv-12287-RMG | AFFF067115 | R1P0181788 | | NV | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| ERIC | DOMINGUEZ | 2:25-cv-12287-RMG | AFFF087091 | R1P0181782 | | CA | The DiCello Law Firm | 9/5/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER | FINK | 2:25-cv-12287-RMG | AFFF071253 | R1P0181765 | | LA | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| GREGORY | GREEN | 2:25-cv-12287-RMG | AFFF068634 | R1P0181797 | | NV | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| KENYON | HOLMES | 2:25-cv-12287-RMG | AFFF116273 | R1P0181815 | | AZ | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| CHAD | JONES | 2:25-cv-12287-RMG | AFFF121754 | R1P0181760 | | KS | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| DARRELL | KEITH | 2:25-cv-12287-RMG | AFFF038707 | R1P0181772 | | MS | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| JOSEPH | LEONE | 2:25-cv-12287-RMG | AFFF114399 | R1P0050318 | | FL | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| JAMES | MCCLUNEY | 2:25-cv-12287-RMG | AFFF042030 | R1P0181798 | | SC | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| DAVID | OKAIN | 2:25-cv-12287-RMG | AFFF067844 | R1P0181775 | | NY | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| JESUS | PEREZ | 2:25-cv-12287-RMG | AFFF124319 | R1P0105605 | | TX | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| CHRISTOPHER | REEVES | 2:25-cv-12287-RMG | AFFF077310 | R1P0181766 | | OK | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| JAMES | WARD | 2:25-cv-12287-RMG | AFFF038040 | R1P0181800 | | AZ | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| PATRICK | BROWN | 2:25-cv-12288-RMG | AFFF226466 | R1P0165595 | | CA | O'Leary, Shelton, Corrigan, Peterson, Dalton & | 9/5/2025 | Yes | No | No |
| SAMUEL | BROWN | 2:25-cv-12288-RMG | AFFF223661 | R1P0087233 | | TX | O'Leary, Shelton, Corrigan, Peterson, Dalton & | 9/5/2025 | Yes | No | No |
| JOHN | LANEY | 2:25-cv-12288-RMG | AFFF236126 | R1P0165597 | | TX | O'Leary, Shelton, Corrigan, Peterson, Dalton & | 9/5/2025 | Yes | No | No |
| JEFFREY | STOKES | 2:25-cv-12288-RMG | AFFF241020 | R1P0043648 | | FL | O'Leary, Shelton, Corrigan, Peterson, Dalton & | 9/5/2025 | Yes | No | No |
| MICHAEL | STEINWAY | 2:25-cv-12293-RMG | AFFF104389 | R1P0070217 | | IL | The DiCello Law Firm | 9/5/2025 | Yes | No | No |
| ANTONIO | BENITEZ | 2:25-cv-12306-RMG | | R1P0172471 | | FL | The ClaimBridge | 9/5/2025 | Yes | No | No |
| PATRICIA | BENTON | 2:25-cv-12306-RMG | | R1P0172447 | | TX | The ClaimBridge | 9/5/2025 | Yes | No | No |
| BRENDA | BINES | 2:25-cv-12306-RMG | | R1P0197725 | | MI | The ClaimBridge | 9/5/2025 | Yes | No | No |
| CHRISTOPHER | BRENDEL | 2:25-cv-12306-RMG | | R1P0193025 | | FL | The ClaimBridge | 9/5/2025 | Yes | No | No |
| KATHLEEN | DESALVO | 2:25-cv-12306-RMG | | R1P0172453 | | PA | The ClaimBridge | 9/5/2025 | Yes | No | No |
| DWAIN | GRAHAM | 2:25-cv-12306-RMG | | R1P0193736 | | AZ | The ClaimBridge | 9/5/2025 | Yes | No | No |
| WILLIAM | LATHAM | 2:25-cv-12306-RMG | | R1P0197426 | | TN | The ClaimBridge | 9/5/2025 | Yes | No | No |
| JAMES | MCKINLEY | 2:25-cv-12306-RMG | | R1P0172446 | | IL | The ClaimBridge | 9/5/2025 | Yes | No | No |
| AMBER | PHILIPS | 2:25-cv-12306-RMG | | R1P0172441 | | UT | The ClaimBridge | 9/5/2025 | Yes | No | No |
| MICHAEL | PRICE | 2:25-cv-12306-RMG | | R1P0172436 | | OH | The ClaimBridge | 9/5/2025 | Yes | No | No |
| CHRISTOPHER | STEFFERS | 2:25-cv-12306-RMG | | R1P0172430 | | SC | The ClaimBridge | 9/5/2025 | Yes | No | No |
| KENNETH | COMBS | 2:25-cv-12309-RMG | AFFF109065 | R1P0054968 | | CA | Ashcraft & Gerel, LLP | 9/5/2025 | Yes | No | No |
| EDWARD | HURT | 2:25-cv-12309-RMG | AFFF114721 | R1P0105157 | | IL | Ashcraft & Gerel, LLP | 9/5/2025 | Yes | No | No |
| ADRIANA | MARTINEZ | 2:25-cv-12309-RMG | AFFF065987 | R1P0163356 | | CA | Ashcraft & Gerel, LLP | 9/5/2025 | Yes | No | No |
| KEVIN | RAWLS | 2:25-cv-12309-RMG | AFFF090760 | R1P0056310 | | MS | Ashcraft & Gerel, LLP | 9/5/2025 | Yes | No | No |
| KEVIN | BYRD | 2:25-cv-12321-RMG | AFFF249884 | R1P0055895 | | MD | TorHoerman Law | 9/5/2025 | Yes | No | No |
| MARILYN | FERGUSON | 2:25-cv-12321-RMG | AFFF137039 | R1P0166154 | | VA | TorHoerman Law | 9/5/2025 | Yes | No | No |
| MICHAEL | FIELDS | 2:25-cv-12321-RMG | AFFF170890 | R1P0166155 | | TX | TorHoerman Law | 9/5/2025 | Yes | No | No |
| DAVID | FREEMAN | 2:25-cv-12321-RMG | AFFF134079 | R1P0166156 | | WV | TorHoerman Law | 9/5/2025 | Yes | No | No |
| VICTOR | FUENTES | 2:25-cv-12321-RMG | AFFF176757 | R1P0100253 | | TX | TorHoerman Law | 9/5/2025 | Yes | No | No |
| ROBERT | GRADEL | 2:25-cv-12321-RMG | AFFF242641 | R1P0082402 | | TX | TorHoerman Law | 9/5/2025 | Yes | No | No |
| RICHARD | HACKETT | 2:25-cv-12321-RMG | AFFF141548 | R1P0166158 | | TX | TorHoerman Law | 9/5/2025 | Yes | No | No |
| BERTON | HAMM | 2:25-cv-12321-RMG | AFFF169998 | R1P0007442 | | KY | TorHoerman Law | 9/5/2025 | Yes | No | No |
| RICHARD | HARRINGTON | 2:25-cv-12321-RMG | AFFF146003 | R1P0106525 | | IL | TorHoerman Law | 9/5/2025 | Yes | No | No |
| TITUS | HICKS | 2:25-cv-12321-RMG | | R1P0197182 | | TX | TorHoerman Law | 9/5/2025 | Yes | No | No |
| RONALD | JUETTE | 2:25-cv-12321-RMG | AFFF187771 | R1P0085108 | | WA | TorHoerman Law | 9/5/2025 | Yes | No | No |
| GLOVER | KIDD | 2:25-cv-12321-RMG | AFFF186375 | R1P0034955 | | WI | TorHoerman Law | 9/5/2025 | Yes | No | No |
| JAMES | LEGG | 2:25-cv-12321-RMG | AFFF200555 | R1P0166163 | | IL | TorHoerman Law | 9/5/2025 | Yes | No | No |
| KENNETH | MCNEAL | 2:25-cv-12321-RMG | AFFF209669 | R1P0055274 | | LA | TorHoerman Law | 9/5/2025 | Yes | No | No |
| RACHEL | MEDINA | 2:25-cv-12321-RMG | AFFF169382 | R1P0166169 | | VA | TorHoerman Law | 9/5/2025 | Yes | No | No |
| RICHARD | PECK | 2:25-cv-12321-RMG | AFFF128832 | R1P0166170 | | WI | TorHoerman Law | 9/5/2025 | Yes | No | No |
| JEFFREY | PERKINS | 2:25-cv-12321-RMG | | R1P0166171 | | KY | TorHoerman Law | 9/5/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHELLE | PHILLIPS | 2:25-cv-12321-RMG | AFFF249313 | R1P0166172 | | WA | TorHoerman Law | 9/5/2025 | Yes | No | No |
| DAVID | POWERS | 2:25-cv-12321-RMG | AFFF168029 | R1P0022192 | | IN | TorHoerman Law | 9/5/2025 | Yes | No | No |
| SHAWN | WALSH | 2:25-cv-12321-RMG | AFFF143995 | R1P0166182 | | TX | TorHoerman Law | 9/5/2025 | Yes | No | No |
| WILLIE | WHITE | 2:25-cv-12321-RMG | | R1P0166181 | | TX | TorHoerman Law | 9/5/2025 | Yes | No | No |
| SHANE | WILLIAMS | 2:25-cv-12321-RMG | AFFF208423 | R1P0166184 | | WA | TorHoerman Law | 9/5/2025 | Yes | No | No |
| JERRY | THOMAS | 2:25-cv-12324-RMG | AFFF062156 | R1P0163212 | | SC | Wagstaff and Cartmell | 9/5/2025 | Yes | No | No |
| RONNIE | TURNER | 2:25-cv-12324-RMG | AFFF021773 | R1P0163214 | | AZ | Wagstaff and Cartmell | 9/5/2025 | Yes | No | No |
| GREGORY | WATKINS | 2:25-cv-12324-RMG | AFFF098264 | R1P0163218 | | SC | Wagstaff and Cartmell | 9/5/2025 | Yes | No | No |
| ROBERTA | COLLINS | 2:25-cv-12329-RMG | AFFF134694 | R1P0164780 | | GA | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | No | No |
| SHELLY | ARD | 2:25-cv-12330-RMG | AFFF209269 | R1P0165288 | | TX | Bryson Harris Suciu & DeMay PLLC | 9/5/2025 | Yes | No | No |
| MELODY | BUTLER | 2:25-cv-12330-RMG | AFFF217327 | R1P0165284 | | NC | Bryson Harris Suciu & DeMay PLLC | 9/5/2025 | Yes | No | No |
| BRIAN | HENDRICKSON | 2:25-cv-12330-RMG | | R1P0165268 | | FL | Bryson Harris Suciu & DeMay PLLC | 9/5/2025 | Yes | No | No |
| GLENN | MILLER | 2:25-cv-12330-RMG | AFFF161500 | R1P0165293 | | FL | Bryson Harris Suciu & DeMay PLLC | 9/5/2025 | Yes | No | No |
| JACK | NIVENS | 2:25-cv-12330-RMG | AFFF152816 | R1P0165275 | | NC | Bryson Harris Suciu & DeMay PLLC | 9/5/2025 | Yes | No | No |
| KEITH | REYES | 2:25-cv-12330-RMG | AFFF156732 | R1P0195181 | | NY | Bryson Harris Suciu & DeMay PLLC | 9/5/2025 | Yes | No | No |
| MARK | ANDERSON | 2:25-cv-12335-RMG | AFFF104171 | R1P0163632 | | CA | Bossier & Associates, PLLC | 9/5/2025 | Yes | No | No |
| SANDRA | GONZALEZ | 2:25-cv-12335-RMG | AFFF121840 | R1P0163651 | | TX | Bossier & Associates, PLLC | 9/5/2025 | Yes | No | No |
| ANGELA | HUFF | 2:25-cv-12335-RMG | AFFF011196 | R1P0163657 | | FL | Bossier & Associates, PLLC | 9/5/2025 | Yes | No | No |
| JUNIUS | MARTIN | 2:25-cv-12335-RMG | AFFF067672 | R1P0052459 | | AL | Bossier & Associates, PLLC | 9/5/2025 | Yes | No | No |
| FRANK | PARASCONDOLA | 2:25-cv-12335-RMG | AFFF025900 | R1P0163664 | | WA | Bossier & Associates, PLLC | 9/5/2025 | Yes | No | No |
| GWENDOLYN | SCOTT | 2:25-cv-12335-RMG | AFFF056132 | R1P0163674 | | CA | Bossier & Associates, PLLC | 9/5/2025 | Yes | No | No |
| DARRYL | THOMAS | 2:25-cv-12335-RMG | AFFF081817 | R1P0163677 | | NC | Bossier & Associates, PLLC | 9/5/2025 | Yes | No | No |
| BRIAN | WATKINS | 2:25-cv-12335-RMG | AFFF075815 | R1P0163680 | | CA | Bossier & Associates, PLLC | 9/5/2025 | Yes | No | No |
| ROBERT | WILLIAMSON | 2:25-cv-12335-RMG | AFFF064947 | R1P0163682 | | SC | Bossier & Associates, PLLC | 9/5/2025 | Yes | No | No |
| WILLARD | ABRAM | 2:25-cv-12337-RMG | AFFF167129 | R1P0107107 | | PA | Saltz Mongeluzzi Bendesky | 9/6/2025 | Yes | No | No |
| THOMAS | BICKETT | 2:25-cv-12337-RMG | AFFF136883 | R1P0199873 | | MS | Saltz Mongeluzzi Bendesky | 9/6/2025 | Yes | No | No |
| RAYMOND | DALTON | 2:25-cv-12337-RMG | AFFF221348 | R1P0165743 | | PA | Saltz Mongeluzzi Bendesky | 9/6/2025 | Yes | No | No |
| JOHN | GRAVES | 2:25-cv-12337-RMG | AFFF194164 | R1P0105667 | | SC | Saltz Mongeluzzi Bendesky | 9/6/2025 | Yes | No | No |
| JOHN | HANES | 2:25-cv-12337-RMG | AFFF178372 | R1P0047714 | | NC | Saltz Mongeluzzi Bendesky | 9/6/2025 | Yes | No | No |
| ROMONA | HARRIS | 2:25-cv-12337-RMG | AFFF166362 | R1P0084802 | | MS | Saltz Mongeluzzi Bendesky | 9/6/2025 | Yes | No | No |
| DANA | JONES | 2:25-cv-12337-RMG | AFFF125935 | R1P0104898 | | PA | Saltz Mongeluzzi Bendesky | 9/6/2025 | Yes | No | No |
| LEE | LILLEY | 2:25-cv-12337-RMG | AFFF178978 | R1P0105963 | | PA | Saltz Mongeluzzi Bendesky | 9/6/2025 | Yes | No | No |
| DAVID | MAXWELL | 2:25-cv-12337-RMG | AFFF231618 | R1P0165769 | | PA | Saltz Mongeluzzi Bendesky | 9/6/2025 | Yes | No | No |
| FORREST | MINEHAN | 2:25-cv-12337-RMG | AFFF245609 | R1P0031328 | | WI | Saltz Mongeluzzi Bendesky | 9/6/2025 | Yes | No | No |
| JAMES | PRIMAVERA | 2:25-cv-12337-RMG | AFFF132052 | R1P0165775 | | PA | Saltz Mongeluzzi Bendesky | 9/6/2025 | Yes | No | No |
| TERRY | SANCHEZ | 2:25-cv-12337-RMG | AFFF196014 | R1P0165794 | | TX | Saltz Mongeluzzi Bendesky | 9/6/2025 | Yes | No | No |
| RHEA | GRIER | 2:25-cv-12344-RMG | | R1P0182258 | | | TorHoerman Law | 9/8/2025 | Yes | No | No |
| JOSEPH | JAMES | 2:25-cv-12344-RMG | | R1P0182260 | | | TorHoerman Law | 9/8/2025 | Yes | No | No |
| GLEN | JONES | 2:25-cv-12344-RMG | | R1P0182261 | | | TorHoerman Law | 9/8/2025 | Yes | No | No |
| TIMOTHY | LAWSON | 2:25-cv-12344-RMG | | R1P0182263 | | | TorHoerman Law | 9/8/2025 | Yes | No | No |
| JUSTIN | SMITH | 2:25-cv-12344-RMG | | R1P0182269 | | | TorHoerman Law | 9/8/2025 | Yes | No | No |
| DAVID | WILSON | 2:25-cv-12344-RMG | | R1P0182272 | | | TorHoerman Law | 9/8/2025 | Yes | No | No |
| GRANT | FLEMING | 2:25-cv-12355-RMG | | R1P0105326 | | OR | Messa & Associates. P.C. | 9/8/2025 | Yes | No | No |
| DAVID | SCOTTIE | 2:25-cv-12355-RMG | | R1P0022359 | | SC | Messa & Associates. P.C. | 9/8/2025 | Yes | No | No |
| DAVID | METZ | 2:25-cv-12365-RMG | | R1P0172567 | | ID | The ClaimBridge | 9/8/2025 | Yes | No | No |
| GREGORY | PION | 2:25-cv-12365-RMG | | R1P0194205 | | CO | The ClaimBridge | 9/8/2025 | Yes | No | No |
| RICHARD | STARKE | 2:25-cv-12365-RMG | | R1P0172546 | | MN | The ClaimBridge | 9/8/2025 | Yes | No | No |
| DEBORAH | WALLACE | 2:25-cv-12365-RMG | AFFF067655 | R1P0172544 | | IN | The ClaimBridge | 9/8/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTHONY | GRAHAM | 2:25-cv-12379-RMG | AFFF202235 | R1P0104491 | | NC | Cory Watson, P.C. | 9/9/2025 | Yes | No | No |
| PAUL | HEADLEY | 2:25-cv-12385-RMG | AFFF097357 | R1P0182243 | | | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | No | No |
| ROBERT | APPELZOLLER | 2:25-cv-12386-RMG | AFFF079189 | R1P0182164 | | | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | No | No |
| LISA | MCDANIEL | 2:25-cv-12387-RMG | AFFF108974 | R1P0182206 | | | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | No | No |
| CARLO | CARLINO | 2:25-cv-12389-RMG | AFFF066288 | R1P0182494 | | | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | No | No |
| DEE | ADAMS | 2:25-cv-12392-RMG | AFFF027611 | R1P0182786 | | | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | No | No |
| GARRY | BARNETT | 2:25-cv-12392-RMG | AFFF080605 | R1P0182805 | | | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | No | No |
| SANDY | COLLINS | 2:25-cv-12400-RMG | AFFF046364 | R1P0205451 | | IN | Themis Law, PLLC | 9/9/2025 | Yes | No | No |
| KANDY | GILKERSON | 2:25-cv-12400-RMG | AFFF119943 | R1P0105827 | | KY | Themis Law, PLLC | 9/9/2025 | Yes | No | No |
| SAMUEL | KEITH | 2:25-cv-12400-RMG | AFFF091537 | R1P0162282 | | TX | Themis Law, PLLC | 9/9/2025 | Yes | No | No |
| GIOVANNI | PINGITORE | 2:25-cv-12400-RMG | AFFF085650 | R1P0034574 | | IN | Themis Law, PLLC | 9/9/2025 | Yes | No | No |
| NAYSHA | REDD | 2:25-cv-12400-RMG | AFFF114140 | R1P0072642 | | AL | Themis Law, PLLC | 9/9/2025 | Yes | No | No |
| MICHAEL | REGAN | 2:25-cv-12400-RMG | AFFF042250 | R1P0162284 | | CA | Themis Law, PLLC | 9/9/2025 | Yes | No | No |
| SEROJ | AGHEBEGI | 2:25-cv-12402-RMG | | R1P0199688 | | CA | The ClaimBridge | 9/9/2025 | Yes | No | No |
| MICHAEL | BAGGETT | 2:25-cv-12402-RMG | | R1P0172316 | | AL | The ClaimBridge | 9/9/2025 | Yes | No | No |
| WALKER | CRIST | 2:25-cv-12402-RMG | | R1P0192647 | | IA | The ClaimBridge | 9/9/2025 | Yes | No | No |
| BRENDA | DAWSON | 2:25-cv-12402-RMG | | R1P0172298 | | IL | The ClaimBridge | 9/9/2025 | Yes | No | No |
| CHARLES | DOYLE | 2:25-cv-12402-RMG | | R1P0172295 | | CA | The ClaimBridge | 9/9/2025 | Yes | No | No |
| KAREN | GOLEMA | 2:25-cv-12402-RMG | | R1P0195125 | | AZ | The ClaimBridge | 9/9/2025 | Yes | No | No |
| CRAIG | KING | 2:25-cv-12402-RMG | | R1P0197978 | | UT | The ClaimBridge | 9/9/2025 | Yes | No | No |
| VAVI | M | 2:25-cv-12402-RMG | | R1P0172297 | | NV | The ClaimBridge | 9/9/2025 | Yes | No | No |
| JASON | MARTINEZ | 2:25-cv-12402-RMG | | R1P0172279 | | CO | The ClaimBridge | 9/9/2025 | Yes | No | No |
| RONALD | MEEDEN | 2:25-cv-12402-RMG | | R1P0106712 | | TN | The ClaimBridge | 9/9/2025 | Yes | No | No |
| COLE | S | 2:25-cv-12402-RMG | | R1P0172302 | | AR | The ClaimBridge | 9/9/2025 | Yes | No | No |
| TOMMY | STEHLIK | 2:25-cv-12402-RMG | | R1P0199944 | | NV | The ClaimBridge | 9/9/2025 | Yes | No | No |
| WILLIAM | STOVALL | 2:25-cv-12402-RMG | | R1P0172285 | | IL | The ClaimBridge | 9/9/2025 | Yes | No | No |
| MICHAEL | THORNTON | 2:25-cv-12402-RMG | | R1P0172261 | | GA | The ClaimBridge | 9/9/2025 | Yes | No | No |
| BRIAN | TILKI | 2:25-cv-12402-RMG | | R1P0172259 | | FL | The ClaimBridge | 9/9/2025 | Yes | No | No |
| MICHAEL | BARONE | 2:25-cv-12408-RMG | AFFF172846 | R1P0106199 | | NY | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| STEPHANIE | GREER | 2:25-cv-12408-RMG | AFFF215092 | R1P0165371 | | OK | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| JESSE | GRIMES | 2:25-cv-12408-RMG | AFFF127813 | R1P0045170 | | PA | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| RYAN | HAYNES | 2:25-cv-12408-RMG | AFFF211221 | R1P0165373 | | IL | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| MICHAEL | HENNESSEY | 2:25-cv-12408-RMG | AFFF183792 | R1P0165374 | | NC | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| DEXTER | HOLMES | 2:25-cv-12408-RMG | AFFF185169 | R1P0105078 | | VA | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| MICHAEL | HUGHES | 2:25-cv-12408-RMG | AFFF184782 | R1P0106221 | | TX | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| TIM | JONES | 2:25-cv-12408-RMG | AFFF178244 | R1P0165378 | | AL | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| DANIEL | KING | 2:25-cv-12408-RMG | AFFF140383 | R1P0019400 | | CO | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| KEANAN | KITE | 2:25-cv-12408-RMG | AFFF243663 | R1P0054094 | | MO | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| ROBERT | MALDONADO | 2:25-cv-12408-RMG | AFFF143245 | R1P0165381 | | CA | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| ALYCIA | MILAN | 2:25-cv-12408-RMG | AFFF164568 | R1P0104430 | | WA | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| ROBERT | MORRIS | 2:25-cv-12419-RMG | AFFF233267 | R1P0106629 | | TX | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| ROBERT | MUNSON | 2:25-cv-12419-RMG | AFFF204202 | R1P0083094 | | IL | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| STEVEN | PULCINO | 2:25-cv-12419-RMG | AFFF133407 | R1P0092720 | | AK | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| MICHAEL | SCHNEIDER | 2:25-cv-12420-RMG | AFFF192552 | R1P0070016 | | CA | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| JACOB | THOMPSON | 2:25-cv-12420-RMG | AFFF233961 | R1P0165390 | | MD | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| MICHAEL | VEST | 2:25-cv-12420-RMG | AFFF237010 | R1P0106264 | | MA | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| THOMAS | WEST | 2:25-cv-12420-RMG | AFFF174150 | R1P0096704 | | CO | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |
| RICHARD | WITTMAN | 2:25-cv-12420-RMG | AFFF217261 | R1P0106548 | | WA | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TERESA | ACUFF | 2:25-cv-12427-RMG | AFFF059580 | R1P0106912 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CRAIG | BOWER | 2:25-cv-12427-RMG | AFFF066666 | R1P0160111 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| LAUREN | CARY | 2:25-cv-12427-RMG | AFFF119520 | R1P0160117 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| STEPHANIE | FULTS | 2:25-cv-12427-RMG | AFFF044288 | R1P0160144 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JULIE | FURST-VUOLO | 2:25-cv-12427-RMG | AFFF107599 | R1P0204835 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JANE | GALLIHER | 2:25-cv-12427-RMG | AFFF081256 | R1P0160145 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| HERBERT | HILLIARD | 2:25-cv-12427-RMG | AFFF116097 | R1P0160157 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CHERYL | JANNOPOULOS | 2:25-cv-12427-RMG | AFFF095707 | R1P0014439 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| TERRY | KLEE | 2:25-cv-12427-RMG | AFFF104671 | R1P0106927 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MELISSA | KOSAR | 2:25-cv-12427-RMG | AFFF067663 | R1P0067414 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| LINA | KUHN | 2:25-cv-12427-RMG | AFFF031188 | R1P0160170 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| GENE | LEPPERT | 2:25-cv-12427-RMG | AFFF025295 | R1P0033348 | | IA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MICHELLE | MARSHALL | 2:25-cv-12427-RMG | AFFF114297 | R1P0160181 | | WV | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MARY | PARKS | 2:25-cv-12427-RMG | AFFF025882 | R1P0160182 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| TIMOTHY | ARMSTRONG | 2:25-cv-12430-RMG | AFFF084854 | R1P0160190 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JULIE | BARNES | 2:25-cv-12430-RMG | AFFF111195 | R1P0160194 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| KIMBERLY | BENTLEY | 2:25-cv-12430-RMG | AFFF054371 | R1P0160199 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MARTIN | BRADLEY | 2:25-cv-12430-RMG | AFFF108899 | R1P0160203 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CHRISTOPHER | BRICE | 2:25-cv-12430-RMG | AFFF075136 | R1P0160204 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| NICHOLAS | BROWN | 2:25-cv-12430-RMG | AFFF116248 | R1P0160206 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| KENDRA | CAMERON | 2:25-cv-12430-RMG | AFFF044179 | R1P0160209 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CANDY | CAMPBELL | 2:25-cv-12430-RMG | AFFF087325 | R1P0160210 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JOHN | CAREY | 2:25-cv-12430-RMG | AFFF099354 | R1P0160211 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| BENJAMIN | CASTILLO | 2:25-cv-12430-RMG | AFFF033914 | R1P0160214 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JAMES | CONNELLY | 2:25-cv-12430-RMG | AFFF124593 | R1P0160217 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JAMES | COPELAND | 2:25-cv-12430-RMG | AFFF107135 | R1P0160218 | | OK | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ROBERT | CRAWLEY | 2:25-cv-12430-RMG | AFFF029508 | R1P0160221 | | NJ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| SHAWN | CRAWLEY | 2:25-cv-12430-RMG | AFFF102499 | R1P0160222 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JOHN | DANIELLO | 2:25-cv-12430-RMG | AFFF023988 | R1P0160224 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ANNETTE | DAVIS | 2:25-cv-12430-RMG | AFFF061002 | R1P0160227 | | IA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| BENJAMIN | DAVIS | 2:25-cv-12430-RMG | AFFF080855 | R1P0160228 | | MD | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| WILLIAM | DIXON | 2:25-cv-12430-RMG | AFFF094844 | R1P0160231 | | MD | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| AMOS | DOBSON | 2:25-cv-12430-RMG | AFFF112676 | R1P0160232 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| BETTY | EMERY | 2:25-cv-12430-RMG | AFFF029723 | R1P0160235 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| TEMPLE | ENGLISH | 2:25-cv-12430-RMG | AFFF020792 | R1P0160237 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JEAN | FARMER | 2:25-cv-12430-RMG | AFFF100186 | R1P0160238 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MICHAEL | SALLER | 2:25-cv-12430-RMG | AFFF072673 | R1P0160252 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JOHN | SCHEULER | 2:25-cv-12430-RMG | AFFF064386 | R1P0105701 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ROSE | SCOTTO | 2:25-cv-12430-RMG | AFFF097645 | R1P0160257 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ROBERT | STUDER | 2:25-cv-12430-RMG | AFFF082065 | R1P0160269 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MICHAEL | SWIM | 2:25-cv-12430-RMG | AFFF081371 | R1P0160271 | | WV | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JERRY | WILKINS | 2:25-cv-12430-RMG | AFFF066099 | R1P0160285 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| AARON | EVERETT | 2:25-cv-12433-RMG | AFFF110271 | R1P0160319 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| WILLIAM | FOSS | 2:25-cv-12433-RMG | AFFF113005 | R1P0160335 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| VICTORIA | FRANCIS | 2:25-cv-12433-RMG | AFFF115551 | R1P0160337 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| GREGORY | HALL | 2:25-cv-12433-RMG | AFFF086387 | R1P0160343 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MICHELLE | JOHNSON | 2:25-cv-12433-RMG | AFFF033668 | R1P0160346 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| DANA | MARTINO | 2:25-cv-12433-RMG | AFFF069524 | R1P0160354 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MYRA | MILLER | 2:25-cv-12433-RMG | AFFF093214 | R1P0160327 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| DAVID | SAGERS | 2:25-cv-12433-RMG | AFFF024126 | R1P0160381 | | UT | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CRYSTAL | WHITE | 2:25-cv-12433-RMG | AFFF110926 | R1P0160386 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| SANDRA | WILLIAMS | 2:25-cv-12433-RMG | AFFF067548 | R1P0160387 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| DAVID | GARRETT | 2:25-cv-12437-RMG | AFFF085362 | R1P0160389 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ADRIAN | GOMEZ | 2:25-cv-12437-RMG | AFFF042543 | R1P0160392 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| LINDA | GONZALES | 2:25-cv-12437-RMG | AFFF092073 | R1P0160393 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ROBERT | GUSTAFSON | 2:25-cv-12437-RMG | AFFF093048 | R1P0160400 | | ID | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| AMANDA | HALL | 2:25-cv-12437-RMG | AFFF066383 | R1P0160401 | | VA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JONATHAN | HARRIS | 2:25-cv-12437-RMG | AFFF113890 | R1P0160403 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| BETTY | HAYNES | 2:25-cv-12437-RMG | AFFF011372 | R1P0160406 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| SONIA | HERNANDEZ | 2:25-cv-12437-RMG | AFFF085908 | R1P0160408 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ELIZABETH | HOPKINS | 2:25-cv-12437-RMG | AFFF099948 | R1P0160413 | | NJ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| KEITH | HOWARD | 2:25-cv-12437-RMG | AFFF090226 | R1P0160415 | | OK | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ROBY | JACKSON | 2:25-cv-12437-RMG | AFFF021321 | R1P0160417 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CARLA | JOHNSON | 2:25-cv-12437-RMG | AFFF050076 | R1P0160422 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| DEANGILA | JOHNSON | 2:25-cv-12437-RMG | AFFF055415 | R1P0160423 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| GERALDINE | JOHNSON | 2:25-cv-12437-RMG | AFFF086240 | R1P0160424 | | NJ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| STACY | JOHNSON | 2:25-cv-12437-RMG | AFFF067858 | R1P0160426 | | OK | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MICHAEL | JOHNSTON | 2:25-cv-12437-RMG | AFFF040983 | R1P0160427 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MICHELE | JOHNSTON | 2:25-cv-12437-RMG | AFFF118176 | R1P0160428 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CHERISE | JONES | 2:25-cv-12437-RMG | AFFF099796 | R1P0160429 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| DEBORAH | JONES | 2:25-cv-12437-RMG | AFFF024921 | R1P0160431 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| LATANYA | JONES | 2:25-cv-12437-RMG | AFFF090495 | R1P0160433 | | OK | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MICHAEL | KAPLAN | 2:25-cv-12437-RMG | AFFF076563 | R1P0160435 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| VERONICA | LARA | 2:25-cv-12437-RMG | AFFF098480 | R1P0160438 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| TERRI | LEE | 2:25-cv-12437-RMG | AFFF101603 | R1P0160440 | | AR | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| KIMBERLY | LINDSEY | 2:25-cv-12437-RMG | AFFF045313 | R1P0160445 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| TAMYRA | LYONS | 2:25-cv-12437-RMG | AFFF065246 | R1P0160454 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| KATHRYN | MACDONALD | 2:25-cv-12437-RMG | AFFF060566 | R1P0160455 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| AL | MILLER | 2:25-cv-12437-RMG | AFFF107555 | R1P0160465 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| WESLEY | MILLER | 2:25-cv-12437-RMG | AFFF123822 | R1P0160467 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MARY | MILLS | 2:25-cv-12437-RMG | AFFF060693 | R1P0106159 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| TIMOTHY | MOORE | 2:25-cv-12437-RMG | AFFF076796 | R1P0160470 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| LEAH | MORGAN | 2:25-cv-12437-RMG | AFFF119225 | R1P0105958 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ANDREW | MURRAY | 2:25-cv-12437-RMG | AFFF063845 | R1P0160476 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| KEVIN | MYERS | 2:25-cv-12437-RMG | AFFF087166 | R1P0056244 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| DONALD | NELSON | 2:25-cv-12437-RMG | AFFF050191 | R1P0160477 | | NV | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MARY | NELSON | 2:25-cv-12437-RMG | AFFF067306 | R1P0160478 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MICHAEL | NELSON | 2:25-cv-12437-RMG | AFFF111241 | R1P0160479 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JOE | OLSON | 2:25-cv-12437-RMG | AFFF095852 | R1P0160480 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| PAUL | PALMER | 2:25-cv-12437-RMG | AFFF031338 | R1P0075940 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JESSICA | PARKER | 2:25-cv-12437-RMG | AFFF063305 | R1P0160482 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JAMES | GALE | 2:25-cv-12438-RMG | AFFF058143 | R1P0039657 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| PATRICIA | SULLIVAN | 2:25-cv-12438-RMG | AFFF072274 | R1P0074792 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| EARL | TERRY | 2:25-cv-12438-RMG | AFFF106661 | R1P0027740 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ANGELL | CARPENTER | 2:25-cv-12439-RMG | | R1P0003955 | | NV | Messa & Associates. P.C. | 9/10/2025 | Yes | No | No |
| RICHARD | STARK | 2:25-cv-12439-RMG | | R1P0080889 | | AZ | Messa & Associates. P.C. | 9/10/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SERINA | COLLINS | 2:25-cv-12440-RMG | AFFF163338 | R1P0088927 | | FL | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | No | No |
| RONALD | JOHNSON | 2:25-cv-12451-RMG | AFFF058362 | R1P0085104 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JERRY | MORRIS | 2:25-cv-12451-RMG | AFFF025471 | R1P0045000 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| RONALD | MURRAY | 2:25-cv-12451-RMG | AFFF011154 | R1P0085215 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| DONALD | PHILLIP | 2:25-cv-12451-RMG | AFFF122474 | R1P0026035 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| GARY | SNIPES | 2:25-cv-12451-RMG | AFFF079285 | R1P0033144 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CARLOS | WILLIAMS | 2:25-cv-12451-RMG | AFFF111828 | R1P0011446 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| LETHA | WILLIAMS | 2:25-cv-12451-RMG | AFFF072965 | R1P0060037 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| WILLIAM | MCDANIEL | 2:25-cv-12459-RMG | AFFF076181 | R1P0107141 | | FL | Ashcraft & Gerel, LLP | 9/10/2025 | Yes | No | No |
| MICHAEL | NELSON | 2:25-cv-12459-RMG | AFFF121544 | R1P0106239 | | WA | Ashcraft & Gerel, LLP | 9/10/2025 | Yes | No | No |
| WAYNE | SCOTT | 2:25-cv-12459-RMG | AFFF024559 | R1P0163622 | | TX | Ashcraft & Gerel, LLP | 9/10/2025 | Yes | No | No |
| ROBERT | SUMMERS | 2:25-cv-12459-RMG | AFFF111584 | R1P0083645 | | WA | Ashcraft & Gerel, LLP | 9/10/2025 | Yes | No | No |
| DEANNE | SCROGGIN | 2:25-cv-12461-RMG | AFFF125106 | R1P0198101 | | AR | Saltz Mongeluzzi Bendesky | 9/10/2025 | Yes | No | No |
| GRANT | FOAT | 2:25-cv-12462-RMG | AFFF184053 | R1P0163927 | | WI | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | No | No |
| MISTY | WILLIAMS | 2:25-cv-12462-RMG | AFFF182560 | R1P0163928 | | WA | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | No | No |
| ROBERT | DIAMOND | 2:25-cv-12463-RMG | AFFF152433 | R1P0164758 | | FL | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | No | No |
| LORI | MANSELL | 2:25-cv-12463-RMG | AFFF213950 | R1P0061624 | | VA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | No | No |
| JASON | LEWIS | 2:25-cv-12464-RMG | AFFF191542 | R1P0165439 | | TX | Kagan Legal Group | 9/10/2025 | Yes | No | No |
| RAJAH | ECHOLS | 2:25-cv-12465-RMG | AFFF118144 | R1P0077565 | | SC | The DiCello Law Firm | 9/10/2025 | Yes | No | No |
| SANDRA | CAVADIAS | 2:25-cv-12467-RMG | AFFF173920 | R1P0165458 | | FL | Keefe Law Firm | 9/10/2025 | Yes | No | No |
| JOEL | PEREZ | 2:25-cv-12467-RMG | AFFF168768 | R1P0165461 | | TX | Keefe Law Firm | 9/10/2025 | Yes | No | No |
| JENNIE | BOOK | 2:25-cv-12470-RMG | AFFF238061 | R1P0156491 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| ALLEN | JOHNSON | 2:25-cv-12470-RMG | AFFF214890 | R1P0156504 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JAMES | WHITE | 2:25-cv-12470-RMG | AFFF221902 | R1P0156525 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| VICTORIA | WILLIAMS | 2:25-cv-12470-RMG | AFFF141295 | R1P0156529 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| HENRY | WOMBLE | 2:25-cv-12470-RMG | AFFF164889 | R1P0037022 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JOHN | WILLIAMS | 2:25-cv-12471-RMG | AFFF178665 | R1P0165934 | | PA | Saltz Mongeluzzi Bendesky | 9/10/2025 | Yes | No | No |
| JOE | ARNOLD | 2:25-cv-12473-RMG | AFFF236336 | R1P0156544 | | WY | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| BRADLEY | BILLS | 2:25-cv-12473-RMG | AFFF203143 | R1P0156560 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| IRA | BROWN | 2:25-cv-12473-RMG | AFFF130329 | R1P0156572 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| LARRY | EVANS | 2:25-cv-12473-RMG | AFFF134928 | R1P0156620 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| ROBERT | FROST | 2:25-cv-12473-RMG | AFFF195963 | R1P0156632 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| ERIC | ALLEN | 2:25-cv-12475-RMG | AFFF089074 | R1P0105204 | | MT | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| GEORGE | ANDERSON | 2:25-cv-12475-RMG | AFFF084697 | R1P0160497 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| WILLIAM | PRATT | 2:25-cv-12475-RMG | AFFF062528 | R1P0107150 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ADRIAN | QUEVEDO | 2:25-cv-12475-RMG | AFFF023175 | R1P0160506 | | NE | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| BRUCE | ROBBINS | 2:25-cv-12475-RMG | AFFF093630 | R1P0010455 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JENNIFER | ROBERSON | 2:25-cv-12475-RMG | AFFF123073 | R1P0160512 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| LISA | ROBERTS | 2:25-cv-12475-RMG | AFFF110900 | R1P0160514 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| DANIEL | ROBINSON | 2:25-cv-12475-RMG | AFFF023479 | R1P0160515 | | NV | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ARMANDO | RODRIGUEZ | 2:25-cv-12475-RMG | AFFF121811 | R1P0160517 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| KIMBERLY | ROSS | 2:25-cv-12475-RMG | AFFF055535 | R1P0160525 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| DEBORAH | ROWE | 2:25-cv-12475-RMG | AFFF095023 | R1P0160526 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MISTY | SIZEMORE | 2:25-cv-12475-RMG | AFFF034586 | R1P0071500 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| ANGELA | SMITH | 2:25-cv-12475-RMG | AFFF045095 | R1P0104469 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| GREG | SMITH | 2:25-cv-12475-RMG | AFFF069174 | R1P0160531 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JUDY | SNIDER | 2:25-cv-12475-RMG | AFFF066133 | R1P0160533 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| WILLIAM | TATE | 2:25-cv-12475-RMG | AFFF041830 | R1P0160542 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CALVIN | TAYLOR | 2:25-cv-12475-RMG | AFFF043908 | R1P0160543 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| DUSTIN | TAYLOR | 2:25-cv-12475-RMG | AFFF035541 | R1P0160544 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| BRIAN | THOMAS | 2:25-cv-12475-RMG | AFFF109156 | R1P0160547 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| LISA | TODD | 2:25-cv-12475-RMG | AFFF072400 | R1P0160549 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MORRIS | TURNER | 2:25-cv-12475-RMG | AFFF104610 | R1P0160552 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| BASIL | WEAVER | 2:25-cv-12475-RMG | AFFF085263 | R1P0160556 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JAMES | WILLIAMS | 2:25-cv-12475-RMG | AFFF078508 | R1P0160563 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JUSTIN | WILLIAMS | 2:25-cv-12475-RMG | AFFF044831 | R1P0160564 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| SABRA | WILLIAMS | 2:25-cv-12475-RMG | AFFF115491 | R1P0160566 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| TAVISH | WILLIAMS | 2:25-cv-12475-RMG | AFFF030072 | R1P0160567 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| TERRY | WILLIAMS | 2:25-cv-12475-RMG | AFFF053637 | R1P0160568 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MICHAEL | DVORACK | 2:25-cv-12482-RMG | | R1P0163064 | | FL | CLANCY FLEISHMAN, LLP | 9/10/2025 | Yes | No | No |
| JASMINE | ESCALANTE | 2:25-cv-12482-RMG | | R1P0041999 | | CA | CLANCY FLEISHMAN, LLP | 9/10/2025 | Yes | No | No |
| ROBERT | FISHER | 2:25-cv-12482-RMG | | R1P0163067 | | TX | CLANCY FLEISHMAN, LLP | 9/10/2025 | Yes | No | No |
| DUDLEY | RICHARDSON | 2:25-cv-12482-RMG | | R1P0163077 | | AR | CLANCY FLEISHMAN, LLP | 9/10/2025 | Yes | No | No |
| MARY | SAUNDERS | 2:25-cv-12482-RMG | | R1P0066093 | | WV | CLANCY FLEISHMAN, LLP | 9/10/2025 | Yes | No | No |
| BETTY | SMITH | 2:25-cv-12482-RMG | | R1P0163083 | | TX | CLANCY FLEISHMAN, LLP | 9/10/2025 | Yes | No | No |
| TIMOTHY | WILLIAMS | 2:25-cv-12482-RMG | | R1P0106995 | | PA | CLANCY FLEISHMAN, LLP | 9/10/2025 | Yes | No | No |
| RICHARD | HAN | 2:25-cv-12484-RMG | AFFF201881 | R1P0080233 | | NV | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| BRIAN | HANSEN | 2:25-cv-12484-RMG | AFFF220327 | R1P0156662 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JESSICA | JOHNSON | 2:25-cv-12484-RMG | AFFF206712 | R1P0156677 | | MA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| EDWARD | JOHNSTON | 2:25-cv-12484-RMG | AFFF159238 | R1P0156681 | | TX | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| BRENDA | JONES | 2:25-cv-12484-RMG | AFFF246617 | R1P0156682 | | DE | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| LORETTA | JONES | 2:25-cv-12484-RMG | AFFF125426 | R1P0061511 | | TN | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| MICHAEL | KELLERMAN | 2:25-cv-12484-RMG | AFFF191615 | R1P0156689 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| LINDA | MILLER | 2:25-cv-12484-RMG | AFFF134951 | R1P0156719 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| CHRISTOPHER | PERRY | 2:25-cv-12484-RMG | AFFF149392 | R1P0156743 | | OH | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| DORA | POPPITT | 2:25-cv-12484-RMG | AFFF137120 | R1P0156750 | | DE | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| EUGEENE | POPPITT | 2:25-cv-12484-RMG | AFFF158367 | R1P0156751 | | DE | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JUAN | RODRIGUEZ | 2:25-cv-12484-RMG | AFFF182976 | R1P0156765 | | AZ | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| CHARLES | BUREN | 2:25-cv-12485-RMG | AFFF127727 | R1P0156862 | | OK | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| EDWARD | REED | 2:25-cv-12485-RMG | AFFF235751 | R1P0156787 | | MN | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| REGINA | RICHARDSON | 2:25-cv-12485-RMG | AFFF186321 | R1P0106495 | | AL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| DONALD | ROBERTSON | 2:25-cv-12485-RMG | AFFF133394 | R1P0156795 | | AZ | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| MICHAEL | ROBINSON | 2:25-cv-12485-RMG | AFFF206801 | R1P0069911 | | TX | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| RICKY | SHOEMAKER | 2:25-cv-12485-RMG | AFFF182190 | R1P0081289 | | MO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| CAROLYN | SMITH | 2:25-cv-12485-RMG | AFFF246129 | R1P0196346 | | FL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| DANA | SMITH | 2:25-cv-12485-RMG | AFFF209731 | R1P0156825 | | GA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| ERAN | SMITH | 2:25-cv-12485-RMG | AFFF189518 | R1P0156822 | | NV | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JEREMY | STANLEY | 2:25-cv-12485-RMG | AFFF216702 | R1P0156830 | | GA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| CATHY | WALLACE | 2:25-cv-12485-RMG | AFFF246588 | R1P0156868 | | OH | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| CASEY | WILLIAMS | 2:25-cv-12485-RMG | AFFF195521 | R1P0156881 | | TX | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| TAMMY | WILLIS | 2:25-cv-12485-RMG | AFFF130182 | R1P0156882 | | GA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| NORMA | CAPLIN | 2:25-cv-12487-RMG | AFFF028251 | R1P0106321 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| FRANK | CHIARAMONTE | 2:25-cv-12487-RMG | AFFF104696 | R1P0031744 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| PAUL | DAVISON | 2:25-cv-12487-RMG | AFFF072833 | R1P0160583 | | NV | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| NICOLAS | GRAY | 2:25-cv-12487-RMG | AFFF082485 | R1P0160592 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| PAULA | JOHNSON | 2:25-cv-12487-RMG | AFFF033763 | R1P0160599 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMMY | MCCALL | 2:25-cv-12487-RMG | AFFF097320 | R1P0087191 | | MA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| RICHARD | ONAN | 2:25-cv-12487-RMG | AFFF027069 | R1P0160609 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JOSE | RODRIGUEZ | 2:25-cv-12487-RMG | AFFF092821 | R1P0160614 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| CHRISTOPHER | SHULER | 2:25-cv-12487-RMG | AFFF046312 | R1P0160617 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| MICHAEL | TATE | 2:25-cv-12487-RMG | AFFF101831 | R1P0160619 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| JENNIFER | VEGA | 2:25-cv-12487-RMG | AFFF114589 | R1P0160622 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | No | No |
| DIANA | CHAPA | 2:25-cv-12490-RMG | AFFF157516 | R1P0156896 | | TX | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| DEREK | DINAPOLI | 2:25-cv-12490-RMG | AFFF169592 | R1P0024654 | | NJ | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| ROBERT | DOYLE | 2:25-cv-12490-RMG | AFFF230056 | R1P0156900 | | TX | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| MICHELLE | EVANS | 2:25-cv-12490-RMG | AFFF237630 | R1P0156904 | | CA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| CHARLES | MORRISON | 2:25-cv-12490-RMG | AFFF130411 | R1P0156920 | | DE | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| SUSAN | COPE | 2:25-cv-12491-RMG | | R1P0196976 | | KY | The ClaimBridge | 9/10/2025 | Yes | No | No |
| JANI | EARLE | 2:25-cv-12491-RMG | | R1P0172102 | | | The ClaimBridge | 9/10/2025 | Yes | No | No |
| NICHOLE | FRANCO | 2:25-cv-12491-RMG | | R1P0172100 | | CA | The ClaimBridge | 9/10/2025 | Yes | No | No |
| CHARLES | JONES | 2:25-cv-12491-RMG | | R1P0013571 | | NC | The ClaimBridge | 9/10/2025 | Yes | No | No |
| PATRICK | KELSO | 2:25-cv-12491-RMG | | R1P0172088 | | CA | The ClaimBridge | 9/10/2025 | Yes | No | No |
| VANESSA | MENENDEZ | 2:25-cv-12491-RMG | | R1P0197286 | | TX | The ClaimBridge | 9/10/2025 | Yes | No | No |
| JEREMY | RITENOUR | 2:25-cv-12491-RMG | | R1P0198599 | | TX | The ClaimBridge | 9/10/2025 | Yes | No | No |
| ROBIN | SIMMONS | 2:25-cv-12491-RMG | | R1P0172072 | | AZ | The ClaimBridge | 9/10/2025 | Yes | No | No |
| ANTHONY | ALLEN | 2:25-cv-12493-RMG | AFFF140174 | R1P0156926 | | WA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| KELLY | ANGELL | 2:25-cv-12493-RMG | AFFF234245 | R1P0156929 | | OR | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| STEPHANIE | ANNIS | 2:25-cv-12493-RMG | AFFF226000 | R1P0091346 | | MI | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| GARY | AUSTIN | 2:25-cv-12493-RMG | AFFF230773 | R1P0156938 | | NM | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| DAVID | BAILEY | 2:25-cv-12493-RMG | AFFF146243 | R1P0156941 | | IN | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| DEMARCUS | BAILEY | 2:25-cv-12493-RMG | AFFF184040 | R1P0105042 | | TX | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| KIMBERLY | BAKER | 2:25-cv-12493-RMG | AFFF237216 | R1P0156943 | | IL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| LISA | BENA | 2:25-cv-12493-RMG | AFFF228433 | R1P0156951 | | WA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| ERIC | BREON | 2:25-cv-12493-RMG | AFFF169694 | R1P0029778 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| TONY | SANDERS | 2:25-cv-12493-RMG | AFFF188925 | R1P0156967 | | AR | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| ROBERT | SCHAEFER | 2:25-cv-12493-RMG | AFFF170838 | R1P0156970 | | FL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| WILLIAM | STEARNS | 2:25-cv-12493-RMG | AFFF195121 | R1P0156985 | | SC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| KAREN | WALKER | 2:25-cv-12493-RMG | AFFF209107 | R1P0157010 | | MN | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| TERRY | WILSON | 2:25-cv-12493-RMG | AFFF241075 | R1P0157023 | | FL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| RONALD | WOOD | 2:25-cv-12493-RMG | AFFF211398 | R1P0157025 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JOHNNEY | WRIGHT | 2:25-cv-12493-RMG | AFFF215544 | R1P0157026 | | FL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| ISSAC | YOUNG | 2:25-cv-12493-RMG | AFFF141159 | R1P0038028 | | GA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JOE | DAVID | 2:25-cv-12497-RMG | AFFF219965 | R1P0157053 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| ERIC | FORD | 2:25-cv-12497-RMG | AFFF138166 | R1P0157061 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| MARK | VALDEZ | 2:25-cv-12498-RMG | AFFF187219 | R1P0164881 | | CA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | No | No |
| KARIM | ABDELRAHIM | 2:25-cv-12499-RMG | | R1P0195133 | | NJ | The ClaimBridge | 9/10/2025 | Yes | No | No |
| MAJOR | BANKS | 2:25-cv-12499-RMG | | R1P0106059 | | AR | The ClaimBridge | 9/10/2025 | Yes | No | No |
| DAVID | BLUFF | 2:25-cv-12499-RMG | | R1P0172417 | | SC | The ClaimBridge | 9/10/2025 | Yes | No | No |
| HERMAN | EASLEY | 2:25-cv-12499-RMG | | R1P0172410 | | AR | The ClaimBridge | 9/10/2025 | Yes | No | No |
| RICHARD | HOWARD | 2:25-cv-12499-RMG | | R1P0196312 | | SC | The ClaimBridge | 9/10/2025 | Yes | No | No |
| PHILIP | KEYES | 2:25-cv-12499-RMG | | R1P0196144 | | FL | The ClaimBridge | 9/10/2025 | Yes | No | No |
| DANNY | PARSONS | 2:25-cv-12499-RMG | | R1P0172395 | | TX | The ClaimBridge | 9/10/2025 | Yes | No | No |
| JEREMY | RITENOUR | 2:25-cv-12499-RMG | | R1P0198598 | | TX | The ClaimBridge | 9/10/2025 | Yes | No | No |
| CAROL | SWAIN | 2:25-cv-12499-RMG | | R1P0172385 | | MO | The ClaimBridge | 9/10/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KAREN | CATALANO | 2:25-cv-12500-RMG | AFFF197021 | R1P0157094 | | AZ | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| DAVID | CHAPMAN | 2:25-cv-12500-RMG | AFFF130069 | R1P0157095 | | AZ | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| BRUCE | COLE | 2:25-cv-12500-RMG | AFFF227585 | R1P0157104 | | IN | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| DAVID | COLE | 2:25-cv-12500-RMG | AFFF183173 | R1P0157105 | | NV | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| LEANA | CRUZ | 2:25-cv-12500-RMG | AFFF132986 | R1P0059278 | | FL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| CAROLEN | DAVIS | 2:25-cv-12500-RMG | AFFF163506 | R1P0157124 | | OK | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| LOYD | DODD | 2:25-cv-12500-RMG | AFFF139172 | R1P0106029 | | AL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| SHEA | DUNN | 2:25-cv-12500-RMG | AFFF126718 | R1P0157135 | | AZ | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| GISELLE | FACEMIRE | 2:25-cv-12500-RMG | AFFF184540 | R1P0105303 | | CA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| ADAM | FISHER | 2:25-cv-12500-RMG | AFFF213978 | R1P0157152 | | MS | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JOHN | FOSTER | 2:25-cv-12500-RMG | AFFF130162 | R1P0157155 | | MS | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| WILLIAM | GATES | 2:25-cv-12500-RMG | AFFF179362 | R1P0157167 | | SC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JAMES | GUINAND | 2:25-cv-12500-RMG | AFFF137254 | R1P0157181 | | FL | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| MARSHA | HILBURN | 2:25-cv-12500-RMG | AFFF151722 | R1P0065203 | | MO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| RICHARD | PHILLIPS | 2:25-cv-12501-RMG | AFFF247963 | R1P0106541 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| THOMAS | TAYLOR | 2:25-cv-12502-RMG | AFFF227236 | R1P0157256 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| JAMES | TOWNSEND | 2:25-cv-12502-RMG | AFFF130002 | R1P0157258 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| CHRISTINA | WESSELL-LANGRUDI | 2:25-cv-12502-RMG | AFFF207428 | R1P0157266 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| TRACY | WILLIAMS | 2:25-cv-12502-RMG | AFFF220219 | R1P0157271 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| MARY | NELSON | 2:25-cv-12503-RMG | AFFF168331 | R1P0157281 | | OH | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| RICKIE | SMITH | 2:25-cv-12503-RMG | AFFF219722 | R1P0157293 | | TX | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| MATTHEW | WILLIAMS | 2:25-cv-12503-RMG | AFFF134096 | R1P0066857 | | WV | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| YUCHEN | YE | 2:25-cv-12503-RMG | AFFF187281 | R1P0107181 | | NJ | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| OSCAR | ZARAGOZA | 2:25-cv-12503-RMG | AFFF235334 | R1P0106339 | | AZ | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| BRET | ZELLER | 2:25-cv-12503-RMG | AFFF218687 | R1P0009408 | | IA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| MELISSA | ZIMMERMAN | 2:25-cv-12503-RMG | AFFF150689 | R1P0157326 | | PA | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| ROBERT | ZIMMERMAN | 2:25-cv-12503-RMG | AFFF147587 | R1P0157327 | | MO | Napoli Shkolnik | 9/10/2025 | Yes | No | No |
| RICHARD | DUDLEY | 2:25-cv-12506-RMG | AFFF151655 | R1P0157385 | | NY | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| RONALD | HELLMAN | 2:25-cv-12506-RMG | AFFF133016 | R1P0106694 | | NY | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| PAMELA | HILL | 2:25-cv-12509-RMG | AFFF138665 | R1P0157402 | | CA | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| VICKI | HORVATH-HOPPER | 2:25-cv-12509-RMG | AFFF182717 | R1P0100080 | | FL | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| JAMES | HUGGINS | 2:25-cv-12509-RMG | AFFF129075 | R1P0157413 | | SC | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| JENNIFER | JOHNSON | 2:25-cv-12509-RMG | AFFF242428 | R1P0157420 | | IL | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| TYRONE | JOHNSON | 2:25-cv-12509-RMG | AFFF143249 | R1P0099359 | | CA | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| JASON | JONES | 2:25-cv-12509-RMG | AFFF177398 | R1P0157429 | | MS | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| STEPHANIE | JONES | 2:25-cv-12509-RMG | AFFF179448 | R1P0157425 | | NY | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| LEO | KING | 2:25-cv-12509-RMG | AFFF221483 | R1P0198968 | | FL | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| DAVID | LARAMIE | 2:25-cv-12509-RMG | AFFF221202 | R1P0157449 | | VA | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| LARRY | MATTHEWS | 2:25-cv-12509-RMG | AFFF208854 | R1P0157463 | | MO | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| THOMAS | MCCRAW | 2:25-cv-12509-RMG | AFFF188486 | R1P0157468 | | LA | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| XAVIER | MCDONALD | 2:25-cv-12509-RMG | AFFF227144 | R1P0107175 | | MS | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| DENNIS | MOE | 2:25-cv-12509-RMG | AFFF202224 | R1P0157482 | | ND | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| ANGEL | NASH | 2:25-cv-12509-RMG | AFFF232537 | R1P0157488 | | PA | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| ROBERT | NORTON | 2:25-cv-12509-RMG | AFFF213692 | R1P0157496 | | WA | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| STACY | PARRISH | 2:25-cv-12509-RMG | AFFF137206 | R1P0157504 | | AL | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| RONALD | PASCH | 2:25-cv-12509-RMG | AFFF175997 | R1P0085256 | | CO | Napoli Shkolnik | 9/11/2025 | Yes | No | No |
| TRACY | SMITH | 2:25-cv-12513-RMG | | R1P0163127 | | NJ | Law Offices of James Vasquez, P.C. | 9/10/2025 | Yes | No | No |
| CAROL | TRAYNOR | 2:25-cv-12513-RMG | | R1P0012120 | | SC | Law Offices of James Vasquez, P.C. | 9/10/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES | WATSON | 2:25-cv-12513-RMG | | R1P0163130 | | SC | Law Offices of James Vasquez, P.C. | 9/10/2025 | Yes | No | No |
| JOHN | EDWARDS | 2:25-cv-12520-RMG | AFFF198742 | R1P0163024 | | NC | The Robinson Law Firm, P.C. | 9/10/2025 | Yes | No | No |
| ROBERT | LAW | 2:25-cv-12520-RMG | AFFF131960 | R1P0106614 | | OR | The Robinson Law Firm, P.C. | 9/10/2025 | Yes | No | No |
| JAMES | LOGAN | 2:25-cv-12520-RMG | AFFF237683 | R1P0206551 | | IN | The Robinson Law Firm, P.C. | 9/10/2025 | Yes | No | No |
| DARRYL | PATTERSON | 2:25-cv-12520-RMG | AFFF168319 | R1P0193317 | | GA | The Robinson Law Firm, P.C. | 9/10/2025 | Yes | No | No |
| LEONARD | THOMPSON | 2:25-cv-12520-RMG | AFFF190197 | R1P0163034 | | NV | The Robinson Law Firm, P.C. | 9/10/2025 | Yes | No | No |
| JAMES | BELL | 2:25-cv-12640-RMG | AFFF151917 | R1P0185204 | | | The Kuykendall Group, LLC | 9/22/2025 | Yes | No | No |
| LULA | GONNELLI | 2:25-cv-12640-RMG | AFFF236169 | R1P0185223 | | | The Kuykendall Group, LLC | 9/22/2025 | Yes | No | No |
| GENE | GRAY | 2:25-cv-12640-RMG | AFFF098615 | R1P0185224 | | | The Kuykendall Group, LLC | 9/22/2025 | Yes | No | No |
| DARIUS | HENRY | 2:25-cv-12707-RMG | AFFF358893 | R1P0184112 | | | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | No | No |
| RANNY | THOMAS | 2:25-cv-12795-RMG | AFFF202131 | R1P0206528 | | TX | Sbaiti & Company NJ LLC | 10/3/2025 | Yes | No | No |
| ANTWON | WILLIAMS | 2:25-cv-12919-RMG | AFFF036542 | R1P0005349 | | MS | Ashcraft & Gerel, LLP | 10/9/2025 | Yes | No | No |
| SEAN | YOUNG | 2:25-cv-12919-RMG | AFFF120472 | R1P0088818 | | GA | Ashcraft & Gerel, LLP | 10/9/2025 | Yes | No | No |
| ANNETTE | NELSON | 2:25-cv-12921-RMG | AFFF089358 | R1P0184934 | | | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | No | No |
| GARY | HUDSON | 2:25-cv-12924-RMG | | R1P0194044 | | TX | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | No | No |
| DANIEL | ALLEN | 2:25-cv-13153-RMG | | R1P0186975 | | | TorHoerman Law | 10/27/2025 | Yes | No | No |
| DARRYL | DAVIS | 2:25-cv-13153-RMG | | R1P0186990 | | | TorHoerman Law | 10/27/2025 | Yes | No | No |
| BRIAN | FOX | 2:25-cv-13153-RMG | | R1P0186999 | | | TorHoerman Law | 10/27/2025 | Yes | No | No |
| ALVIN | MILLER | 2:25-cv-13153-RMG | | R1P0187019 | | | TorHoerman Law | 10/27/2025 | Yes | No | No |
| CHRISTOPHER | MILLER | 2:25-cv-13153-RMG | | R1P0187020 | | | TorHoerman Law | 10/27/2025 | Yes | No | No |
| DANIEL | MONEY | 2:25-cv-13153-RMG | | R1P0187022 | | | TorHoerman Law | 10/27/2025 | Yes | No | No |
| BRIAN | ONEILL | 2:25-cv-13153-RMG | | R1P0187025 | | | TorHoerman Law | 10/27/2025 | Yes | No | No |
| CHRISTOPHER | PEEK | 2:25-cv-13153-RMG | | R1P0187028 | | | TorHoerman Law | 10/27/2025 | Yes | No | No |
| CLIFFORD | WILLIAMS | 2:25-cv-13153-RMG | | R1P0187045 | | | TorHoerman Law | 10/27/2025 | Yes | No | No |
| CHRISTOPHER | WOO | 2:25-cv-13153-RMG | | R1P0187046 | | | TorHoerman Law | 10/27/2025 | Yes | No | No |
| DENISE | GOOD | 2:25-cv-13154-RMG | AFFF048354 | R1P0204496 | | CO | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| MICHELLE | HILL | 2:25-cv-13154-RMG | AFFF100633 | R1P0204675 | | TX | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| GARY | MERRILL | 2:25-cv-13154-RMG | AFFF119045 | R1P0204525 | | CO | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| RICHARD | DUNN | 2:25-cv-13157-RMG | AFFF061022 | R1P0151753 | | SC | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| EDWARD | RUSSELL | 2:25-cv-13157-RMG | AFFF073820 | R1P0028452 | | WV | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| ERIK | ANDERSON | 2:25-cv-13158-RMG | AFFF098729 | R1P0204509 | | SC | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| LONNIE | AUSTIN | 2:25-cv-13158-RMG | AFFF102637 | R1P0106010 | | VA | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| RICHARD | BARRETT | 2:25-cv-13158-RMG | AFFF043004 | R1P0204707 | | FL | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| GERARD | BERGERON | 2:25-cv-13158-RMG | AFFF077215 | R1P0204533 | | NC | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| JEFFREY | CLARK | 2:25-cv-13158-RMG | AFFF122220 | R1P0204560 | | IN | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| DAVID | CLEMENTS | 2:25-cv-13158-RMG | AFFF048646 | R1P0021065 | | VA | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| DAVID | COPE | 2:25-cv-13158-RMG | AFFF049206 | R1P0204487 | | OH | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| WILLIAM | CUNNIGHAM | 2:25-cv-13158-RMG | AFFF032979 | R1P0204793 | | AL | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| CORY | EARLE | 2:25-cv-13158-RMG | AFFF058035 | R1P0204473 | | SC | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| VERNON | EDWARDS | 2:25-cv-13159-RMG | AFFF068214 | R1P0099857 | | CA | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| JOHN | GOIN | 2:25-cv-13159-RMG | AFFF075982 | R1P0204576 | | TX | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| ADAM | GREEN | 2:25-cv-13159-RMG | AFFF059918 | R1P0204410 | | CA | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| JAMES | HANEY | 2:25-cv-13159-RMG | AFFF066579 | R1P0204552 | | MD | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| JOHN | HOOVER | 2:25-cv-13159-RMG | AFFF086960 | R1P0204577 | | PA | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| KENNETH | LANE | 2:25-cv-13159-RMG | AFFF027805 | R1P0204614 | | NV | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| JAMES | LEBLANC | 2:25-cv-13159-RMG | AFFF069587 | R1P0204554 | | TX | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| GERALD | LEWIS | 2:25-cv-13159-RMG | AFFF081107 | R1P0204529 | | AR | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| JAMES | MILLER | 2:25-cv-13160-RMG | AFFF096415 | R1P0204556 | | FL | Napoli Shkolnik | 10/27/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RONA | PEARSON | 2:25-cv-13160-RMG | AFFF114585 | R1P0085459 | | GA | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| JASON | POOLE | 2:25-cv-13160-RMG | AFFF117255 | R1P0204559 | | FL | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| RANDY | POWELL | 2:25-cv-13160-RMG | AFFF076539 | R1P0151859 | | TX | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| JOSE | RIVERA | 2:25-cv-13160-RMG | AFFF085010 | R1P0204593 | | FL | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| GILBERT | RODRIGUEZ | 2:25-cv-13160-RMG | AFFF091392 | R1P0204534 | | FL | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| JERRY | SANDERS | 2:25-cv-13160-RMG | AFFF087611 | R1P0204566 | | WI | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| JOSHUA | SAUNDERS | 2:25-cv-13160-RMG | AFFF085421 | R1P0204595 | | AZ | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| BRIAN | SMITH | 2:25-cv-13160-RMG | AFFF056480 | R1P0204447 | | TX | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| SHAWN | SMITH | 2:25-cv-13162-RMG | AFFF069912 | R1P0204751 | | KY | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| HENRY | THOMPSON | 2:25-cv-13162-RMG | AFFF097391 | R1P0204541 | | MO | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| KENNETH | THORNTON | 2:25-cv-13162-RMG | AFFF075395 | R1P0151900 | | TX | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| WANDA | TORRES | 2:25-cv-13162-RMG | AFFF067165 | R1P0204787 | | FL | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| LANIS | TOSO | 2:25-cv-13162-RMG | AFFF052125 | R1P0057927 | | ND | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| THOMAS | VIRGO | 2:25-cv-13162-RMG | AFFF030067 | R1P0204770 | | KS | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| SAMUEL | WILLIAMS | 2:25-cv-13162-RMG | AFFF097148 | R1P0204746 | | MI | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| FRANCISCO | ACOVERA | 2:25-cv-13163-RMG | AFFF042191 | R1P0105240 | | CA | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| CRISTIAN | PADRON | 2:25-cv-13163-RMG | AFFF104952 | R1P0151925 | | FL | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| DANNIE | SANDERS | 2:25-cv-13163-RMG | AFFF075610 | R1P0151927 | | CA | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| RICHARD | TRIGG | 2:25-cv-13163-RMG | AFFF093154 | R1P0151928 | | AR | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| MARY | COFFIE | 2:25-cv-13164-RMG | AFFF028592 | R1P0151906 | | TN | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| DAWN | ESVER | 2:25-cv-13164-RMG | AFFF118576 | R1P0022833 | | KY | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| MELISSA | HARRIS | 2:25-cv-13164-RMG | AFFF083335 | R1P0151908 | | TN | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| CHRISTOPHER | PETERS | 2:25-cv-13164-RMG | AFFF072797 | R1P0151912 | | LA | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| FRED | LAWS | 2:25-cv-13166-RMG | AFFF101953 | R1P0032318 | | TN | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| ISIAH | LEWIS | 2:25-cv-13166-RMG | AFFF050913 | R1P0107811 | | CA | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| TRACY | MCLOUGHLIN | 2:25-cv-13166-RMG | AFFF078105 | R1P0107731 | | NH | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| ASHLEI | CHRISTOPHER | 2:25-cv-13167-RMG | AFFF076347 | R1P0107837 | | CA | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| JAMES | COUTS | 2:25-cv-13167-RMG | AFFF116835 | R1P0107815 | | MI | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| MICHAEL | JOHNSON | 2:25-cv-13167-RMG | AFFF075373 | R1P0202654 | | IN | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| LINDA | LONG | 2:25-cv-13167-RMG | AFFF050683 | R1P0107649 | | TX | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| KENNETH | WILKINS | 2:25-cv-13167-RMG | AFFF021400 | R1P0107636 | | IL | Napoli Shkolnik | 10/27/2025 | Yes | No | No |
| KEVIN | GIL | 2:25-cv-13245-RMG | | R1P0187113 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| KEITH | LANG | 2:25-cv-13245-RMG | | R1P0187122 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| KENNETH | LANGDON | 2:25-cv-13245-RMG | | R1P0187123 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| JAMES | LUND | 2:25-cv-13245-RMG | | R1P0187126 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| JOHNNY | MATHES | 2:25-cv-13245-RMG | | R1P0187129 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| JORGE | MEDINA | 2:25-cv-13245-RMG | | R1P0187131 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| JOSEPH | PERRY | 2:25-cv-13245-RMG | | R1P0187137 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| JOHN | REED | 2:25-cv-13245-RMG | | R1P0187139 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| JASON | RIOS | 2:25-cv-13245-RMG | | R1P0187141 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| JASON | ROBERTS | 2:25-cv-13245-RMG | | R1P0187143 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| JOSHUA | SMITH | 2:25-cv-13245-RMG | | R1P0187147 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| JEFFREY | STOKES | 2:25-cv-13245-RMG | | R1P0187148 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| JUSTINA | TAYLOR | 2:25-cv-13245-RMG | | R1P0187152 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| JESSE | TROESTER | 2:25-cv-13245-RMG | | R1P0187153 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| JASON | WILSON | 2:25-cv-13245-RMG | | R1P0187157 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| MICHAEL | BAILEY | 2:25-cv-13246-RMG | | R1P0187181 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| NICHOLAS | BOICE | 2:25-cv-13246-RMG | | R1P0187182 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |

Exhibit A to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL | BOUCHER | 2:25-cv-13246-RMG | | R1P0187183 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| MATHEW | ESTRELLA | 2:25-cv-13246-RMG | | R1P0187194 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| OSCAR | HERNANDEZ | 2:25-cv-13246-RMG | | R1P0187202 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| NESTLY | JOSEPH | 2:25-cv-13246-RMG | | R1P0187205 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| MICHAEL | KERN | 2:25-cv-13246-RMG | | R1P0187206 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| LESLIE | LEBER | 2:25-cv-13246-RMG | | R1P0187210 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| MARK | PETERS | 2:25-cv-13246-RMG | | R1P0187219 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| MARISA | RUIZ | 2:25-cv-13246-RMG | | R1P0187227 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| MICHAEL | SALAZAR | 2:25-cv-13246-RMG | | R1P0187228 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| NICKY | SHEPPARD | 2:25-cv-13246-RMG | | R1P0187230 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| DONALD | ALLEN | 2:25-cv-13247-RMG | | R1P0187050 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| GEORGE | FRANKE | 2:25-cv-13247-RMG | | R1P0187054 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| GLENN | GOITSCHALL | 2:25-cv-13247-RMG | | R1P0187058 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| HARRY | HARRIS | 2:25-cv-13247-RMG | | R1P0187060 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| ERIC | SCHNABEL | 2:25-cv-13247-RMG | | R1P0187071 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| DAVID | WILSON | 2:25-cv-13247-RMG | | R1P0187074 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| GREGORY | WINGARD | 2:25-cv-13247-RMG | | R1P0187075 | | | TorHoerman Law | 11/3/2025 | Yes | No | No |
| JAMES | HAMMOND | 2:25-cv-13329-RMG | AFFF064790 | R1P0151735 | | IA | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| GREGORY | KECK | 2:25-cv-13329-RMG | AFFF057068 | R1P0151739 | | CA | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| MARIA | GARCIA | 2:25-cv-13331-RMG | AFFF105774 | R1P0204644 | | NY | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| CHRISTOPHER | LEWIS | 2:25-cv-13331-RMG | AFFF158044 | R1P0204465 | | CA | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| ROBERT | GARDNER | 2:25-cv-13334-RMG | AFFF070672 | R1P0107697 | | IL | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| MICHAEL | GLEB | 2:25-cv-13334-RMG | AFFF071954 | R1P0107672 | | MA | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| PIERRE | IRVING | 2:25-cv-13334-RMG | AFFF160058 | R1P0202933 | | IL | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| ROBERT | RAMIREZ | 2:25-cv-13334-RMG | AFFF053303 | R1P0106638 | | CA | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| CARLOS | CARDENAS | 2:25-cv-13335-RMG | AFFF109969 | R1P0011327 | | CA | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| KELLY | MOORE | 2:25-cv-13335-RMG | AFFF057461 | R1P0054627 | | GA | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| CYNTHIA | MCGEE | 2:25-cv-13336-RMG | AFFF071081 | R1P0018300 | | PA | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| CHRISTOPHER | TAYLOR | 2:25-cv-13336-RMG | AFFF057874 | R1P0193067 | | IN | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| GIOVANNA | WILLIAMS | 2:25-cv-13336-RMG | AFFF063862 | R1P0034558 | | GA | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| MARY | ROGERS | 2:25-cv-13338-RMG | AFFF043085 | R1P0107664 | | KS | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| SANDRA | WARREN | 2:25-cv-13338-RMG | AFFF030296 | R1P0203348 | | IL | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| JAMES | WOOD | 2:25-cv-13338-RMG | AFFF033267 | R1P0107821 | | CA | Napoli Shkolnik | 11/10/2025 | Yes | No | No |
| COREY | JOHNSON | 2:25-cv-13561-RMG | AFFF101117 | R1P0187332 | | | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| RICKY | POTTS | 2:25-cv-13561-RMG | AFFF020948 | R1P0187333 | | | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| ROY | BAKER | 2:25-cv-13565-RMG | AFFF113982 | R1P0203282 | | IL | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| JOSHUA | CARTER | 2:25-cv-13565-RMG | AFFF058717 | R1P0202007 | | OH | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| ROBERT | JONES | 2:25-cv-13565-RMG | AFFF080366 | R1P0203138 | | CO | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| KEVIN | STEWART | 2:25-cv-13565-RMG | AFFF050369 | R1P0202209 | | WA | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| ROWLAND | WATTS | 2:25-cv-13565-RMG | AFFF074360 | R1P0203281 | | CA | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| ANGELUS | WILLIAMS | 2:25-cv-13565-RMG | AFFF041681 | R1P0200375 | | CA | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| MARK | WILLIAMS | 2:25-cv-13565-RMG | AFFF057408 | R1P0202517 | | UT | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| MICHAEL | JORDAN | 2:25-cv-13566-RMG | AFFF114241 | R1P0202655 | | MI | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| ARTHUR | ROSS | 2:25-cv-13566-RMG | AFFF069971 | R1P0200437 | | FL | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| KERRY | BRADSHAW | 2:25-cv-13566-RMG | AFFF029919 | R1P0202177 | | FL | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| MALYNDA | BRANCH | 2:25-cv-13567-RMG | AFFF010789 | R1P0202457 | | CA | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| JULIO | CANOVA | 2:25-cv-13567-RMG | AFFF081893 | R1P0202052 | | FL | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| JAMIE | EVANS | 2:25-cv-13567-RMG | AFFF072947 | R1P0201620 | | CA | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN | HARDEMAN | 2:25-cv-13567-RMG | AFFF102056 | R1P0201306 | | TX | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| JAMES | HINTON | 2:25-cv-13567-RMG | AFFF094221 | R1P0201571 | | MI | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| JOHN | MORGAN | 2:25-cv-13567-RMG | AFFF021551 | R1P0201860 | | CA | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| LOYLE | STAGNER | 2:25-cv-13567-RMG | AFFF035929 | R1P0202426 | | AL | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| MICHAEL | DAVIS | 2:25-cv-13568-RMG | AFFF088123 | R1P0185588 | | | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| TARIA | FORD | 2:25-cv-13568-RMG | AFFF092066 | R1P0203563 | | AZ | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| ROBERT | GARZA | 2:25-cv-13568-RMG | AFFF122431 | R1P0185610 | | | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| RANDALL | GUMS | 2:25-cv-13568-RMG | AFFF088919 | R1P0202960 | | TX | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| SANDRA | JOHNSON | 2:25-cv-13568-RMG | AFFF124230 | R1P0203342 | | FL | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| OMAR | KABIR | 2:25-cv-13568-RMG | AFFF032212 | R1P0202815 | | CA | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| WILLIAM | MARSHALL | 2:25-cv-13568-RMG | AFFF074646 | R1P0203834 | | NC | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| RICARDO | MARTINEZ | 2:25-cv-13568-RMG | AFFF033432 | R1P0203023 | | CA | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| ROBERT | MEANS | 2:25-cv-13568-RMG | AFFF063242 | R1P0203161 | | CA | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| NICOLE | PAYNE | 2:25-cv-13568-RMG | AFFF073740 | R1P0202804 | | TX | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| RONALD | REICHARD | 2:25-cv-13568-RMG | AFFF024114 | R1P0203251 | | PA | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| PAULA | SMITH | 2:25-cv-13568-RMG | AFFF065923 | R1P0185702 | | | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| ZITA | THOMAS | 2:25-cv-13568-RMG | AFFF065575 | R1P0203878 | | IL | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| STEVEN | VAUGHAN | 2:25-cv-13568-RMG | AFFF025888 | R1P0203512 | | CA | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| ROBERT | WHITE | 2:25-cv-13568-RMG | AFFF025386 | R1P0204849 | | CA | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | No | No |
| ANTHONY | BROWN | 2:25-cv-13601-RMG | AFFF094442 | R1P0107820 | | AZ | Napoli Shkolnik | 12/1/2025 | Yes | No | No |
| RONALD | GOMEZ | 2:25-cv-13601-RMG | AFFF100370 | R1P0107705 | | CO | Napoli Shkolnik | 12/1/2025 | Yes | No | No |
| COLETTE | TAYLOR | 2:25-cv-13601-RMG | AFFF090587 | R1P0104847 | | TN | Napoli Shkolnik | 12/1/2025 | Yes | No | No |
| JEROME | MOORE | 2:25-cv-13602-RMG | AFFF101945 | R1P0107830 | | AL | Napoli Shkolnik | 12/1/2025 | Yes | No | No |
| TRACY | MARTIN | 2:25-cv-13605-RMG | AFFF085467 | R1P0098670 | | KY | Napoli Shkolnik | 12/1/2025 | Yes | No | No |
| JASON | DAVIS | 2:25-cv-13611-RMG | AFFF120019 | R1P0104251 | | TX | Napoli Shkolnik | 12/1/2025 | Yes | No | No |
| JAMES | DWIGHT | 2:25-cv-13611-RMG | AFFF086053 | R1P0204817 | | AL | Napoli Shkolnik | 12/1/2025 | Yes | No | No |
| EDWIN | JOHNSTON | 2:25-cv-13613-RMG | AFFF076654 | R1P0193800 | | OK | Napoli Shkolnik | 12/1/2025 | Yes | No | No |
| JOHN | THURMAN | 2:25-cv-13618-RMG | AFFF033029 | R1P0104271 | | VA | Napoli Shkolnik | 12/1/2025 | Yes | No | No |
| LLOYD | HUCKLEBERRY | 2:25-cv-13630-RMG | | R1P0183158 | | | Krause & Kinsman Group, LLC | 12/1/2025 | Yes | No | No |
| SHARA | BARBER | 2:25-cv-13639-RMG | AFFF073069 | R1P0089303 | | CA | Napoli Shkolnik | 12/1/2025 | Yes | No | No |
| LAURA | FIELDS | 2:25-cv-13890-RMG | AFFF065590 | R1P0058671 | | KY | Napoli Shkolnik | 12/16/2025 | Yes | No | No |
| KELVIN | THOMAS | 2:25-cv-14048-RMG | AFFF090392 | R1P0054740 | | AL | Napoli Shkolnik | 12/31/2025 | Yes | No | No |
| REYNALDO | VILLAROJO | 2:25-cv-14049-RMG | AFFF027691 | R1P0196270 | | CA | Napoli Shkolnik | 1/6/2026 | Yes | No | No |
| JORGE | GARCIA | 2:25-cv-14052-RMG | AFFF036909 | R1P0049640 | | CA | Napoli Shkolnik | 1/6/2026 | Yes | No | No |
| GLENDA | SMITH | 2:25-cv-14053-RMG | AFFF011253 | R1P0152020 | | IL | Napoli Shkolnik | 12/31/2025 | Yes | No | No |
| JENNIFER | SANDERS | 2:25-cv-14055-RMG | AFFF054633 | R1P0044232 | | TN | Napoli Shkolnik | 12/31/2025 | Yes | No | No |
| LOUIS | WOLFE | 2:25-cv-14056-RMG | AFFF117490 | R1P0061905 | | OH | Napoli Shkolnik | 12/31/2025 | Yes | No | No |
| GENE | YAZZIE | 2:25-cv-14056-RMG | AFFF027200 | R1P0033371 | | AZ | Napoli Shkolnik | 12/31/2025 | Yes | No | No |
| JOSEPH | DAVIS | 2:26-cv-00065-RMG | AFFF054025 | R1P0107836 | | CA | Napoli Shkolnik | 1/8/2026 | Yes | No | No |
| NANCY | TURNER | 2:26-cv-00070-RMG | AFFF046330 | R1P0107677 | | AL | Napoli Shkolnik | 1/8/2026 | Yes | No | No |
| JOY | HAMMONDS | 2:26-cv-00071-RMG | AFFF075797 | R1P0051611 | | OH | Napoli Shkolnik | 1/8/2026 | Yes | No | No |
| RICHARD | JONES | 2:26-cv-00071-RMG | AFFF059447 | R1P0080351 | | AK | Napoli Shkolnik | 1/8/2026 | Yes | No | No |
| KENNETH | WELCH | 2:26-cv-00075-RMG | AFFF068285 | R1P0055524 | | LA | Napoli Shkolnik | 1/8/2026 | Yes | No | No |
| ANDREW | BROYLES | 2:26-cv-00085-RMG | AFFF011599 | R1P0003145 | | TN | Napoli Shkolnik | 1/8/2026 | Yes | No | No |
| SANDRA | KING | 2:26-cv-00086-RMG | AFFF095938 | R1P0087599 | | FL | Napoli Shkolnik | 1/13/2026 | Yes | No | No |
| ROSE | WARREN | 2:26-cv-00090-RMG | AFFF085691 | R1P0085912 | | GA | Napoli Shkolnik | 1/8/2026 | Yes | No | No |