| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JULIE | REILLY | 2:25-cv-02672-RMG | AFFF115395 | R1P0052325 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien, Barr & Mougey, P.A. | 03/28/2025 | Yes | Yes | No |
| CHRIS | PRESSLEY | 2:25-cv-02698-RMG | AFFF068654 | R1P0193078 | | CA | Environmental Litigation Group, P.C. | 03/31/2025 | Yes | Yes | No |
| TAHREEK | DEGRAFFENREID | 2:25-cv-02699-RMG | AFFF083027 | R1P0093822 | | NY | Environmental Litigation Group, P.C. | 03/31/2025 | Yes | Yes | No |
| JOHNATHAN | CRUTCHFIELD | 2:25-cv-02772-RMG | AFFF040828 | R1P0131562 | | TX | Napoli Shkolnik | 04/02/2025 | Yes | Yes | No |
| CJ | CARY | 2:25-cv-02778-RMG | AFFF112373 | R1P0016324 | | HI | Environmental Litigation Group, P.C. | 04/02/2025 | Yes | Yes | No |
| FRED | FROELICH | 2:25-cv-02778-RMG | AFFF032150 | R1P0032300 | | FL | Environmental Litigation Group, P.C. | 04/02/2025 | Yes | Yes | No |
| RALPH | PRATHER | 2:25-cv-02779-RMG | AFFF075396 | R1P0077690 | | AL | Environmental Litigation Group, P.C. | 04/02/2025 | Yes | Yes | No |
| VERONICA | MUNOZ | 2:25-cv-02873-RMG | AFFF169839 | R1P0099951 | | TX | Turnbull, Moak & Pendergrass | 04/04/2025 | Yes | Yes | No |
| JOHN | BULLOCK | 2:25-cv-03037-RMG | AFFF044708 | R1P0047140 | | AL | Napoli Shkolnik | 04/17/2025 | Yes | Yes | No |
| LOXLEY | CREASY | 2:25-cv-03037-RMG | AFFF113575 | R1P0195501 | | VA | Napoli Shkolnik | 04/17/2025 | Yes | Yes | No |
| MICHAEL | GIORDANO | 2:25-cv-03037-RMG | AFFF098546 | R1P0068708 | | FL | Napoli Shkolnik | 04/17/2025 | Yes | Yes | No |
| LEON | LASSITER | 2:25-cv-03037-RMG | AFFF116249 | R1P0059738 | | NJ | Napoli Shkolnik | 04/17/2025 | Yes | Yes | No |
| CARLISLE | MARTIN | 2:25-cv-03037-RMG | AFFF035370 | R1P0011286 | | NY | Napoli Shkolnik | 04/17/2025 | Yes | Yes | No |
| CHANTELLE | SIMMONS | 2:25-cv-03037-RMG | AFFF034211 | R1P0013000 | | VA | Napoli Shkolnik | 04/17/2025 | Yes | Yes | No |
| NANCY | SMITH | 2:25-cv-03037-RMG | AFFF048252 | R1P0132350 | | NV | Napoli Shkolnik | 04/17/2025 | Yes | Yes | No |
| CRAIG | BAILEY | 2:25-cv-03433-RMG | AFFF101896 | R1P0132572 | | IL | The Kuykendall Group, LLC | 04/24/2025 | Yes | Yes | No |
| ALBERT | CALDERON | 2:25-cv-03434-RMG | AFFF043853 | R1P0001018 | | MI | Environmental Litigation Group, P.C. | 04/24/2025 | Yes | Yes | No |
| BRAD | CARTY | 2:25-cv-03434-RMG | AFFF041620 | R1P0008599 | | FL | Environmental Litigation Group, P.C. | 04/24/2025 | Yes | Yes | No |
| STEPHEN | DODSON | 2:25-cv-03434-RMG | AFFF105934 | R1P0091700 | | AR | Environmental Litigation Group, P.C. | 04/24/2025 | Yes | Yes | No |
| ROGER | GATES | 2:25-cv-03434-RMG | AFFF114339 | R1P0084527 | | MS | Environmental Litigation Group, P.C. | 04/24/2025 | Yes | Yes | No |
| CARY | HARRIS | 2:25-cv-03434-RMG | AFFF091325 | R1P0012255 | | OH | Environmental Litigation Group, P.C. | 04/24/2025 | Yes | Yes | No |
| MICHAEL | LEYVAS | 2:25-cv-03434-RMG | AFFF114657 | R1P0069231 | | AZ | Environmental Litigation Group, P.C. | 04/24/2025 | Yes | Yes | No |
| ANA | LOPEZ | 2:25-cv-03434-RMG | AFFF068848 | R1P0002926 | | CA | Environmental Litigation Group, P.C. | 4/24/2025 | Yes | Yes | No |
| NASHAWN | MAYES | 2:25-cv-03434-RMG | AFFF071341 | R1P0072367 | | NJ | Environmental Litigation Group, P.C. | 4/24/2025 | Yes | Yes | No |
| LORANDA | MITCHELL | 2:25-cv-03434-RMG | AFFF093337 | R1P0119147 | | MD | Environmental Litigation Group, P.C. | 4/24/2025 | Yes | Yes | No |
| YEVONDA | PRETTY-JONES | 2:25-cv-03434-RMG | AFFF031306 | R1P0103756 | | CA | Environmental Litigation Group, P.C. | 4/24/2025 | Yes | Yes | No |
| FRANCISCO | RIOS | 2:25-cv-03434-RMG | AFFF058074 | R1P0193937 | | TX | Environmental Litigation Group, P.C. | 4/24/2025 | Yes | Yes | No |
| JEREMY | SCHOLD | 2:25-cv-03434-RMG | AFFF010781 | R1P0119851 | | OH | Environmental Litigation Group, P.C. | 4/24/2025 | Yes | Yes | No |
| LASHONNE | THOMAS | 2:25-cv-03434-RMG | AFFF099586 | R1P0058517 | | WI | Environmental Litigation Group, P.C. | 4/24/2025 | Yes | Yes | No |
| MARIJO | MONROE | 2:25-cv-03606-RMG | AFFF033927 | R1P0151342 | | WI | Stag Liuzza, LLC | 4/30/2025 | Yes | Yes | No |
| BRANDON | LASTRAPE | 2:25-cv-03798-RMG | AFFF083166 | R1P0008810 | | CA | Environmental Litigation Group, P.C. | 5/5/2025 | Yes | Yes | No |
| WILLIAM | MOODY | 2:25-cv-03798-RMG | AFFF065244 | R1P0102750 | | NY | Environmental Litigation Group, P.C. | 5/5/2025 | Yes | Yes | No |
| DOUG | NEISER | 2:25-cv-03798-RMG | AFFF047704 | R1P0027222 | | NY | Environmental Litigation Group, P.C. | 5/5/2025 | Yes | Yes | No |
| ANTHONY | PHIBBS | 2:25-cv-03798-RMG | AFFF026304 | R1P0004980 | | OH | Environmental Litigation Group, P.C. | 5/5/2025 | Yes | Yes | No |
| JULIE | CROWDER | 2:25-cv-03969-RMG | AFFF064783 | R1P0052240 | | IL | Napoli Shkolnik | 5/12/2025 | Yes | Yes | No |
| CALANDA | SIMMONS | 2:25-cv-03969-RMG | AFFF060765 | R1P0010906 | | IL | Napoli Shkolnik | 5/12/2025 | Yes | Yes | No |
| PHILLIP | STERLING | 2:25-cv-03969-RMG | AFFF034937 | R1P0196149 | | TX | Napoli Shkolnik | 5/12/2025 | Yes | Yes | No |
| KENDALL | TEER | 2:25-cv-03969-RMG | AFFF122334 | R1P0132403 | | IL | Napoli Shkolnik | 5/12/2025 | Yes | Yes | No |
| RONALD | ELLIS | 2:25-cv-04011-RMG | AFFF103913 | R1P0106688 | | GA | Keefe Law Firm | 5/13/2025 | Yes | Yes | No |
| STANLEY | MONTNEY | 2:25-cv-04011-RMG | AFFF105596 | R1P0132503 | | FL | Keefe Law Firm | 5/13/2025 | Yes | Yes | No |
| WILLIAM | SIMPSON | 2:25-cv-04011-RMG | AFFF066789 | R1P0132497 | | TN | Keefe Law Firm | 5/13/2025 | Yes | Yes | No |
| STANLEY | GRAY | 2:25-cv-04012-RMG | AFFF068269 | R1P0091168 | | FL | Keefe Law Firm | 5/13/2025 | Yes | Yes | No |
| BENJAMIN | LEYDEN | 2:25-cv-04012-RMG | AFFF100068 | R1P0192665 | | NV | Keefe Law Firm | 5/13/2025 | Yes | Yes | No |
| FREDERICK | MASSEY | 2:25-cv-04012-RMG | AFFF057788 | R1P0132504 | | NY | Keefe Law Firm | 5/13/2025 | Yes | Yes | No |
| TODD | MCCORQUODALE | 2:25-cv-04023-RMG | AFFF123929 | R1P0132474 | | TX | Keefe Law Firm | 5/14/2025 | Yes | Yes | No |
| NORMAN | MILLER | 2:25-cv-04023-RMG | AFFF027869 | R1P0132480 | | PA | Keefe Law Firm | 5/14/2025 | Yes | Yes | No |
| ALLISON | ABRUZZI | 2:25-cv-04029-RMG | AFFF085265 | R1P0131366 | | NJ | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| KATHLEEN | KLOTZ | 2:25-cv-04029-RMG | AFFF107723 | R1P0053609 | | NJ | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| JOSEPH | CASILLI | 2:25-cv-04030-RMG | AFFF023301 | R1P0049864 | | NY | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| EDWARD | FOLKL | 2:25-cv-04030-RMG | AFFF049933 | R1P0028210 | | NY | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| ANDREW | MARZEC | 2:25-cv-04030-RMG | AFFF115493 | R1P0003337 | | NJ | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| DENNIS | WUCHTER | 2:25-cv-04030-RMG | AFFF067896 | R1P0132624 | | NY | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| KENN | ALLAIN | 2:25-cv-04038-RMG | AFFF083017 | R1P0055598 | | MA | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| KAMI | BOUSCHER | 2:25-cv-04038-RMG | AFFF057967 | R1P0052813 | | AR | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| SONJA | COONEY | 2:25-cv-04038-RMG | AFFF052531 | R1P0131546 | | AZ | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES | DONOGHUE | 2:25-cv-04038-RMG | AFFF094694 | R1P0131617 | | MA | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| BARBARA | FAITELE | 2:25-cv-04038-RMG | AFFF087826 | R1P0131668 | | NC | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| MICHAEL | GONZALES | 2:25-cv-04038-RMG | AFFF034900 | R1P0068731 | | MN | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| RANDY | HANKISON | 2:25-cv-04038-RMG | AFFF122566 | R1P0078160 | | OH | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| EUNICE | JONES | 2:25-cv-04038-RMG | AFFF111538 | R1P0030730 | | AL | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| JAIME | LARSON | 2:25-cv-04038-RMG | AFFF022714 | R1P0038800 | | OH | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| RORY | LESTER | 2:25-cv-04038-RMG | AFFF057333 | R1P0085662 | | GA | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| JUDITH | ROSKOP | 2:25-cv-04038-RMG | AFFF053117 | R1P0051948 | | MN | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| HARRIETT | SIMMONS | 2:25-cv-04038-RMG | AFFF082331 | R1P0036294 | | TN | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| SANDRA | THOMAS | 2:25-cv-04038-RMG | AFFF068589 | R1P0087704 | | MN | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| ROBERTA | TYLER | 2:25-cv-04038-RMG | AFFF038005 | R1P0196375 | | GA | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| KATHRYN | DIDIER | 2:25-cv-04039-RMG | AFFF055810 | R1P0053726 | | MD | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| FRANCISCO | GONZALEZ | 2:25-cv-04039-RMG | AFFF105485 | R1P0131740 | | WI | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| BERNARD | HARDWICK | 2:25-cv-04039-RMG | AFFF067048 | R1P0192678 | | WA | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| SCOTT | HOGGE | 2:25-cv-04039-RMG | AFFF052440 | R1P0088292 | | UT | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| RENE | HOSEY | 2:25-cv-04039-RMG | AFFF048465 | R1P0079332 | | WA | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| KARLY | KENTFIELD | 2:25-cv-04039-RMG | AFFF024457 | R1P0053273 | | MS | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| SHERRI | TURNER | 2:25-cv-04039-RMG | AFFF037948 | R1P0090333 | | AK | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| DAWN | VANDYKE | 2:25-cv-04039-RMG | AFFF074976 | R1P0132456 | | IN | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| HEAVEN | WORTHMAN | 2:25-cv-04039-RMG | AFFF080562 | R1P0132618 | | WI | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| CONNIE | WRIGHT | 2:25-cv-04039-RMG | AFFF051924 | R1P0017159 | | LA | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| LESLIE | BALFAQIH | 2:25-cv-04040-RMG | AFFF075241 | R1P0131410 | | FL | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| CHRISTINA | CHASE | 2:25-cv-04040-RMG | AFFF049179 | R1P0193015 | | CA | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| CANDICE | HATCHER | 2:25-cv-04040-RMG | AFFF044166 | R1P0011120 | | FL | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| LIAISHIA | JACKSON | 2:25-cv-04040-RMG | AFFF044575 | R1P0060133 | | FL | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| EVA | NAPOLITANO | 2:25-cv-04040-RMG | AFFF034275 | R1P0030822 | | NC | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| JUAN | PADILLA | 2:25-cv-04040-RMG | AFFF090639 | R1P0132157 | | CA | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| JESSICA | SCHROEDER | 2:25-cv-04040-RMG | AFFF046514 | R1P0045419 | | FL | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| MARK | SHEPHARD | 2:25-cv-04040-RMG | AFFF035885 | R1P0064836 | | CA | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| VIRGILIO | HASSANG | 2:25-cv-04042-RMG | AFFF110430 | R1P0100619 | | FL | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| JON | OHMAN | 2:25-cv-04042-RMG | AFFF068609 | R1P0049511 | | DE | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| TRACEY | RANSOM | 2:25-cv-04042-RMG | AFFF033899 | R1P0132214 | | MS | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| NICKI | BUSNIEWSKI-OTTO | 2:25-cv-04043-RMG | AFFF063059 | R1P0073120 | | CA | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| MARIA | GONZALES | 2:25-cv-04043-RMG | AFFF086804 | R1P0063481 | | CO | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| DAL | GORDON | 2:25-cv-04043-RMG | AFFF031867 | R1P0018643 | | CO | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| AUNDRE | GUSS | 2:25-cv-04043-RMG | AFFF082393 | R1P0006219 | | CO | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| WILLIAM | IBARRA | 2:25-cv-04043-RMG | AFFF069944 | R1P0131826 | | CO | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| ANNJENNETTE | MORGAN | 2:25-cv-04043-RMG | AFFF042358 | R1P0004410 | | NC | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| TYLER | NEUMAN | 2:25-cv-04102-RMG | AFFF102786 | R1P0197263 | | MN | Stag Liuzza, LLC | 5/15/2025 | Yes | Yes | No |
| GREGORY | COLE | 2:25-cv-04127-RMG | AFFF055641 | R1P0035257 | | MO | Stag Liuzza, LLC | 5/16/2025 | Yes | Yes | No |
| JOHN | MAUTIN | 2:25-cv-04141-RMG | AFFF036268 | R1P0048153 | | MO | Stag Liuzza, LLC | 5/16/2025 | Yes | Yes | No |
| CARRIE | WILLIAMS | 2:25-cv-04233-RMG | AFFF101083 | R1P0132620 | | OH | OnderLaw, LLC | 5/19/2025 | Yes | Yes | No |
| GREGORY | KOMAR | 2:25-cv-04417-RMG | AFFF122847 | R1P0131961 | | NY | Napoli Shkolnik | 5/22/2025 | Yes | Yes | No |
| ROBERT | ALLEY | 2:25-cv-04550-RMG | AFFF065811 | R1P0196380 | | IL | Environmental Litigation Group, P.C. | 5/27/2025 | Yes | Yes | No |
| BETTY | CAHILL | 2:25-cv-04550-RMG | AFFF116266 | R1P0007557 | | ME | Environmental Litigation Group, P.C. | 5/27/2025 | Yes | Yes | No |
| RAMISES | DIAZ | 2:25-cv-04550-RMG | AFFF021078 | R1P0077741 | | GA | Environmental Litigation Group, P.C. | 5/27/2025 | Yes | Yes | No |
| DANIEL | KINKADE | 2:25-cv-04550-RMG | AFFF069232 | R1P0019401 | | CA | Environmental Litigation Group, P.C. | 5/27/2025 | Yes | Yes | No |
| MARLA | MITCHELL | 2:25-cv-04550-RMG | AFFF096093 | R1P0195655 | | AZ | Environmental Litigation Group, P.C. | 5/27/2025 | Yes | Yes | No |
| JAMES | ANCELET | 2:25-cv-04551-RMG | AFFF051888 | R1P0194364 | | LA | Environmental Litigation Group, P.C. | 5/27/2025 | Yes | Yes | No |
| PHILIP | BEECHEL | 2:25-cv-04551-RMG | AFFF116760 | R1P0076709 | | NY | Environmental Litigation Group, P.C. | 5/27/2025 | Yes | Yes | No |
| CHRISTOPHER | DEBORD | 2:25-cv-04551-RMG | AFFF083065 | R1P0015261 | | TN | Environmental Litigation Group, P.C. | 5/27/2025 | Yes | Yes | No |
| BRIAN | ESQUIBEL | 2:25-cv-04551-RMG | AFFF053409 | R1P0009627 | | CO | Environmental Litigation Group, P.C. | 5/27/2025 | Yes | Yes | No |
| MICHAEL | HANEY | 2:25-cv-04551-RMG | AFFF025833 | R1P0068818 | | PA | Environmental Litigation Group, P.C. | 5/27/2025 | Yes | Yes | No |
| CARMEN | JOHNSON | 2:25-cv-04551-RMG | AFFF028633 | R1P0011753 | | TX | Environmental Litigation Group, P.C. | 5/27/2025 | Yes | Yes | No |
| ARNE | NELSON | 2:25-cv-04551-RMG | AFFF085155 | R1P0005635 | | CA | Environmental Litigation Group, P.C. | 5/27/2025 | Yes | Yes | No |

Exhibit B to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CORNELL | SMITH | 2:25-cv-04551-RMG | AFFF076407 | R1P0017412 | | OH | Environmental Litigation Group, P.C. | 5/27/2025 | Yes | Yes | No |
| CHARLES | PRICE | 2:25-cv-04840-RMG | AFFF051169 | R1P0197862 | | CO | Environmental Litigation Group, P.C. | 6/3/2025 | Yes | Yes | No |
| BRUCE | THOMASSON | 2:25-cv-05323-RMG | AFFF209755 | R1P0191513 | | TX | Turnbull, Moak & Pendergrass | 6/11/2025 | Yes | Yes | No |
| CHARLES | LUBCHENKO | 2:25-cv-05417-RMG | AFFF067045 | R1P0192967 | | NV | Environmental Litigation Group, P.C. | 6/13/2025 | Yes | Yes | No |
| JOSEPH | MOHORC | 2:25-cv-05417-RMG | AFFF089884 | R1P0050435 | | MO | Environmental Litigation Group, P.C. | 6/13/2025 | Yes | Yes | No |
| BRUCE | VOSBURGH | 2:25-cv-05417-RMG | AFFF067629 | R1P0010494 | | MI | Environmental Litigation Group, P.C. | 6/13/2025 | Yes | Yes | No |
| CHARLES | BALL | 2:25-cv-05418-RMG | AFFF082180 | R1P0013144 | | AL | Environmental Litigation Group, P.C. | 6/13/2025 | Yes | Yes | No |
| JO | GILDERSLEEVE | 2:25-cv-05418-RMG | AFFF088536 | R1P0051648 | | AL | Environmental Litigation Group, P.C. | 6/13/2025 | Yes | Yes | No |
| AARON | GRNA | 2:25-cv-05418-RMG | AFFF103358 | R1P0000062 | | OK | Environmental Litigation Group, P.C. | 6/13/2025 | Yes | Yes | No |
| STACY | HOPKE | 2:25-cv-05418-RMG | AFFF032264 | R1P0091070 | | MI | Environmental Litigation Group, P.C. | 6/13/2025 | Yes | Yes | No |
| DOROTHY | MITCHELL | 2:25-cv-05418-RMG | AFFF111298 | R1P0026841 | | LA | Environmental Litigation Group, P.C. | 6/13/2025 | Yes | Yes | No |
| KATHLEEN | PEPPER | 2:25-cv-05418-RMG | AFFF120947 | R1P0053645 | | WV | Environmental Litigation Group, P.C. | 6/13/2025 | Yes | Yes | No |
| HEATH | ROBERTSON | 2:25-cv-05418-RMG | AFFF065202 | R1P0036672 | | CA | Environmental Litigation Group, P.C. | 6/13/2025 | Yes | Yes | No |
| MARIANNE | SCHWINDT | 2:25-cv-05418-RMG | AFFF098524 | R1P0063376 | | NM | Environmental Litigation Group, P.C. | 6/13/2025 | Yes | Yes | No |
| ALLAN | DUNLAP | 2:25-cv-05510-RMG | AFFF045142 | R1P0203902 | | PA | Stag Liuzza, LLC | 6/13/2025 | Yes | Yes | No |
| HAYLEY | GUNTER | 2:25-cv-05516-RMG | AFFF042477 | R1P0203909 | | VA | Stag Liuzza, LLC | 6/13/2025 | Yes | Yes | No |
| SHANON | HOOVER | 2:25-cv-05522-RMG | AFFF095530 | R1P0203911 | | FL | Stag Liuzza, LLC | 6/13/2025 | Yes | Yes | No |
| ROBERTA | MARTINEZ | 2:25-cv-05528-RMG | AFFF106815 | R1P0203904 | | IL | Stag Liuzza, LLC | 6/13/2025 | Yes | Yes | No |
| ADAM | SELIGMAN | 2:25-cv-05538-RMG | AFFF068249 | R1P0203916 | | MI | Stag Liuzza, LLC | 6/13/2025 | Yes | Yes | No |
| MARIE | WARR | 2:25-cv-05541-RMG | AFFF080884 | R1P0203900 | | NC | Stag Liuzza, LLC | 6/13/2025 | Yes | Yes | No |
| ANDRE | MORGAN | 2:25-cv-05634-RMG | AFFF033126 | R1P0116311 | | CA | OnderLaw, LLC | 6/16/2025 | Yes | Yes | No |
| DAMIAN | BONIFACIO | 2:25-cv-05892-RMG | AFFF106131 | R1P0190251 | | TX | Keefe Law Firm | 6/18/2025 | Yes | Yes | No |
| REGINALD | MADDOX | 2:25-cv-05892-RMG | AFFF051839 | R1P0190258 | | GA | Keefe Law Firm | 6/18/2025 | Yes | Yes | No |
| DEWEY | WELLINGTON | 2:25-cv-05892-RMG | AFFF046205 | R1P0193585 | | WA | Keefe Law Firm | 6/18/2025 | Yes | Yes | No |
| MITCHELL | MAJORS | 2:25-cv-05907-RMG | AFFF034594 | R1P0116335 | | TX | OnderLaw, LLC | 6/18/2025 | Yes | Yes | No |
| CHRISTOPHER | TYLER | 2:25-cv-06126-RMG | AFFF108857 | R1P0150568 | | CA | Riley & Jackson, P.C. | 6/23/2025 | Yes | Yes | No |
| BRIAN | CORDES | 2:25-cv-06199-RMG | AFFF099650 | R1P0009567 | | IL | Napoli Shkolnik | 6/25/2025 | Yes | Yes | No |
| SAMANTHA | MCCOY | 2:25-cv-06199-RMG | AFFF036080 | R1P0132059 | | IL | Napoli Shkolnik | 6/25/2025 | Yes | Yes | No |
| RUSSELL | ANDERSON | 2:25-cv-06203-RMG | AFFF047697 | R1P0086355 | | CA | Napoli Shkolnik | 7/1/2025 | Yes | Yes | No |
| ARTHUR | DRUZYNSKI | 2:25-cv-06203-RMG | AFFF065643 | R1P0005731 | | NY | Napoli Shkolnik | 7/1/2025 | Yes | Yes | No |
| DANELLE | GROVES | 2:25-cv-06203-RMG | AFFF111073 | R1P0018826 | | NV | Napoli Shkolnik | 7/1/2025 | Yes | Yes | No |
| DONALD | LANIER | 2:25-cv-06203-RMG | AFFF046338 | R1P0025893 | | TX | Napoli Shkolnik | 7/1/2025 | Yes | Yes | No |
| STEVEN | DRAKE | 2:25-cv-06385-RMG | AFFF060854 | R1P0181859 | | NV | Stag Liuzza, LLC | 6/27/2025 | Yes | Yes | No |
| EUGENE | OBERMIER | 2:25-cv-06389-RMG | AFFF066915 | R1P0181867 | | IL | Stag Liuzza, LLC | 6/27/2025 | Yes | Yes | No |
| TIMBER | JACKSON | 2:25-cv-06512-RMG | AFFF028836 | R1P0181920 | | SC | Stag Liuzza, LLC | 6/30/2025 | Yes | Yes | No |
| KERI | STRAND | 2:25-cv-06545-RMG | AFFF074062 | R1P0181955 | | CA | Stag Liuzza, LLC | 6/30/2025 | Yes | Yes | No |
| CLIVE | WILSON | 2:25-cv-06586-RMG | AFFF057041 | R1P0182141 | | PA | OnderLaw, LLC | 7/1/2025 | Yes | Yes | No |
| MICHAEL | MARTIN | 2:25-cv-06674-RMG | AFFF072178 | R1P0205456 | | NJ | Bell Legal Group | 7/2/2025 | Yes | Yes | No |
| WILLIE | HARRIS | 2:25-cv-06676-RMG | AFFF025524 | R1P0204850 | | TX | OnderLaw, LLC | 7/2/2025 | Yes | Yes | No |
| JOSE | ROUSTAND | 2:25-cv-06819-RMG | AFFF028621 | R1P0182323 | | CA | Bell Legal Group | 7/7/2025 | Yes | Yes | No |
| RICHARD | WELCH | 2:25-cv-06830-RMG | AFFF023393 | R1P0182326 | | UT | Bell Legal Group | 7/7/2025 | Yes | Yes | No |
| JEFFREY | SCOTT | 2:25-cv-06842-RMG | AFFF061485 | R1P0043596 | | FL | Environmental Litigation Group, P.C. | 7/7/2025 | Yes | Yes | No |
| JOHN | HENNESSY | 2:25-cv-06843-RMG | AFFF100918 | R1P0047766 | | MA | Environmental Litigation Group, P.C. | 7/7/2025 | Yes | Yes | No |
| DAPHNE | BROWN | 2:25-cv-06849-RMG | AFFF109771 | R1P0020134 | | NC | OnderLaw, LLC | 7/7/2025 | Yes | Yes | No |
| HENRY | HARRIS | 2:25-cv-06866-RMG | AFFF178189 | R1P0182378 | | AL | Turnbull, Moak & Pendergrass | 7/8/2025 | Yes | Yes | No |
| JAMES | GONZALEZ | 2:25-cv-06900-RMG | AFFF249797 | R1P0039727 | | CA | Turnbull, Moak & Pendergrass | 7/9/2025 | Yes | Yes | No |
| DANIEL | LOCKLER | 2:25-cv-07123-RMG | AFFF035048 | R1P0182534 | | OH | Stag Liuzza, LLC | 7/11/2025 | Yes | Yes | No |
| DANIEL | MORASSE | 2:25-cv-07131-RMG | AFFF121287 | R1P0182540 | | NC | Stag Liuzza, LLC | 7/11/2025 | Yes | Yes | No |
| KATHRYN | LITHERLAND | 2:25-cv-07132-RMG | AFFF030715 | R1P0182533 | | TX | Stag Liuzza, LLC | 7/11/2025 | Yes | Yes | No |
| JEFFREY | KIRBY | 2:25-cv-07164-RMG | AFFF042965 | R1P0182531 | | SC | Stag Liuzza, LLC | 7/11/2025 | Yes | Yes | No |
| LAURIE | CARPENTER | 2:25-cv-07167-RMG | AFFF064906 | R1P0182484 | | PA | Stag Liuzza, LLC | 7/11/2025 | Yes | Yes | No |
| CHARLES | WILLIS | 2:25-cv-07171-RMG | AFFF071589 | R1P0203910 | | MI | Stag Liuzza, LLC | 7/11/2025 | Yes | Yes | No |
| MARIANN | PAUGH | 2:25-cv-07183-RMG | AFFF111571 | R1P0063382 | | IN | Baron & Budd, P.C. | 7/11/2025 | Yes | Yes | No |
| JAMES | KIRKLIN | 2:25-cv-07220-RMG | AFFF081521 | R1P0040074 | | LA | Environmental Litigation Group, P.C. | 7/14/2025 | Yes | Yes | No |
| VICTOR | MCGOWAN | 2:25-cv-07220-RMG | AFFF059970 | R1P0100302 | | AL | Environmental Litigation Group, P.C. | 7/14/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JULIE | POPE | 2:25-cv-07220-RMG | AFFF086423 | R1P0052321 | | AL | Environmental Litigation Group, P.C. | 7/14/2025 | Yes | Yes | No |
| THOMAS | STEVENSON | 2:25-cv-07220-RMG | AFFF092282 | R1P0096585 | | AL | Environmental Litigation Group, P.C. | 7/14/2025 | Yes | Yes | No |
| HERBERT | WHEATFALL | 2:25-cv-07220-RMG | AFFF085574 | R1P0037088 | | TX | Environmental Litigation Group, P.C. | 7/14/2025 | Yes | Yes | No |
| BOB | BRICE | 2:25-cv-07328-RMG | AFFF196304 | R1P0008262 | | PA | Turnbull, Moak & Pendergrass | 8/14/2025 | Yes | Yes | No |
| DONALD | HEATH | 2:25-cv-07331-RMG | AFFF234289 | R1P0025824 | | NC | Turnbull, Moak & Pendergrass | 8/15/2025 | Yes | Yes | No |
| MATTHEW | KELLEY | 2:25-cv-07420-RMG | AFFF082688 | R1P0066506 | | MA | Baron & Budd, P.C. | 7/15/2025 | Yes | Yes | No |
| JOSEPH | CLAY | 2:25-cv-07534-RMG | AFFF104740 | R1P0049892 | | WV | Baron & Budd, P.C. | 7/16/2025 | Yes | Yes | No |
| ARTHUR | HAMLIN | 2:25-cv-07560-RMG | AFFF021566 | R1P0005761 | | WV | Baron & Budd, P.C. | 7/16/2025 | Yes | Yes | No |
| ATTILLAH | WILLIAMS | 2:25-cv-07609-RMG | AFFF124857 | R1P0006127 | | PA | The Driscoll Firm, LLC | 7/16/2025 | Yes | Yes | No |
| FRANCIS | BLANCHARD | 2:25-cv-07669-RMG | AFFF157138 | R1P0031515 | | MA | Turnbull, Moak & Pendergrass | 7/17/2025 | Yes | Yes | No |
| KEITH | GRAY | 2:25-cv-07675-RMG | AFFF248852 | R1P0182932 | | IL | Keefe Law Firm | 7/17/2025 | Yes | Yes | No |
| AARON | BERRY | 2:25-cv-07705-RMG | AFFF107154 | R1P0000018 | | NJ | Napoli Shkolnik | 7/17/2025 | Yes | Yes | No |
| PABLO | CANELA | 2:25-cv-07705-RMG | AFFF024420 | R1P0074083 | | TX | Napoli Shkolnik | 7/17/2025 | Yes | Yes | No |
| CHRISTOPHER | FARREN | 2:25-cv-07705-RMG | AFFF061408 | R1P0015327 | | NJ | Napoli Shkolnik | 7/17/2025 | Yes | Yes | No |
| EARL | ROUSE | 2:25-cv-07705-RMG | AFFF041656 | R1P0132289 | | NJ | Napoli Shkolnik | 7/17/2025 | Yes | Yes | No |
| WILLIAM | SERNO | 2:25-cv-07705-RMG | AFFF124089 | R1P0103075 | | PA | Napoli Shkolnik | 7/17/2025 | Yes | Yes | No |
| ALEX | WESLEY | 2:25-cv-07705-RMG | AFFF031473 | R1P0132525 | | TX | Napoli Shkolnik | 7/17/2025 | Yes | Yes | No |
| PAMELA | JARRETT | 2:25-cv-07711-RMG | AFFF054721 | R1P0074230 | | GA | The Gori Law Firm, P.C. | 7/17/2025 | Yes | Yes | No |
| RUDOLF | GEORGEON | 2:25-cv-07715-RMG | AFFF097361 | R1P0086295 | | FL | The Gori Law Firm, P.C. | 7/17/2025 | Yes | Yes | No |
| MARKITA | MICHON-MILES | 2:25-cv-07718-RMG | AFFF075552 | R1P0182992 | | MI | The Gori Law Firm, P.C. | 7/17/2025 | Yes | Yes | No |
| ANTHONY | WHIPPLE | 2:25-cv-07720-RMG | AFFF041675 | R1P0005171 | | GA | The Gori Law Firm, P.C. | 7/17/2025 | Yes | Yes | No |
| ANTHONY | HUFF | 2:25-cv-07722-RMG | AFFF113362 | R1P0182985 | | IL | The Gori Law Firm, P.C. | 7/17/2025 | Yes | Yes | No |
| JASON | OLIVER | 2:25-cv-07725-RMG | AFFF115371 | R1P0042365 | | CA | The Gori Law Firm, P.C. | 7/17/2025 | Yes | Yes | No |
| FREDDIE | RAMSEY | 2:25-cv-07729-RMG | AFFF062214 | R1P0032081 | | SC | The Gori Law Firm, P.C. | 7/17/2025 | Yes | Yes | No |
| SHENNA | NAPIER | 2:25-cv-07731-RMG | AFFF044937 | R1P0090190 | | MI | The Gori Law Firm, P.C. | 7/17/2025 | Yes | Yes | No |
| LETHA | MCCARRELL | 2:25-cv-07733-RMG | AFFF087925 | R1P0182991 | | AR | The Gori Law Firm, P.C. | 7/17/2025 | Yes | Yes | No |
| JUSTIN | BRANDON | 2:25-cv-07736-RMG | AFFF119670 | R1P0052508 | | LA | The Gori Law Firm, P.C. | 7/17/2025 | Yes | Yes | No |
| TERRELL | DAVIS | 2:25-cv-07740-RMG | AFFF121660 | R1P0094870 | | OH | The Gori Law Firm, P.C. | 7/17/2025 | Yes | Yes | No |
| RAVENDALL | PETERS | 2:25-cv-07745-RMG | AFFF059530 | R1P0182997 | | NY | The Gori Law Firm, P.C. | 7/17/2025 | Yes | Yes | No |
| RODRIGOS | LINDSEY | 2:25-cv-07757-RMG | AFFF033896 | R1P0182989 | | GA | The Gori Law Firm, P.C. | 7/17/2025 | Yes | Yes | No |
| DEON | TAIT | 2:25-cv-07758-RMG | AFFF030219 | R1P0182999 | | MI | The Gori Law Firm, P.C. | 7/17/2025 | Yes | Yes | No |
| RANDALL | BURCH | 2:25-cv-07761-RMG | AFFF099245 | R1P0182974 | | FL | The Gori Law Firm, P.C. | 7/17/2025 | Yes | Yes | No |
| ADAM | INALEGWU | 2:25-cv-07765-RMG | AFFF066750 | R1P0182986 | | FL | The Gori Law Firm, P.C. | 7/17/2025 | Yes | Yes | No |
| STEPHANIE | EPPS | 2:25-cv-07767-RMG | AFFF108779 | R1P0182976 | | SC | The Gori Law Firm, P.C. | 7/17/2025 | Yes | Yes | No |
| DOMINIC | GILBERT | 2:25-cv-07769-RMG | AFFF110123 | R1P0182984 | | SC | The Gori Law Firm, P.C. | 7/17/2025 | Yes | Yes | No |
| COREY | LIGHTFOOT | 2:25-cv-07770-RMG | AFFF042010 | R1P0182988 | | FL | The Gori Law Firm, P.C. | 7/17/2025 | Yes | Yes | No |
| DARIS | ALSTON | 2:25-cv-07771-RMG | AFFF043542 | R1P0182949 | | NY | The Gori Law Firm, P.C. | 7/17/2025 | Yes | Yes | No |
| OTISHA | BELL | 2:25-cv-07776-RMG | AFFF089384 | R1P0182971 | | GA | The Gori Law Firm, P.C. | 7/17/2025 | Yes | Yes | No |
| MICHAEL | MONROE | 2:25-cv-07777-RMG | AFFF041013 | R1P0182993 | | NJ | The Gori Law Firm, P.C. | 7/17/2025 | Yes | Yes | No |
| EBONY | GUTHRIE | 2:25-cv-07780-RMG | AFFF084862 | R1P0027786 | | AK | The Gori Law Firm, P.C. | 7/17/2025 | Yes | Yes | No |
| DARRYL | WILSON | 2:25-cv-07783-RMG | AFFF069473 | R1P0183026 | | IL | The Gori Law Firm, P.C. | 7/17/2025 | Yes | Yes | No |
| GLORIA | OATES | 2:25-cv-07789-RMG | AFFF107129 | R1P0183246 | | MD | The Gori Law Firm, P.C. | 7/18/2025 | Yes | Yes | No |
| ANTHONY | CHAPARRO | 2:25-cv-07814-RMG | AFFF060758 | R1P0004582 | | CA | Napoli Shkolnik | 7/18/2025 | Yes | Yes | No |
| STEVE | FRANCO | 2:25-cv-07814-RMG | AFFF106557 | R1P0093011 | | CA | Napoli Shkolnik | 7/18/2025 | Yes | Yes | No |
| PATRICK | HALL | 2:25-cv-07814-RMG | AFFF120242 | R1P0074974 | | CA | Napoli Shkolnik | 7/18/2025 | Yes | Yes | No |
| CASSIDY | HOGAN | 2:25-cv-07814-RMG | AFFF065222 | R1P0012372 | | NY | Napoli Shkolnik | 7/18/2025 | Yes | Yes | No |
| SHAUN | LLOYD | 2:25-cv-07814-RMG | AFFF121966 | R1P0089662 | | NY | Napoli Shkolnik | 7/18/2025 | Yes | Yes | No |
| NICHOLAS | OWENS | 2:25-cv-07814-RMG | AFFF064320 | R1P0072982 | | CA | Napoli Shkolnik | 7/18/2025 | Yes | Yes | No |
| PATSY | AMES | 2:25-cv-07815-RMG | AFFF072446 | R1P0074421 | | CA | Napoli Shkolnik | 7/18/2025 | Yes | Yes | No |
| ERIC | BILLIG | 2:25-cv-07815-RMG | AFFF092794 | R1P0131434 | | CA | Napoli Shkolnik | 7/18/2025 | Yes | Yes | No |
| JAMES | BOYACE | 2:25-cv-07815-RMG | AFFF093377 | R1P0131451 | | CA | Napoli Shkolnik | 7/18/2025 | Yes | Yes | No |
| RANDY | FIUMARA | 2:25-cv-07815-RMG | AFFF084820 | R1P0078130 | | CA | Napoli Shkolnik | 7/18/2025 | Yes | Yes | No |
| JENNIFER | FLEISCHER | 2:25-cv-07815-RMG | AFFF107326 | R1P0131680 | | CA | Napoli Shkolnik | 7/18/2025 | Yes | Yes | No |
| WILLIAM | MURPHY | 2:25-cv-07815-RMG | AFFF026711 | R1P0102798 | | FL | Napoli Shkolnik | 7/18/2025 | Yes | Yes | No |
| SUSAN | YOUNGS | 2:25-cv-07815-RMG | AFFF084958 | R1P0132629 | | CA | Napoli Shkolnik | 7/18/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CADE | BARNARD | 2:25-cv-07832-RMG | AFFF112179 | R1P0183138 | | TX | Stag Liuzza, LLC | 7/18/2025 | Yes | Yes | No |
| ADAM | CAUDELL | 2:25-cv-07834-RMG | AFFF124514 | R1P0183141 | | KY | Stag Liuzza, LLC | 7/18/2025 | Yes | Yes | No |
| LINDSAY | WILSON | 2:25-cv-07855-RMG | AFFF072410 | R1P0183337 | | TX | Stag Liuzza, LLC | 7/18/2025 | Yes | Yes | No |
| JASON | CASTELLUCCI | 2:25-cv-07965-RMG | AFFF232484 | R1P0183442 | | FL | Law Offices of James Vasquez, P.C. | 7/21/2025 | Yes | Yes | No |
| HUNTER | KIRBY | 2:25-cv-07984-RMG | AFFF022229 | R1P0183456 | | NC | Stag Liuzza, LLC | 7/21/2025 | Yes | Yes | No |
| DAVID | LINK | 2:25-cv-07989-RMG | AFFF092713 | R1P0203970 | | FL | Napoli Shkolnik | 7/21/2025 | Yes | Yes | No |
| KIP | CROCKER | 2:25-cv-07991-RMG | AFFF119646 | R1P0056959 | | VA | Napoli Shkolnik | 7/21/2025 | Yes | Yes | No |
| MELISSA | EVERHART | 2:25-cv-07991-RMG | AFFF105082 | R1P0131666 | | SD | Napoli Shkolnik | 7/21/2025 | Yes | Yes | No |
| JEAN | KOOSA | 2:25-cv-07991-RMG | AFFF104584 | R1P0131962 | | SC | Napoli Shkolnik | 7/21/2025 | Yes | Yes | No |
| ROY | LAWHORN | 2:25-cv-07991-RMG | AFFF117012 | R1P0086135 | | FL | Napoli Shkolnik | 7/21/2025 | Yes | Yes | No |
| MICHELLE | LOVE | 2:25-cv-07991-RMG | AFFF030982 | R1P0070919 | | NV | Napoli Shkolnik | 7/21/2025 | Yes | Yes | No |
| DANIEL | MCCOY | 2:25-cv-07991-RMG | AFFF040114 | R1P0019478 | | NY | Napoli Shkolnik | 7/21/2025 | Yes | Yes | No |
| ELISE | SCHOFIELD | 2:25-cv-07991-RMG | AFFF112337 | R1P0028927 | | MD | Napoli Shkolnik | 7/21/2025 | Yes | Yes | No |
| JOHN | SEDLACHEK | 2:25-cv-07991-RMG | AFFF083593 | R1P0194902 | | NE | Napoli Shkolnik | 7/21/2025 | Yes | Yes | No |
| ANDREW | JOHNSON | 2:25-cv-07993-RMG | AFFF053607 | R1P0003283 | | WI | Napoli Shkolnik | 7/21/2025 | Yes | Yes | No |
| DERRICK | JONES | 2:25-cv-07993-RMG | AFFF101176 | R1P0131901 | | VA | Napoli Shkolnik | 7/21/2025 | Yes | Yes | No |
| BETHAL | MORRIS | 2:25-cv-07995-RMG | AFFF110586 | R1P0132111 | | IL | Napoli Shkolnik | 7/21/2025 | Yes | Yes | No |
| NICHOLAS | COOGAN | 2:25-cv-08016-RMG | AFFF160005 | R1P0183446 | | RI | Turnbull, Moak & Pendergrass | 7/21/2025 | Yes | Yes | No |
| RICKY | POE | 2:25-cv-08030-RMG | AFFF098885 | R1P0183464 | | MS | Stag Liuzza, LLC | 7/21/2025 | Yes | Yes | No |
| ELSA | QUIROZ | 2:25-cv-08053-RMG | AFFF108522 | R1P0029339 | | AZ | Baron & Budd, P.C. | 7/21/2025 | Yes | Yes | No |
| ADRIAN | BOLERJACK | 2:25-cv-08088-RMG | AFFF027730 | R1P0117547 | | WA | TorHoerman Law | 7/22/2025 | Yes | Yes | No |
| MICHAEL | MORTENSON | 2:25-cv-08089-RMG | AFFF090021 | R1P0117523 | | MN | TorHoerman Law | 7/22/2025 | Yes | Yes | No |
| CALHOUN | SOWELL | 2:25-cv-08110-RMG | AFFF011533 | R1P0010932 | | CT | Mucerino Law, PLLC | 7/22/2025 | Yes | Yes | No |
| HOWARD | MITCHELL | 2:25-cv-08171-RMG | AFFF122352 | R1P0037451 | | SC | Mucerino Law, PLLC | 7/23/2025 | Yes | Yes | No |
| JEFFRY | MORRISON | 2:25-cv-08176-RMG | AFFF029616 | R1P0043734 | | IN | Mucerino Law, PLLC | 7/23/2025 | Yes | Yes | No |
| GEORGE | POST | 2:25-cv-08180-RMG | AFFF058120 | R1P0033799 | | CO | Mucerino Law, PLLC | 7/23/2025 | Yes | Yes | No |
| GEORGE | MUTCH | 2:25-cv-08193-RMG | AFFF163513 | R1P0033756 | | FL | Turnbull, Moak & Pendergrass | 7/23/2025 | Yes | Yes | No |
| CHRISTOPHER | SELLS | 2:25-cv-08378-RMG | AFFF085748 | R1P0015820 | | NC | Mucerino Law, PLLC | 7/24/2025 | Yes | Yes | No |
| MICHELLE | ROCHA | 2:25-cv-08393-RMG | AFFF091922 | R1P0070987 | | CA | Mucerino Law, PLLC | 7/24/2025 | Yes | Yes | No |
| DAVID | CROSBY | 2:25-cv-08397-RMG | AFFF055907 | R1P0021136 | | NJ | Baron & Budd, P.C. | 7/25/2025 | Yes | Yes | No |
| BRIAN | DEVINEY | 2:25-cv-08397-RMG | AFFF099482 | R1P0009592 | | NJ | Baron & Budd, P.C. | 7/25/2025 | Yes | Yes | No |
| RACHEL | HALPERN | 2:25-cv-08397-RMG | AFFF045956 | R1P0077428 | | NJ | Baron & Budd, P.C. | 7/25/2025 | Yes | Yes | No |
| GERALD | LOVELACE | 2:25-cv-08397-RMG | AFFF050170 | R1P0034140 | | NJ | Baron & Budd, P.C. | 7/25/2025 | Yes | Yes | No |
| EDWARD | ROSSI | 2:25-cv-08397-RMG | AFFF103994 | R1P0028448 | | NJ | Baron & Budd, P.C. | 7/25/2025 | Yes | Yes | No |
| AMBULAI | SIRYON | 2:25-cv-08397-RMG | AFFF035938 | R1P0002645 | | NJ | Baron & Budd, P.C. | 7/25/2025 | Yes | Yes | No |
| JEFFREY | TRETTER | 2:25-cv-08461-RMG | AFFF087514 | R1P0043673 | | IL | Mucerino Law, PLLC | 7/25/2025 | Yes | Yes | No |
| JENNIFER | MCCURRY | 2:25-cv-08512-RMG | AFFF091760 | R1P0044115 | | AZ | Mucerino Law, PLLC | 7/25/2025 | Yes | Yes | No |
| JACOB | GRASS | 2:25-cv-08522-RMG | AFFF060669 | R1P0038455 | | NH | Baron & Budd, P.C. | 7/25/2025 | Yes | Yes | No |
| JOSEPH | DAHLQUIST | 2:25-cv-08545-RMG | AFFF074519 | R1P0049939 | | MO | Mucerino Law, PLLC | 7/25/2025 | Yes | Yes | No |
| THOMAS | FARLEY | 2:25-cv-08546-RMG | AFFF092411 | R1P0095911 | | AL | Mucerino Law, PLLC | 7/25/2025 | Yes | Yes | No |
| JOHN | RECTOR | 2:25-cv-08578-RMG | AFFF038775 | R1P0048539 | | AL | Mucerino Law, PLLC | 7/27/2025 | Yes | Yes | No |
| MAURICIO | RIVERA-ORTIZ | 2:25-cv-08581-RMG | AFFF067443 | R1P0066964 | | CA | Mucerino Law, PLLC | 7/28/2025 | Yes | Yes | No |
| CALVIN | KEMP | 2:25-cv-08642-RMG | AFFF034133 | R1P0010983 | | CA | Mucerino Law, PLLC | 7/28/2025 | Yes | Yes | No |
| DAVID | BEERWART | 2:25-cv-08659-RMG | AFFF121100 | R1P0020844 | | IN | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| JARROD | BOYD | 2:25-cv-08659-RMG | AFFF097652 | R1P0041969 | | TN | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| LAURO | CANTU | 2:25-cv-08659-RMG | AFFF098664 | R1P0058963 | | TX | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| DOUGLAS | CASAMER | 2:25-cv-08659-RMG | AFFF121892 | R1P0026938 | | MI | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| TERRY | CHAPPELL | 2:25-cv-08659-RMG | AFFF096638 | R1P0095045 | | AL | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| TIMOTHY | CULVER | 2:25-cv-08659-RMG | AFFF036306 | R1P0097041 | | TX | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| DANIEL | DAVIDSON | 2:25-cv-08659-RMG | AFFF107736 | R1P0019146 | | RI | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| DARREN | DESIMONE | 2:25-cv-08659-RMG | AFFF072720 | R1P0020468 | | CA | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| CHERYL | EATON | 2:25-cv-08659-RMG | AFFF042350 | R1P0014398 | | VA | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| DARRYL | LANE | 2:25-cv-08661-RMG | AFFF029149 | R1P0020591 | | AL | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| JOHN | MONTJOY | 2:25-cv-08661-RMG | AFFF038799 | R1P0198692 | | SC | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| JESUS | MUNIZ | 2:25-cv-08661-RMG | AFFF094647 | R1P0194721 | | TX | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THEODORE | NORDER | 2:25-cv-08661-RMG | AFFF120922 | R1P0095439 | | WI | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| SHON | ROBERTSON | 2:25-cv-08661-RMG | AFFF089062 | R1P0090623 | | OR | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| GIL | FABRIGA | 2:25-cv-08663-RMG | AFFF066375 | R1P0034448 | | CA | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| DANIEL | FRANK | 2:25-cv-08663-RMG | AFFF120873 | R1P0193225 | | MT | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| HENRY | HENDERSON | 2:25-cv-08663-RMG | AFFF029526 | R1P0036940 | | FL | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| ALBERT | HUNT | 2:25-cv-08663-RMG | AFFF029512 | R1P0001075 | | NY | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| ADOLPHUS | JOHNSON | 2:25-cv-08663-RMG | AFFF022741 | R1P0000521 | | AL | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| JAMES | ROSS | 2:25-cv-08665-RMG | AFFF098549 | R1P0194463 | | VA | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| ARNOLD | SELNICK | 2:25-cv-08665-RMG | AFFF122167 | R1P0005670 | | VA | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| MICHAEL | BROWN | 2:25-cv-08667-RMG | AFFF057150 | R1P0068082 | | OK | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| RICHARD | BRYANT | 2:25-cv-08667-RMG | AFFF096426 | R1P0117872 | | IN | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| JAMES | BUTTERMORE | 2:25-cv-08667-RMG | AFFF046698 | R1P0039217 | | FL | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| VALENTINE | COSTALEZ | 2:25-cv-08667-RMG | AFFF090620 | R1P0099499 | | AZ | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| GILBERT | CRUZ | 2:25-cv-08667-RMG | AFFF035989 | R1P0034385 | | TX | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| CHARLES | FAVRE | 2:25-cv-08667-RMG | AFFF059603 | R1P0118282 | | MS | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| CANDICE | HARRIS | 2:25-cv-08670-RMG | AFFF058989 | R1P0011119 | | NY | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| ORVIN | HOLT | 2:25-cv-08670-RMG | AFFF113606 | R1P0073943 | | TN | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| KEN | HOUSE | 2:25-cv-08670-RMG | AFFF119747 | R1P0118621 | | WA | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| RENEE | IANNACONE | 2:25-cv-08670-RMG | AFFF065840 | R1P0079275 | | TX | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| FRANK | LITRICO | 2:25-cv-08670-RMG | AFFF055970 | R1P0031878 | | FL | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| LARRY | MAIN | 2:25-cv-08670-RMG | AFFF022803 | R1P0058265 | | KY | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| RONALD | MCINTYRE | 2:25-cv-08670-RMG | AFFF031847 | R1P0085197 | | OR | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| MICHAEL | MUMFORD | 2:25-cv-08670-RMG | AFFF032611 | R1P0069580 | | NC | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| STEVEN | POLLARI | 2:25-cv-08671-RMG | AFFF117306 | R1P0092709 | | AR | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| JASON | RANDALL | 2:25-cv-08671-RMG | AFFF091076 | R1P0042395 | | FL | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| GREGORY | RICE | 2:25-cv-08671-RMG | AFFF021201 | R1P0035572 | | VA | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| AMBER | ROSS | 2:25-cv-08671-RMG | AFFF076806 | R1P0119774 | | OH | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| SEAN | SHEFFLER | 2:25-cv-08671-RMG | AFFF093411 | R1P0088784 | | OH | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| JAMES | ULRICH | 2:25-cv-08671-RMG | AFFF098938 | R1P0041091 | | NY | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| ROGER | VOGEL | 2:25-cv-08671-RMG | AFFF078180 | R1P0120350 | | MI | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| BRAXTON | WALKINGS | 2:25-cv-08671-RMG | AFFF040354 | R1P0008947 | | GA | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| RODNEY | WHITE | 2:25-cv-08671-RMG | AFFF083094 | R1P0084410 | | NH | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| CLAYTOR | WRIGHT | 2:25-cv-08671-RMG | AFFF088162 | R1P0016574 | | TX | Environmental Litigation Group, P.C. | 7/28/2025 | Yes | Yes | No |
| WILLIE | STALLWORTH | 2:25-cv-08726-RMG | AFFF048903 | R1P0103526 | | GA | Mucerino Law, PLLC | 7/28/2025 | Yes | Yes | No |
| ROGER | PERRY | 2:25-cv-08768-RMG | AFFF060090 | R1P0084622 | | AL | Mucerino Law, PLLC | 7/28/2025 | Yes | Yes | No |
| MARIO | PALACIOS | 2:25-cv-08774-RMG | AFFF046491 | R1P0117340 | | FL | Mucerino Law, PLLC | 7/25/2025 | Yes | Yes | No |
| LEE | WEAVER | 2:25-cv-08775-RMG | AFFF041565 | R1P0059436 | | AL | Mucerino Law, PLLC | 7/25/2025 | Yes | Yes | No |
| PHILLIP | HENDERSON | 2:25-cv-08877-RMG | AFFF152649 | R1P0076934 | | AL | Turnbull, Moak & Pendergrass | 7/29/2025 | Yes | Yes | No |
| ZAQUERIE | MCINTYRE | 2:25-cv-09001-RMG | AFFF052544 | R1P0104084 | | MO | Mucerino Law, PLLC | 7/25/2025 | Yes | Yes | No |
| JOHN | SALLOUM | 2:25-cv-09056-RMG | AFFF239177 | R1P0185451 | | SC | Turnbull, Moak & Pendergrass | 7/30/2025 | Yes | Yes | No |
| JAMES | LAGOY | 2:25-cv-09070-RMG | AFFF241680 | R1P0040102 | | FL | Turnbull, Moak & Pendergrass | 7/30/2025 | Yes | Yes | No |
| CHRISTOPHER | HIEBER | 2:25-cv-09077-RMG | AFFF150611 | R1P0015441 | | GA | Turnbull, Moak & Pendergrass | 7/30/2025 | Yes | Yes | No |
| ALLAN | ROBBINS | 2:25-cv-09112-RMG | AFFF196364 | R1P0001918 | | PA | Turnbull, Moak & Pendergrass | 7/30/2025 | Yes | Yes | No |
| SHARON | LYNAS | 2:25-cv-09321-RMG | AFFF076398 | R1P0089492 | | CT | Shrader & Associates, LLP | 7/30/2025 | Yes | Yes | No |
| WADE | HOFFMAN | 2:25-cv-09324-RMG | AFFF110901 | R1P0100813 | | OH | Mucerino Law, PLLC | 7/31/2025 | Yes | Yes | No |
| CAMI | STEPHENSON | 2:25-cv-09341-RMG | AFFF066487 | R1P0011078 | | NV | Mucerino Law, PLLC | 7/31/2025 | Yes | Yes | No |
| LUPITA | RODRIGUEZ | 2:25-cv-09448-RMG | AFFF041326 | R1P0062257 | | AZ | Morgan & Morgan, PA | 7/31/2025 | Yes | Yes | No |
| TIMOTHY | JONES | 2:25-cv-09620-RMG | AFFF055528 | R1P0097205 | | ME | Schochor, Staton, Goldberg and Cardea, P.A. | 8/4/2025 | Yes | Yes | No |
| ANDREW | PIPPIN | 2:25-cv-09634-RMG | AFFF047432 | R1P0186227 | | TX | Stag Liuzza, LLC | 8/4/2025 | Yes | Yes | No |
| WILLIAM | WIESNER | 2:25-cv-09654-RMG | AFFF029993 | R1P0186464 | | PA | The Gori Law Firm, P.C. | 8/5/2025 | Yes | Yes | No |
| CHRISTINE | ANDERSON | 2:25-cv-09689-RMG | AFFF069113 | R1P0014875 | | SC | Environmental Litigation Group, P.C. | 8/6/2025 | Yes | Yes | No |
| BERNARD | EVANS | 2:25-cv-09689-RMG | AFFF070074 | R1P0007341 | | DE | Environmental Litigation Group, P.C. | 8/6/2025 | Yes | Yes | No |
| ALEXANDER | GREENE | 2:25-cv-09689-RMG | AFFF098354 | R1P0001311 | | PA | Environmental Litigation Group, P.C. | 8/6/2025 | Yes | Yes | No |
| PHYLLIS | HAINES | 2:25-cv-09689-RMG | AFFF064632 | R1P0077094 | | OH | Environmental Litigation Group, P.C. | 8/6/2025 | Yes | Yes | No |
| JUANITA | MCGRUDER | 2:25-cv-09689-RMG | AFFF041893 | R1P0051692 | | AZ | Environmental Litigation Group, P.C. | 8/6/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GLEN | ROBERTS | 2:25-cv-09689-RMG | AFFF037871 | R1P0034845 | | VA | Environmental Litigation Group, P.C. | 8/6/2025 | Yes | Yes | No |
| WILLIAM | SHEPHARD | 2:25-cv-09721-RMG | AFFF037039 | R1P0103088 | | NY | Mucerino Law, PLLC | 8/5/2025 | Yes | Yes | No |
| VIOLET | KOON | 2:25-cv-09734-RMG | AFFF067396 | R1P0100606 | | CA | Mucerino Law, PLLC | 8/5/2025 | Yes | Yes | No |
| CHRISTOPHER | CHATELAIN | 2:25-cv-09767-RMG | AFFF028283 | R1P0015197 | | UT | Baron & Budd, P.C. | 8/6/2025 | Yes | Yes | No |
| JENNIFER | COX | 2:25-cv-09925-RMG | AFFF180781 | R1P0205373 | | PA | Keefe Law Firm | 8/7/2025 | Yes | Yes | No |
| HENRY | RECCA | 2:25-cv-09990-RMG | AFFF068974 | R1P0036984 | | FL | Stag Liuzza, LLC | 8/7/2025 | Yes | Yes | No |
| FREDERICK | LIQUIN | 2:25-cv-10067-RMG | AFFF116141 | R1P0032185 | | ND | Baron & Budd, P.C. | 8/8/2025 | Yes | Yes | No |
| QUINTIN | OGLESBY | 2:25-cv-10213-RMG | AFFF093066 | R1P0186936 | | TN | The Gori Law Firm, P.C. | 8/8/2025 | Yes | Yes | No |
| SHAVONNE | MYRANT | 2:25-cv-10214-RMG | AFFF108152 | R1P0089683 | | IL | The Gori Law Firm, P.C. | 8/8/2025 | Yes | Yes | No |
| RICKY | SMILEY | 2:25-cv-10215-RMG | AFFF045301 | R1P0186948 | | GA | The Gori Law Firm, P.C. | 8/8/2025 | Yes | Yes | No |
| CODY | MCGUIRE | 2:25-cv-10293-RMG | AFFF073521 | R1P0016877 | | CO | Napoli Shkolnik | 8/8/2025 | Yes | Yes | No |
| KATHLEEN | SMITH | 2:25-cv-10293-RMG | AFFF052545 | R1P0053665 | | FL | Napoli Shkolnik | 8/8/2025 | Yes | Yes | No |
| JOHN | WILSON | 2:25-cv-10293-RMG | AFFF034137 | R1P0049054 | | TX | Napoli Shkolnik | 8/8/2025 | Yes | Yes | No |
| YOLANDA | YOUNG | 2:25-cv-10293-RMG | AFFF108293 | R1P0103804 | | AR | Napoli Shkolnik | 8/8/2025 | Yes | Yes | No |
| TYRONE | BROWN | 2:25-cv-10294-RMG | AFFF040609 | R1P0107042 | | WA | Napoli Shkolnik | 8/11/2025 | Yes | Yes | No |
| RANDOLPH | BUTLER | 2:25-cv-10294-RMG | AFFF067885 | R1P0078041 | | LA | Napoli Shkolnik | 8/11/2025 | Yes | Yes | No |
| JOSHUA | COUCH | 2:25-cv-10295-RMG | AFFF037768 | R1P0051176 | | AL | Napoli Shkolnik | 8/11/2025 | Yes | Yes | No |
| EDDIE | GOMEZ | 2:25-cv-10295-RMG | AFFF047059 | R1P0027821 | | TX | Napoli Shkolnik | 8/11/2025 | Yes | Yes | No |
| ATHALENE | HARPER-MOSLEY | 2:25-cv-10295-RMG | AFFF026667 | R1P0006105 | | CA | Napoli Shkolnik | 8/11/2025 | Yes | Yes | No |
| LAWRENCE | HICKS | 2:25-cv-10295-RMG | AFFF077588 | R1P0059098 | | CO | Napoli Shkolnik | 8/11/2025 | Yes | Yes | No |
| KIMBERLY | WHITE | 2:25-cv-10295-RMG | AFFF124038 | R1P0056832 | | TX | Napoli Shkolnik | 8/11/2025 | Yes | Yes | No |
| WILLIAM | BOHALL | 2:25-cv-10296-RMG | AFFF046122 | R1P0101922 | | IN | Napoli Shkolnik | 8/11/2025 | Yes | Yes | No |
| BENJAMIN | DUBROW | 2:25-cv-10296-RMG | AFFF062953 | R1P0131626 | | CA | Napoli Shkolnik | 8/11/2025 | Yes | Yes | No |
| KEITH | MIDDLETON | 2:25-cv-10296-RMG | AFFF062941 | R1P0054314 | | OH | Napoli Shkolnik | 8/11/2025 | Yes | Yes | No |
| DAVE | SCHLITT | 2:25-cv-10296-RMG | AFFF077299 | R1P0020723 | | CO | Napoli Shkolnik | 8/11/2025 | Yes | Yes | No |
| BRIAN | CLARK | 2:25-cv-10297-RMG | AFFF049752 | R1P0009551 | | NY | Baron & Budd, P.C. | 8/11/2025 | Yes | Yes | No |
| JOANNE | GOLDING | 2:25-cv-10297-RMG | AFFF070154 | R1P0046013 | | NY | Baron & Budd, P.C. | 8/11/2025 | Yes | Yes | No |
| MATTHEW | HEADY | 2:25-cv-10297-RMG | AFFF065285 | R1P0066471 | | NY | Baron & Budd, P.C. | 8/11/2025 | Yes | Yes | No |
| DAVID | MCALLISTER | 2:25-cv-10297-RMG | AFFF111389 | R1P0021938 | | NY | Baron & Budd, P.C. | 8/11/2025 | Yes | Yes | No |
| JENNIFER | COLLINS | 2:25-cv-10298-RMG | AFFF091692 | R1P0131539 | | OK | Napoli Shkolnik | 8/11/2025 | Yes | Yes | No |
| THOMAS | HALPIN | 2:25-cv-10298-RMG | AFFF103263 | R1P0096027 | | VA | Napoli Shkolnik | 8/11/2025 | Yes | Yes | No |
| CALVIN | LONG | 2:25-cv-10298-RMG | AFFF098081 | R1P0132001 | | NV | Napoli Shkolnik | 8/11/2025 | Yes | Yes | No |
| BERT | MARTIN | 2:25-cv-10298-RMG | AFFF103590 | R1P0132040 | | LA | Napoli Shkolnik | 8/11/2025 | Yes | Yes | No |
| LORENZO | REED | 2:25-cv-10298-RMG | AFFF090810 | R1P0132220 | | GA | Napoli Shkolnik | 8/11/2025 | Yes | Yes | No |
| BONNIE | SPEIGHTS | 2:25-cv-10298-RMG | AFFF099648 | R1P0132360 | | LA | Napoli Shkolnik | 8/11/2025 | Yes | Yes | No |
| PAUL | HURLEY | 2:25-cv-10299-RMG | AFFF087372 | R1P0075761 | | PA | Baron & Budd, P.C. | 8/11/2025 | Yes | Yes | No |
| ELEFTHERIOS | SEMPEPOS | 2:25-cv-10299-RMG | AFFF011023 | R1P0028851 | | NY | Baron & Budd, P.C. | 8/11/2025 | Yes | Yes | No |
| DARRYL | WYNN | 2:25-cv-10299-RMG | AFFF026330 | R1P0020625 | | NY | Baron & Budd, P.C. | 8/11/2025 | Yes | Yes | No |
| PAULL | KAISER | 2:25-cv-10333-RMG | AFFF093636 | R1P0075449 | | TX | Mucerino Law, PLLC | 8/11/2025 | Yes | Yes | No |
| PHILIP | WETHERELL | 2:25-cv-10555-RMG | AFFF031125 | R1P0187275 | | NY | Stag Liuzza, LLC | 8/13/2025 | Yes | Yes | No |
| DYLAN | CARDONA | 2:25-cv-10575-RMG | AFFF108683 | R1P0187173 | | FL | Stag Liuzza, LLC | 8/13/2025 | Yes | Yes | No |
| KRISTEN | LEE | 2:25-cv-10586-RMG | AFFF121702 | R1P0187253 | | CA | Stag Liuzza, LLC | 8/13/2025 | Yes | Yes | No |
| RAYMOND | ALVAREZ | 2:25-cv-10665-RMG | AFFF040123 | R1P0187164 | | CA | The Gori Law Firm, P.C. | 8/13/2025 | Yes | Yes | No |
| KATHLEEN | LOWERY | 2:25-cv-10687-RMG | AFFF043078 | R1P0053617 | | GA | Frazer PLC | 8/13/2025 | Yes | Yes | No |
| KENNETH | BURRIS | 2:25-cv-10748-RMG | AFFF117941 | R1P0054932 | | NC | Baron & Budd, P.C. | 8/14/2025 | Yes | Yes | No |
| ALLEN | DAWKINS | 2:25-cv-10748-RMG | AFFF079668 | R1P0001975 | | NC | Baron & Budd, P.C. | 8/14/2025 | Yes | Yes | No |
| AMY | ROBBINS | 2:25-cv-10790-RMG | AFFF120477 | R1P0187319 | | SC | Seeger Weiss LLP | 8/14/2025 | Yes | Yes | No |
| REBECCA | STEPPE-HAUBEN | 2:25-cv-10909-RMG | AFFF021884 | R1P0079001 | | PA | Baron & Budd, P.C. | 8/15/2025 | Yes | Yes | No |
| DOMINIC | DONAHOO | 2:25-cv-10943-RMG | AFFF078841 | R1P0025557 | | NY | Nigh Goldenberg Raso & Vaughn | 8/15/2025 | Yes | Yes | No |
| RYAN | HOJAK | 2:25-cv-11028-RMG | AFFF158028 | R1P0192033 | | NY | Krentsel Guzman Herbert, LLP | 8/15/2025 | Yes | Yes | No |
| BARBARA | PELZER-MARTIN | 2:25-cv-11084-RMG | AFFF020977 | R1P0187387 | | SC | Stag Liuzza, LLC | 8/15/2025 | Yes | Yes | No |
| JUDY | SNIDER | 2:25-cv-11183-RMG | AFFF027996 | R1P0052067 | | NC | Baron & Budd, P.C. | 8/18/2025 | Yes | Yes | No |
| JAMES | WALKER | 2:25-cv-11183-RMG | AFFF065707 | R1P0194506 | | NC | Baron & Budd, P.C. | 8/18/2025 | Yes | Yes | No |
| KEVIN | MYERS | 2:25-cv-11191-RMG | AFFF073080 | R1P0056245 | | PA | Shrader & Associates, LLP | 8/18/2025 | Yes | Yes | No |
| JAMES | PARENT | 2:25-cv-11191-RMG | AFFF100882 | R1P0040524 | | CT | Shrader & Associates, LLP | 8/18/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DARRICE | PITTS | 2:25-cv-11191-RMG | AFFF105443 | R1P0020506 | | CA | Shrader & Associates, LLP | 8/18/2025 | Yes | Yes | No |
| JASMINE | ROBINSON | 2:25-cv-11191-RMG | AFFF049570 | R1P0042014 | | TX | Shrader & Associates, LLP | 8/18/2025 | Yes | Yes | No |
| ODIS | CARTWRIGHT | 2:25-cv-11215-RMG | AFFF029127 | R1P0073731 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/19/2025 | Yes | Yes | No |
| BRANDI | GAUTREAUX | 2:25-cv-11215-RMG | AFFF049929 | R1P0008687 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/19/2025 | Yes | Yes | No |
| MARJORIE | HULL | 2:25-cv-11215-RMG | AFFF027577 | R1P0063989 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/19/2025 | Yes | Yes | No |
| HENRIETTA | JOHNSON | 2:25-cv-11215-RMG | AFFF094553 | R1P0036877 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/19/2025 | Yes | Yes | No |
| VALERIANE | MCNEILL | 2:25-cv-11215-RMG | AFFF107918 | R1P0099507 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/19/2025 | Yes | Yes | No |
| MARCIA | NAUKAM | 2:25-cv-11215-RMG | AFFF036902 | R1P0062929 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/19/2025 | Yes | Yes | No |
| CATHY | PREWITT | 2:25-cv-11215-RMG | AFFF077082 | R1P0012600 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/19/2025 | Yes | Yes | No |
| GINA | SCORDINO | 2:25-cv-11215-RMG | AFFF104463 | R1P0034512 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/19/2025 | Yes | Yes | No |
| ROBERT | SEED | 2:25-cv-11215-RMG | AFFF094755 | R1P0083475 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/19/2025 | Yes | Yes | No |
| PETER | STOKINGER | 2:25-cv-11215-RMG | AFFF092407 | R1P0158759 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/19/2025 | Yes | Yes | No |
| CORY | BEAMS | 2:25-cv-11221-RMG | AFFF100124 | R1P0104868 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/19/2025 | Yes | Yes | No |
| CHERYL | BELL | 2:25-cv-11221-RMG | AFFF033050 | R1P0014362 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/19/2025 | Yes | Yes | No |
| CATELLA | CASTELL | 2:25-cv-11221-RMG | AFFF074026 | R1P0012394 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/19/2025 | Yes | Yes | No |
| ANGELA | EVERTSE | 2:25-cv-11221-RMG | AFFF108271 | R1P0003701 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/19/2025 | Yes | Yes | No |
| MARIE | GARLAND | 2:25-cv-11221-RMG | AFFF118427 | R1P0063697 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/19/2025 | Yes | Yes | No |
| DAVID | VILLASANA | 2:25-cv-11221-RMG | AFFF038520 | R1P0158749 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/19/2025 | Yes | Yes | No |
| DARCIE | BROWN | 2:25-cv-11226-RMG | AFFF115804 | R1P0020167 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| SARAH | BRYANT | 2:25-cv-11226-RMG | AFFF107426 | R1P0087815 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| BEJOY | CHERIAN | 2:25-cv-11226-RMG | AFFF098149 | R1P0006983 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| LISA | COUCH | 2:25-cv-11226-RMG | AFFF124270 | R1P0060835 | | MA | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| MICHAEL | CURRI | 2:25-cv-11226-RMG | AFFF041418 | R1P0068341 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| FRANCIS | DUKES | 2:25-cv-11226-RMG | AFFF057834 | R1P0031527 | | GA | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| CAROLYN | EDLER | 2:25-cv-11226-RMG | AFFF026295 | R1P0011883 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| JOHNNESSA | EVANS | 2:25-cv-11226-RMG | AFFF103636 | R1P0046669 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| ANTHONY | FIGUEREDO | 2:25-cv-11226-RMG | AFFF033277 | R1P0004684 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| DARIUS | JACOBS | 2:25-cv-11226-RMG | AFFF031339 | R1P0020223 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| MINA | JOHNSON | 2:25-cv-11226-RMG | AFFF044474 | R1P0071368 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| CHERYL | LATEER | 2:25-cv-11226-RMG | AFFF054132 | R1P0014456 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| BRANDON | LLOYD | 2:25-cv-11226-RMG | AFFF034347 | R1P0008816 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| LUIS | MARTINEZ | 2:25-cv-11226-RMG | AFFF027418 | R1P0062142 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| JOHN | MCBREARTY | 2:25-cv-11226-RMG | AFFF035736 | R1P0048168 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| JERRY | MCKAY | 2:25-cv-11226-RMG | AFFF039700 | R1P0044982 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| APRIL | MONTES | 2:25-cv-11226-RMG | AFFF035855 | R1P0005426 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| JAMES | MONTGOMERY | 2:25-cv-11226-RMG | AFFF036006 | R1P0040399 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| HELEN | OCHILTREE | 2:25-cv-11226-RMG | AFFF103657 | R1P0036840 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| JOHN | PETERSON | 2:25-cv-11226-RMG | AFFF074988 | R1P0048456 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| JOHN | PHILPOT | 2:25-cv-11226-RMG | AFFF059838 | R1P0048464 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| MICHAEL | REVELL | 2:25-cv-11226-RMG | AFFF076145 | R1P0069876 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| RUBEN | RONDA | 2:25-cv-11226-RMG | AFFF115406 | R1P0086247 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| WILLIE | SAXON | 2:25-cv-11226-RMG | AFFF120934 | R1P0103509 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| DANIEL | ALLEN | 2:25-cv-11230-RMG | AFFF070303 | R1P0018956 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| JOSE | ANDUJAR | 2:25-cv-11230-RMG | AFFF037882 | R1P0050885 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| STEPHAN | BADERTSCHER | 2:25-cv-11230-RMG | AFFF123296 | R1P0091546 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| CAROLINE | BAHADOURIAN | 2:25-cv-11230-RMG | AFFF032752 | R1P0011823 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| NATHAN | CAMNITZ | 2:25-cv-11230-RMG | AFFF045311 | R1P0072525 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| KENYONA | CHARLES | 2:25-cv-11230-RMG | AFFF081196 | R1P0055652 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| CARVIN | DAVIS | 2:25-cv-11230-RMG | AFFF044608 | R1P0192903 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| ANTONIO | ESCAMILLA | 2:25-cv-11230-RMG | AFFF027638 | R1P0005271 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| LEONARD | FIELDS | 2:25-cv-11230-RMG | AFFF087699 | R1P0059618 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| SHANE | HUTSON | 2:25-cv-11230-RMG | AFFF035228 | R1P0089098 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| ERMATINE | JOHNSON | 2:25-cv-11230-RMG | AFFF067427 | R1P0030319 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| TERI | KINYON | 2:25-cv-11230-RMG | AFFF068128 | R1P0094809 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| KEVIN | KROLL | 2:25-cv-11230-RMG | AFFF077396 | R1P0056141 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PATRICIA | KRUGER | 2:25-cv-11230-RMG | AFFF085521 | R1P0074624 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| BRYAN | KRUHM | 2:25-cv-11230-RMG | AFFF070810 | R1P0010663 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| SHERRY | LLOYD | 2:25-cv-11230-RMG | AFFF094743 | R1P0090402 | | NY | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| WILLIAM | MORRISON | 2:25-cv-11230-RMG | AFFF033526 | R1P0102775 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| MAGDALENA | ORTIZ | 2:25-cv-11230-RMG | AFFF032804 | R1P0062614 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| PAULA | PATTERSON | 2:25-cv-11230-RMG | AFFF068181 | R1P0075381 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| TIMOTHY | SCARBROUGH | 2:25-cv-11230-RMG | AFFF091898 | R1P0097423 | | NC | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| ROBERT | STENBORG | 2:25-cv-11230-RMG | AFFF116588 | R1P0083611 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| RUTH | TUMBELTY | 2:25-cv-11230-RMG | AFFF088652 | R1P0086608 | | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| GEORGE | WEAVER | 2:25-cv-11230-RMG | AFFF043669 | R1P0033922 | | AL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| LAKWEETA | ALEXANDER | 2:25-cv-11234-RMG | AFFF055489 | R1P0057776 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| STEPHANIE | EKDAHL | 2:25-cv-11234-RMG | AFFF041702 | R1P0091390 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| ROBERT | FERGEN | 2:25-cv-11234-RMG | AFFF122572 | R1P0082258 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| DMITRI | HADDAD | 2:25-cv-11234-RMG | AFFF032619 | R1P0025464 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| LAWRENCE | HARRIS | 2:25-cv-11234-RMG | AFFF115592 | R1P0059097 | | VA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| WILLIAM | JANSEN | 2:25-cv-11234-RMG | AFFF101273 | R1P0102461 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| LINDA | KERNS | 2:25-cv-11234-RMG | AFFF020722 | R1P0060443 | | WV | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| SHEREE | KREUGER | 2:25-cv-11234-RMG | AFFF076215 | R1P0090201 | | WV | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| TARUS | MARTEMUS | 2:25-cv-11234-RMG | AFFF112517 | R1P0094367 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| MONICA | MARULANDA | 2:25-cv-11234-RMG | AFFF094200 | R1P0071724 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| JOHN | PENROSE | 2:25-cv-11234-RMG | AFFF033221 | R1P0048441 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| MICHAEL | PERSON | 2:25-cv-11234-RMG | AFFF106119 | R1P0069767 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| JOHN | ROBBINS | 2:25-cv-11234-RMG | AFFF124983 | R1P0048585 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| THOMAS | HEATON | 2:25-cv-11238-RMG | AFFF243906 | R1P0153022 | | MD | Napoli Shkolnik | 8/20/2025 | Yes | Yes | No |
| RICHARD | JAMIESON | 2:25-cv-11238-RMG | AFFF129124 | R1P0080320 | | MA | Napoli Shkolnik | 8/20/2025 | Yes | Yes | No |
| SHELINA | MADDREY | 2:25-cv-11238-RMG | AFFF224522 | R1P0153013 | | MA | Napoli Shkolnik | 8/20/2025 | Yes | Yes | No |
| EFRAIN | MONTANEZ | 2:25-cv-11238-RMG | AFFF243182 | R1P0028685 | | MA | Napoli Shkolnik | 8/20/2025 | Yes | Yes | No |
| DARRELL | MORTON | 2:25-cv-11238-RMG | AFFF239256 | R1P0152994 | | LA | Napoli Shkolnik | 8/20/2025 | Yes | Yes | No |
| CAROL | PORTER | 2:25-cv-11238-RMG | AFFF162741 | R1P0152995 | | LA | Napoli Shkolnik | 8/20/2025 | Yes | Yes | No |
| ARNOLD | POSEY | 2:25-cv-11238-RMG | AFFF202228 | R1P0153026 | | MD | Napoli Shkolnik | 8/20/2025 | Yes | Yes | No |
| JOSHUA | RIOUX | 2:25-cv-11238-RMG | AFFF170645 | R1P0153015 | | MA | Napoli Shkolnik | 8/20/2025 | Yes | Yes | No |
| ROBERT | SETTLES | 2:25-cv-11238-RMG | AFFF229977 | R1P0083484 | | MD | Napoli Shkolnik | 8/20/2025 | Yes | Yes | No |
| MASON | VALITON | 2:25-cv-11238-RMG | AFFF172282 | R1P0066232 | | MA | Napoli Shkolnik | 8/20/2025 | Yes | Yes | No |
| GERALD | WHATLEY | 2:25-cv-11238-RMG | AFFF234951 | R1P0034234 | | LA | Napoli Shkolnik | 8/20/2025 | Yes | Yes | No |
| RICHARD | WHEELING | 2:25-cv-11238-RMG | AFFF205500 | R1P0153018 | | MA | Napoli Shkolnik | 8/20/2025 | Yes | Yes | No |
| PAUL | AKERS | 2:25-cv-11239-RMG | AFFF091253 | R1P0158813 | | NM | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| JENNY | BAILEY | 2:25-cv-11239-RMG | AFFF120110 | R1P0044319 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| LUIS | BAROSIO | 2:25-cv-11239-RMG | AFFF103235 | R1P0062101 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| KULIEMA | BLUEFORD | 2:25-cv-11239-RMG | AFFF050413 | R1P0057442 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| CAREY | BOOKER | 2:25-cv-11239-RMG | AFFF094462 | R1P0011189 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| RYAN | BRADLEY | 2:25-cv-11239-RMG | AFFF041540 | R1P0086639 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| BREANNE | BROWER | 2:25-cv-11239-RMG | AFFF033161 | R1P0008958 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| JENNIFER | BUICE | 2:25-cv-11239-RMG | AFFF115260 | R1P0158826 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| RICHARD | BURBA | 2:25-cv-11239-RMG | AFFF035505 | R1P0079874 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| JUAN | CAMARILLO | 2:25-cv-11239-RMG | AFFF109029 | R1P0105800 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| APRIL | CARDWELL | 2:25-cv-11239-RMG | AFFF087000 | R1P0005371 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| MARGARET | CARROLL | 2:25-cv-11239-RMG | AFFF025617 | R1P0063172 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| TRACY | CASEY | 2:25-cv-11239-RMG | AFFF119721 | R1P0098592 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| AMALIA | CASTILLO | 2:25-cv-11239-RMG | AFFF050304 | R1P0002395 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| LARREY | CHRISTOPHER | 2:25-cv-11239-RMG | AFFF059696 | R1P0057976 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| VANESSA | EASTMAN | 2:25-cv-11239-RMG | AFFF039916 | R1P0099645 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| TARA | EBLIN | 2:25-cv-11239-RMG | AFFF090137 | R1P0094312 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| HEIDI | SANTOS | 2:25-cv-11239-RMG | AFFF116260 | R1P0036771 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| KATHLEEN | AHERN | 2:25-cv-11240-RMG | AFFF103299 | R1P0053521 | | MA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| JUSTIN | BLOT | 2:25-cv-11240-RMG | AFFF111868 | R1P0052505 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |

Exhibit B to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOREEN | CAROLAN | 2:25-cv-11240-RMG | AFFF036239 | R1P0073533 | | NJ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| PATRICK | DOYLE | 2:25-cv-11240-RMG | AFFF046812 | R1P0158767 | | CT | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| ANGELINA | GIRINI | 2:25-cv-11240-RMG | AFFF105553 | R1P0003929 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| MICHAEL | HICKSON | 2:25-cv-11240-RMG | AFFF089230 | R1P0068887 | | MA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| TAKIKYA | LATIMORE | 2:25-cv-11240-RMG | AFFF025255 | R1P0093832 | | NJ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| PATRICIA | MCFADDEN | 2:25-cv-11240-RMG | AFFF101693 | R1P0074668 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| EDWARD | SHORT | 2:25-cv-11240-RMG | AFFF093757 | R1P0158782 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| THADDEUS | STOCKI | 2:25-cv-11240-RMG | AFFF096531 | R1P0158784 | | NJ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| LORENZO | LIPSCOMB | 2:25-cv-11242-RMG | AFFF033406 | R1P0061461 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| ERIN | MAGNANI | 2:25-cv-11242-RMG | AFFF029424 | R1P0030284 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| MICHELLE | MCAFFEE | 2:25-cv-11242-RMG | AFFF044223 | R1P0070928 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| DANIEL | MEDINA | 2:25-cv-11242-RMG | AFFF092188 | R1P0019486 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| MARCUS | MENDOZA | 2:25-cv-11242-RMG | AFFF025561 | R1P0063030 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| SHANE | NORRIS | 2:25-cv-11242-RMG | AFFF071833 | R1P0089116 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| JENNIFER | PERDUE | 2:25-cv-11242-RMG | AFFF116101 | R1P0044175 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| CHRISTOPHER | RAMSAY | 2:25-cv-11242-RMG | AFFF029031 | R1P0158905 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| PAMELA | RAWDON | 2:25-cv-11242-RMG | AFFF083194 | R1P0074310 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| WALLY | REED | 2:25-cv-11242-RMG | AFFF112692 | R1P0100873 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| CRYSTAL | REID | 2:25-cv-11242-RMG | AFFF121038 | R1P0017901 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| ILENE | ARENA | 2:25-cv-11252-RMG | AFFF029706 | R1P0037724 | | FL | Morgan & Morgan, PA | 8/20/2025 | Yes | Yes | No |
| BOBBIE | DESKINS | 2:25-cv-11252-RMG | AFFF022366 | R1P0008055 | | FL | Morgan & Morgan, PA | 8/20/2025 | Yes | Yes | No |
| STACEY | FISHER | 2:25-cv-11252-RMG | AFFF025365 | R1P0090968 | | FL | Morgan & Morgan, PA | 8/20/2025 | Yes | Yes | No |
| BRENDA | MARRON | 2:25-cv-11252-RMG | AFFF114731 | R1P0009116 | | FL | Morgan & Morgan, PA | 8/20/2025 | Yes | Yes | No |
| SONDRA | MARTIN | 2:25-cv-11252-RMG | AFFF035984 | R1P0090802 | | FL | Morgan & Morgan, PA | 8/20/2025 | Yes | Yes | No |
| ROBERT | MCKENZIE | 2:25-cv-11252-RMG | AFFF059278 | R1P0082995 | | FL | Morgan & Morgan, PA | 8/20/2025 | Yes | Yes | No |
| MONICA | PATTON | 2:25-cv-11252-RMG | AFFF022016 | R1P0071734 | | FL | Morgan & Morgan, PA | 8/20/2025 | Yes | Yes | No |
| BELKIS | PENA | 2:25-cv-11252-RMG | AFFF040563 | R1P0007025 | | FL | Morgan & Morgan, PA | 8/20/2025 | Yes | Yes | No |
| LANSE | ROBERTS | 2:25-cv-11252-RMG | AFFF095605 | R1P0057934 | | FL | Morgan & Morgan, PA | 8/20/2025 | Yes | Yes | No |
| SAMUEL | ROBINSON | 2:25-cv-11252-RMG | AFFF074667 | R1P0087373 | | FL | Morgan & Morgan, PA | 8/20/2025 | Yes | Yes | No |
| ANJANETTE | TIMMERMANN | 2:25-cv-11252-RMG | AFFF087371 | R1P0004156 | | FL | Morgan & Morgan, PA | 8/20/2025 | Yes | Yes | No |
| NOELLE | TUCKER | 2:25-cv-11252-RMG | AFFF032921 | R1P0073462 | | FL | Morgan & Morgan, PA | 8/20/2025 | Yes | Yes | No |
| MARY | WARD | 2:25-cv-11252-RMG | AFFF078397 | R1P0066192 | | FL | Morgan & Morgan, PA | 8/20/2025 | Yes | Yes | No |
| LAKEESA | WATFORD | 2:25-cv-11252-RMG | AFFF027044 | R1P0057738 | | FL | Morgan & Morgan, PA | 8/20/2025 | Yes | Yes | No |
| MARJORIE | WATSON | 2:25-cv-11252-RMG | AFFF082238 | R1P0064004 | | FL | Morgan & Morgan, PA | 8/20/2025 | Yes | Yes | No |
| PRUVEL | BELLE | 2:25-cv-11256-RMG | AFFF104756 | R1P0077279 | | FL | Morgan & Morgan, PA | 8/20/2025 | Yes | Yes | No |
| JIMMIE | BLEDSOE | 2:25-cv-11256-RMG | AFFF088518 | R1P0045712 | | FL | Morgan & Morgan, PA | 8/20/2025 | Yes | Yes | No |
| TRAJAN | BUKUR | 2:25-cv-11256-RMG | AFFF111694 | R1P0098740 | | FL | Morgan & Morgan, PA | 8/20/2025 | Yes | Yes | No |
| LAURENE | CAPONE | 2:25-cv-11256-RMG | AFFF072500 | R1P0058853 | | FL | Morgan & Morgan, PA | 8/20/2025 | Yes | Yes | No |
| VICKIE | COKER | 2:25-cv-11256-RMG | AFFF034202 | R1P0100003 | | FL | Morgan & Morgan, PA | 8/20/2025 | Yes | Yes | No |
| SHIRLEY | CONCANNON | 2:25-cv-11256-RMG | AFFF110117 | R1P0090516 | | FL | Morgan & Morgan, PA | 8/20/2025 | Yes | Yes | No |
| ALEXANDER | COWAN | 2:25-cv-11256-RMG | AFFF108240 | R1P0001294 | | CA | Morgan & Morgan, PA | 8/20/2025 | Yes | Yes | No |
| JULIA | FRANKE | 2:25-cv-11256-RMG | AFFF032533 | R1P0052160 | | FL | Morgan & Morgan, PA | 8/20/2025 | Yes | Yes | No |
| EDUARDO | GURGEL | 2:25-cv-11256-RMG | AFFF108367 | R1P0028037 | | FL | Morgan & Morgan, PA | 8/20/2025 | Yes | Yes | No |
| SARAH | HARTMAN | 2:25-cv-11256-RMG | AFFF026848 | R1P0087856 | | FL | Morgan & Morgan, PA | 8/20/2025 | Yes | Yes | No |
| EMILY | LAPANE | 2:25-cv-11256-RMG | AFFF021507 | R1P0029498 | | VA | Morgan & Morgan, PA | 8/20/2025 | Yes | Yes | No |
| MORGAN | MARTIN | 2:25-cv-11256-RMG | AFFF103797 | R1P0071871 | | TN | Morgan & Morgan, PA | 8/20/2025 | Yes | Yes | No |
| SUZETTE | MONTOYA | 2:25-cv-11256-RMG | AFFF097795 | R1P0093695 | | TX | Morgan & Morgan, PA | 8/20/2025 | Yes | Yes | No |
| CHRISTOPHER | MUCCINO | 2:25-cv-11256-RMG | AFFF028090 | R1P0015657 | | FL | Morgan & Morgan, PA | 8/20/2025 | Yes | Yes | No |
| NICOLE | NOGUES | 2:25-cv-11256-RMG | AFFF060922 | R1P0073289 | | FL | Morgan & Morgan, PA | 8/20/2025 | Yes | Yes | No |
| MATTHEW | SCHIFF | 2:25-cv-11256-RMG | AFFF026179 | R1P0066700 | | FL | Morgan & Morgan, PA | 8/20/2025 | Yes | Yes | No |
| RONALD | SMITH | 2:25-cv-11256-RMG | AFFF105355 | R1P0085362 | | FL | Morgan & Morgan, PA | 8/20/2025 | Yes | Yes | No |
| ERNESTO | VELARDE | 2:25-cv-11256-RMG | AFFF046353 | R1P0030352 | | FL | Morgan & Morgan, PA | 8/20/2025 | Yes | Yes | No |
| DUSTIN | WALKER | 2:25-cv-11256-RMG | AFFF093821 | R1P0027448 | | OK | Morgan & Morgan, PA | 8/20/2025 | Yes | Yes | No |
| LYNNE | FERGUSON | 2:25-cv-11258-RMG | AFFF081260 | R1P0062422 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| JUSTIN | FLOREZ | 2:25-cv-11258-RMG | AFFF091526 | R1P0052548 | | NV | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TODD | GANDY | 2:25-cv-11258-RMG | AFFF049600 | R1P0158848 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| REBECCA | GONZALES | 2:25-cv-11258-RMG | AFFF063461 | R1P0158851 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| MICHAEL | GRUESNER | 2:25-cv-11258-RMG | AFFF056650 | R1P0068773 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| LESTER | HAYES | 2:25-cv-11258-RMG | AFFF057285 | R1P0060009 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| JAMIE | HEAD | 2:25-cv-11258-RMG | AFFF028793 | R1P0041379 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| PABLO | HERNANDEZ | 2:25-cv-11258-RMG | AFFF028914 | R1P0158856 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| KAYLA | HIGGINS | 2:25-cv-11258-RMG | AFFF092191 | R1P0054033 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| DENISE | HOSKINS | 2:25-cv-11258-RMG | AFFF090312 | R1P0024044 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| DONNA | HURST | 2:25-cv-11258-RMG | AFFF112857 | R1P0026389 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| WILLIAM | KNAPP | 2:25-cv-11258-RMG | AFFF060995 | R1P0102523 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| ELIZABETH | KNIGHT | 2:25-cv-11258-RMG | AFFF123037 | R1P0029089 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| MINDY | KOZUMPLIK | 2:25-cv-11258-RMG | AFFF091955 | R1P0158870 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| MICHAEL | KRUSE | 2:25-cv-11258-RMG | AFFF085894 | R1P0158872 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| RAYMOND | KYLE | 2:25-cv-11258-RMG | AFFF098437 | R1P0078548 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| JAMES | LEACH | 2:25-cv-11258-RMG | AFFF108142 | R1P0040127 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| TRACY | LETSON | 2:25-cv-11258-RMG | AFFF082372 | R1P0158876 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| NINA | MIGUELL | 2:25-cv-11263-RMG | AFFF029609 | R1P0073405 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| TAMMY | SIMPSON | 2:25-cv-11263-RMG | AFFF122855 | R1P0094140 | | OR | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| TRACEY | STEELE | 2:25-cv-11263-RMG | AFFF118513 | R1P0098521 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| DENNIS | STILSON | 2:25-cv-11263-RMG | AFFF046651 | R1P0024545 | | UT | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| WILLIAM | TAYLOR | 2:25-cv-11263-RMG | AFFF029122 | R1P0158924 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| DONALD | VANDERSTEEG | 2:25-cv-11263-RMG | AFFF053833 | R1P0026162 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| LINDA | VETRANO | 2:25-cv-11263-RMG | AFFF067458 | R1P0060633 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| VENUS | VIGLINI | 2:25-cv-11263-RMG | AFFF070290 | R1P0099791 | | KS | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| DAVID | WAGNER | 2:25-cv-11263-RMG | AFFF035325 | R1P0022613 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| PHILIP | WAITS | 2:25-cv-11263-RMG | AFFF073623 | R1P0076829 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| CHERYL | WILLIAMS | 2:25-cv-11263-RMG | AFFF121534 | R1P0014530 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| JENNIFER | WILLIAMS | 2:25-cv-11263-RMG | AFFF028176 | R1P0044304 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| LINDA | WRIGHT | 2:25-cv-11263-RMG | AFFF050005 | R1P0060663 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| DEAN | YARON | 2:25-cv-11263-RMG | AFFF093109 | R1P0023113 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| EMILIO | YBARRA | 2:25-cv-11263-RMG | AFFF053552 | R1P0029454 | | ID | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| JAMEELAH | YUSUF | 2:25-cv-11263-RMG | AFFF042131 | R1P0038899 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/20/2025 | Yes | Yes | No |
| GAVIN | BRANNON | 2:25-cv-11272-RMG | AFFF150500 | R1P0153057 | | NC | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| PATRICK | BUFKIN | 2:25-cv-11272-RMG | AFFF133387 | R1P0074892 | | MS | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| ERIC | COATS | 2:25-cv-11272-RMG | AFFF154027 | R1P0029806 | | MS | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| THOMAS | CREECH | 2:25-cv-11272-RMG | AFFF150141 | R1P0153065 | | NC | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| PATRICIA | DOUGLAS | 2:25-cv-11272-RMG | AFFF141264 | R1P0153066 | | NC | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| PATRICK | FRANKLIN | 2:25-cv-11272-RMG | AFFF204766 | R1P0153069 | | NC | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| ROBERT | GIBSON | 2:25-cv-11272-RMG | AFFF146763 | R1P0153071 | | NC | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| VALERIE | GUESS | 2:25-cv-11272-RMG | AFFF186459 | R1P0153033 | | MS | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| WYATT | JOYCE | 2:25-cv-11272-RMG | AFFF198890 | R1P0153080 | | NC | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| NORMAN | MCDANIEL | 2:25-cv-11272-RMG | AFFF234147 | R1P0073601 | | MS | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| LORRAINE | PALMER | 2:25-cv-11272-RMG | AFFF202326 | R1P0153039 | | MS | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| VICTORIA | SHORT | 2:25-cv-11272-RMG | AFFF173343 | R1P0153049 | | FL | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| WALLACE | ANDERSON | 2:25-cv-11278-RMG | AFFF236645 | R1P0153088 | | FL | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| EDWARD | BRELAND | 2:25-cv-11278-RMG | AFFF127622 | R1P0153098 | | FL | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| WALTER | CURRY | 2:25-cv-11278-RMG | AFFF126957 | R1P0153103 | | FL | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| ANTHONY | DECESARE | 2:25-cv-11278-RMG | AFFF167446 | R1P0153105 | | FL | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| LARRY | GARREN | 2:25-cv-11278-RMG | AFFF151304 | R1P0153119 | | FL | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| KENNETH | HAWE | 2:25-cv-11278-RMG | AFFF153307 | R1P0153127 | | FL | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| WAIN | JOHNSON | 2:25-cv-11278-RMG | AFFF185671 | R1P0064487 | | FL | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| EXAVIOR | JONES | 2:25-cv-11278-RMG | AFFF169461 | R1P0153130 | | FL | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| TROY | JONES | 2:25-cv-11278-RMG | AFFF232842 | R1P0153132 | | FL | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| CHRISTOPHER | KANIA | 2:25-cv-11278-RMG | AFFF221764 | R1P0153133 | | FL | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| RAHEIMI | KINSEY | 2:25-cv-11278-RMG | AFFF231347 | R1P0153135 | | AL | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MATTHEW | KOSIKOWSKI | 2:25-cv-11278-RMG | AFFF199953 | R1P0153139 | | FL | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| YVES | LAFONTANT | 2:25-cv-11278-RMG | AFFF145849 | R1P0103836 | | FL | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| RICHARD | LATOUR | 2:25-cv-11278-RMG | AFFF247339 | R1P0080432 | | FL | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| MARK | GONZALES | 2:25-cv-11280-RMG | AFFF222131 | R1P0064360 | | CA | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| LINDA | GORR | 2:25-cv-11280-RMG | AFFF143308 | R1P0060377 | | CA | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| DANIEL | HARD | 2:25-cv-11280-RMG | AFFF249765 | R1P0019294 | | CA | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| JAMES | HARRIS | 2:25-cv-11280-RMG | AFFF129609 | R1P0039819 | | CA | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| WILLIAM | JACKSON | 2:25-cv-11280-RMG | AFFF171810 | R1P0153150 | | CA | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| THOMAS | JENNINGS | 2:25-cv-11280-RMG | AFFF206256 | R1P0096107 | | CA | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| JOHN | LUCERO | 2:25-cv-11280-RMG | AFFF247607 | R1P0153161 | | CA | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| ROBERT | MCMURRAY | 2:25-cv-11280-RMG | AFFF139439 | R1P0083005 | | CA | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| DANIEL | MENO | 2:25-cv-11280-RMG | AFFF211180 | R1P0153166 | | CA | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| REYNA | PEREZ | 2:25-cv-11280-RMG | AFFF155337 | R1P0079432 | | CA | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| RICHARD | QUILLIAM | 2:25-cv-11280-RMG | AFFF156731 | R1P0153182 | | CA | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| JAMES | RECKON | 2:25-cv-11280-RMG | AFFF195750 | R1P0153185 | | CA | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| RONALD | AREND | 2:25-cv-11292-RMG | AFFF154815 | R1P0084822 | | IN | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| PETER | BESENHOFER | 2:25-cv-11292-RMG | AFFF153995 | R1P0076435 | | IL | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| MINDY | CAVANESS | 2:25-cv-11292-RMG | AFFF244222 | R1P0071377 | | IL | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| MICHELLE | COX | 2:25-cv-11292-RMG | AFFF128098 | R1P0070830 | | IL | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| MOYED | DAIFALLAH | 2:25-cv-11292-RMG | AFFF175822 | R1P0071935 | | IN | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| WILLIAM | DAVIS | 2:25-cv-11292-RMG | AFFF193912 | R1P0102139 | | IN | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| SEAN | DIRLAM | 2:25-cv-11292-RMG | AFFF128375 | R1P0153227 | | IN | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| GREGGRY | GILLIES | 2:25-cv-11292-RMG | AFFF208514 | R1P0153229 | | IN | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| VALERIE | HANLY | 2:25-cv-11292-RMG | AFFF183669 | R1P0099542 | | IL | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| STEPHEN | HAWKINS | 2:25-cv-11292-RMG | AFFF158402 | R1P0153200 | | IL | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| DAVID | HAYGOOD | 2:25-cv-11292-RMG | AFFF239571 | R1P0021539 | | IL | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| DOROTHY | HUDNUT | 2:25-cv-11292-RMG | AFFF182985 | R1P0026825 | | IL | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| DAVID | KAMINSKI | 2:25-cv-11292-RMG | AFFF138644 | R1P0153202 | | MI | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| MATT | KOENER | 2:25-cv-11292-RMG | AFFF187903 | R1P0153203 | | IL | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| ROBERT | MILLER | 2:25-cv-11292-RMG | AFFF148011 | R1P0153206 | | IL | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| WILLIAM | OWENS | 2:25-cv-11292-RMG | AFFF207867 | R1P0102852 | | IL | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| ROBERT | POOLE | 2:25-cv-11292-RMG | AFFF149184 | R1P0153209 | | IL | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| KYLE | RAYOME | 2:25-cv-11292-RMG | AFFF205070 | R1P0057623 | | IL | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| CODY | SMITH | 2:25-cv-11292-RMG | AFFF232147 | R1P0153216 | | IL | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| DEWAYNE | STEVENS | 2:25-cv-11292-RMG | AFFF193705 | R1P0024954 | | IL | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| DESTINY | BAIN | 2:25-cv-11294-RMG | AFFF053716 | R1P0024871 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| THOMAS | BRELAND | 2:25-cv-11294-RMG | AFFF052211 | R1P0095725 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| HAROLD | CORONADO | 2:25-cv-11294-RMG | AFFF103003 | R1P0036138 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| PERRY | EDWARDS | 2:25-cv-11294-RMG | AFFF076070 | R1P0076379 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| DARRYL | HOLLEY | 2:25-cv-11294-RMG | AFFF020924 | R1P0020584 | | MO | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| AUSTIN | HOLT | 2:25-cv-11294-RMG | AFFF113143 | R1P0006261 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| OUTHA | JAMES | 2:25-cv-11294-RMG | AFFF099558 | R1P0074046 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| DEBORA | JONES | 2:25-cv-11294-RMG | AFFF067902 | R1P0023523 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| EARL | LYNN | 2:25-cv-11294-RMG | AFFF051677 | R1P0027711 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| GREGORY | PERRY | 2:25-cv-11294-RMG | AFFF114685 | R1P0035543 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| MAYRA | RIVERA | 2:25-cv-11294-RMG | AFFF069908 | R1P0067069 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| CHRISTINA | SIACA | 2:25-cv-11294-RMG | AFFF072066 | R1P0014849 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| SANDRA | STEPHENS | 2:25-cv-11294-RMG | AFFF032530 | R1P0087697 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| KIMBERLY | TUFFLAND | 2:25-cv-11294-RMG | AFFF096407 | R1P0056821 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| WALTER | WALLEN | 2:25-cv-11294-RMG | AFFF025765 | R1P0101085 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| MICHAEL | WEINER | 2:25-cv-11294-RMG | AFFF108840 | R1P0070475 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| ZACHERY | BARNES | 2:25-cv-11296-RMG | AFFF027470 | R1P0104035 | | AL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| CHIQUITA | BROWN | 2:25-cv-11296-RMG | AFFF051668 | R1P0014593 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| JESSICA | CHANDLER | 2:25-cv-11296-RMG | AFFF100519 | R1P0045281 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| DEIRDRE | DEMASCIO | 2:25-cv-11296-RMG | AFFF035696 | R1P0023809 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LINDA | ENSLOW | 2:25-cv-11296-RMG | AFFF044805 | R1P0060345 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| MICHAEL | FRANKLIN | 2:25-cv-11296-RMG | AFFF073934 | R1P0068634 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| DENISE | GOLDBERG | 2:25-cv-11296-RMG | AFFF070294 | R1P0024031 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| RAMIRO | GONZALEZ | 2:25-cv-11296-RMG | AFFF110398 | R1P0077735 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| KAREN | GREEN | 2:25-cv-11296-RMG | AFFF024181 | R1P0052984 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| TERRANCE | HEALY | 2:25-cv-11296-RMG | AFFF048802 | R1P0094837 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| DOROTHY | HICKS | 2:25-cv-11296-RMG | AFFF111829 | R1P0026820 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| ERNEST | JONES | 2:25-cv-11296-RMG | AFFF097398 | R1P0030400 | | GA | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| LYNDA | KESHISHIAN | 2:25-cv-11296-RMG | AFFF047513 | R1P0062359 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| KELLY | LOWERY | 2:25-cv-11296-RMG | AFFF074780 | R1P0054598 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| KELLY | MENDEZ | 2:25-cv-11296-RMG | AFFF088032 | R1P0054615 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| CHERRLYNN | MURRAY | 2:25-cv-11296-RMG | AFFF124416 | R1P0014342 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| TOMMY | PEADEN | 2:25-cv-11296-RMG | AFFF045238 | R1P0098115 | | AL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| MAIKEL | REY | 2:25-cv-11296-RMG | AFFF052056 | R1P0062647 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| ALEDA | RIGOTTI | 2:25-cv-11296-RMG | AFFF086832 | R1P0001207 | | CO | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| BRADFORD | SMITH | 2:25-cv-11296-RMG | AFFF047366 | R1P0008426 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| MARY | SMITHSON | 2:25-cv-11296-RMG | AFFF062359 | R1P0066112 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| JOLYNE | STRACHAN | 2:25-cv-11296-RMG | AFFF090364 | R1P0049130 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| SHERRY | STRAUB | 2:25-cv-11296-RMG | AFFF030954 | R1P0090426 | | OH | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| BRYAN | THOMPSON | 2:25-cv-11296-RMG | AFFF107734 | R1P0192842 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| KIMBERLEY | THORNTON | 2:25-cv-11296-RMG | AFFF025666 | R1P0056548 | | GA | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| CHRISTOPHER | VAUGHAN | 2:25-cv-11296-RMG | AFFF083871 | R1P0015930 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| JAMES | WOOTEN | 2:25-cv-11296-RMG | AFFF093935 | R1P0041286 | | FL | Morgan & Morgan, PA | 8/21/2025 | Yes | Yes | No |
| DARLA | ALLEN | 2:25-cv-11301-RMG | AFFF185246 | R1P0020231 | | IA | Napoli Shkolnik | 8/21/2025 | Yes | Yes | Yes |
| JOHNNY | BRYANT | 2:25-cv-11301-RMG | AFFF240584 | R1P0046748 | | GA | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| CLAUDE | CASH | 2:25-cv-11301-RMG | AFFF213790 | R1P0016469 | | GA | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| EDWARD | COX | 2:25-cv-11301-RMG | AFFF133252 | R1P0153231 | | GA | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| JOAN | FRANKS | 2:25-cv-11301-RMG | AFFF193500 | R1P0153262 | | IA | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| BARRY | HAMEL | 2:25-cv-11301-RMG | AFFF156121 | R1P0006794 | | GA | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| MARILYN | JACKSON | 2:25-cv-11301-RMG | AFFF139647 | R1P0153240 | | GA | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| JASON | MARLOW | 2:25-cv-11301-RMG | AFFF174120 | R1P0205371 | | GA | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| CHRISTOPHER | NAEOLE | 2:25-cv-11301-RMG | AFFF157376 | R1P0015666 | | OH | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| DAVID | PECK | 2:25-cv-11301-RMG | AFFF133511 | R1P0153248 | | GA | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| DOUGLAS | ROBERTS | 2:25-cv-11301-RMG | AFFF223580 | R1P0153250 | | GA | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| DAVID | RUSSELL | 2:25-cv-11301-RMG | AFFF136261 | R1P0153251 | | GA | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| WILLIE | SAPP | 2:25-cv-11301-RMG | AFFF244170 | R1P0153252 | | GA | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| LINDA | WADE | 2:25-cv-11301-RMG | AFFF232613 | R1P0060636 | | GA | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| PAUL | BAKER | 2:25-cv-11310-RMG | AFFF244781 | R1P0075480 | | OH | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| MARK | CLEMONS | 2:25-cv-11310-RMG | AFFF173887 | R1P0153327 | | OH | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| MICHAEL | JACKSON | 2:25-cv-11310-RMG | AFFF166809 | R1P0068991 | | NY | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| CHRISSY | PEDRENA | 2:25-cv-11310-RMG | AFFF201918 | R1P0014616 | | NY | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| CHARLES | SARDINA | 2:25-cv-11310-RMG | AFFF246049 | R1P0153310 | | NY | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| DELA | STEWART | 2:25-cv-11310-RMG | AFFF148719 | R1P0153315 | | NY | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| CARSON | STREEKS | 2:25-cv-11310-RMG | AFFF125534 | R1P0012232 | | NY | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| GABRIEL | SWART | 2:25-cv-11310-RMG | AFFF190316 | R1P0032480 | | NY | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| GULHAN | TASLIYAR | 2:25-cv-11310-RMG | AFFF171878 | R1P0035813 | | NY | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| GREGORY | WILLIAMS | 2:25-cv-11310-RMG | AFFF210076 | R1P0035662 | | NY | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| SAN | YOUSSEF | 2:25-cv-11310-RMG | AFFF220477 | R1P0087790 | | NY | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| CHARLES | BORING | 2:25-cv-11313-RMG | AFFF175629 | R1P0013186 | | KS | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| ADAM | BRASHEAR | 2:25-cv-11313-RMG | AFFF229484 | R1P0153375 | | LA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| DEWON | CHIPPS | 2:25-cv-11313-RMG | AFFF192621 | R1P0153378 | | LA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| RUSSELL | CLARK | 2:25-cv-11313-RMG | AFFF238251 | R1P0086380 | | LA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| RANDY | DAVIS | 2:25-cv-11313-RMG | AFFF220089 | R1P0153360 | | KY | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| MAUREEN | DONOHUE | 2:25-cv-11313-RMG | AFFF158431 | R1P0153379 | | LA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| PATSY | HOLMES | 2:25-cv-11313-RMG | AFFF153376 | R1P0153331 | | IN | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NORRIS | HUMPHRIES | 2:25-cv-11313-RMG | AFFF161542 | R1P0153364 | | KY | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| RICKY | MORTON | 2:25-cv-11313-RMG | AFFF148747 | R1P0081268 | | KY | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| JANICE | RHODES | 2:25-cv-11313-RMG | AFFF139762 | R1P0153342 | | IN | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| MICHELE | SAPPINGTON | 2:25-cv-11313-RMG | AFFF249094 | R1P0153355 | | MO | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| JEAN | BARTOMEO | 2:25-cv-11317-RMG | AFFF193278 | R1P0153395 | | NV | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| DARLENE | CHANDA | 2:25-cv-11317-RMG | AFFF190121 | R1P0104937 | | NY | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| MICHAEL | CHAPARRO | 2:25-cv-11317-RMG | AFFF191287 | R1P0068200 | | NY | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| LEA | CHIKASHVILI | 2:25-cv-11317-RMG | AFFF138196 | R1P0059314 | | NY | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| CHRISTOPHER | CHRISTOPHERSON | 2:25-cv-11317-RMG | AFFF140978 | R1P0015201 | | CA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| FRIEDA | ELDREDGE | 2:25-cv-11317-RMG | AFFF137805 | R1P0032371 | | NM | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| ALICIA | MANCUSO | 2:25-cv-11317-RMG | AFFF162174 | R1P0001793 | | NM | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| MICHAEL | RODRIGUEZ | 2:25-cv-11317-RMG | AFFF234192 | R1P0069924 | | NM | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| COLE | DONNELLY | 2:25-cv-11318-RMG | AFFF143082 | R1P0153439 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| HENRY | FRUGE | 2:25-cv-11318-RMG | AFFF159662 | R1P0153442 | | MS | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| RENE | GOMEZ | 2:25-cv-11318-RMG | AFFF132719 | R1P0079329 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| FREDDIE | HALL | 2:25-cv-11318-RMG | AFFF179261 | R1P0032071 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| RENE | HERRERA | 2:25-cv-11318-RMG | AFFF212199 | R1P0153452 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| SANDRA | LACEY | 2:25-cv-11318-RMG | AFFF214165 | R1P0153455 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| JOSEPH | LAUF | 2:25-cv-11318-RMG | AFFF218622 | R1P0050307 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| MELODY | MASTERSON | 2:25-cv-11318-RMG | AFFF147148 | R1P0153460 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| PEGGY | MAYHUGH | 2:25-cv-11318-RMG | AFFF211317 | R1P0076276 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| KEVIN | MUNDEN | 2:25-cv-11318-RMG | AFFF215820 | R1P0153465 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| GEORGE | NICHOLS | 2:25-cv-11318-RMG | AFFF238029 | R1P0153468 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| HUMBERTO | RAMON | 2:25-cv-11318-RMG | AFFF165994 | R1P0153477 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| KRISTEN | ALDACO | 2:25-cv-11319-RMG | AFFF036354 | R1P0057163 | | TX | Levin, Papantonio, Proctor, Buchanan, O'Brien, Barr & Mougey, P.A. | 8/22/2025 | Yes | Yes | No |
| WILLIAM | BROOKS | 2:25-cv-11326-RMG | AFFF218998 | R1P0101958 | | PA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| CARLOS | CARRERO | 2:25-cv-11326-RMG | AFFF125357 | R1P0153504 | | PA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| WILFRED | CHABOTTE | 2:25-cv-11326-RMG | AFFF159239 | R1P0153511 | | SC | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| JOSEPH | CODISPOT | 2:25-cv-11326-RMG | AFFF186280 | R1P0049897 | | PA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| ELWOOD | HEUYARD | 2:25-cv-11326-RMG | AFFF239298 | R1P0029389 | | PA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| RUSSELL | KOMLOS | 2:25-cv-11326-RMG | AFFF153892 | R1P0086440 | | PA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| JAMES | KRIEGER | 2:25-cv-11326-RMG | AFFF229130 | R1P0040091 | | PA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| JOHN | MARRERO | 2:25-cv-11326-RMG | AFFF192459 | R1P0048115 | | PA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| BRIAN | SNYDER | 2:25-cv-11326-RMG | AFFF231721 | R1P0009989 | | PA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| JAMES | ALLEN | 2:25-cv-11327-RMG | AFFF219832 | R1P0153549 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| LON | BANKSTON | 2:25-cv-11327-RMG | AFFF184805 | R1P0061397 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| KENNY | FOUTS | 2:25-cv-11327-RMG | AFFF223890 | R1P0105882 | | SD | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| JOAN | LEAKE | 2:25-cv-11327-RMG | AFFF240113 | R1P0046143 | | TN | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| ANDREW | POINSETT | 2:25-cv-11327-RMG | AFFF228885 | R1P0153523 | | SC | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| ALNORA | REID | 2:25-cv-11327-RMG | AFFF194909 | R1P0002182 | | SC | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| FRANCIS | SANFORD | 2:25-cv-11327-RMG | AFFF171744 | R1P0031581 | | SC | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| DIANA | SNYDER | 2:25-cv-11327-RMG | AFFF203476 | R1P0025085 | | TN | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| PHILIP | SWEAT | 2:25-cv-11327-RMG | AFFF134680 | R1P0076821 | | SC | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| JUDITH | VASSAR | 2:25-cv-11327-RMG | AFFF175641 | R1P0051967 | | TN | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| MICHAEL | WELCH | 2:25-cv-11327-RMG | AFFF127853 | R1P0153529 | | MO | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| HUMBERTO | AVILA | 2:25-cv-11329-RMG | AFFF086338 | R1P0037556 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| MIKE | BASTUNAS | 2:25-cv-11329-RMG | AFFF053251 | R1P0071182 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| DIANNA | BREWSTER | 2:25-cv-11329-RMG | AFFF103293 | R1P0025266 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| JAMES | CALHOUN | 2:25-cv-11329-RMG | AFFF092272 | R1P0039225 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| TERESA | CARR | 2:25-cv-11329-RMG | AFFF111356 | R1P0094648 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| CANDY | DAVIS | 2:25-cv-11329-RMG | AFFF061476 | R1P0011156 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| TIFFANY | IVORY | 2:25-cv-11329-RMG | AFFF065137 | R1P0096853 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| WES | MCMACKIN | 2:25-cv-11329-RMG | AFFF099990 | R1P0101684 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| TRISTA | ROSSI | 2:25-cv-11329-RMG | AFFF031615 | R1P0172824 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| TAMMY | SKINNER | 2:25-cv-11329-RMG | AFFF104834 | R1P0094141 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOCHILT | SMALL | 2:25-cv-11329-RMG | AFFF086372 | R1P0090760 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| ROBERT | FANNING | 2:25-cv-11330-RMG | AFFF154771 | R1P0082244 | | OK | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| JOHN | FRITZ | 2:25-cv-11330-RMG | AFFF217958 | R1P0047560 | | OH | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| TIMOTHY | HIX | 2:25-cv-11330-RMG | AFFF152923 | R1P0153595 | | OR | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| LORENZO | JONES | 2:25-cv-11330-RMG | AFFF185100 | R1P0061457 | | OK | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| JAMES | KESSEL | 2:25-cv-11330-RMG | AFFF198463 | R1P0040058 | | OH | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| LARRY | KIBBIE | 2:25-cv-11330-RMG | AFFF237737 | R1P0153584 | | OK | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| MICHAEL | KING | 2:25-cv-11330-RMG | AFFF155143 | R1P0153567 | | OH | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| DOUGLAS | SEALS | 2:25-cv-11330-RMG | AFFF194290 | R1P0027145 | | OK | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| CORNELIUS | SILLS | 2:25-cv-11330-RMG | AFFF162644 | R1P0153576 | | OH | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| TIMOTHY | VIANCOURT | 2:25-cv-11330-RMG | AFFF162811 | R1P0097511 | | OH | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| OWEN | ADAMS | 2:25-cv-11333-RMG | AFFF040065 | R1P0074053 | | AR | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| LULA | BRICE | 2:25-cv-11333-RMG | AFFF121969 | R1P0158942 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| LARRY | ERWIN | 2:25-cv-11333-RMG | AFFF034984 | R1P0059071 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| KRISTI | FLORES | 2:25-cv-11333-RMG | AFFF052164 | R1P0057335 | | CO | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| WAYNE | FOSTER | 2:25-cv-11333-RMG | AFFF109328 | R1P0158946 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| TERRANCE | GODINEZ | 2:25-cv-11333-RMG | AFFF070698 | R1P0094831 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| LAYLA | JANE | 2:25-cv-11333-RMG | AFFF078646 | R1P0158948 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| JACK | LAISURE | 2:25-cv-11333-RMG | AFFF061240 | R1P0158949 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| VERNON | LEONARD | 2:25-cv-11333-RMG | AFFF107351 | R1P0099866 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| JOHN | LEOS | 2:25-cv-11333-RMG | AFFF081937 | R1P0048022 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| JAIME | MARRINEZ | 2:25-cv-11333-RMG | AFFF109463 | R1P0038806 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| GARY | MCCLELLAND | 2:25-cv-11333-RMG | AFFF080300 | R1P0033010 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| BRANTLEY | MCMILLAN | 2:25-cv-11333-RMG | AFFF064295 | R1P0008936 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| PETER | MEGAZZINI | 2:25-cv-11333-RMG | AFFF034129 | R1P0076578 | | MA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| MICHAEL | MURRAY | 2:25-cv-11333-RMG | AFFF113464 | R1P0069592 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| WAYNE | MURRAY | 2:25-cv-11333-RMG | AFFF101310 | R1P0101381 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| JEREMY | NELSON | 2:25-cv-11333-RMG | AFFF031891 | R1P0044548 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| TILLMAN | ROBINSON | 2:25-cv-11333-RMG | AFFF082696 | R1P0096896 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| BEATRICE | RODRIGUEZ | 2:25-cv-11333-RMG | AFFF049218 | R1P0006926 | | CO | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| SHERRY | THURMOND | 2:25-cv-11333-RMG | AFFF113030 | R1P0158955 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| PATRICK | WILLIS | 2:25-cv-11333-RMG | AFFF039892 | R1P0075241 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| CARL | GIBSON | 2:25-cv-11337-RMG | AFFF189631 | R1P0011565 | | VA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| RYAN | GILMORE | 2:25-cv-11337-RMG | AFFF154300 | R1P0153615 | | UT | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| BRANDON | GRAY | 2:25-cv-11337-RMG | AFFF155037 | R1P0008779 | | VA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| BRYAN | KELLY | 2:25-cv-11337-RMG | AFFF206445 | R1P0153616 | | IA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| KRISTI | PAGE | 2:25-cv-11337-RMG | AFFF235695 | R1P0057343 | | VA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| DERIK | ROBINSON | 2:25-cv-11337-RMG | AFFF198487 | R1P0153601 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| JOSE | ROCHA | 2:25-cv-11337-RMG | AFFF193971 | R1P0153602 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| JOHN | SAMS | 2:25-cv-11337-RMG | AFFF240468 | R1P0048663 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| SEAN | SIMPKINS | 2:25-cv-11337-RMG | AFFF125213 | R1P0088789 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| MARYANN | WELLS | 2:25-cv-11337-RMG | AFFF168113 | R1P0205409 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| BARBARA | YOUNG | 2:25-cv-11337-RMG | AFFF241734 | R1P0006711 | | TX | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| LILLIAN | CAVIEZEL | 2:25-cv-11338-RMG | AFFF130637 | R1P0060179 | | WA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| DOUGLAS | CLEM | 2:25-cv-11338-RMG | AFFF247166 | R1P0026949 | | WA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| TIMOTHY | FREDERICK | 2:25-cv-11338-RMG | AFFF195143 | R1P0153662 | | WI | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| ROBIN | KEREKES | 2:25-cv-11338-RMG | AFFF166710 | R1P0084002 | | WA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| ROBERT | MARTIN | 2:25-cv-11338-RMG | AFFF140628 | R1P0082938 | | WI | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| DALE | MITCHELL | 2:25-cv-11338-RMG | AFFF202925 | R1P0193190 | | WI | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| PATRICIA | MYOTT | 2:25-cv-11338-RMG | AFFF238201 | R1P0153639 | | VT | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| KATHERINE | NORTH | 2:25-cv-11338-RMG | AFFF184122 | R1P0153651 | | WA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| FRANK | PARASCONDOLA | 2:25-cv-11338-RMG | AFFF237613 | R1P0153652 | | WA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| DAPHNE | PHOENIX | 2:25-cv-11338-RMG | AFFF206290 | R1P0020141 | | WA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| DARRELL | SCOTT | 2:25-cv-11338-RMG | AFFF196122 | R1P0153653 | | WA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| TERRY | WEIGELT | 2:25-cv-11338-RMG | AFFF179343 | R1P0095304 | | WA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LYNN | WILSON | 2:25-cv-11338-RMG | AFFF220841 | R1P0062509 | | WA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| ALONZO | ACOSTA | 2:25-cv-11340-RMG | AFFF117658 | R1P0002190 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| TAMMY | ALVERSON | 2:25-cv-11340-RMG | AFFF044215 | R1P0158957 | | CO | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| ANDREA | COCHRAN | 2:25-cv-11340-RMG | AFFF117144 | R1P0002977 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| BRUCE | COSTELLO | 2:25-cv-11340-RMG | AFFF104905 | R1P0158964 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| TINA | DUDLEY | 2:25-cv-11340-RMG | AFFF021599 | R1P0097637 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| CRYSTAL | FERAN | 2:25-cv-11340-RMG | AFFF059736 | R1P0017854 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| SANDRA | HOUSTON | 2:25-cv-11340-RMG | AFFF048573 | R1P0158971 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| REGINA | PORTER | 2:25-cv-11340-RMG | AFFF066168 | R1P0079163 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| MICHAEL | TOWNER | 2:25-cv-11340-RMG | AFFF037880 | R1P0070351 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| ANTHONY | WARD | 2:25-cv-11340-RMG | AFFF029086 | R1P0005165 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| TERRY | WATTS-HOWARD | 2:25-cv-11340-RMG | AFFF059651 | R1P0095302 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| MICHAEL | WOLF | 2:25-cv-11340-RMG | AFFF054777 | R1P0070570 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| JERRY | BAILEY | 2:25-cv-11343-RMG | AFFF226384 | R1P0153684 | | AL | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| JAMES | BILLINGSLEY | 2:25-cv-11343-RMG | AFFF241526 | R1P0105414 | | AR | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| JESSE | BROWN | 2:25-cv-11343-RMG | AFFF161786 | R1P0045139 | | AL | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| DOLORES | CLEVELAND | 2:25-cv-11343-RMG | AFFF148128 | R1P0193615 | | AL | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| JACKSON | CROW | 2:25-cv-11343-RMG | AFFF170467 | R1P0038200 | | AR | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| JAMES | FREE | 2:25-cv-11343-RMG | AFFF126086 | R1P0039634 | | AL | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| CARRIE | JONES | 2:25-cv-11343-RMG | AFFF128963 | R1P0153715 | | TN | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| SHAWNTEZ | LOVE | 2:25-cv-11343-RMG | AFFF140455 | R1P0153717 | | AR | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| ANGELON | MARTIN | 2:25-cv-11343-RMG | AFFF238577 | R1P0003956 | | AL | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| EVERETTE | MOSS | 2:25-cv-11343-RMG | AFFF177696 | R1P0030886 | | AL | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| CHARLOTTE | PRODY | 2:25-cv-11343-RMG | AFFF213415 | R1P0014181 | | AR | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| MICHAEL | RICHEY | 2:25-cv-11343-RMG | AFFF127315 | R1P0069890 | | AR | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| JOHN | SPINNER | 2:25-cv-11343-RMG | AFFF162000 | R1P0153711 | | FL | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| REBECCA | WESLEY | 2:25-cv-11343-RMG | AFFF156580 | R1P0079014 | | AL | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| TERRY | WILLIAMS | 2:25-cv-11343-RMG | AFFF165992 | R1P0095316 | | AL | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| NICOLE | DEMERS | 2:25-cv-11344-RMG | AFFF196950 | R1P0175864 | | ME | Weitz & Luxenberg | 8/22/2025 | Yes | Yes | No |
| CATHLEEN | ECKERT | 2:25-cv-11344-RMG | AFFF132833 | R1P0175884 | | AZ | Weitz & Luxenberg | 8/22/2025 | Yes | Yes | No |
| JEREMI | BRITT | 2:25-cv-11349-RMG | AFFF206247 | R1P0153746 | | CA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| STEPHEN | BUN | 2:25-cv-11349-RMG | AFFF141770 | R1P0091631 | | CA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| BARRY | ERFAN | 2:25-cv-11349-RMG | AFFF199635 | R1P0153760 | | CA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| SHAUN | FERRA | 2:25-cv-11349-RMG | AFFF184813 | R1P0089653 | | CA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| DAVID | MOSHER | 2:25-cv-11349-RMG | AFFF132965 | R1P0022037 | | CA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| JOHN | REPICI | 2:25-cv-11349-RMG | AFFF213022 | R1P0153736 | | AZ | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| SANDRA | SMITH | 2:25-cv-11349-RMG | AFFF197029 | R1P0106748 | | AZ | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| JUANITA | SUTHERLAND | 2:25-cv-11349-RMG | AFFF158287 | R1P0051704 | | AZ | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| BYRL | SWANSON | 2:25-cv-11349-RMG | AFFF182382 | R1P0153737 | | CO | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| FELICIA | VILLAGUTIERREZ | 2:25-cv-11350-RMG | AFFF209893 | R1P0178283 | | CA | Weitz & Luxenberg | 8/22/2025 | Yes | Yes | No |
| TAMMY | WILLIAMSON | 2:25-cv-11350-RMG | AFFF228461 | R1P0178303 | | AZ | Weitz & Luxenberg | 8/22/2025 | Yes | Yes | No |
| CHERYL | HAND | 2:25-cv-11353-RMG | AFFF207087 | R1P0176637 | | NJ | Weitz & Luxenberg | 8/22/2025 | Yes | Yes | No |
| JOHN | ARMELLINO | 2:25-cv-11354-RMG | AFFF205458 | R1P0046957 | | NJ | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| SANON | DECEUS | 2:25-cv-11354-RMG | AFFF213736 | R1P0087763 | | NJ | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| KEVIN | DEMERS | 2:25-cv-11354-RMG | AFFF241984 | R1P0055961 | | ND | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| JOAN | HO | 2:25-cv-11354-RMG | AFFF246173 | R1P0046134 | | NJ | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| DANIEL | LANG | 2:25-cv-11354-RMG | AFFF139745 | R1P0019413 | | NJ | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| CALVIN | MORAGNE | 2:25-cv-11354-RMG | AFFF161556 | R1P0010995 | | NC | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| RANDY | WARD | 2:25-cv-11354-RMG | AFFF196753 | R1P0078295 | | NC | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| MACK | WINGATE | 2:25-cv-11354-RMG | AFFF242466 | R1P0153782 | | NC | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| CURTIS | BELL | 2:25-cv-11355-RMG | AFFF073776 | R1P0017960 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| DENNIS | BERRY | 2:25-cv-11355-RMG | AFFF122452 | R1P0158980 | | KS | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| GREGORY | DUTRUCH | 2:25-cv-11355-RMG | AFFF056239 | R1P0035303 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| DONNA | HARRISON | 2:25-cv-11355-RMG | AFFF089076 | R1P0158990 | | MA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| CINDY | HASH | 2:25-cv-11355-RMG | AFFF124505 | R1P0016263 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CARRIE | JOHNSON | 2:25-cv-11355-RMG | AFFF055640 | R1P0012170 | | MD | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| KIMBERLY | KOZICKI | 2:25-cv-11355-RMG | AFFF064429 | R1P0056702 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| TAMI | MARTINEZ | 2:25-cv-11355-RMG | AFFF076373 | R1P0093962 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| LATOYA | MCMURRAY | 2:25-cv-11355-RMG | AFFF068205 | R1P0158992 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| CHRISTINE | MILLER | 2:25-cv-11355-RMG | AFFF051015 | R1P0014986 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| TANYA | MONETTE | 2:25-cv-11355-RMG | AFFF059378 | R1P0158993 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| MICHAEL | MORRISON | 2:25-cv-11355-RMG | AFFF112320 | R1P0069547 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| NEDRA | PARIS | 2:25-cv-11355-RMG | AFFF040097 | R1P0072686 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| RANDY | PORTER | 2:25-cv-11355-RMG | AFFF097452 | R1P0078229 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| JEFF | TROSCLAIR | 2:25-cv-11355-RMG | AFFF025115 | R1P0043821 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| ANGELA | SHERRILL | 2:25-cv-11356-RMG | AFFF144450 | R1P0180783 | | AZ | Weitz & Luxenberg | 8/22/2025 | Yes | Yes | No |
| ELMER | HOWE | 2:25-cv-11357-RMG | AFFF246359 | R1P0175038 | | AL | Weitz & Luxenberg | 8/22/2025 | Yes | Yes | No |
| SHERRI | JENKINS | 2:25-cv-11357-RMG | AFFF163378 | R1P0175042 | | SC | Weitz & Luxenberg | 8/22/2025 | Yes | Yes | No |
| WYLIE | KNAB | 2:25-cv-11357-RMG | AFFF182414 | R1P0175062 | | UT | Weitz & Luxenberg | 8/22/2025 | Yes | Yes | No |
| MIA | BRIDGES | 2:25-cv-11359-RMG | AFFF038729 | R1P0067745 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| DENISE | BRYSON | 2:25-cv-11359-RMG | AFFF022184 | R1P0024015 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| CONRAD | CHRISTOVALE | 2:25-cv-11359-RMG | AFFF052936 | R1P0017183 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| KEVIN | HYDE | 2:25-cv-11359-RMG | AFFF067363 | R1P0159013 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| NORMAN | JAMES | 2:25-cv-11359-RMG | AFFF114927 | R1P0073590 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| KELLYE | JUDKINS | 2:25-cv-11359-RMG | AFFF119378 | R1P0054484 | | OK | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| TRACY | MCBRYDE | 2:25-cv-11359-RMG | AFFF075984 | R1P0159021 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| SHANE | MCCARLEY | 2:25-cv-11359-RMG | AFFF111593 | R1P0089107 | | NV | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| ANITA | OWENS | 2:25-cv-11359-RMG | AFFF048468 | R1P0004134 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| DONNA | PARISH | 2:25-cv-11359-RMG | AFFF035479 | R1P0026444 | | NJ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| APRIL | STARCHER | 2:25-cv-11359-RMG | AFFF056633 | R1P0005451 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| ROBIN | PROVOST | 2:25-cv-11360-RMG | AFFF214421 | R1P0180121 | | NH | Weitz & Luxenberg | 8/22/2025 | Yes | Yes | No |
| KAREN | QUIGLEY-SMITH | 2:25-cv-11360-RMG | AFFF197481 | R1P0180124 | | MA | Weitz & Luxenberg | 8/22/2025 | Yes | Yes | No |
| WILLIAM | SANTORO | 2:25-cv-11360-RMG | AFFF173430 | R1P0180156 | | CO | Weitz & Luxenberg | 8/22/2025 | Yes | Yes | No |
| LESLIE | LEPAGE | 2:25-cv-11362-RMG | AFFF161453 | R1P0178832 | | MA | Weitz & Luxenberg | 8/22/2025 | Yes | Yes | No |
| CYNTHIA | LIGGETT | 2:25-cv-11362-RMG | AFFF197953 | R1P0178837 | | MN | Weitz & Luxenberg | 8/22/2025 | Yes | Yes | No |
| SANDRA | LINDBERG | 2:25-cv-11362-RMG | AFFF236033 | R1P0178838 | | AZ | Weitz & Luxenberg | 8/22/2025 | Yes | Yes | No |
| WENDY | MCINTOSH | 2:25-cv-11362-RMG | AFFF159472 | R1P0107101 | | CA | Weitz & Luxenberg | 8/22/2025 | Yes | Yes | No |
| NORA | MEDRANO | 2:25-cv-11362-RMG | AFFF237905 | R1P0178875 | | AZ | Weitz & Luxenberg | 8/22/2025 | Yes | Yes | No |
| LEE | ANDERSON | 2:25-cv-11365-RMG | AFFF179585 | R1P0059337 | | MS | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| MICHAEL | BAZINET | 2:25-cv-11365-RMG | AFFF192304 | R1P0067920 | | MN | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| ALLEN | CROWE | 2:25-cv-11365-RMG | AFFF140151 | R1P0001968 | | MO | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| JIMMIE | DEBO | 2:25-cv-11365-RMG | AFFF187025 | R1P0153828 | | MO | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| KYLE | GUSTAFSON | 2:25-cv-11365-RMG | AFFF197222 | R1P0207229 | | MN | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| RICHARD | PAGE | 2:25-cv-11365-RMG | AFFF169799 | R1P0080665 | | MO | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| REGINA | RAMLET | 2:25-cv-11365-RMG | AFFF132685 | R1P0079164 | | MN | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| BOBBY | STONE | 2:25-cv-11365-RMG | AFFF237921 | R1P0153843 | | MO | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| TIMOTHY | VALENTIN | 2:25-cv-11365-RMG | AFFF128685 | R1P0097509 | | MN | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| CASEY | BRUCE | 2:25-cv-11366-RMG | AFFF145431 | R1P0012280 | | GA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| LUIS | MESSEN | 2:25-cv-11366-RMG | AFFF159070 | R1P0153858 | | FL | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| JOHN | MUSSENDEN | 2:25-cv-11366-RMG | AFFF201833 | R1P0153861 | | FL | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| JEFFREY | WALL | 2:25-cv-11366-RMG | AFFF174972 | R1P0153894 | | FL | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| CHRISTINE | WANAT | 2:25-cv-11366-RMG | AFFF184834 | R1P0015050 | | FL | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| HEATHER | WRIGHT | 2:25-cv-11366-RMG | AFFF147435 | R1P0036662 | | FL | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| WAYNE | YOHN | 2:25-cv-11366-RMG | AFFF151540 | R1P0153898 | | FL | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| ALBERT | BURCH | 2:25-cv-11368-RMG | AFFF044504 | R1P0001015 | | OH | Baron & Budd, P.C. | 8/22/2025 | Yes | Yes | No |
| RANDALL | CALLAHAN | 2:25-cv-11368-RMG | AFFF109164 | R1P0077845 | | OH | Baron & Budd, P.C. | 8/22/2025 | Yes | Yes | No |
| TROY | ROBISON | 2:25-cv-11368-RMG | AFFF085942 | R1P0099126 | | OH | Baron & Budd, P.C. | 8/22/2025 | Yes | Yes | No |
| AMANDA | PIERCE | 2:25-cv-11369-RMG | AFFF191552 | R1P0179409 | | FL | Weitz & Luxenberg | 8/22/2025 | Yes | Yes | No |
| DONNIE | ADAMS | 2:25-cv-11370-RMG | AFFF011201 | R1P0182288 | | NC | Environmental Litigation Group, P.C. | 8/22/2025 | Yes | Yes | No |
| RICHARD | ADAMS | 2:25-cv-11370-RMG | AFFF062928 | R1P0203028 | | CO | Environmental Litigation Group, P.C. | 8/22/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KATHY | BAIREFOOT | 2:25-cv-11370-RMG | AFFF032906 | R1P0202095 | | TX | Environmental Litigation Group, P.C. | 8/22/2025 | Yes | Yes | No |
| GERALD | BROOKS | 2:25-cv-11370-RMG | AFFF027443 | R1P0201381 | | LA | Environmental Litigation Group, P.C. | 8/22/2025 | Yes | Yes | No |
| THOMAS | BURRESS | 2:25-cv-11370-RMG | AFFF075578 | R1P0203611 | | NC | Environmental Litigation Group, P.C. | 8/22/2025 | Yes | Yes | No |
| RICKY | CONKLIN | 2:25-cv-11370-RMG | AFFF123855 | R1P0203084 | | FL | Environmental Litigation Group, P.C. | 8/22/2025 | Yes | Yes | No |
| JASMINE | BELL | 2:25-cv-11372-RMG | AFFF071079 | R1P0041995 | | FL | Nations Law Firm | 8/22/2025 | Yes | Yes | No |
| CHRISTOPHER | BRADLEY | 2:25-cv-11372-RMG | AFFF090029 | R1P0015140 | | FL | Nations Law Firm | 8/22/2025 | Yes | Yes | No |
| QUENTIN | CAMPBELL | 2:25-cv-11372-RMG | AFFF111258 | R1P0077311 | | GA | Nations Law Firm | 8/22/2025 | Yes | Yes | No |
| JAMES | CASSIDY | 2:25-cv-11372-RMG | AFFF046485 | R1P0194379 | | NY | Nations Law Firm | 8/22/2025 | Yes | Yes | No |
| ROBERT | DORBRITZ | 2:25-cv-11372-RMG | AFFF027203 | R1P0082151 | | PA | Nations Law Firm | 8/22/2025 | Yes | Yes | No |
| KATIE-LEIGH | DWINELLS | 2:25-cv-11372-RMG | AFFF057251 | R1P0053929 | | FL | Nations Law Firm | 8/22/2025 | Yes | Yes | No |
| KIRK | HANSON | 2:25-cv-11372-RMG | AFFF036821 | R1P0056998 | | SC | Nations Law Firm | 8/22/2025 | Yes | Yes | No |
| RICHARD | KELLEY | 2:25-cv-11372-RMG | AFFF022432 | R1P0080366 | | SC | Nations Law Firm | 8/22/2025 | Yes | Yes | No |
| DONALD | MACKEMULL | 2:25-cv-11372-RMG | AFFF109450 | R1P0025924 | | TX | Nations Law Firm | 8/22/2025 | Yes | Yes | No |
| KAMRAN | MALEK | 2:25-cv-11372-RMG | AFFF109040 | R1P0052821 | | TN | Nations Law Firm | 8/22/2025 | Yes | Yes | No |
| WILLIAM | MALOY | 2:25-cv-11372-RMG | AFFF063357 | R1P0102625 | | GA | Nations Law Firm | 8/22/2025 | Yes | Yes | No |
| RICHARD | NOTESTEIN | 2:25-cv-11372-RMG | AFFF075288 | R1P0080641 | | VA | Nations Law Firm | 8/22/2025 | Yes | Yes | No |
| BARBARA | MCCOY | 2:25-cv-11373-RMG | AFFF147941 | R1P0006592 | | CO | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| WOODROW | MORELOCK | 2:25-cv-11373-RMG | AFFF188594 | R1P0153936 | | CO | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| CHRISTOPHER | PAYNE | 2:25-cv-11373-RMG | AFFF211919 | R1P0015718 | | CO | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| BOBBI | ROCHA | 2:25-cv-11373-RMG | AFFF135177 | R1P0008084 | | CA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| ANTHONY | RUSSO | 2:25-cv-11373-RMG | AFFF182691 | R1P0005048 | | CA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| PERRY | SAWREY | 2:25-cv-11373-RMG | AFFF163977 | R1P0153938 | | CO | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| LUIS | SERRANO | 2:25-cv-11373-RMG | AFFF131083 | R1P0062184 | | CA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| LORI | SHANNON | 2:25-cv-11373-RMG | AFFF148593 | R1P0207231 | | CA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| STERLE | SISCO | 2:25-cv-11373-RMG | AFFF229893 | R1P0153912 | | CA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| AUSTIN | SWANSON | 2:25-cv-11373-RMG | AFFF219045 | R1P0006292 | | CA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| DOCK | THOMAS | 2:25-cv-11373-RMG | AFFF176627 | R1P0025473 | | CO | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| JEFFREY | WOODS | 2:25-cv-11373-RMG | AFFF140046 | R1P0153941 | | WA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| SAMMIE | ALDERSON | 2:25-cv-11374-RMG | AFFF192757 | R1P0087177 | | MI | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| MICHAEL | ALDRICH | 2:25-cv-11374-RMG | AFFF188681 | R1P0067791 | | MI | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| DENNIS | BETTS | 2:25-cv-11374-RMG | AFFF174351 | R1P0153955 | | MI | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| RUSSELL | COLEMAN | 2:25-cv-11374-RMG | AFFF157824 | R1P0153963 | | MI | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| JOYCE | HOGSTON | 2:25-cv-11374-RMG | AFFF158458 | R1P0051543 | | MI | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| CHRISTOPHER | LUSSIER | 2:25-cv-11374-RMG | AFFF128692 | R1P0153978 | | MI | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| MARSHA | MANON | 2:25-cv-11374-RMG | AFFF190395 | R1P0065208 | | MI | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| STANLEY | STROBEL | 2:25-cv-11374-RMG | AFFF200035 | R1P0091233 | | MI | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| MAUBREY | DESTINED | 2:25-cv-11380-RMG | AFFF073105 | R1P0066861 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien, Barr & Mougey, P.A. | 8/22/2025 | Yes | Yes | No |
| TAMARA | GUTIERREZ | 2:25-cv-11380-RMG | AFFF121762 | R1P0093874 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, Barr & Mougey, P.A. | 8/22/2025 | Yes | Yes | No |
| ATIMUA | MIGI | 2:25-cv-11381-RMG | AFFF064233 | R1P0200455 | | TX | Environmental Litigation Group, P.C. | 8/22/2025 | Yes | Yes | No |
| MICHAEL | MOSMAN | 2:25-cv-11381-RMG | AFFF051908 | R1P0202669 | | TX | Environmental Litigation Group, P.C. | 8/22/2025 | Yes | Yes | No |
| ROBERT | PILKINGTON | 2:25-cv-11381-RMG | AFFF043281 | R1P0203170 | | UT | Environmental Litigation Group, P.C. | 8/22/2025 | Yes | Yes | No |
| GLENN | QUINN | 2:25-cv-11381-RMG | AFFF074386 | R1P0201399 | | FL | Environmental Litigation Group, P.C. | 8/22/2025 | Yes | Yes | No |
| MARK | HENDRICKS | 2:25-cv-11385-RMG | AFFF067283 | R1P0064427 | | FL | Levin, Papantonio, Proctor, Buchanan, O'Brien, Barr & Mougey, P.A. | 8/22/2025 | Yes | Yes | No |
| ANDRES | DIAZ | 2:25-cv-11386-RMG | AFFF115480 | R1P0200343 | | CA | Environmental Litigation Group, P.C. | 8/22/2025 | Yes | Yes | No |
| JERROLD | DUNBAR | 2:25-cv-11386-RMG | AFFF024326 | R1P0201744 | | CA | Environmental Litigation Group, P.C. | 8/22/2025 | Yes | Yes | No |
| LONNIE | FOX | 2:25-cv-11386-RMG | AFFF037661 | R1P0202397 | | NC | Environmental Litigation Group, P.C. | 8/22/2025 | Yes | Yes | No |
| GRANVILLE | HALL | 2:25-cv-11386-RMG | AFFF073825 | R1P0201410 | | FL | Environmental Litigation Group, P.C. | 8/22/2025 | Yes | Yes | No |
| JASON | ROGERS | 2:25-cv-11387-RMG | AFFF099508 | R1P0201652 | | TX | Environmental Litigation Group, P.C. | 8/22/2025 | Yes | Yes | No |
| JOSEPH | SMITH | 2:25-cv-11387-RMG | AFFF115291 | R1P0201984 | | PA | Environmental Litigation Group, P.C. | 8/22/2025 | Yes | Yes | No |
| RONALD | WELLHAM | 2:25-cv-11387-RMG | AFFF063627 | R1P0203258 | | NC | Environmental Litigation Group, P.C. | 8/22/2025 | Yes | Yes | No |
| JAMES | WHITE | 2:25-cv-11387-RMG | AFFF073750 | R1P0111773 | | AL | Environmental Litigation Group, P.C. | 8/22/2025 | Yes | Yes | No |
| JACQUELINE | CANABUSH | 2:25-cv-11390-RMG | AFFF070634 | R1P0038572 | | NY | Shrader & Associates, LLP | 8/23/2025 | Yes | Yes | No |
| TYRONN | COOPER | 2:25-cv-11390-RMG | AFFF054524 | R1P0099393 | | MI | Shrader & Associates, LLP | 8/23/2025 | Yes | Yes | No |
| DANTE | DELUCIA | 2:25-cv-11390-RMG | AFFF076989 | R1P0020055 | | NJ | Shrader & Associates, LLP | 8/23/2025 | Yes | Yes | No |
| SHARON | DOWELL-HILL | 2:25-cv-11390-RMG | AFFF028110 | R1P0089418 | | NC | Shrader & Associates, LLP | 8/23/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHEAL | GARLINGTON | 2:25-cv-11390-RMG | AFFF122812 | R1P0070647 | | CO | Shrader & Associates, LLP | 8/23/2025 | Yes | Yes | No |
| KENJUAN | MCADOO | 2:25-cv-11391-RMG | AFFF109481 | R1P0054831 | | MI | Shrader & Associates, LLP | 8/23/2025 | Yes | Yes | No |
| ROSETTA | MCNEAL | 2:25-cv-11391-RMG | AFFF105489 | R1P0085850 | | MN | Shrader & Associates, LLP | 8/23/2025 | Yes | Yes | No |
| ALLAN | OBRIQUE | 2:25-cv-11391-RMG | AFFF059760 | R1P0001913 | | MD | Shrader & Associates, LLP | 8/23/2025 | Yes | Yes | No |
| TATIANA | PINEIRO | 2:25-cv-11391-RMG | AFFF091599 | R1P0164914 | | NY | Shrader & Associates, LLP | 8/23/2025 | Yes | Yes | No |
| JAMES | RICE | 2:25-cv-11391-RMG | AFFF022788 | R1P0040703 | | TX | Shrader & Associates, LLP | 8/23/2025 | Yes | Yes | No |
| CHERYL | RIEDEL | 2:25-cv-11391-RMG | AFFF111626 | R1P0164916 | | CA | Shrader & Associates, LLP | 8/23/2025 | Yes | Yes | No |
| RON | BANERJEE | 2:25-cv-11399-RMG | AFFF010657 | R1P0085610 | | PA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| WILLIAM | BENNETT | 2:25-cv-11399-RMG | AFFF100751 | R1P0101888 | | PA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| GREGORY | BONECUTTER | 2:25-cv-11399-RMG | AFFF080107 | R1P0035206 | | WV | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| PATRICIA | CARROLL | 2:25-cv-11399-RMG | AFFF044873 | R1P0074481 | | VA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| TIFFANI | CASSEL | 2:25-cv-11399-RMG | AFFF122671 | R1P0096809 | | PA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| ARNOLD | CAVE | 2:25-cv-11399-RMG | AFFF074518 | R1P0005650 | | MD | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| WILLIAM | CHIUDIONI | 2:25-cv-11399-RMG | AFFF112960 | R1P0102048 | | VA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| CLYDE | COHEN | 2:25-cv-11399-RMG | AFFF045407 | R1P0016807 | | NY | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| JAMES | COX | 2:25-cv-11399-RMG | AFFF049165 | R1P0039360 | | PA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| CHRISTOPHER | CREWS | 2:25-cv-11399-RMG | AFFF038901 | R1P0015237 | | NY | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| PHILLIP | DARLEY | 2:25-cv-11399-RMG | AFFF071142 | R1P0076890 | | VA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| SAMUEL | DIGGS | 2:25-cv-11399-RMG | AFFF112966 | R1P0087263 | | VA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| DEBORAH | DUBOIS | 2:25-cv-11399-RMG | AFFF036374 | R1P0023258 | | NY | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| STEPHEN | DUBREY | 2:25-cv-11399-RMG | AFFF026502 | R1P0091706 | | VA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| JASON | FEUER | 2:25-cv-11399-RMG | AFFF066534 | R1P0042162 | | NY | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| ALFONSO | FLORES | 2:25-cv-11399-RMG | AFFF030974 | R1P0192437 | | DE | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| RALPH | FORTUNATO | 2:25-cv-11399-RMG | AFFF102639 | R1P0077630 | | PA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| CATASHA | FOSTER | 2:25-cv-11399-RMG | AFFF113355 | R1P0012391 | | SC | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| MATTHEW | GALEOTO | 2:25-cv-11399-RMG | AFFF067066 | R1P0195704 | | PA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| VACSHON | GILMER | 2:25-cv-11399-RMG | AFFF037038 | R1P0099473 | | MD | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| WILLIAM | GUNTER | 2:25-cv-11399-RMG | AFFF031838 | R1P0102328 | | SC | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| STAN | HAILSTOCK | 2:25-cv-11399-RMG | AFFF011283 | R1P0091266 | | SC | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| GREGORY | HARRIS | 2:25-cv-11399-RMG | AFFF101965 | R1P0035373 | | PA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| COREY | HENSHEY | 2:25-cv-11399-RMG | AFFF110826 | R1P0017305 | | PA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| TIMOTHY | HICKEY | 2:25-cv-11399-RMG | AFFF027406 | R1P0097152 | | NC | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| KEITH | HOLLAND | 2:25-cv-11399-RMG | AFFF100444 | R1P0054245 | | NC | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| MIGUEL | HYLTON | 2:25-cv-11399-RMG | AFFF058734 | R1P0071120 | | VA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| LOLITA | IHIEKAONYE | 2:25-cv-11399-RMG | AFFF083853 | R1P0061318 | | MD | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| JEFFREY | JEAN-PHILIPPE | 2:25-cv-11399-RMG | AFFF072677 | R1P0043384 | | PA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| THOMAS | JENNINGS | 2:25-cv-11399-RMG | AFFF053496 | R1P0096108 | | VA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| CHRISTOPHER | JONES | 2:25-cv-11399-RMG | AFFF086689 | R1P0015496 | | MD | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| GLENN | JONES | 2:25-cv-11399-RMG | AFFF108267 | R1P0034727 | | NC | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| JAMEL | JOSEPH | 2:25-cv-11399-RMG | AFFF070049 | R1P0038910 | | NY | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| MICHAEL | JOURNETTE | 2:25-cv-11399-RMG | AFFF098620 | R1P0069039 | | VA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| GARY | KARNS | 2:25-cv-11399-RMG | AFFF080536 | R1P0032949 | | PA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| MICHAEL | KITER | 2:25-cv-11399-RMG | AFFF040816 | R1P0069114 | | NC | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| MICHAEL | LUNSFORD | 2:25-cv-11399-RMG | AFFF075859 | R1P0069283 | | WV | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| LUIGI | MAROTTA | 2:25-cv-11399-RMG | AFFF055272 | R1P0062081 | | MD | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| RICK | MASHBURN | 2:25-cv-11399-RMG | AFFF085112 | R1P0081356 | | NC | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| DANIEL | MCENROE | 2:25-cv-11399-RMG | AFFF027726 | R1P0019480 | | NY | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| CHARLES | MEMSEN | 2:25-cv-11399-RMG | AFFF082222 | R1P0013705 | | NC | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| ROBIN | MILLENDER | 2:25-cv-11399-RMG | AFFF072282 | R1P0084026 | | NY | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| HOWARD | MIRANDA | 2:25-cv-11399-RMG | AFFF022021 | R1P0037450 | | NY | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| ASHANTI | MOODY | 2:25-cv-11399-RMG | AFFF040110 | R1P0005935 | | NY | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| DAVID | MOORE | 2:25-cv-11399-RMG | AFFF076919 | R1P0022021 | | VA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| THOMAS | MOORE | 2:25-cv-11399-RMG | AFFF083810 | R1P0197115 | | NC | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| ROGER | MORPHIS | 2:25-cv-11399-RMG | AFFF104745 | R1P0084604 | | NC | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| ROBERT | NAGEM | 2:25-cv-11399-RMG | AFFF030237 | R1P0083105 | | VA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES | NEWTON | 2:25-cv-11399-RMG | AFFF103067 | R1P0040465 | | VA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| JOSEPH | ORSI | 2:25-cv-11399-RMG | AFFF087211 | R1P0050486 | | NY | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| KYLE | PATTERSON | 2:25-cv-11399-RMG | AFFF082218 | R1P0057617 | | WV | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| ROBERT | PERRY | 2:25-cv-11399-RMG | AFFF073368 | R1P0083217 | | NC | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| TRISTAN | PHILLIPS | 2:25-cv-11399-RMG | AFFF022696 | R1P0099028 | | NC | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| YVETTE | PHILLIPS | 2:25-cv-11399-RMG | AFFF059968 | R1P0103871 | | MD | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| TYQUINA | PROSSER | 2:25-cv-11399-RMG | AFFF068267 | R1P0099322 | | PA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| RAYMOND | RASLEY | 2:25-cv-11399-RMG | AFFF056761 | R1P0078615 | | PA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| SUSAN | RINGER | 2:25-cv-11399-RMG | AFFF121691 | R1P0093519 | | PA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| JOAN | RIVERA | 2:25-cv-11399-RMG | AFFF116939 | R1P0046157 | | NY | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| ANGEL | ROSAS | 2:25-cv-11399-RMG | AFFF039617 | R1P0004040 | | NY | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| GARY | SNOOK | 2:25-cv-11399-RMG | AFFF098919 | R1P0033145 | | PA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| ERNEST | SPARKS | 2:25-cv-11399-RMG | AFFF105933 | R1P0193883 | | WV | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| THOMAS | SWANSON | 2:25-cv-11399-RMG | AFFF048236 | R1P0096608 | | MD | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| TYLER | SWARTZ | 2:25-cv-11399-RMG | AFFF095664 | R1P0099300 | | VA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| TERRELL | TALBERT | 2:25-cv-11399-RMG | AFFF070581 | R1P0094876 | | MD | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| CHARISSE | THOMAS | 2:25-cv-11399-RMG | AFFF117163 | R1P0013021 | | NY | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| KATRINA | THOMAS | 2:25-cv-11399-RMG | AFFF045106 | R1P0054004 | | VA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| PATRICK | TREGEA | 2:25-cv-11399-RMG | AFFF047836 | R1P0075216 | | PA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| MICHAEL | TRICKEL | 2:25-cv-11399-RMG | AFFF078913 | R1P0070366 | | VA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| RAYMOND | TRUITT | 2:25-cv-11399-RMG | AFFF039555 | R1P0078670 | | PA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| FRANK | VESONA | 2:25-cv-11399-RMG | AFFF047551 | R1P0032008 | | NY | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| JOSEPH | WALTERS | 2:25-cv-11399-RMG | AFFF078971 | R1P0050800 | | PA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| KEITH | WHITE | 2:25-cv-11399-RMG | AFFF047354 | R1P0054408 | | MD | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| MARCUS | WILLIAMS | 2:25-cv-11399-RMG | AFFF028224 | R1P0063055 | | NY | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| WORTH | WILLIAMS | 2:25-cv-11399-RMG | AFFF046134 | R1P0103666 | | NY | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| DAN | YOHE | 2:25-cv-11399-RMG | AFFF105735 | R1P0020125 | | NC | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| MICHAEL | ZEIGLER | 2:25-cv-11399-RMG | AFFF104910 | R1P0070620 | | NY | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| SHAWNDRETTE | CALHOUN | 2:25-cv-11403-RMG | AFFF088021 | R1P0089712 | | FL | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| ROCHELLE | CANNON | 2:25-cv-11403-RMG | AFFF086502 | R1P0084152 | | FL | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| ERIC | CAPMAN | 2:25-cv-11403-RMG | AFFF088091 | R1P0029795 | | MI | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| LAWRENCE | CARDELLA | 2:25-cv-11403-RMG | AFFF059495 | R1P0059044 | | SC | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| ANDREW | CARTER | 2:25-cv-11403-RMG | AFFF099103 | R1P0003156 | | TX | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| AMY | CLARK | 2:25-cv-11403-RMG | AFFF032738 | R1P0002737 | | IL | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| DIANA | COHN | 2:25-cv-11403-RMG | AFFF122981 | R1P0025017 | | AR | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| JESSE | CUNNINGHAM | 2:25-cv-11403-RMG | AFFF115311 | R1P0045147 | | MO | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| DAVID | DALSEIDE | 2:25-cv-11403-RMG | AFFF054808 | R1P0021149 | | SD | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| GARTH | DALSON | 2:25-cv-11403-RMG | AFFF062991 | R1P0032652 | | MI | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| KEITH | DERA | 2:25-cv-11403-RMG | AFFF029103 | R1P0054187 | | WI | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| BRYAN | DERRICK | 2:25-cv-11403-RMG | AFFF115661 | R1P0010594 | | FL | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| DAVID | DOTSON | 2:25-cv-11403-RMG | AFFF104088 | R1P0021211 | | TN | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| BARRY | DUFF | 2:25-cv-11403-RMG | AFFF047056 | R1P0006773 | | GA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| KAHLA | DUNN | 2:25-cv-11403-RMG | AFFF027794 | R1P0052750 | | IL | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| JOHN | FLETCHER | 2:25-cv-11403-RMG | AFFF031673 | R1P0047523 | | TN | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| RALPH | FRANCOIS | 2:25-cv-11403-RMG | AFFF093964 | R1P0077635 | | FL | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| CURTIS | FRAZIER | 2:25-cv-11403-RMG | AFFF112165 | R1P0017999 | | GA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| DAVID | GIANNOTTI | 2:25-cv-11403-RMG | AFFF116999 | R1P0021417 | | AL | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| ACIE | GILKEY | 2:25-cv-11403-RMG | AFFF055151 | R1P0000256 | | TX | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| EDWARD | HANSEN | 2:25-cv-11403-RMG | AFFF086761 | R1P0028250 | | MI | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| FRANKLIN | HART | 2:25-cv-11403-RMG | AFFF113399 | R1P0031654 | | GA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| PATRICIA | HARTLEY | 2:25-cv-11403-RMG | AFFF081100 | R1P0074578 | | AL | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| MICHAEL | HATFIELD | 2:25-cv-11403-RMG | AFFF079773 | R1P0068850 | | IL | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| ERIC | HERRING | 2:25-cv-11403-RMG | AFFF041034 | R1P0029898 | | FL | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| DENNIS | HICKEY | 2:25-cv-11403-RMG | AFFF092050 | R1P0024345 | | AR | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| KENT | JACKSON | 2:25-cv-11403-RMG | AFFF030233 | R1P0055619 | | IL | Nations Law Firm | 8/24/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LARRY | JARNAGIN | 2:25-cv-11403-RMG | AFFF118664 | R1P0058200 | | IN | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| ANTIONE | JONES | 2:25-cv-11403-RMG | AFFF039321 | R1P0005202 | | GA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| ASHLEY | JONES | 2:25-cv-11403-RMG | AFFF103425 | R1P0006003 | | GA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| WILL | JORDAN | 2:25-cv-11403-RMG | AFFF103465 | R1P0103574 | | GA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| VERNON | KEENAN | 2:25-cv-11403-RMG | AFFF092366 | R1P0099863 | | MI | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| DESHAWN | KELLY | 2:25-cv-11403-RMG | AFFF036471 | R1P0024829 | | IN | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| QUINTON | KINDRED | 2:25-cv-11403-RMG | AFFF101430 | R1P0077356 | | AL | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| ALBERT | KING | 2:25-cv-11403-RMG | AFFF028495 | R1P0001083 | | FL | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| BRIAN | KNOX | 2:25-cv-11403-RMG | AFFF086432 | R1P0009771 | | IL | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| DENNIS | LAKE | 2:25-cv-11403-RMG | AFFF051128 | R1P0024402 | | MO | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| MICHAEL | LOCKHART | 2:25-cv-11403-RMG | AFFF041952 | R1P0069253 | | AL | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| STEVEN | LOKTU | 2:25-cv-11403-RMG | AFFF032198 | R1P0092575 | | FL | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| DELA | MALOTT | 2:25-cv-11403-RMG | AFFF103437 | R1P0023829 | | OH | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| NATHANIEL | MARKS | 2:25-cv-11403-RMG | AFFF108515 | R1P0072491 | | MI | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| PATRICK | MCCUSKER | 2:25-cv-11403-RMG | AFFF108085 | R1P0075075 | | IL | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| RONALD | MCELVOY | 2:25-cv-11403-RMG | AFFF022689 | R1P0085193 | | FL | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| MICHAEL | MULVEY | 2:25-cv-11403-RMG | AFFF064451 | R1P0069579 | | FL | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| LOVEUTIS | NORRIS | 2:25-cv-11403-RMG | AFFF058246 | R1P0061930 | | MI | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| REGINAL | ODOM | 2:25-cv-11403-RMG | AFFF109652 | R1P0079129 | | GA | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| JOHN | POTTS | 2:25-cv-11403-RMG | AFFF059630 | R1P0048490 | | FL | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| JOSEPH | POWERS | 2:25-cv-11403-RMG | AFFF045621 | R1P0050547 | | IL | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| WARD | SCHLIPP | 2:25-cv-11403-RMG | AFFF111732 | R1P0101191 | | TX | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| KURT | SCHMUCKER | 2:25-cv-11403-RMG | AFFF084372 | R1P0057489 | | MS | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| DAVID | SHELBY | 2:25-cv-11403-RMG | AFFF069547 | R1P0022388 | | MO | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| BRIAN | SLATTERY | 2:25-cv-11403-RMG | AFFF076670 | R1P0009977 | | KS | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| FRANK | SPARACO | 2:25-cv-11403-RMG | AFFF118679 | R1P0031981 | | FL | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| MICHAEL | STYRK | 2:25-cv-11403-RMG | AFFF059524 | R1P0070254 | | MO | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| ANTHONY | TOLLIVER | 2:25-cv-11403-RMG | AFFF039848 | R1P0005137 | | AL | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| TRACY | WILLIAMS | 2:25-cv-11403-RMG | AFFF050423 | R1P0098735 | | MS | Nations Law Firm | 8/24/2025 | Yes | Yes | No |
| TONY | LOUDON | 2:25-cv-11413-RMG | AFFF104185 | R1P0098392 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, Barr & Mougey, P.A. | 8/25/2025 | Yes | Yes | No |
| CHRISTINE | AIELLO | 2:25-cv-11422-RMG | AFFF164188 | R1P0176973 | | WI | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| CLAUDETTE | ANDERSON | 2:25-cv-11422-RMG | AFFF220174 | R1P0176987 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| LISA | ANDERSON | 2:25-cv-11422-RMG | AFFF168876 | R1P0176991 | | NY | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| DAVID | ARNDT | 2:25-cv-11422-RMG | AFFF169023 | R1P0176999 | | IN | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| APRIL | ARNOTT | 2:25-cv-11422-RMG | AFFF244813 | R1P0177000 | | OH | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| SLAWA | BEDNAREK | 2:25-cv-11425-RMG | AFFF211582 | R1P0173787 | | TX | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| THOMAS | BINNER | 2:25-cv-11425-RMG | AFFF125936 | R1P0173798 | | WI | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| LISA | BLACKWELL | 2:25-cv-11425-RMG | AFFF186905 | R1P0173801 | | MI | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| DENNIS | BYRD | 2:25-cv-11426-RMG | AFFF210087 | R1P0174092 | | NC | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| CELISA | KING | 2:25-cv-11426-RMG | AFFF195686 | R1P0174053 | | AL | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| TINA | BLYTHE | 2:25-cv-11427-RMG | AFFF082299 | R1P0097615 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | Yes | No |
| KAREN | BORDER | 2:25-cv-11427-RMG | AFFF082551 | R1P0159032 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | Yes | No |
| JASON | COTE | 2:25-cv-11427-RMG | AFFF039604 | R1P0042105 | | OK | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | Yes | No |
| DEBORAH | DURRELL | 2:25-cv-11427-RMG | AFFF096731 | R1P0023263 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | Yes | No |
| BETH | GLACE | 2:25-cv-11427-RMG | AFFF114822 | R1P0007506 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | Yes | No |
| ROBERT | JOLY | 2:25-cv-11427-RMG | AFFF117662 | R1P0082678 | | RI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | Yes | No |
| DAVID | LEVASSEUR | 2:25-cv-11427-RMG | AFFF118076 | R1P0021816 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | Yes | No |
| DIANA | OWENS | 2:25-cv-11427-RMG | AFFF083415 | R1P0025069 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | Yes | No |
| REBECCA | WITT | 2:25-cv-11427-RMG | AFFF028649 | R1P0079019 | | OR | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | Yes | No |
| ROBIN | CHAMBERLAIN | 2:25-cv-11430-RMG | AFFF231989 | R1P0174282 | | IL | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| JOY | CHAPMAN | 2:25-cv-11430-RMG | AFFF240457 | R1P0174285 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| WILLIAM | CREASEY | 2:25-cv-11432-RMG | AFFF184606 | R1P0174570 | | NC | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| TAHLEEN | DAILEY | 2:25-cv-11432-RMG | AFFF247730 | R1P0174585 | | PA | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| WHITNEY | WHEELER | 2:25-cv-11433-RMG | AFFF220410 | R1P0178474 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| PAUL | WIELAND | 2:25-cv-11433-RMG | AFFF210761 | R1P0178484 | | IA | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZYKETRA | WINDHAM | 2:25-cv-11433-RMG | AFFF210368 | R1P0104152 | | MS | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| VICTORIA | WRIGHT | 2:25-cv-11433-RMG | AFFF175069 | R1P0178512 | | KY | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| AMOS | DOBSON | 2:25-cv-11434-RMG | AFFF189582 | R1P0175993 | | NY | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| DARRYL | DOGGETT | 2:25-cv-11434-RMG | AFFF194701 | R1P0020567 | | AL | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| DEBRA | DOUGHERTY | 2:25-cv-11434-RMG | AFFF166354 | R1P0105030 | | NC | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| NINA | VASQUEZ | 2:25-cv-11437-RMG | AFFF158976 | R1P0178142 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| JACKIE | WEBER | 2:25-cv-11437-RMG | AFFF165015 | R1P0178177 | | NY | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| LUCILLE | WELLS | 2:25-cv-11437-RMG | AFFF171805 | R1P0178180 | | PA | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| JUDY | STEWART | 2:25-cv-11440-RMG | AFFF152532 | R1P0177835 | | KY | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| KIMBERLY | STEWART | 2:25-cv-11440-RMG | AFFF127566 | R1P0177836 | | IL | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| DINA | STREET | 2:25-cv-11440-RMG | AFFF209280 | R1P0025409 | | WV | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| KENNETH | SWEETLAND | 2:25-cv-11440-RMG | AFFF137480 | R1P0177853 | | IN | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| BARBARA | SOSINSKY | 2:25-cv-11441-RMG | AFFF229055 | R1P0177553 | | WI | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| GARY | HAMM | 2:25-cv-11442-RMG | AFFF136940 | R1P0176896 | | WV | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| RUSSELL | ALBRIGHT | 2:25-cv-11446-RMG | AFFF094492 | R1P0086354 | | CA | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| JULIUS | CALDWELL | 2:25-cv-11446-RMG | AFFF101425 | R1P0052411 | | TN | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| VALMIR | CHES | 2:25-cv-11446-RMG | AFFF049247 | R1P0099597 | | FL | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| DORIEN | CHOMIN | 2:25-cv-11446-RMG | AFFF048817 | R1P0026725 | | FL | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| SHEWANDA | COLSON | 2:25-cv-11446-RMG | AFFF095003 | R1P0090474 | | FL | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| ERNIE | CREWS | 2:25-cv-11446-RMG | AFFF057074 | R1P0030450 | | GA | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| KAMARI | DAVIS | 2:25-cv-11446-RMG | AFFF072594 | R1P0052800 | | CA | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| RHONDA | DAVIS | 2:25-cv-11446-RMG | AFFF076118 | R1P0079483 | | OH | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| JAVIER | DELAFUENTE | 2:25-cv-11446-RMG | AFFF112693 | R1P0042563 | | FL | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| FREDRICK | ERISON | 2:25-cv-11446-RMG | AFFF106021 | R1P0193991 | | OH | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| DINAIR | FISHER | 2:25-cv-11446-RMG | AFFF118899 | R1P0025392 | | FL | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| NICOLE | FRANKLIN | 2:25-cv-11446-RMG | AFFF062285 | R1P0073236 | | IL | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| JONATHAN | HENDRIX | 2:25-cv-11446-RMG | AFFF033393 | R1P0049234 | | GA | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| QUITESSA | LEAKS | 2:25-cv-11446-RMG | AFFF120604 | R1P0077360 | | MS | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| ONIDIA | MARTINEZ | 2:25-cv-11446-RMG | AFFF076595 | R1P0073868 | | FL | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| JARRETT | MCMILLAN | 2:25-cv-11446-RMG | AFFF092560 | R1P0194555 | | NC | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| SUSAN | PIERCE | 2:25-cv-11446-RMG | AFFF041785 | R1P0093501 | | AL | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| KLOEY | SAUSAMEDA | 2:25-cv-11446-RMG | AFFF086038 | R1P0057071 | | UT | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| JENNIFER | STEIN | 2:25-cv-11446-RMG | AFFF046709 | R1P0044262 | | FL | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| PAUL | TENUTO | 2:25-cv-11446-RMG | AFFF062590 | R1P0076089 | | FL | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| JOYCE | TONE | 2:25-cv-11446-RMG | AFFF093554 | R1P0051583 | | FL | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| SHUNNELL | WILLIAMS | 2:25-cv-11446-RMG | AFFF099058 | R1P0090632 | | CA | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| DARLENE | ROSS | 2:25-cv-11447-RMG | AFFF247517 | R1P0180565 | | WV | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| BARBARA | SEE | 2:25-cv-11447-RMG | AFFF214370 | R1P0180590 | | PA | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| CHRISTINA | HART | 2:25-cv-11449-RMG | AFFF181714 | R1P0174980 | | TN | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| JAMIE | HAYES | 2:25-cv-11449-RMG | AFFF227663 | R1P0174989 | | WV | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| JHONELLE | HENRY | 2:25-cv-11449-RMG | AFFF137262 | R1P0174995 | | NY | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| JAMES | HICKS | 2:25-cv-11449-RMG | AFFF186302 | R1P0174998 | | PA | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| JARED | HOLCOMB | 2:25-cv-11449-RMG | AFFF161144 | R1P0175007 | | WI | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| KELSEY | REESER | 2:25-cv-11453-RMG | AFFF238286 | R1P0180254 | | FL | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| JODI | HUDSON | 2:25-cv-11455-RMG | AFFF245400 | R1P0175327 | | WI | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| JOAN | IRWIN | 2:25-cv-11455-RMG | AFFF174948 | R1P0175338 | | PA | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| KEVIN | JONES | 2:25-cv-11455-RMG | AFFF167928 | R1P0175367 | | AL | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| THOMAS | JONES | 2:25-cv-11455-RMG | AFFF154238 | R1P0175369 | | IN | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| GEORGE | ORLANDO | 2:25-cv-11459-RMG | AFFF158104 | R1P0194119 | | FL | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| CYNTHIA | OSBORNE | 2:25-cv-11459-RMG | AFFF196441 | R1P0179779 | | TN | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| HELEN | PAUL | 2:25-cv-11459-RMG | AFFF138185 | R1P0105369 | | WV | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| SUSAN | PIENTOK | 2:25-cv-11459-RMG | AFFF219624 | R1P0179826 | | WI | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| PHYLLISTEIN | KING | 2:25-cv-11461-RMG | AFFF219443 | R1P0175626 | | IN | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| CHRISTOPHER | KNICELY | 2:25-cv-11461-RMG | AFFF159368 | R1P0175630 | | GA | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| JOSEPHINE | LABARGE | 2:25-cv-11461-RMG | AFFF197151 | R1P0175640 | | PA | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO | ABIERA | 2:25-cv-11464-RMG | AFFF111846 | R1P0031435 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | Yes | No |
| DIANA | ALANIZ | 2:25-cv-11464-RMG | AFFF100680 | R1P0025000 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | Yes | No |
| SAUNDRA | BRANSFORD | 2:25-cv-11464-RMG | AFFF079805 | R1P0088032 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | Yes | No |
| CANDI | DYCHES | 2:25-cv-11464-RMG | AFFF035588 | R1P0011146 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | Yes | No |
| JANE | MCBRIDE | 2:25-cv-11464-RMG | AFFF052533 | R1P0041701 | | UT | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | Yes | No |
| DUANE | MITCHELL | 2:25-cv-11464-RMG | AFFF109937 | R1P0159061 | | VA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | Yes | No |
| ELLEN | PREE | 2:25-cv-11464-RMG | AFFF080819 | R1P0029260 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | Yes | No |
| LISA | PRICE | 2:25-cv-11464-RMG | AFFF040434 | R1P0159064 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | Yes | No |
| ROBERT | TYLER | 2:25-cv-11464-RMG | AFFF034821 | R1P0083743 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | Yes | No |
| MARK | AARON | 2:25-cv-11467-RMG | AFFF088960 | R1P0064021 | | FL | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| PATRICE | ANDREWS | 2:25-cv-11467-RMG | AFFF076140 | R1P0074402 | | MI | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| DANIEL | BACIGALUPO | 2:25-cv-11467-RMG | AFFF081709 | R1P0018975 | | FL | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| JOSH | BARROCK | 2:25-cv-11467-RMG | AFFF027974 | R1P0051454 | | FL | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| SHAMINUZZAMAN | BHUIYAN | 2:25-cv-11467-RMG | AFFF082689 | R1P0089030 | | NY | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| PETER | BLOODGOOD | 2:25-cv-11467-RMG | AFFF077520 | R1P0076439 | | FL | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| JULIO | BROUWER | 2:25-cv-11467-RMG | AFFF100996 | R1P0052381 | | FL | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| JONATHAN | BURROUGHS | 2:25-cv-11467-RMG | AFFF111994 | R1P0049167 | | FL | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| SONIA | CALLAO | 2:25-cv-11467-RMG | AFFF118252 | R1P0090809 | | CA | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| FRANKLIN | CONOUR | 2:25-cv-11467-RMG | AFFF066050 | R1P0031639 | | MO | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| CAROL | ECKMAN | 2:25-cv-11467-RMG | AFFF039437 | R1P0012012 | | FL | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| QUINTON | EDWARDS | 2:25-cv-11467-RMG | AFFF059718 | R1P0077352 | | IL | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| JACK | GAUSE | 2:25-cv-11467-RMG | AFFF065271 | R1P0038261 | | FL | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| JOANNE | GENDRON | 2:25-cv-11467-RMG | AFFF023771 | R1P0046010 | | MA | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| MICHELE | GERSPACH | 2:25-cv-11467-RMG | AFFF089676 | R1P0070705 | | NY | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| TODD | HARKNESS | 2:25-cv-11467-RMG | AFFF121553 | R1P0097898 | | WA | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| MICHELLE | INGRAM | 2:25-cv-11467-RMG | AFFF077298 | R1P0070891 | | FL | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| CHRISTINE | JONES | 2:25-cv-11467-RMG | AFFF093321 | R1P0014955 | | FL | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| VICTOR | KENNEDY | 2:25-cv-11467-RMG | AFFF056156 | R1P0100282 | | OH | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| DANIEL | MAKOWSKI | 2:25-cv-11467-RMG | AFFF113041 | R1P0019452 | | NC | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| LINWOOD | NORWOOD | 2:25-cv-11467-RMG | AFFF105780 | R1P0060742 | | DE | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| MAURICIO | PAREDES | 2:25-cv-11467-RMG | AFFF030770 | R1P0066963 | | FL | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| KAREN | PORRETTO | 2:25-cv-11467-RMG | AFFF089075 | R1P0053101 | | FL | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| SHELDON | REICH | 2:25-cv-11467-RMG | AFFF090848 | R1P0090049 | | FL | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| JACKIE | ROBERTS | 2:25-cv-11467-RMG | AFFF118307 | R1P0038168 | | GA | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| ERIC | RODRIGUEZ | 2:25-cv-11467-RMG | AFFF074512 | R1P0030067 | | FL | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| SUSAN | SALISBURY | 2:25-cv-11467-RMG | AFFF037995 | R1P0093529 | | UT | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| SHARON | SASSER | 2:25-cv-11467-RMG | AFFF091800 | R1P0089558 | | AL | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| TERRY | SMITH | 2:25-cv-11467-RMG | AFFF107634 | R1P0095263 | | FL | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| CHARLES | SUNTZENICH | 2:25-cv-11467-RMG | AFFF071944 | R1P0013959 | | FL | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| SHANETTA | THOMAS | 2:25-cv-11467-RMG | AFFF121085 | R1P0089062 | | CA | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| ROBIN | WELCH | 2:25-cv-11467-RMG | AFFF118330 | R1P0084094 | | MD | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| GWENDOLYN | WILCOXSON | 2:25-cv-11467-RMG | AFFF074191 | R1P0035933 | | FL | Morgan & Morgan, PA | 8/25/2025 | Yes | Yes | No |
| BRITTANY | MULLIS | 2:25-cv-11468-RMG | AFFF239790 | R1P0179507 | | IN | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| ASHLEY | NICHOLSON | 2:25-cv-11468-RMG | AFFF157444 | R1P0179517 | | AL | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| DONALD | NICKELSJR | 2:25-cv-11468-RMG | AFFF209386 | R1P0179519 | | OH | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| SAMANTHA | LEEP | 2:25-cv-11470-RMG | AFFF131975 | R1P0178882 | | WV | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| SONDRA | MACIAS | 2:25-cv-11470-RMG | AFFF223786 | R1P0178908 | | CA | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| VICKI | MCDANIEL | 2:25-cv-11473-RMG | AFFF216289 | R1P0173203 | | MI | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| THOMAS | BURGER | 2:25-cv-11475-RMG | AFFF079462 | R1P0095740 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | Yes | No |
| MATTHEW | DEPERI | 2:25-cv-11475-RMG | AFFF031936 | R1P0066390 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | Yes | No |
| ROBERT | EMLAY | 2:25-cv-11475-RMG | AFFF057718 | R1P0082216 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | Yes | No |
| ANDREW | FOBES | 2:25-cv-11475-RMG | AFFF057559 | R1P0003224 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | Yes | No |
| KEVIN | GLEE | 2:25-cv-11475-RMG | AFFF099653 | R1P0056025 | | MD | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | Yes | No |
| PAMELA | HUMES | 2:25-cv-11475-RMG | AFFF113731 | R1P0159089 | | NV | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | Yes | No |
| BONNIE | HUNTER | 2:25-cv-11475-RMG | AFFF066356 | R1P0008330 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRACY | KNIGHT | 2:25-cv-11475-RMG | AFFF099226 | R1P0098653 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | Yes | No |
| MICHAEL | LAGRONE | 2:25-cv-11483-RMG | AFFF073965 | R1P0069168 | | FL | Baron & Budd, P.C. | 8/26/2025 | Yes | Yes | No |
| VLADIMIR | PEREZ | 2:25-cv-11483-RMG | AFFF042444 | R1P0100771 | | FL | Baron & Budd, P.C. | 8/26/2025 | Yes | Yes | No |
| FRANKA | LEMASTER | 2:25-cv-11494-RMG | AFFF116733 | R1P0031607 | | MT | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | Yes | No |
| AUDIE | LITZAU | 2:25-cv-11494-RMG | AFFF034017 | R1P0006150 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | Yes | No |
| KATRINA | LUCERO | 2:25-cv-11494-RMG | AFFF057782 | R1P0053994 | | NM | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | Yes | No |
| JOE | MACCARONE | 2:25-cv-11494-RMG | AFFF098599 | R1P0046536 | | MA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | Yes | No |
| JASON | MASTERS | 2:25-cv-11494-RMG | AFFF022115 | R1P0042307 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | Yes | No |
| JACK | MILLER | 2:25-cv-11494-RMG | AFFF106390 | R1P0038304 | | OR | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | Yes | No |
| JEANNE | NIELSEN | 2:25-cv-11494-RMG | AFFF058239 | R1P0159102 | | UT | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | Yes | No |
| SHAWN | RHODES | 2:25-cv-11494-RMG | AFFF037330 | R1P0089848 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | Yes | No |
| JAKE | STILES | 2:25-cv-11494-RMG | AFFF040635 | R1P0038855 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | Yes | No |
| ANTONIO | STROTHERS | 2:25-cv-11494-RMG | AFFF058909 | R1P0005322 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | Yes | No |
| CATINA | WARE | 2:25-cv-11494-RMG | AFFF033083 | R1P0012616 | | WV | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | Yes | No |
| DANIELLE | WEBSTER | 2:25-cv-11494-RMG | AFFF034179 | R1P0018947 | | NV | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | Yes | No |
| HOPE | WESTERVELT | 2:25-cv-11494-RMG | AFFF026794 | R1P0037338 | | NJ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | Yes | No |
| DONALD | WOOLFOLK | 2:25-cv-11494-RMG | AFFF082187 | R1P0026220 | | CO | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | Yes | No |
| EDUARDO | ANDRADE | 2:25-cv-11501-RMG | AFFF129936 | R1P0105148 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | Yes | No |
| COREY | WILLIAMS | 2:25-cv-11503-RMG | AFFF125797 | R1P0193140 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | Yes | No |
| JAMAL | BASCOM | 2:25-cv-11504-RMG | AFFF196118 | R1P0173722 | | PA | Weitz & Luxenberg | 8/26/2025 | Yes | Yes | No |
| MARCELLA | BERRY | 2:25-cv-11504-RMG | AFFF184918 | R1P0173743 | | KS | Weitz & Luxenberg | 8/26/2025 | Yes | Yes | No |
| BRIAN | BISCHOFF | 2:25-cv-11504-RMG | AFFF245877 | R1P0173754 | | UT | Weitz & Luxenberg | 8/26/2025 | Yes | Yes | No |
| MICHAELANGELO | BOFFI | 2:25-cv-11504-RMG | AFFF238154 | R1P0173769 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | Yes | No |
| VITO | BONO | 2:25-cv-11504-RMG | AFFF164162 | R1P0107071 | | MO | Weitz & Luxenberg | 8/26/2025 | Yes | Yes | No |
| JOHN | BEASLEY | 2:25-cv-11505-RMG | AFFF033786 | R1P0047007 | | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| MARY | CHATMAN | 2:25-cv-11505-RMG | AFFF122915 | R1P0065746 | | AL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| KATHLEEN | COLES | 2:25-cv-11505-RMG | AFFF020824 | R1P0053548 | | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| SHANNON | CRANSTON | 2:25-cv-11505-RMG | AFFF039640 | R1P0089181 | | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| RHYS | HAMILTON | 2:25-cv-11505-RMG | AFFF047443 | R1P0079573 | | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| DIMITHY | HORWITZ | 2:25-cv-11505-RMG | AFFF085345 | R1P0025374 | | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| DENNIS | HUBBARD | 2:25-cv-11505-RMG | AFFF027181 | R1P0024358 | | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| DENNIS | KOEHN | 2:25-cv-11505-RMG | AFFF094967 | R1P0024398 | | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| ANGELA | MICALIZZI | 2:25-cv-11505-RMG | AFFF069259 | R1P0003774 | | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| JAMES | OWENS | 2:25-cv-11505-RMG | AFFF089529 | R1P0107469 | | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| TINA | RILEY | 2:25-cv-11505-RMG | AFFF076719 | R1P0097706 | | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| ANDREW | TANELUS | 2:25-cv-11505-RMG | AFFF118018 | R1P0003467 | | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| PASKUWALGE | WICKRAMASINGHE | 2:25-cv-11505-RMG | AFFF026060 | R1P0074386 | | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| WILLIAM | BEATY | 2:25-cv-11509-RMG | AFFF067085 | R1P0101877 | | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| PRAGNESH | BHATT | 2:25-cv-11509-RMG | AFFF123838 | R1P0077197 | | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| JOSE | CANO | 2:25-cv-11509-RMG | AFFF120492 | R1P0050903 | | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| TRACEY | DUNCAN | 2:25-cv-11509-RMG | AFFF090494 | R1P0098491 | | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| MARIA | GARDNER | 2:25-cv-11509-RMG | AFFF061178 | R1P0063473 | | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| TYRA | GOLDEN | 2:25-cv-11509-RMG | AFFF069401 | R1P0099325 | | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| BRANDON | LEE | 2:25-cv-11509-RMG | AFFF123835 | R1P0008812 | | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| MARY | LIEFFRING | 2:25-cv-11509-RMG | AFFF089118 | R1P0065935 | | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| PATRICIA | LIGHT | 2:25-cv-11509-RMG | AFFF088542 | R1P0074635 | | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| TYLER | MARTIN | 2:25-cv-11509-RMG | AFFF083605 | R1P0099268 | | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| LISA | MCFATTER | 2:25-cv-11509-RMG | AFFF116710 | R1P0060991 | | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| DONNIE | MELTON | 2:25-cv-11509-RMG | AFFF082980 | R1P0026553 | | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| MICHELLE | MILAM | 2:25-cv-11509-RMG | AFFF021186 | R1P0070932 | | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| HEERALAL | RAMBALLY | 2:25-cv-11509-RMG | AFFF106879 | R1P0036741 | | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| ELIZABETH | REDDEN | 2:25-cv-11509-RMG | AFFF168374 | R1P0029134 | | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| MILDRED | RIZWAN | 2:25-cv-11509-RMG | AFFF093245 | R1P0071286 | | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| JOSE | SANABRIA | 2:25-cv-11509-RMG | AFFF060940 | R1P0051076 | | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| CARL | SHOULTZ | 2:25-cv-11509-RMG | AFFF108695 | R1P0011666 | | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LENA | SIMRELL | 2:25-cv-11509-RMG | AFFF050806 | R1P0195410 | | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| RANDY | STEVENS | 2:25-cv-11509-RMG | AFFF100002 | R1P0078279 | | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| MARY | TOOMER | 2:25-cv-11509-RMG | AFFF120496 | R1P0066166 | | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| JACK | WATSON | 2:25-cv-11509-RMG | AFFF024038 | R1P0038378 | | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| RASHAD | ABDULLAH | 2:25-cv-11510-RMG | AFFF088601 | R1P0078335 | | CA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| MICHAEL | ABERNATHY | 2:25-cv-11510-RMG | AFFF023155 | R1P0067773 | | OR | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| THOMAS | ADAM | 2:25-cv-11510-RMG | AFFF092251 | R1P0095630 | | TX | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| JOHN | ALVARADO | 2:25-cv-11510-RMG | AFFF058338 | R1P0046943 | | CA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| JESSICA | ANDERSON | 2:25-cv-11510-RMG | AFFF049622 | R1P0045259 | | CA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| PAUL | ANDERSON | 2:25-cv-11510-RMG | AFFF114610 | R1P0075463 | | NV | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| MARIO | ANOCHE | 2:25-cv-11510-RMG | AFFF084111 | R1P0063858 | | CA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| BENJAMIN | ARROYO-MALDONADO | 2:25-cv-11510-RMG | AFFF036320 | R1P0204300 | | WA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| DANIEL | AVILES | 2:25-cv-11510-RMG | AFFF032344 | R1P0018973 | | IL | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| STANLEY | BAKER | 2:25-cv-11510-RMG | AFFF092461 | R1P0091130 | | MO | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| ELDER | BALLARD | 2:25-cv-11510-RMG | AFFF056775 | R1P0028807 | | AZ | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| RICHARD | BARICKMAN | 2:25-cv-11510-RMG | AFFF070195 | R1P0079758 | | TX | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| OMAR | BARREIRO | 2:25-cv-11510-RMG | AFFF053004 | R1P0073831 | | TX | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| CHARLES | BARRETT | 2:25-cv-11510-RMG | AFFF071696 | R1P0013152 | | TX | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| LARRY | BERGMAN | 2:25-cv-11510-RMG | AFFF073916 | R1P0058003 | | MT | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| SHARON | BERRY | 2:25-cv-11510-RMG | AFFF064849 | R1P0089373 | | CA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| LUCIEN | BISSON | 2:25-cv-11510-RMG | AFFF022004 | R1P0062003 | | ME | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| JASON | BLACKBURN | 2:25-cv-11510-RMG | AFFF095965 | R1P0042054 | | OH | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| JUSTIN | BOND | 2:25-cv-11510-RMG | AFFF034505 | R1P0052506 | | CA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| MAX | BORGES | 2:25-cv-11510-RMG | AFFF062864 | R1P0067015 | | NV | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| TARA | BOSINSKI-SERKEZ | 2:25-cv-11510-RMG | AFFF023904 | R1P0094302 | | FL | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| STEVEN | BOSS | 2:25-cv-11510-RMG | AFFF104821 | R1P0092207 | | IN | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| DANIEL | BOYLEN | 2:25-cv-11510-RMG | AFFF116042 | R1P0019017 | | HI | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| TERRY | BRADSHAW | 2:25-cv-11510-RMG | AFFF042528 | R1P0095029 | | IL | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| RYAN | BRASWELL | 2:25-cv-11510-RMG | AFFF028400 | R1P0086641 | | FL | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| CARL | BREWSTER | 2:25-cv-11510-RMG | AFFF074224 | R1P0011510 | | TX | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| CHRISTIAN | BRITT | 2:25-cv-11510-RMG | AFFF047515 | R1P0014654 | | TX | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| JIMMY | BROSSETTE | 2:25-cv-11510-RMG | AFFF091770 | R1P0045778 | | TX | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| RICHARD | BROUSSARD | 2:25-cv-11510-RMG | AFFF084688 | R1P0079854 | | TX | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| JANELL | BROWN | 2:25-cv-11510-RMG | AFFF030969 | R1P0041514 | | CA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| MITCHELL | BROWN | 2:25-cv-11510-RMG | AFFF023807 | R1P0071519 | | GA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| SLADE | BROWN | 2:25-cv-11510-RMG | AFFF028737 | R1P0090754 | | AR | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| STEPHEN | BROWN | 2:25-cv-11510-RMG | AFFF063922 | R1P0196895 | | TX | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| WILLIAM | BROWN | 2:25-cv-11510-RMG | AFFF122493 | R1P0101969 | | NM | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| CORY | BRYANT | 2:25-cv-11510-RMG | AFFF029877 | R1P0017445 | | GA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| JERICA | BRYANT | 2:25-cv-11510-RMG | AFFF073788 | R1P0044619 | | TX | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| BRADY | BURGESS | 2:25-cv-11510-RMG | AFFF072738 | R1P0008577 | | TX | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| BRUCE | BURKES | 2:25-cv-11510-RMG | AFFF095424 | R1P0010312 | | GA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| CHRISTOPHER | BURRIS | 2:25-cv-11510-RMG | AFFF023012 | R1P0015160 | | NV | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| JAMES | BURTNETT | 2:25-cv-11510-RMG | AFFF042878 | R1P0039212 | | FL | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| RODNEY | BUSH | 2:25-cv-11510-RMG | AFFF079450 | R1P0084263 | | TN | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| ALFREDA | CALHOUN | 2:25-cv-11510-RMG | AFFF120546 | R1P0001575 | | TX | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| RANDALL | CAMACHO | 2:25-cv-11510-RMG | AFFF026995 | R1P0077846 | | FL | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| MICHELLE | CARAWAY | 2:25-cv-11510-RMG | AFFF041112 | R1P0070814 | | CA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| AURENE | CAREY | 2:25-cv-11510-RMG | AFFF059051 | R1P0006230 | | CA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| DAVID | CARTER | 2:25-cv-11510-RMG | AFFF108443 | R1P0021015 | | OK | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| LYNDALL | CARTER | 2:25-cv-11510-RMG | AFFF065216 | R1P0062348 | | AL | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| CHERIA | CASAS | 2:25-cv-11510-RMG | AFFF116064 | R1P0014291 | | CA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| DOUGLAS | CHANCEY | 2:25-cv-11510-RMG | AFFF033755 | R1P0026887 | | CA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| CHARLES | CHAPMAN | 2:25-cv-11510-RMG | AFFF049952 | R1P0013267 | | FL | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| GEORGE | CHEESEBORO | 2:25-cv-11510-RMG | AFFF105227 | R1P0033514 | | CA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CALVIN | CIAPPONI | 2:25-cv-11510-RMG | AFFF109238 | R1P0010961 | | CA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| HOMER | COLLINS | 2:25-cv-11510-RMG | AFFF097139 | R1P0037299 | | FL | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| REVEN | COMPTON | 2:25-cv-11510-RMG | AFFF105362 | R1P0079387 | | TX | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| ALBERT | CORBIN | 2:25-cv-11510-RMG | AFFF061773 | R1P0001032 | | TX | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| ERICA | CORBIN | 2:25-cv-11510-RMG | AFFF052474 | R1P0029673 | | CA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| WAYNE | COX | 2:25-cv-11510-RMG | AFFF122833 | R1P0197362 | | OK | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| DICKIE | CRAIG | 2:25-cv-11510-RMG | AFFF078062 | R1P0025323 | | TX | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| JEFFREY | CREEL | 2:25-cv-11510-RMG | AFFF109468 | R1P0043219 | | FL | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| WILBUR | CRONN | 2:25-cv-11510-RMG | AFFF102217 | R1P0101713 | | MS | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| MARIA | CRUZ | 2:25-cv-11510-RMG | AFFF033559 | R1P0063449 | | TX | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| PAUL | CRUZ | 2:25-cv-11510-RMG | AFFF052593 | R1P0075596 | | OH | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| SAMUEL | CUELLAR | 2:25-cv-11510-RMG | AFFF080461 | R1P0087255 | | NE | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| AMIR | DARJEAN | 2:25-cv-11510-RMG | AFFF051211 | R1P0002686 | | TX | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| CHAD | DAVIS | 2:25-cv-11510-RMG | AFFF103103 | R1P0012854 | | MS | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| JOSEPH | ZUCKMAN | 2:25-cv-11510-RMG | AFFF031680 | R1P0050867 | | OR | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| ERNESTO | VALTIERRA | 2:25-cv-11511-RMG | AFFF215564 | R1P0174195 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | Yes | No |
| JOHNATHAN | WARWICK | 2:25-cv-11511-RMG | AFFF227944 | R1P0174216 | | MD | Weitz & Luxenberg | 8/26/2025 | Yes | Yes | No |
| NATHAN | BROWN | 2:25-cv-11512-RMG | AFFF184299 | R1P0173954 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | Yes | No |
| CHARLES | BRAMMER | 2:25-cv-11514-RMG | AFFF048102 | R1P0013197 | | VA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | Yes | No |
| DORIS | GENTRY | 2:25-cv-11514-RMG | AFFF033074 | R1P0026742 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | Yes | No |
| BENNEYE | YOUNG | 2:25-cv-11514-RMG | AFFF119549 | R1P0007229 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | Yes | No |
| VICTOR | ZEPKA | 2:25-cv-11514-RMG | AFFF051622 | R1P0100377 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/26/2025 | Yes | Yes | No |
| KRISTIN | LICHT | 2:25-cv-11518-RMG | AFFF124118 | R1P0057312 | | AZ | Douglas & London, P.C. | 8/26/2025 | Yes | Yes | No |
| BEBE | BENTON | 2:25-cv-11519-RMG | AFFF149376 | R1P0153999 | | SC | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| BEVERLY | BEURSKENS | 2:25-cv-11519-RMG | AFFF173823 | R1P0007650 | | WA | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| JOSEPH | BIAMONTE | 2:25-cv-11519-RMG | AFFF164838 | R1P0049790 | | FL | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| SHEILA | BICKSTON | 2:25-cv-11519-RMG | AFFF233629 | R1P0154012 | | AR | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| KHADIJAH | BILAL | 2:25-cv-11519-RMG | AFFF148327 | R1P0154013 | | FL | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| SANDRA | BLAKEMAN | 2:25-cv-11519-RMG | AFFF216315 | R1P0087491 | | GA | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| JOHN | BLANCHARD | 2:25-cv-11519-RMG | AFFF223071 | R1P0154034 | | NY | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| MARCY | BOERST | 2:25-cv-11519-RMG | AFFF169466 | R1P0106070 | | ID | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| MESEAN | BOMAR | 2:25-cv-11519-RMG | AFFF229682 | R1P0067734 | | TN | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| ROSEANNE | BONVENTRE | 2:25-cv-11519-RMG | AFFF228552 | R1P0085765 | | NY | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| RICHARD | BORQUEZ | 2:25-cv-11519-RMG | AFFF196731 | R1P0154059 | | WA | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| ROSE | BOTTOMLEY | 2:25-cv-11519-RMG | AFFF200799 | R1P0085861 | | TX | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| JIMMY | BRADLEY | 2:25-cv-11519-RMG | AFFF234418 | R1P0045776 | | CT | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| MIGUEL | RODRIGUEZ | 2:25-cv-11524-RMG | AFFF168091 | R1P0180509 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | Yes | No |
| CHARLIE | REESE | 2:25-cv-11527-RMG | AFFF186742 | R1P0180200 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | Yes | No |
| SANTIAGO | ESPARZA | 2:25-cv-11529-RMG | AFFF207577 | R1P0176305 | | TX | Weitz & Luxenberg | 8/26/2025 | Yes | Yes | No |
| MICHAEL | FARRINGTON | 2:25-cv-11529-RMG | AFFF226840 | R1P0176318 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | Yes | No |
| AMANDA | FLEISCHMAN | 2:25-cv-11529-RMG | AFFF198220 | R1P0176330 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | Yes | No |
| SHARI | BRANSON | 2:25-cv-11530-RMG | AFFF184587 | R1P0089326 | | GA | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| CHARLES | BROOKS | 2:25-cv-11530-RMG | AFFF130735 | R1P0154098 | | TX | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| CHERRY | BROWN | 2:25-cv-11530-RMG | AFFF236450 | R1P0154102 | | NC | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| CLEMENT | BROWN | 2:25-cv-11530-RMG | AFFF217365 | R1P0154103 | | GA | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| EDGAR | BROWN | 2:25-cv-11530-RMG | AFFF172516 | R1P0027896 | | KY | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| JENNIFER | BROWN | 2:25-cv-11530-RMG | AFFF219301 | R1P0043931 | | LA | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| JIMMIE | BROWN | 2:25-cv-11530-RMG | AFFF243098 | R1P0154108 | | FL | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| JOYCE | BROWN | 2:25-cv-11530-RMG | AFFF194189 | R1P0154109 | | OH | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| ROBERT | BROWN | 2:25-cv-11530-RMG | AFFF195009 | R1P0106574 | | NE | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| LAURA | BRYAN | 2:25-cv-11530-RMG | AFFF235609 | R1P0058641 | | GA | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| JAMES | BUCKLEY | 2:25-cv-11530-RMG | AFFF171944 | R1P0154128 | | MO | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| NICOLE | OLIVERAS | 2:25-cv-11532-RMG | AFFF173370 | R1P0179706 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | Yes | No |
| GRANT | ORAHOOD | 2:25-cv-11532-RMG | AFFF212411 | R1P0179710 | | NJ | Weitz & Luxenberg | 8/26/2025 | Yes | Yes | No |
| FLOYD | PENCE | 2:25-cv-11532-RMG | AFFF241124 | R1P0179748 | | AR | Weitz & Luxenberg | 8/26/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHINO | GONZALEZ | 2:25-cv-11534-RMG | AFFF173709 | R1P0011722 | | PA | Weitz & Luxenberg | 8/26/2025 | Yes | Yes | No |
| JONATHAN | GREEN | 2:25-cv-11534-RMG | AFFF144086 | R1P0176786 | | MI | Weitz & Luxenberg | 8/26/2025 | Yes | Yes | No |
| STEVEN | CLEMENS | 2:25-cv-11535-RMG | AFFF101676 | R1P0092264 | | OH | Johnson Law Group | 8/26/2025 | Yes | Yes | No |
| DAMIEN | MAYS | 2:25-cv-11535-RMG | AFFF041107 | R1P0018671 | | FL | Johnson Law Group | 8/26/2025 | Yes | Yes | No |
| BARRINGTON | ROACHE | 2:25-cv-11535-RMG | AFFF031072 | R1P0006740 | | MD | Johnson Law Group | 8/26/2025 | Yes | Yes | No |
| FARRAH | MODIR | 2:25-cv-11536-RMG | AFFF182352 | R1P0105233 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | Yes | No |
| CASEY | HAWKE | 2:25-cv-11537-RMG | AFFF205069 | R1P0174717 | | WA | Weitz & Luxenberg | 8/26/2025 | Yes | Yes | No |
| DONTAVIS | HENDRITH | 2:25-cv-11537-RMG | AFFF208516 | R1P0174725 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | Yes | No |
| JANAE | HERRING | 2:25-cv-11537-RMG | AFFF149066 | R1P0174735 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | Yes | No |
| JOSEPH | ASHWELL | 2:25-cv-11538-RMG | AFFF201845 | R1P0049746 | | NC | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| GERALD | AUSTIN | 2:25-cv-11538-RMG | AFFF160458 | R1P0034010 | | CA | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| MICHAEL | BALLARD | 2:25-cv-11538-RMG | AFFF198027 | R1P0067880 | | OK | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| TESA | BASSIN | 2:25-cv-11538-RMG | AFFF168291 | R1P0095331 | | VA | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| NANCY | BEATTY | 2:25-cv-11538-RMG | AFFF195914 | R1P0072113 | | MN | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| LATONYA | BENNETT | 2:25-cv-11538-RMG | AFFF141797 | R1P0058571 | | WA | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| ANGEL | POWELL | 2:25-cv-11538-RMG | AFFF128916 | R1P0154179 | | TX | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| SIARE | CARMONA | 2:25-cv-11541-RMG | AFFF228944 | R1P0179181 | | | Weitz & Luxenberg | 8/26/2025 | Yes | Yes | No |
| JOSHUA | MARTIN | 2:25-cv-11541-RMG | AFFF126194 | R1P0179127 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | Yes | No |
| CORINA | MARTINEZ | 2:25-cv-11541-RMG | AFFF226643 | R1P0179129 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | Yes | No |
| KADIAN | MCNEAL | 2:25-cv-11541-RMG | AFFF150274 | R1P0179175 | | FL | Weitz & Luxenberg | 8/26/2025 | Yes | Yes | No |
| DEBORAH | COMPTON | 2:25-cv-11542-RMG | AFFF192463 | R1P0023240 | | OH | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| RONALD | CORMIER | 2:25-cv-11542-RMG | AFFF189435 | R1P0084915 | | FL | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| MALIA | COTE | 2:25-cv-11542-RMG | AFFF191664 | R1P0062699 | | CA | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| JAMIE | CREWS | 2:25-cv-11542-RMG | AFFF208105 | R1P0041355 | | KY | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| FRANCINE | CUNDARI | 2:25-cv-11542-RMG | AFFF193619 | R1P0154267 | | NY | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| DAVID | ELLINGSON | 2:25-cv-11543-RMG | AFFF071235 | R1P0193364 | | CA | Douglas & London, P.C. | 8/26/2025 | Yes | Yes | No |
| JEFFREY | IDDINGS | 2:25-cv-11544-RMG | AFFF210398 | R1P0175123 | | NC | Weitz & Luxenberg | 8/26/2025 | Yes | Yes | No |
| CEDRICK | DABNEY | 2:25-cv-11545-RMG | AFFF137292 | R1P0154280 | | NH | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| MICHAEL | DAGOSTINO | 2:25-cv-11545-RMG | AFFF134575 | R1P0068346 | | CT | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| RAYMOND | DANIELS | 2:25-cv-11545-RMG | AFFF130024 | R1P0154288 | | CA | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| ALFORD | DAVIS | 2:25-cv-11545-RMG | AFFF187714 | R1P0001570 | | CA | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| DONNA | DAVIS | 2:25-cv-11545-RMG | AFFF167283 | R1P0026335 | | WV | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| STACY | DAVIS | 2:25-cv-11545-RMG | AFFF202678 | R1P0154300 | | IN | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| FRANCIS | DEBIASE | 2:25-cv-11545-RMG | AFFF180807 | R1P0154306 | | NH | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| DAVID | DEFRANCESCA | 2:25-cv-11545-RMG | AFFF129659 | R1P0154309 | | HI | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| LOUIS | DELAGRANGE | 2:25-cv-11545-RMG | AFFF147916 | R1P0061822 | | SC | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| GLORIA | DELGADO | 2:25-cv-11545-RMG | AFFF173844 | R1P0034888 | | CA | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| EUGENIA | DELUCA | 2:25-cv-11545-RMG | AFFF235548 | R1P0030710 | | OK | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| PATTI | DERR | 2:25-cv-11545-RMG | AFFF221929 | R1P0154321 | | TX | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| JESSICA | DIEHL | 2:25-cv-11545-RMG | AFFF172107 | R1P0154333 | | FL | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| DANNY | DOE | 2:25-cv-11545-RMG | AFFF135283 | R1P0154337 | | GA | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| MARIA | HERNANDEZ | 2:25-cv-11545-RMG | AFFF129303 | R1P0063505 | | TX | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| LINDA | LAINE | 2:25-cv-11547-RMG | AFFF182785 | R1P0175673 | | MN | Weitz & Luxenberg | 8/26/2025 | Yes | Yes | No |
| MIKE | LEE | 2:25-cv-11547-RMG | AFFF236758 | R1P0175694 | | CA | Weitz & Luxenberg | 8/26/2025 | Yes | Yes | No |
| LUANN | LOGOZZO | 2:25-cv-11547-RMG | AFFF147107 | R1P0106031 | | NJ | Weitz & Luxenberg | 8/26/2025 | Yes | Yes | No |
| TAMMY | JONES | 2:25-cv-11550-RMG | AFFF161127 | R1P0175462 | | NC | Weitz & Luxenberg | 8/26/2025 | Yes | Yes | No |
| COLBY | DAVIS | 2:25-cv-11551-RMG | AFFF079069 | R1P0016904 | | TX | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| GALENNA | DAYE | 2:25-cv-11551-RMG | AFFF036203 | R1P0032558 | | MI | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| MICHAEL | DEARMOND | 2:25-cv-11551-RMG | AFFF072127 | R1P0068376 | | LA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| LISA | DEBERARDINIS | 2:25-cv-11551-RMG | AFFF022337 | R1P0060851 | | TN | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| ROBERT | DEFFENDOLL | 2:25-cv-11551-RMG | AFFF029032 | R1P0082108 | | FL | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| CLARENCE | DELANEY | 2:25-cv-11551-RMG | AFFF103856 | R1P0016369 | | TX | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| DANTE | DEQUIROZ | 2:25-cv-11551-RMG | AFFF071574 | R1P0020056 | | HI | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| SHAWN | DIEHL | 2:25-cv-11551-RMG | AFFF078428 | R1P0089753 | | TX | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| JACKIELINE | DOUGLAS | 2:25-cv-11551-RMG | AFFF115043 | R1P0038115 | | CA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LESSLI | DUERNBERGER | 2:25-cv-11551-RMG | AFFF101805 | R1P0059990 | | CO | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| EDWARD | DUGAY | 2:25-cv-11551-RMG | AFFF064569 | R1P0028178 | | ME | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| ALAN | DUNTON | 2:25-cv-11551-RMG | AFFF069245 | R1P0000804 | | ME | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| IESHIA | DYER | 2:25-cv-11551-RMG | AFFF104886 | R1P0037694 | | CA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| ROBERT | EIKEY | 2:25-cv-11551-RMG | AFFF094944 | R1P0082203 | | TX | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| MASADA | ELLIS | 2:25-cv-11551-RMG | AFFF057347 | R1P0066227 | | CA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| RAYMOND | ELSBREE | 2:25-cv-11551-RMG | AFFF117848 | R1P0078488 | | TN | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| ANNDRA | EMERSON | 2:25-cv-11551-RMG | AFFF063683 | R1P0004246 | | TN | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| ZITO | ENCARNACION | 2:25-cv-11551-RMG | AFFF102268 | R1P0104121 | | CA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| JOSEPH | ETIENNE | 2:25-cv-11551-RMG | AFFF025680 | R1P0050010 | | TX | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| DOUGLAS | FARRELL | 2:25-cv-11551-RMG | AFFF037976 | R1P0026987 | | AZ | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| CHARLES | FAULK | 2:25-cv-11551-RMG | AFFF043689 | R1P0013376 | | TX | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| WILLIAM | FISHER | 2:25-cv-11551-RMG | AFFF117075 | R1P0102238 | | CA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| JAMES | FORNASH | 2:25-cv-11551-RMG | AFFF058859 | R1P0039614 | | KY | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| CINQUE | FORTSON | 2:25-cv-11551-RMG | AFFF088529 | R1P0016317 | | GA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| ANTHONY | FOSTER | 2:25-cv-11551-RMG | AFFF117165 | R1P0004689 | | CA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| RICHARD | FOSTER | 2:25-cv-11551-RMG | AFFF120516 | R1P0080119 | | IA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| DEREK | FRANCYK | 2:25-cv-11551-RMG | AFFF079033 | R1P0024662 | | CA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| STEVE | FREDERICK | 2:25-cv-11551-RMG | AFFF072346 | R1P0093012 | | AZ | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| RANDALL | FRYE | 2:25-cv-11551-RMG | AFFF048963 | R1P0196185 | | IN | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| BRYSHANAVIA | FULLER | 2:25-cv-11551-RMG | AFFF049649 | R1P0010771 | | TX | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| BARRY | GALLANT | 2:25-cv-11551-RMG | AFFF103774 | R1P0006790 | | ME | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| KEILAH | GARCIA | 2:25-cv-11551-RMG | AFFF076116 | R1P0054122 | | FL | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| MICHAEL | GARCIA | 2:25-cv-11551-RMG | AFFF095786 | R1P0068672 | | NV | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| ROBERT | GIBSON | 2:25-cv-11551-RMG | AFFF102404 | R1P0082360 | | MS | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| JOHN | GILBREATH | 2:25-cv-11551-RMG | AFFF059088 | R1P0047620 | | NM | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| GREGORY | GRANT | 2:25-cv-11551-RMG | AFFF051488 | R1P0035353 | | GA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| STANLEY | GRAY | 2:25-cv-11551-RMG | AFFF093332 | R1P0091169 | | FL | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| TIFFINEY | GREEN-BELTON | 2:25-cv-11551-RMG | AFFF108557 | R1P0096890 | | MS | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| KENNETH | GRIFFIN | 2:25-cv-11551-RMG | AFFF098630 | R1P0055088 | | GA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| EDWARD | GUERRERO | 2:25-cv-11551-RMG | AFFF110704 | R1P0028241 | | CA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| SHANNON | GUILLERMO | 2:25-cv-11551-RMG | AFFF063479 | R1P0089200 | | HI | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| KENNETH | GUTHRIE | 2:25-cv-11551-RMG | AFFF118133 | R1P0055092 | | TX | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| ZOVIA | HALEY | 2:25-cv-11551-RMG | AFFF056493 | R1P0104144 | | CA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| KENNETH | HALL | 2:25-cv-11551-RMG | AFFF095299 | R1P0055098 | | CA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| MARY | HALLEN | 2:25-cv-11551-RMG | AFFF023219 | R1P0065850 | | WA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| RICHARD | HALTOM | 2:25-cv-11551-RMG | AFFF061020 | R1P0080229 | | TX | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| EUGENE | HAMMITT | 2:25-cv-11551-RMG | AFFF104260 | R1P0030647 | | TX | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| JOSEPH | HAMPTON | 2:25-cv-11551-RMG | AFFF027348 | R1P0050142 | | FL | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| DAVID | HARMON | 2:25-cv-11551-RMG | AFFF082148 | R1P0021521 | | FL | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| MARCUS | HARRIS | 2:25-cv-11551-RMG | AFFF029429 | R1P0063015 | | GA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| CHRISTOPHER | HAYDO | 2:25-cv-11551-RMG | AFFF060449 | R1P0015428 | | WA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| SHEARON | HAYNES | 2:25-cv-11551-RMG | AFFF048741 | R1P0089908 | | FL | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| KEIR | HAYWOOD | 2:25-cv-11551-RMG | AFFF113106 | R1P0054127 | | MS | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| DAMIENA | HEARD | 2:25-cv-11551-RMG | AFFF075574 | R1P0018668 | | LA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| DENEA | HENDERSON | 2:25-cv-11551-RMG | AFFF051073 | R1P0023991 | | AL | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| TERRY | HENDERSON | 2:25-cv-11551-RMG | AFFF082451 | R1P0095127 | | CO | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| KEIRRA | HENRY | 2:25-cv-11551-RMG | AFFF039272 | R1P0054125 | | NV | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| MICHAEL | HERSCHEL | 2:25-cv-11551-RMG | AFFF043164 | R1P0068884 | | TX | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| CHAD | HICKEY | 2:25-cv-11551-RMG | AFFF054175 | R1P0012878 | | ME | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| HENRY | HIGGINS | 2:25-cv-11551-RMG | AFFF046905 | R1P0036942 | | AZ | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| ERIC | HOGAN | 2:25-cv-11551-RMG | AFFF096968 | R1P0029901 | | CA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| MICHAEL | HOLLENBECK | 2:25-cv-11551-RMG | AFFF113573 | R1P0068915 | | NV | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| RALPH | HORTON | 2:25-cv-11551-RMG | AFFF087423 | R1P0077655 | | CA | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| KENYA | HUGHES | 2:25-cv-11551-RMG | AFFF120652 | R1P0055650 | | IN | Nations Law Firm | 8/26/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IRVING | ACEVEDO | 2:25-cv-11553-RMG | AFFF189573 | R1P0037883 | | FL | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| JESUS | ACEVEDO | 2:25-cv-11553-RMG | AFFF247231 | R1P0045534 | | FL | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| BEN | ADAMS | 2:25-cv-11553-RMG | AFFF154761 | R1P0104563 | | CA | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| DONALD | ADAMS | 2:25-cv-11553-RMG | AFFF247148 | R1P0025602 | | LA | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| LEZLIE | ADAMSON | 2:25-cv-11553-RMG | AFFF187344 | R1P0154347 | | NV | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| KENITRIA | ADEBAYORMI | 2:25-cv-11553-RMG | AFFF245641 | R1P0054830 | | TX | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| DAWN | ALEXANDER | 2:25-cv-11553-RMG | AFFF239521 | R1P0154354 | | MI | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| BERNARD | ALLEN | 2:25-cv-11553-RMG | AFFF200495 | R1P0154359 | | PA | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| BETH | ANDERSON | 2:25-cv-11553-RMG | AFFF227569 | R1P0154373 | | AZ | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| PATSY | ANDERSON | 2:25-cv-11553-RMG | AFFF138560 | R1P0154379 | | AR | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| SADIE-LEIGH | NABINGER | 2:25-cv-11553-RMG | AFFF176696 | R1P0154396 | | TN | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| BRUCE | GORHAM | 2:25-cv-11555-RMG | AFFF026820 | R1P0010355 | | FL | Nigh Goldenberg Raso & Vaughn | 8/26/2025 | Yes | Yes | No |
| ELISA | FRAZIER | 2:25-cv-11558-RMG | AFFF159452 | R1P0154403 | | GA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| REGINA | FRERICHS | 2:25-cv-11558-RMG | AFFF143510 | R1P0079140 | | NE | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| PATRICIA | FULLER | 2:25-cv-11558-RMG | AFFF223200 | R1P0074557 | | MA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| RICHARD | GALLAGHER | 2:25-cv-11558-RMG | AFFF200585 | R1P0080137 | | PA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| TIFFANY | GALLAWAY | 2:25-cv-11558-RMG | AFFF224710 | R1P0154425 | | CO | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| ALEJANDRO | GARCIA | 2:25-cv-11558-RMG | AFFF176564 | R1P0154431 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| KENNETH | GILBERT | 2:25-cv-11558-RMG | AFFF227967 | R1P0055061 | | PA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| GAY | GILLIAM | 2:25-cv-11558-RMG | AFFF211179 | R1P0154470 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| HEATHER | SMITH | 2:25-cv-11558-RMG | AFFF148723 | R1P0105362 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| KIMBERLY | CASTLE | 2:25-cv-11560-RMG | AFFF055219 | R1P0056601 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| SUNN | CHOE | 2:25-cv-11560-RMG | AFFF097543 | R1P0093243 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| TODD | CHRISTIAN | 2:25-cv-11560-RMG | AFFF075908 | R1P0097853 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| JASMINE | DANIELS | 2:25-cv-11560-RMG | AFFF064418 | R1P0041997 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| GUERSON | EMILIEN | 2:25-cv-11560-RMG | AFFF121228 | R1P0035787 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| HEATHER | GARDNER | 2:25-cv-11560-RMG | AFFF109559 | R1P0036554 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| SKAGGS | GRETCHEN | 2:25-cv-11560-RMG | AFFF090832 | R1P0090738 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| RALPH | LATTANZI | 2:25-cv-11560-RMG | AFFF080259 | R1P0077666 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| KATHERINE | LOVESY | 2:25-cv-11560-RMG | AFFF107161 | R1P0053464 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| YOAANNY | LUGO | 2:25-cv-11560-RMG | AFFF072746 | R1P0103761 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| AC | MOSES | 2:25-cv-11560-RMG | AFFF053627 | R1P0000260 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| SARAH | NETTLES | 2:25-cv-11560-RMG | AFFF094372 | R1P0087896 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| JANIS | PARNELL | 2:25-cv-11560-RMG | AFFF033443 | R1P0041837 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| JANET | PATTISON | 2:25-cv-11560-RMG | AFFF102605 | R1P0041634 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| TIFANIE | REAVES | 2:25-cv-11560-RMG | AFFF099274 | R1P0096804 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| JAMES | FIALHO | 2:25-cv-11563-RMG | AFFF121921 | R1P0039580 | | MA | Sbaiti & Company NJ LLC | 8/27/2025 | Yes | Yes | No |
| JEFFREY | FOX | 2:25-cv-11563-RMG | AFFF075572 | R1P0043285 | | GA | Sbaiti & Company NJ LLC | 8/27/2025 | Yes | Yes | No |
| STANLEY | GOFF | 2:25-cv-11563-RMG | AFFF120253 | R1P0091164 | | ME | Sbaiti & Company NJ LLC | 8/27/2025 | Yes | Yes | No |
| JENNIFER | HOLT | 2:25-cv-11563-RMG | AFFF087989 | R1P0044062 | | PA | Sbaiti & Company NJ LLC | 8/27/2025 | Yes | Yes | No |
| DANNY | JACKSON | 2:25-cv-11563-RMG | AFFF077730 | R1P0019967 | | OR | Sbaiti & Company NJ LLC | 8/27/2025 | Yes | Yes | No |
| RICHARD | MADRID | 2:25-cv-11563-RMG | AFFF022869 | R1P0080504 | | CA | Sbaiti & Company NJ LLC | 8/27/2025 | Yes | Yes | No |
| DAVID | NAGLE | 2:25-cv-11563-RMG | AFFF021279 | R1P0022057 | | MD | Sbaiti & Company NJ LLC | 8/27/2025 | Yes | Yes | No |
| ISAAC | BAKER | 2:25-cv-11566-RMG | AFFF214314 | R1P0177198 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |
| GENEVA | AIKEN | 2:25-cv-11569-RMG | AFFF109053 | R1P0033321 | | GA | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| COREY | ARBALLO | 2:25-cv-11569-RMG | AFFF066619 | R1P0017283 | | UT | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| DAVID | BEACH | 2:25-cv-11569-RMG | AFFF075231 | R1P0020833 | | FL | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| LINDA | COMOROTE | 2:25-cv-11569-RMG | AFFF038751 | R1P0060305 | | SC | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| SHEILA | DAVIS | 2:25-cv-11569-RMG | AFFF032583 | R1P0089950 | | NC | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| FRANK | FAZIO | 2:25-cv-11569-RMG | AFFF036356 | R1P0031794 | | PA | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| TODD | HASELHORST | 2:25-cv-11569-RMG | AFFF070950 | R1P0097899 | | KS | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| VALARIE | JAMES | 2:25-cv-11569-RMG | AFFF079338 | R1P0099483 | | AL | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| CAMERAN | JOHNSON | 2:25-cv-11569-RMG | AFFF102630 | R1P0011029 | | AL | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| KEELA | JOHNSON | 2:25-cv-11569-RMG | AFFF077397 | R1P0054103 | | TN | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| KATHLINE | KRETZ | 2:25-cv-11569-RMG | AFFF118474 | R1P0053702 | | AZ | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DARRIEN | LESTER | 2:25-cv-11569-RMG | AFFF030567 | R1P0020518 | | GA | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| ROBERT | MCCARRICK | 2:25-cv-11569-RMG | AFFF120069 | R1P0082969 | | FL | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| ERNEST | MEDINA | 2:25-cv-11569-RMG | AFFF038860 | R1P0030408 | | TX | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| LAWRENCE | MILLER | 2:25-cv-11569-RMG | AFFF020860 | R1P0059140 | | MD | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| JIMMY | MILSTEAD | 2:25-cv-11569-RMG | AFFF036737 | R1P0045842 | | TX | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| ANGEL | MITCHELL | 2:25-cv-11569-RMG | AFFF046129 | R1P0004023 | | FL | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| GARY | MYBERG | 2:25-cv-11569-RMG | AFFF065619 | R1P0033044 | | FL | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| HUGH | PAINTER | 2:25-cv-11569-RMG | AFFF103243 | R1P0009144 | | MS | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| AMANDA | SMITH | 2:25-cv-11569-RMG | AFFF081911 | R1P0002525 | | DE | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| KEELYE | TOMLINSON | 2:25-cv-11569-RMG | AFFF055555 | R1P0054105 | | LA | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| JAMES | WEBB | 2:25-cv-11569-RMG | AFFF035815 | R1P0041179 | | KY | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| LYDIA | WYNN | 2:25-cv-11569-RMG | AFFF107499 | R1P0062324 | | GA | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| HAROLD | CARSON | 2:25-cv-11571-RMG | AFFF199922 | R1P0154524 | | WV | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| SANDRA | GOFF | 2:25-cv-11571-RMG | AFFF137349 | R1P0154480 | | AL | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| CARMELO | GONZALEZ | 2:25-cv-11571-RMG | AFFF192963 | R1P0011724 | | PA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| BRUCE | GORHAM | 2:25-cv-11571-RMG | AFFF185023 | R1P0010356 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| TIMOTHY | GRADY | 2:25-cv-11571-RMG | AFFF199324 | R1P0154494 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| RHEA | GRIER | 2:25-cv-11571-RMG | AFFF129687 | R1P0154517 | | MI | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| WILLIAM | GRIGGS | 2:25-cv-11571-RMG | AFFF203392 | R1P0197411 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| KIMBERLY | GROVES | 2:25-cv-11571-RMG | AFFF195905 | R1P0154527 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| JEFFREY | HACKER | 2:25-cv-11571-RMG | AFFF204874 | R1P0043314 | | OH | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| RANDY | HALL | 2:25-cv-11571-RMG | AFFF174461 | R1P0078156 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| ROBERT | IMLER | 2:25-cv-11572-RMG | AFFF071970 | R1P0082622 | | FL | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| NICHOLAS | IVEY | 2:25-cv-11572-RMG | AFFF095155 | R1P0072930 | | AL | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| ENESTO | IVORY | 2:25-cv-11572-RMG | AFFF053282 | R1P0029604 | | AL | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| CLINTON | JACKSON | 2:25-cv-11572-RMG | AFFF048127 | R1P0016764 | | TX | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| COLESE | JACKSON | 2:25-cv-11572-RMG | AFFF053439 | R1P0016916 | | IL | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| SHAWN | JENNINGS | 2:25-cv-11572-RMG | AFFF028411 | R1P0089794 | | TX | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| KEITH | JOHNSON | 2:25-cv-11572-RMG | AFFF108162 | R1P0054260 | | IN | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| RANDALL | JOHNSON | 2:25-cv-11572-RMG | AFFF079778 | R1P0077908 | | OH | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| SHANIQUEKWA | JOHNSON | 2:25-cv-11572-RMG | AFFF069134 | R1P0089147 | | IL | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| DEREK | JONES | 2:25-cv-11572-RMG | AFFF038041 | R1P0024675 | | TX | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| MISTY | JONES | 2:25-cv-11572-RMG | AFFF084589 | R1P0071485 | | TX | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| ROBERT | JONES | 2:25-cv-11572-RMG | AFFF024843 | R1P0082686 | | IN | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| GEORGE | JORDAN | 2:25-cv-11572-RMG | AFFF101910 | R1P0033677 | | KY | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| CHESTER | JOSEPH | 2:25-cv-11572-RMG | AFFF093085 | R1P0014549 | | KY | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| SAMAJ | JOSEPH | 2:25-cv-11572-RMG | AFFF119457 | R1P0087082 | | NJ | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| STANLEY | JOSEPHS | 2:25-cv-11572-RMG | AFFF040648 | R1P0091186 | | CT | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| LARRY | JUSTICE | 2:25-cv-11572-RMG | AFFF107455 | R1P0058217 | | AL | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| ROBERT | KEARSE | 2:25-cv-11572-RMG | AFFF045033 | R1P0082713 | | NJ | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| ZACHARIAH | KEE | 2:25-cv-11572-RMG | AFFF024901 | R1P0103942 | | NM | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| THOMAS | KEEGAN | 2:25-cv-11572-RMG | AFFF011151 | R1P0096135 | | CA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| DANIEL | KIMBLE | 2:25-cv-11572-RMG | AFFF097204 | R1P0019397 | | WA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| MARSHALL | KING | 2:25-cv-11572-RMG | AFFF123637 | R1P0065155 | | ME | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| ERICA | KIRKSEY | 2:25-cv-11572-RMG | AFFF033471 | R1P0029688 | | CA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| PAUL | KLEVEN | 2:25-cv-11572-RMG | AFFF110404 | R1P0075810 | | ID | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| ROBERT | LANGDON | 2:25-cv-11572-RMG | AFFF121642 | R1P0196447 | | CA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| JOSEPH | LAROVERE | 2:25-cv-11572-RMG | AFFF105755 | R1P0050302 | | AZ | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| FRED | LAWS | 2:25-cv-11572-RMG | AFFF072285 | R1P0032319 | | TN | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| DANILO | LAXAMANA | 2:25-cv-11572-RMG | AFFF040375 | R1P0019875 | | CA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| DEVIN | LEMCO | 2:25-cv-11572-RMG | AFFF037431 | R1P0024904 | | WA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| TRENT | LEVINSON | 2:25-cv-11572-RMG | AFFF092549 | R1P0098891 | | AZ | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| KEVIN | LEWIS | 2:25-cv-11572-RMG | AFFF030304 | R1P0056154 | | CA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| WILLIE | LOMBARD | 2:25-cv-11572-RMG | AFFF075845 | R1P0103477 | | FL | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| ERICA | LOPEZ | 2:25-cv-11572-RMG | AFFF103699 | R1P0029691 | | CA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ERIC | LOVE | 2:25-cv-11572-RMG | AFFF041018 | R1P0029971 | | CA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| FEDELE | LUCIA | 2:25-cv-11572-RMG | AFFF073419 | R1P0031042 | | FL | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| MICHAEL | LUM | 2:25-cv-11572-RMG | AFFF061094 | R1P0069280 | | AZ | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| LINDA | LUTTRALL | 2:25-cv-11572-RMG | AFFF113774 | R1P0060472 | | TX | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| IAN | LYDIC | 2:25-cv-11572-RMG | AFFF024973 | R1P0037643 | | WY | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| DEREK | MAJOR | 2:25-cv-11572-RMG | AFFF030945 | R1P0024683 | | LA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| DEBRA | MALIN | 2:25-cv-11572-RMG | AFFF109871 | R1P0023671 | | CA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| PATRICIA | MALONEY | 2:25-cv-11572-RMG | AFFF099584 | R1P0074659 | | FL | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| SEAN | MALOY | 2:25-cv-11572-RMG | AFFF120168 | R1P0088728 | | IL | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| RANDALL | MARSHALL | 2:25-cv-11572-RMG | AFFF067849 | R1P0075877 | | CA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| AULSTON | MARTIN | 2:25-cv-11572-RMG | AFFF095449 | R1P0006213 | | LA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| TERRY | MARTIN | 2:25-cv-11572-RMG | AFFF118692 | R1P0095173 | | TX | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| DAWN | MAYDOLE | 2:25-cv-11572-RMG | AFFF100645 | R1P0022875 | | ID | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| CHARLES | MAYFIELD | 2:25-cv-11572-RMG | AFFF033576 | R1P0013681 | | TN | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| KENNETH | MCCOLLUM | 2:25-cv-11572-RMG | AFFF103271 | R1P0055258 | | ID | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| DANNY | MCCULLAH | 2:25-cv-11572-RMG | AFFF042554 | R1P0019986 | | OH | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| CASEY | MCGILL | 2:25-cv-11572-RMG | AFFF082727 | R1P0012299 | | IL | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| GUILLERMO | MELENDEZ | 2:25-cv-11572-RMG | AFFF043324 | R1P0035798 | | OH | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| JOHN | MERRONE | 2:25-cv-11572-RMG | AFFF097178 | R1P0048218 | | SC | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| ROBERT | MIDDLEBROOK | 2:25-cv-11572-RMG | AFFF056275 | R1P0083024 | | ID | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| ROBERT | MILLER | 2:25-cv-11572-RMG | AFFF068973 | R1P0083030 | | MI | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| CARLOS | MIRANDA | 2:25-cv-11572-RMG | AFFF085830 | R1P0011391 | | CA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| DONALD | MITCHELL | 2:25-cv-11572-RMG | AFFF033834 | R1P0193654 | | MO | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| ERWIN | MITCHELL | 2:25-cv-11572-RMG | AFFF021316 | R1P0030482 | | OH | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| LEE | MITCHELL | 2:25-cv-11572-RMG | AFFF037272 | R1P0059397 | | FL | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| RICHARD | MONAGHAN | 2:25-cv-11572-RMG | AFFF093981 | R1P0080588 | | MT | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| BRADLEY | MORRIS | 2:25-cv-11572-RMG | AFFF029982 | R1P0008527 | | SC | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| DON | MORSE | 2:25-cv-11572-RMG | AFFF031665 | R1P0026657 | | VT | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| ROBERT | MOUGHTON | 2:25-cv-11572-RMG | AFFF124152 | R1P0083089 | | GA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| JOEL | MULLEN | 2:25-cv-11572-RMG | AFFF066978 | R1P0046375 | | IL | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| MARTIN | MULLER | 2:25-cv-11572-RMG | AFFF075620 | R1P0065435 | | AZ | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| VALERIE | MULLINS | 2:25-cv-11572-RMG | AFFF053913 | R1P0099560 | | TN | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| JESUS | MUNIZ | 2:25-cv-11572-RMG | AFFF039167 | R1P0194722 | | TX | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| GARY | MURPHY | 2:25-cv-11572-RMG | AFFF102458 | R1P0033042 | | NV | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| ALFONSO | MUTUC | 2:25-cv-11572-RMG | AFFF062553 | R1P0001552 | | CA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| TODD | MYERS | 2:25-cv-11572-RMG | AFFF120032 | R1P0097944 | | OR | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| NICOLE | NAHAL | 2:25-cv-11572-RMG | AFFF119995 | R1P0073286 | | GA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| BRIAN | BOCKERN | 2:25-cv-11573-RMG | AFFF090664 | R1P0009492 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| TINA | HANER | 2:25-cv-11573-RMG | AFFF094230 | R1P0097662 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| LISA | JOHNSON | 2:25-cv-11573-RMG | AFFF031355 | R1P0060944 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| KALEY | LUKANCIC | 2:25-cv-11573-RMG | AFFF100439 | R1P0052775 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| THERESA | MAPLES | 2:25-cv-11573-RMG | AFFF047716 | R1P0095547 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| ERIC | REBHOLZ | 2:25-cv-11573-RMG | AFFF107248 | R1P0030063 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| RON | STEVENS | 2:25-cv-11573-RMG | AFFF124760 | R1P0085640 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| AMANDA | TALLEY | 2:25-cv-11573-RMG | AFFF021940 | R1P0002536 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| JARED | VLEMING | 2:25-cv-11573-RMG | AFFF117942 | R1P0041938 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| KELLIE | ANDERSON | 2:25-cv-11574-RMG | AFFF119999 | R1P0054454 | | NJ | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| ROBERT | BLEDSOE | 2:25-cv-11574-RMG | AFFF070505 | R1P0081802 | | FL | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| WILLIAM | BURR | 2:25-cv-11574-RMG | AFFF054902 | R1P0101989 | | FL | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| MOUSTAFA | DARWISH | 2:25-cv-11574-RMG | AFFF118846 | R1P0071933 | | FL | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| CHRIS | EITEL | 2:25-cv-11574-RMG | AFFF047810 | R1P0016093 | | FL | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| LAVINA | GANN | 2:25-cv-11574-RMG | AFFF120813 | R1P0058993 | | TN | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| JUQUAN | GHOLAR | 2:25-cv-11574-RMG | AFFF076329 | R1P0052467 | | MS | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| MILES | GRIGGS | 2:25-cv-11574-RMG | AFFF030384 | R1P0071300 | | GA | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| ROY | HAMMONDS | 2:25-cv-11574-RMG | AFFF101012 | R1P0086102 | | FL | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LELAND | HYDECHUK | 2:25-cv-11574-RMG | AFFF100305 | R1P0059483 | | FL | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| WATSON | JACKSON | 2:25-cv-11574-RMG | AFFF111622 | R1P0101254 | | MS | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| ERIC | KING | 2:25-cv-11574-RMG | AFFF104618 | R1P0029940 | | FL | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| RICHARD | LATOURETTE | 2:25-cv-11574-RMG | AFFF080255 | R1P0080431 | | FL | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| MARY | LOGGINS | 2:25-cv-11574-RMG | AFFF027490 | R1P0065937 | | GA | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| BRAD | MICKELSON | 2:25-cv-11574-RMG | AFFF079465 | R1P0008624 | | GA | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| MARK | MOORE | 2:25-cv-11574-RMG | AFFF062148 | R1P0064654 | | AL | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| JESSE | ORTIZ | 2:25-cv-11574-RMG | AFFF034307 | R1P0045213 | | FL | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| RAYMOND | PERSINGER | 2:25-cv-11574-RMG | AFFF079488 | R1P0078604 | | OH | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| ROBERT | REDDICK | 2:25-cv-11574-RMG | AFFF104427 | R1P0083308 | | GA | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| BRUCE | REVITZ | 2:25-cv-11574-RMG | AFFF030414 | R1P0010446 | | FL | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| JOHN | RIZZO | 2:25-cv-11574-RMG | AFFF084714 | R1P0048582 | | FL | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| STEVEN | SALEM | 2:25-cv-11574-RMG | AFFF078160 | R1P0092771 | | FL | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| NATALIE | SCARBROUGH | 2:25-cv-11574-RMG | AFFF041554 | R1P0072417 | | CA | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| FRANCISCO | SOTELO | 2:25-cv-11574-RMG | AFFF036474 | R1P0031499 | | FL | Morgan & Morgan, PA | 8/27/2025 | Yes | Yes | No |
| FERRELL | CHAMPION | 2:25-cv-11575-RMG | AFFF189758 | R1P0031190 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| MICHELLE | CHANCE | 2:25-cv-11575-RMG | AFFF196611 | R1P0154553 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| JINETTE | CHAPMAN | 2:25-cv-11575-RMG | AFFF134071 | R1P0154558 | | MI | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| ESTRELLA | CHAVEZ | 2:25-cv-11575-RMG | AFFF242891 | R1P0154560 | | NM | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| JOHN | CLANTON | 2:25-cv-11575-RMG | AFFF128560 | R1P0154581 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| JESSICA | CLAYTON | 2:25-cv-11575-RMG | AFFF187322 | R1P0154595 | | DE | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| EDWARD | CLEVELAND | 2:25-cv-11575-RMG | AFFF200475 | R1P0193771 | | AZ | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| LAURA | CLEVELAND | 2:25-cv-11575-RMG | AFFF149778 | R1P0154600 | | OH | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| JULIANNE | COKER | 2:25-cv-11575-RMG | AFFF202304 | R1P0154605 | | NJ | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| RAFAEL | COLLAZO | 2:25-cv-11575-RMG | AFFF206652 | R1P0077517 | | NY | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| MICHAEL | COLLIER | 2:25-cv-11575-RMG | AFFF129136 | R1P0154611 | | NY | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| CHARLES | COLLINS | 2:25-cv-11575-RMG | AFFF135764 | R1P0154612 | | OK | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| MARK | COLLINS | 2:25-cv-11575-RMG | AFFF245614 | R1P0154615 | | NC | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| DEANNA | CAMPBELL | 2:25-cv-11576-RMG | AFFF130273 | R1P0174150 | | MO | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |
| DONNA | BUTLER | 2:25-cv-11578-RMG | AFFF224966 | R1P0154624 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| JOHN | BYRNES | 2:25-cv-11578-RMG | AFFF242145 | R1P0154633 | | CO | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| STEVE | CABOT | 2:25-cv-11578-RMG | AFFF131059 | R1P0092978 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| GABRIEL | CAMPOS | 2:25-cv-11578-RMG | AFFF209339 | R1P0032428 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| LISSETTE | CANALES | 2:25-cv-11578-RMG | AFFF233651 | R1P0061161 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| JOSE | CARDENAS | 2:25-cv-11578-RMG | AFFF134187 | R1P0154655 | | RI | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| STEPHEN | CARPENTER | 2:25-cv-11578-RMG | AFFF158852 | R1P0154662 | | GA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| LEE | CARR | 2:25-cv-11578-RMG | AFFF196715 | R1P0059352 | | IN | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| PETER | CARR | 2:25-cv-11578-RMG | AFFF234003 | R1P0076455 | | WA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| FRANK | CARRIZALES | 2:25-cv-11578-RMG | AFFF148175 | R1P0154665 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| ROSEMARY | CASALI | 2:25-cv-11578-RMG | AFFF239517 | R1P0085805 | | NY | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| RALPH | CASSELL | 2:25-cv-11578-RMG | AFFF237323 | R1P0077610 | | OH | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| BARBARA | CASTELLANO | 2:25-cv-11578-RMG | AFFF184041 | R1P0006458 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| RICKY | MCQUEARY | 2:25-cv-11578-RMG | AFFF190854 | R1P0081263 | | KY | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| CRYSTAL | CASTRO | 2:25-cv-11579-RMG | AFFF072450 | R1P0017845 | | SC | Johnson Law Group | 8/27/2025 | Yes | Yes | No |
| VICTOR | SANCHEZ | 2:25-cv-11579-RMG | AFFF089968 | R1P0197315 | | CA | Johnson Law Group | 8/27/2025 | Yes | Yes | No |
| JOEL | TAYLOR | 2:25-cv-11579-RMG | AFFF080352 | R1P0046410 | | TX | Johnson Law Group | 8/27/2025 | Yes | Yes | No |
| DARIAN | THOMAS | 2:25-cv-11579-RMG | AFFF068050 | R1P0020183 | | CA | Johnson Law Group | 8/27/2025 | Yes | Yes | No |
| CHARLES | HALL | 2:25-cv-11580-RMG | AFFF170405 | R1P0013473 | | KY | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| DONALD | HOWELL | 2:25-cv-11580-RMG | AFFF142484 | R1P0025852 | | KY | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| MARY | HOWELL | 2:25-cv-11580-RMG | AFFF164372 | R1P0154689 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| MARGIE | HUDSON | 2:25-cv-11580-RMG | AFFF222969 | R1P0204325 | | | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| WILLIAM | HUGHES | 2:25-cv-11580-RMG | AFFF212845 | R1P0102439 | | MI | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| MICHAEL | HUMPHREY | 2:25-cv-11580-RMG | AFFF248058 | R1P0068955 | | KY | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| BRYAN | HUNT | 2:25-cv-11580-RMG | AFFF187940 | R1P0010638 | | WV | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| DAVID | HUNT | 2:25-cv-11580-RMG | AFFF211157 | R1P0154710 | | MO | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AREND | JACKSON | 2:25-cv-11580-RMG | AFFF218833 | R1P0154726 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| RENEE | JACKSON | 2:25-cv-11580-RMG | AFFF244415 | R1P0154731 | | WI | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| BENJI | JAMES | 2:25-cv-11580-RMG | AFFF228615 | R1P0007224 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| BILLY | JARRETT | 2:25-cv-11580-RMG | AFFF226514 | R1P0007861 | | MO | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| FREDONIA | JENKINS | 2:25-cv-11580-RMG | AFFF235631 | R1P0154741 | | IN | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| HERMAN | WHITE | 2:25-cv-11581-RMG | AFFF197239 | R1P0178593 | | AL | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |
| HEATHER | YAGO | 2:25-cv-11581-RMG | AFFF132252 | R1P0178646 | | WV | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |
| CHRISTINA | CRAGUN | 2:25-cv-11582-RMG | AFFF238395 | R1P0174548 | | UT | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |
| DARRELL | JEPPESEN | 2:25-cv-11586-RMG | AFFF171864 | R1P0020385 | | WA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| MARK | JOHNSON | 2:25-cv-11586-RMG | AFFF137717 | R1P0154762 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| MELISSA | JOHNSON | 2:25-cv-11586-RMG | AFFF140556 | R1P0067404 | | MO | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| SCOTT | JOHNSON | 2:25-cv-11586-RMG | AFFF243802 | R1P0088320 | | IN | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| SUSANNE | JOHNSON | 2:25-cv-11586-RMG | AFFF172574 | R1P0154769 | | GA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| ALETA | JONES | 2:25-cv-11586-RMG | AFFF129935 | R1P0154772 | | MD | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| DAZZELL | JONES | 2:25-cv-11586-RMG | AFFF189856 | R1P0154776 | | TN | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| JUDITH | JONES | 2:25-cv-11586-RMG | AFFF167193 | R1P0154777 | | NC | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| WANDA | KELLEY | 2:25-cv-11586-RMG | AFFF211434 | R1P0154809 | | GA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| TYRONE | DARSON | 2:25-cv-11587-RMG | AFFF248167 | R1P0175751 | | OH | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |
| HELEN | DIPANNI | 2:25-cv-11587-RMG | AFFF136636 | R1P0105365 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |
| LONNIE | DRAKE | 2:25-cv-11587-RMG | AFFF168052 | R1P0175784 | | KY | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |
| THEODORE | SPILIOTES | 2:25-cv-11588-RMG | AFFF149321 | R1P0177648 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |
| PORTIA | THOMPSON | 2:25-cv-11588-RMG | AFFF210912 | R1P0177714 | | NJ | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |
| LEXTER | FRANCO | 2:25-cv-11591-RMG | AFFF152587 | R1P0176278 | | NJ | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |
| STAN | FRANKLIN | 2:25-cv-11591-RMG | AFFF132966 | R1P0176282 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |
| DANIELLE | LOPEZ | 2:25-cv-11593-RMG | AFFF189332 | R1P0018913 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| LILLIAN | LOPEZ-NAZARIO | 2:25-cv-11593-RMG | AFFF225978 | R1P0060196 | | NY | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| SAMMY | LUJAN | 2:25-cv-11593-RMG | AFFF213575 | R1P0154816 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| GORDON | LYDICK | 2:25-cv-11593-RMG | AFFF125900 | R1P0154821 | | OH | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| SUE | LYLE | 2:25-cv-11593-RMG | AFFF170829 | R1P0154822 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| KATHRYN | MAGUIRE | 2:25-cv-11593-RMG | AFFF174051 | R1P0154829 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| COLEMAN | MAJOR | 2:25-cv-11593-RMG | AFFF174927 | R1P0154830 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| NOIE | MANLY | 2:25-cv-11593-RMG | AFFF129429 | R1P0154838 | | OK | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| BERTHA | MARSH | 2:25-cv-11593-RMG | AFFF181153 | R1P0007430 | | MI | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| STEPHENIE | MARTINO | 2:25-cv-11593-RMG | AFFF242777 | R1P0154857 | | AZ | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| DONNA | HUTCHINSON | 2:25-cv-11594-RMG | AFFF054987 | R1P0026391 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| STEVE | JAREMCHUK | 2:25-cv-11594-RMG | AFFF043459 | R1P0159299 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| KENNETH | THOMAS | 2:25-cv-11594-RMG | AFFF049357 | R1P0159305 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| SCOTT | WILDER | 2:25-cv-11594-RMG | AFFF059547 | R1P0088586 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| TONY | WILSON | 2:25-cv-11594-RMG | AFFF054462 | R1P0098436 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| DEBRA | GREEN | 2:25-cv-11595-RMG | AFFF202939 | R1P0176711 | | AL | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |
| ROBIN | SEAGRAVE | 2:25-cv-11596-RMG | AFFF151806 | R1P0180665 | | CT | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |
| AMAANI | SHAMS | 2:25-cv-11596-RMG | AFFF200668 | R1P0180670 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |
| MILTON | SILVA | 2:25-cv-11596-RMG | AFFF158786 | R1P0180686 | | NJ | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |
| DOROTHY | SMITH | 2:25-cv-11596-RMG | AFFF161579 | R1P0180703 | | MS | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |
| JAYSE | SMITH | 2:25-cv-11596-RMG | AFFF174641 | R1P0180705 | | OR | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |
| FERNAND | ESPIAU | 2:25-cv-11597-RMG | AFFF171815 | R1P0031181 | | WA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| MARK | EVANS | 2:25-cv-11597-RMG | AFFF221812 | R1P0154862 | | PA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| TARA | EVANS | 2:25-cv-11597-RMG | AFFF213824 | R1P0094317 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| DUANE | FERGUSON | 2:25-cv-11597-RMG | AFFF215834 | R1P0193727 | | MD | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| CLYDE | FETNER | 2:25-cv-11597-RMG | AFFF145305 | R1P0016820 | | SC | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| JEAN | FIELDS | 2:25-cv-11597-RMG | AFFF244862 | R1P0154884 | | IN | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| DAVID | FINDERS | 2:25-cv-11597-RMG | AFFF242488 | R1P0104966 | | MO | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| LINDA | FISCHER | 2:25-cv-11597-RMG | AFFF135117 | R1P0154892 | | MI | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| CATHY | FITZGERALD | 2:25-cv-11597-RMG | AFFF232329 | R1P0154901 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| MELISSA | FLETCHER | 2:25-cv-11597-RMG | AFFF177439 | R1P0154907 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID | FLORES | 2:25-cv-11597-RMG | AFFF244569 | R1P0154909 | | WA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| GAYLE | FLOYD | 2:25-cv-11597-RMG | AFFF125922 | R1P0033280 | | AL | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| GLENDA | FORD | 2:25-cv-11597-RMG | AFFF209389 | R1P0154916 | | OH | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| ALLISON | FRANCIS | 2:25-cv-11597-RMG | AFFF200138 | R1P0154928 | | CO | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| COLTON | GROAT | 2:25-cv-11599-RMG | AFFF149044 | R1P0176902 | | OR | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |
| ARTHUR | HAWKINS | 2:25-cv-11599-RMG | AFFF206016 | R1P0176938 | | MD | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |
| BAHIR | BELL | 2:25-cv-11602-RMG | AFFF089559 | R1P0006383 | | PA | Johnson Law Group | 8/27/2025 | Yes | Yes | No |
| FRANKLIN | DIVINE | 2:25-cv-11602-RMG | AFFF080248 | R1P0031645 | | CA | Johnson Law Group | 8/27/2025 | Yes | Yes | No |
| DAVID | FRANKLIN | 2:25-cv-11602-RMG | AFFF106712 | R1P0021352 | | NC | Johnson Law Group | 8/27/2025 | Yes | Yes | No |
| RONALD | HAWK | 2:25-cv-11602-RMG | AFFF088772 | R1P0162031 | | PA | Johnson Law Group | 8/27/2025 | Yes | Yes | No |
| ROBERT | WADLEY | 2:25-cv-11602-RMG | AFFF060311 | R1P0083785 | | FL | Johnson Law Group | 8/27/2025 | Yes | Yes | No |
| CAMERON | WOOTEN | 2:25-cv-11602-RMG | AFFF073818 | R1P0104680 | | IL | Johnson Law Group | 8/27/2025 | Yes | Yes | No |
| BRYANT | POLLINS | 2:25-cv-11605-RMG | AFFF154825 | R1P0010538 | | SC | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |
| DUSTIN | PRIEST | 2:25-cv-11605-RMG | AFFF183968 | R1P0180087 | | MI | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |
| JESSICA | DARING | 2:25-cv-11606-RMG | AFFF098446 | R1P0045290 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| SHARON | FELTNER | 2:25-cv-11606-RMG | AFFF043958 | R1P0089425 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| LANE | GODFREY | 2:25-cv-11606-RMG | AFFF078518 | R1P0159246 | | ID | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| DOROTHY | GRIGOLI | 2:25-cv-11606-RMG | AFFF083802 | R1P0159239 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| ALICIA | VALENTINE | 2:25-cv-11606-RMG | AFFF082836 | R1P0159259 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| LATONYA | WATSON | 2:25-cv-11606-RMG | AFFF050285 | R1P0058580 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| JEFFERY | ALLEN | 2:25-cv-11607-RMG | AFFF032155 | R1P0042950 | | MS | Johnson Law Group | 8/27/2025 | Yes | Yes | No |
| KEVIN | BEHN | 2:25-cv-11607-RMG | AFFF072966 | R1P0055847 | | OK | Johnson Law Group | 8/27/2025 | Yes | Yes | No |
| DAVID | HALEY | 2:25-cv-11607-RMG | AFFF077268 | R1P0021495 | | UT | Johnson Law Group | 8/27/2025 | Yes | Yes | No |
| HUGH | NICHOLS | 2:25-cv-11607-RMG | AFFF049391 | R1P0037533 | | IL | Johnson Law Group | 8/27/2025 | Yes | Yes | No |
| JOSEPH | PAONE | 2:25-cv-11607-RMG | AFFF051693 | R1P0050499 | | NY | Johnson Law Group | 8/27/2025 | Yes | Yes | No |
| JOHNNY | WALKER | 2:25-cv-11607-RMG | AFFF115772 | R1P0046888 | | CA | Johnson Law Group | 8/27/2025 | Yes | Yes | No |
| TAJMAR | JOHNSON | 2:25-cv-11609-RMG | AFFF217111 | R1P0175496 | | FL | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |
| NEDA | KASHANI | 2:25-cv-11609-RMG | AFFF186624 | R1P0175512 | | NY | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |
| GAIEA | KERVIN | 2:25-cv-11609-RMG | AFFF197496 | R1P0175517 | | AL | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |
| GARY | KITTRELL | 2:25-cv-11609-RMG | AFFF136673 | R1P0175526 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |
| CORIE | APPLEBEE | 2:25-cv-11610-RMG | AFFF023889 | R1P0017356 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| MARY | ARZATE | 2:25-cv-11610-RMG | AFFF071792 | R1P0065690 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| CRAIG | BAKER | 2:25-cv-11610-RMG | AFFF092534 | R1P0017561 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| SAMANTHA | BOLANOS | 2:25-cv-11610-RMG | AFFF048231 | R1P0087092 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| LARRY | CARNEY | 2:25-cv-11610-RMG | AFFF116337 | R1P0058050 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| JOSHUA | FRAND | 2:25-cv-11610-RMG | AFFF107657 | R1P0051213 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| CARMELO | GONZALEZ | 2:25-cv-11610-RMG | AFFF106753 | R1P0011721 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| TASHA | GROOMES | 2:25-cv-11610-RMG | AFFF090875 | R1P0094379 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| CHRISTOPHER | JONES | 2:25-cv-11610-RMG | AFFF104562 | R1P0015497 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| KYLE | LECHNER | 2:25-cv-11610-RMG | AFFF046146 | R1P0057599 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| KOURTNEY | MOON | 2:25-cv-11610-RMG | AFFF081326 | R1P0057114 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| ANGELA | PALMER | 2:25-cv-11610-RMG | AFFF030563 | R1P0159215 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| ASHLEY | RICHARDS | 2:25-cv-11610-RMG | AFFF070902 | R1P0006044 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| LAKYNCHA | STURDIVANT | 2:25-cv-11610-RMG | AFFF069763 | R1P0159226 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| SHAMEKA | WILEY | 2:25-cv-11610-RMG | AFFF028619 | R1P0089022 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| CHARLES | DOSS | 2:25-cv-11612-RMG | AFFF202370 | R1P0013346 | | GA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| HOWARD | DOTSON | 2:25-cv-11612-RMG | AFFF234518 | R1P0037396 | | TN | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| DANIEL | DOWD | 2:25-cv-11612-RMG | AFFF175363 | R1P0154943 | | PA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| STEPHEN | DOWDY | 2:25-cv-11612-RMG | AFFF227439 | R1P0154945 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| MARK | DRESZER | 2:25-cv-11612-RMG | AFFF209742 | R1P0154951 | | IL | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| NAN | DURDEN | 2:25-cv-11612-RMG | AFFF229623 | R1P0072327 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| LUCIA | EAGLE | 2:25-cv-11612-RMG | AFFF163756 | R1P0062000 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| REGINA | EARNEST | 2:25-cv-11612-RMG | AFFF211742 | R1P0154970 | | UT | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| TINIKA | EDGE-CARTER | 2:25-cv-11612-RMG | AFFF230197 | R1P0154973 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| JUDY | ELKINS | 2:25-cv-11612-RMG | AFFF189393 | R1P0052008 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JEFFERY | ELLIS | 2:25-cv-11612-RMG | AFFF187227 | R1P0042982 | | GA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| TIM | ELLIS | 2:25-cv-11612-RMG | AFFF205133 | R1P0097560 | | NC | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| DEBRA | BAILEY | 2:25-cv-11615-RMG | AFFF146116 | R1P0155019 | | GA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| STEPHEN | HEWLETT | 2:25-cv-11615-RMG | AFFF246222 | R1P0107714 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| IRIS | HILL | 2:25-cv-11615-RMG | AFFF170568 | R1P0155017 | | NC | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| JOSEPH | HILSON | 2:25-cv-11615-RMG | AFFF139002 | R1P0155023 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| WILLIAM | HINSON | 2:25-cv-11615-RMG | AFFF154369 | R1P0155024 | | OH | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| KARL | HINTON | 2:25-cv-11615-RMG | AFFF211176 | R1P0053291 | | MD | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| CATHERINE | HOFFMAN | 2:25-cv-11615-RMG | AFFF151091 | R1P0012450 | | PA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| SHANE | HOLLAND | 2:25-cv-11615-RMG | AFFF196643 | R1P0155041 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| ASHLEY | HOLLEY | 2:25-cv-11615-RMG | AFFF133997 | R1P0005996 | | TN | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| DONALD | HOLLINGWORTH | 2:25-cv-11615-RMG | AFFF237401 | R1P0025848 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| KEVIN | HOLMGREN | 2:25-cv-11615-RMG | AFFF142070 | R1P0056077 | | MI | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| JASON | HOLT | 2:25-cv-11615-RMG | AFFF144809 | R1P0042219 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| NANCY | HOLT | 2:25-cv-11615-RMG | AFFF201408 | R1P0072191 | | WY | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| LAVANDA | HONEA | 2:25-cv-11615-RMG | AFFF188977 | R1P0058967 | | AL | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| GEORGE | HOOKER | 2:25-cv-11615-RMG | AFFF189832 | R1P0033650 | | MO | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| JUDIANNE | HORN | 2:25-cv-11615-RMG | AFFF208165 | R1P0051874 | | FL | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| ROBERT | ODLE | 2:25-cv-11616-RMG | AFFF185253 | R1P0083154 | | AZ | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| LISA | OHARA | 2:25-cv-11616-RMG | AFFF148592 | R1P0155068 | | NJ | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| JONATHAN | OLSON | 2:25-cv-11616-RMG | AFFF130532 | R1P0155075 | | NE | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| DAVID | ONDICH | 2:25-cv-11616-RMG | AFFF212662 | R1P0022100 | | NJ | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| KAREN | ONEILL | 2:25-cv-11616-RMG | AFFF184365 | R1P0053089 | | GA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| JACQUELYN | ORTEGA | 2:25-cv-11616-RMG | AFFF153065 | R1P0038728 | | OK | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| RICHARD | ORTH | 2:25-cv-11616-RMG | AFFF151812 | R1P0080656 | | OK | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| NOEMI | ORTIZ | 2:25-cv-11616-RMG | AFFF224163 | R1P0073488 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| ANGELICA | OSPINA | 2:25-cv-11616-RMG | AFFF177695 | R1P0003907 | | CA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| DAVID | OWENS | 2:25-cv-11616-RMG | AFFF207857 | R1P0022114 | | TX | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| SHELLEY | PACHECO | 2:25-cv-11616-RMG | AFFF231727 | R1P0155092 | | WA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| ASHLEY | PANDER | 2:25-cv-11616-RMG | AFFF229292 | R1P0155099 | | MI | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| BRITTNIE | PANDER | 2:25-cv-11616-RMG | AFFF231428 | R1P0155100 | | MI | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| DAWN | PARKER | 2:25-cv-11616-RMG | AFFF236904 | R1P0022885 | | IL | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| SUSAN | PARKER | 2:25-cv-11616-RMG | AFFF148323 | R1P0155108 | | IL | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| DION | PARKINS | 2:25-cv-11616-RMG | AFFF165453 | R1P0025441 | | GA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| CARLA | PAYNE | 2:25-cv-11616-RMG | AFFF180934 | R1P0011259 | | NY | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| JACK | LUCIOUS | 2:25-cv-11617-RMG | AFFF149551 | R1P0178816 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |
| CEDRIC | MIDDLETON | 2:25-cv-11620-RMG | AFFF205827 | R1P0179252 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |
| ERNEST | MURPHY | 2:25-cv-11620-RMG | AFFF145279 | R1P0179300 | | NY | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |
| KARLA | MUSCARA | 2:25-cv-11620-RMG | AFFF247037 | R1P0179302 | | OH | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |
| JOSEPH | NEAL | 2:25-cv-11622-RMG | AFFF033524 | R1P0050463 | | TX | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| MARQUE | NEAL | 2:25-cv-11622-RMG | AFFF109689 | R1P0065113 | | CA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| THOMAS | NIXON | 2:25-cv-11622-RMG | AFFF050994 | R1P0096359 | | MO | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| ROBERT | NORMAN | 2:25-cv-11622-RMG | AFFF079360 | R1P0083140 | | TX | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| TIMMOTHY | NORSWORTHY | 2:25-cv-11622-RMG | AFFF097404 | R1P0096907 | | FL | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| ALEN | ODISHO | 2:25-cv-11622-RMG | AFFF029419 | R1P0001261 | | CA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| EVAN | ODOMS | 2:25-cv-11622-RMG | AFFF036236 | R1P0030791 | | TX | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| CECIL | OJEDA | 2:25-cv-11622-RMG | AFFF069371 | R1P0012694 | | CA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| TONY | OLIVAS | 2:25-cv-11622-RMG | AFFF024502 | R1P0098402 | | TX | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| ROBERT | OLMEDO | 2:25-cv-11622-RMG | AFFF122010 | R1P0083167 | | WA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| STACEY | OSORIO | 2:25-cv-11622-RMG | AFFF022563 | R1P0090996 | | MS | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| ALEXIS | OWEN | 2:25-cv-11622-RMG | AFFF030118 | R1P0001458 | | KY | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| TERI | OWENS | 2:25-cv-11622-RMG | AFFF099815 | R1P0094811 | | FL | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| ROSALYN | PAGE | 2:25-cv-11622-RMG | AFFF048959 | R1P0085707 | | MI | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| WARREN | PARKER | 2:25-cv-11622-RMG | AFFF021224 | R1P0101232 | | LA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| JEFFERY | PARKS | 2:25-cv-11622-RMG | AFFF123817 | R1P0043046 | | TX | Nations Law Firm | 8/27/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GARY | PASCHKE | 2:25-cv-11622-RMG | AFFF089180 | R1P0033064 | | IN | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| ERIKA | PETERSON | 2:25-cv-11622-RMG | AFFF073329 | R1P0030209 | | CA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| PATRICK | PETSCHL | 2:25-cv-11622-RMG | AFFF075207 | R1P0075139 | | CO | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| SAMUEL | PETTIGREW | 2:25-cv-11622-RMG | AFFF064727 | R1P0087360 | | CA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| WILLIAM | PIPER | 2:25-cv-11622-RMG | AFFF116695 | R1P0102897 | | IN | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| ELDORADO | PITTS | 2:25-cv-11622-RMG | AFFF026481 | R1P0028817 | | CA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| TIAN | POLICE | 2:25-cv-11622-RMG | AFFF107098 | R1P0096785 | | AZ | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| TED | POWELL | 2:25-cv-11622-RMG | AFFF081343 | R1P0094533 | | CA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| CHRIS | PRATHER | 2:25-cv-11622-RMG | AFFF064705 | R1P0016154 | | GA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| JOSEPH | PROFITA | 2:25-cv-11622-RMG | AFFF111603 | R1P0050555 | | AZ | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| JEFFREY | PULEIO | 2:25-cv-11622-RMG | AFFF025057 | R1P0043537 | | GA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| ALSON | QUOW | 2:25-cv-11622-RMG | AFFF069279 | R1P0002222 | | NJ | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| VONTREAVA | RAMSEY | 2:25-cv-11622-RMG | AFFF039338 | R1P0100783 | | TX | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| AIYANA | REED | 2:25-cv-11622-RMG | AFFF027313 | R1P0000720 | | CA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| SCHAUN | REED | 2:25-cv-11622-RMG | AFFF080553 | R1P0088073 | | CA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| THOMAS | REYES | 2:25-cv-11622-RMG | AFFF046579 | R1P0096464 | | NV | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| JEFFREY | REYNOLDS | 2:25-cv-11622-RMG | AFFF092955 | R1P0043554 | | MO | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| CARVEL | RICE | 2:25-cv-11622-RMG | AFFF122390 | R1P0012238 | | CA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| JEFFREY | RICH | 2:25-cv-11622-RMG | AFFF122229 | R1P0043558 | | MO | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| LISSETT | RIVERA | 2:25-cv-11622-RMG | AFFF095565 | R1P0061166 | | CA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| SHARYLE | ROBERTS | 2:25-cv-11622-RMG | AFFF029139 | R1P0089611 | | CA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| DAVID | RODRIGUEZ | 2:25-cv-11622-RMG | AFFF054916 | R1P0022274 | | TX | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| LEO | RODRIGUEZ | 2:25-cv-11622-RMG | AFFF078575 | R1P0059798 | | CA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| THOMAS | ROGERS | 2:25-cv-11622-RMG | AFFF124207 | R1P0096487 | | FL | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| SCOTT | ROONEY | 2:25-cv-11622-RMG | AFFF025740 | R1P0088481 | | MN | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| MICHAEL | ROWE | 2:25-cv-11622-RMG | AFFF122295 | R1P0069949 | | CA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| LOUIS | RUBIO | 2:25-cv-11622-RMG | AFFF100089 | R1P0061884 | | TX | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| TOMMY | RUCKER | 2:25-cv-11622-RMG | AFFF020632 | R1P0098122 | | IL | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| ALBERTO | RUIZ | 2:25-cv-11622-RMG | AFFF090009 | R1P0000989 | | CA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| JOSHUA | RUIZ | 2:25-cv-11622-RMG | AFFF028794 | R1P0195054 | | CA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| RICHARD | RUSHING | 2:25-cv-11622-RMG | AFFF039546 | R1P0080787 | | ID | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| TYRONE | SACKIEL | 2:25-cv-11622-RMG | AFFF059751 | R1P0099375 | | CA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| LOUIS | SANTIAGO | 2:25-cv-11622-RMG | AFFF088455 | R1P0061888 | | CA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| RANDEL | SCHUBERT | 2:25-cv-11622-RMG | AFFF048234 | R1P0078028 | | TX | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| KIRK | SCOTT | 2:25-cv-11622-RMG | AFFF057502 | R1P0057024 | | GA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| ORION | SCOTT | 2:25-cv-11622-RMG | AFFF036498 | R1P0073901 | | CA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| SARAPHINA | SCOTT | 2:25-cv-11622-RMG | AFFF047464 | R1P0087943 | | OR | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| CARROLL | SELBY | 2:25-cv-11622-RMG | AFFF038917 | R1P0012216 | | CO | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| CHRISTOPHER | SESSIONS | 2:25-cv-11622-RMG | AFFF011005 | R1P0015821 | | FL | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| DANIEL | SHANE | 2:25-cv-11622-RMG | AFFF067505 | R1P0019698 | | CA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| TARYN | SHAW | 2:25-cv-11622-RMG | AFFF094404 | R1P0094371 | | CA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| JENIFER | SHEPARD | 2:25-cv-11622-RMG | AFFF020827 | R1P0043863 | | AL | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| ROGER | SHERMAN | 2:25-cv-11622-RMG | AFFF063432 | R1P0084650 | | HI | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| SAMUEL | SHERMAN | 2:25-cv-11622-RMG | AFFF100156 | R1P0087383 | | CA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| LEE | SHONFELT | 2:25-cv-11622-RMG | AFFF104354 | R1P0059416 | | GA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| MONIQUE | SIMPSON | 2:25-cv-11622-RMG | AFFF066321 | R1P0071795 | | TX | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| LAWRENCE | SMALL | 2:25-cv-11622-RMG | AFFF045403 | R1P0059191 | | CA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| JESSICA | SMITH | 2:25-cv-11622-RMG | AFFF044565 | R1P0045425 | | GA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| ROBERT | SOLIMINE | 2:25-cv-11622-RMG | AFFF024130 | R1P0083570 | | NV | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| TERESA | SOLOMON-BILLINGS | 2:25-cv-11622-RMG | AFFF011483 | R1P0094755 | | CA | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| PAUL | SPRAGLIN | 2:25-cv-11622-RMG | AFFF091913 | R1P0076059 | | AZ | Nations Law Firm | 8/27/2025 | Yes | Yes | No |
| JASON | MCDANIEL | 2:25-cv-11626-RMG | AFFF147762 | R1P0179032 | | TX | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |
| LARRY | BYNUM | 2:25-cv-11630-RMG | AFFF212586 | R1P0172928 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |
| MICHAEL | GILLELAND | 2:25-cv-11630-RMG | AFFF158400 | R1P0172942 | | IL | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |
| JULIUS | KELLER | 2:25-cv-11630-RMG | AFFF223535 | R1P0172948 | | GA | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WOODROW | WHITE | 2:25-cv-11630-RMG | AFFF134712 | R1P0103660 | | CA | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |
| TOMMY | BLAKELY | 2:25-cv-11632-RMG | AFFF202608 | R1P0173647 | | MS | Weitz & Luxenberg | 8/27/2025 | Yes | Yes | No |
| CSONGOR | STELCZ | 2:25-cv-11636-RMG | AFFF039535 | R1P0164325 | | NE | Carey & Danis LLC | 8/27/2025 | Yes | Yes | No |
| FRANK | BARTHA | 2:25-cv-11638-RMG | AFFF038209 | R1P0031703 | | CA | Johnson Law Group | 8/27/2025 | Yes | Yes | No |
| EMMETT | FISHER | 2:25-cv-11638-RMG | AFFF108302 | R1P0029584 | | LA | Johnson Law Group | 8/27/2025 | Yes | Yes | No |
| PETER | HERMANSEN | 2:25-cv-11638-RMG | AFFF048597 | R1P0106409 | | NY | Johnson Law Group | 8/27/2025 | Yes | Yes | No |
| RAY | MARTIN | 2:25-cv-11638-RMG | AFFF069814 | R1P0078762 | | TX | Johnson Law Group | 8/27/2025 | Yes | Yes | No |
| RICKSON | SAINVIL | 2:25-cv-11638-RMG | AFFF121666 | R1P0081162 | | FL | Johnson Law Group | 8/27/2025 | Yes | Yes | No |
| ETHEL | SIMMONS | 2:25-cv-11638-RMG | AFFF121456 | R1P0030601 | | PA | Johnson Law Group | 8/27/2025 | Yes | Yes | No |
| THOMAS | CLARK | 2:25-cv-11639-RMG | AFFF032788 | R1P0095785 | | TN | Baron & Budd, P.C. | 8/27/2025 | Yes | Yes | No |
| TIMOTHY | MILLER | 2:25-cv-11639-RMG | AFFF054742 | R1P0097293 | | CO | Baron & Budd, P.C. | 8/27/2025 | Yes | Yes | No |
| JUDY | NORBERG | 2:25-cv-11639-RMG | AFFF084131 | R1P0052042 | | MI | Baron & Budd, P.C. | 8/27/2025 | Yes | Yes | No |
| CHRIS | ROSS | 2:25-cv-11639-RMG | AFFF120890 | R1P0016159 | | SC | Baron & Budd, P.C. | 8/27/2025 | Yes | Yes | No |
| KEVIN | WEIGMAN | 2:25-cv-11639-RMG | AFFF033003 | R1P0056447 | | MD | Baron & Budd, P.C. | 8/27/2025 | Yes | Yes | No |
| RUSSELL | ABPLANALP | 2:25-cv-11641-RMG | AFFF101912 | R1P0086351 | | UT | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| JAMES | BLACKMON | 2:25-cv-11641-RMG | AFFF026537 | R1P0039096 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| MARCIE | CERILLO | 2:25-cv-11641-RMG | AFFF047639 | R1P0062946 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| RONNETTA | COLLINS | 2:25-cv-11641-RMG | AFFF036470 | R1P0085494 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| ROBERT | CONRAD | 2:25-cv-11641-RMG | AFFF033335 | R1P0082029 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| DIONA | DONAVAN | 2:25-cv-11641-RMG | AFFF088221 | R1P0025421 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| BARRY | FOSTER | 2:25-cv-11641-RMG | AFFF060288 | R1P0006787 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| KRYSTAL | GO-WILLIAMS | 2:25-cv-11641-RMG | AFFF032296 | R1P0159269 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| ISABELLA | GWINN | 2:25-cv-11641-RMG | AFFF042567 | R1P0037942 | | VT | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| ALFRED | HARRIS | 2:25-cv-11641-RMG | AFFF100838 | R1P0001652 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| JESSE | LEETHAM | 2:25-cv-11641-RMG | AFFF120088 | R1P0045191 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| LUCAS | RIVAS | 2:25-cv-11641-RMG | AFFF119456 | R1P0061982 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| VICTORIA | SHEEHAN | 2:25-cv-11641-RMG | AFFF076061 | R1P0100197 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| PATRICIA | WALTON | 2:25-cv-11641-RMG | AFFF030868 | R1P0074819 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/27/2025 | Yes | Yes | No |
| RANDALL | BOGANI | 2:25-cv-11651-RMG | AFFF059781 | R1P0077834 | | FL | Morgan & Morgan, PA | 8/28/2025 | Yes | Yes | No |
| JOHN | DOMBROSKIE | 2:25-cv-11651-RMG | AFFF072899 | R1P0047389 | | FL | Morgan & Morgan, PA | 8/28/2025 | Yes | Yes | No |
| ADRIAN | GONZALEZ | 2:25-cv-11651-RMG | AFFF051729 | R1P0000569 | | FL | Morgan & Morgan, PA | 8/28/2025 | Yes | Yes | No |
| DWIGHT | LEWIS | 2:25-cv-11651-RMG | AFFF078110 | R1P0027575 | | GA | Morgan & Morgan, PA | 8/28/2025 | Yes | Yes | No |
| SUSAN | NELSON | 2:25-cv-11651-RMG | AFFF106636 | R1P0093480 | | FL | Morgan & Morgan, PA | 8/28/2025 | Yes | Yes | No |
| ZACHARY | ODOM | 2:25-cv-11651-RMG | AFFF116924 | R1P0104005 | | FL | Morgan & Morgan, PA | 8/28/2025 | Yes | Yes | No |
| DEBORAH | STANHOPE | 2:25-cv-11651-RMG | AFFF119513 | R1P0023460 | | FL | Morgan & Morgan, PA | 8/28/2025 | Yes | Yes | No |
| MARK | TWINING | 2:25-cv-11651-RMG | AFFF047627 | R1P0064950 | | MA | Morgan & Morgan, PA | 8/28/2025 | Yes | Yes | No |
| ROSEMARY | WARNOCK | 2:25-cv-11651-RMG | AFFF057560 | R1P0085835 | | WA | Morgan & Morgan, PA | 8/28/2025 | Yes | Yes | No |
| JD | WILLIAMS | 2:25-cv-11651-RMG | AFFF021927 | R1P0042737 | | FL | Morgan & Morgan, PA | 8/28/2025 | Yes | Yes | No |
| LANA | ZEIGLER | 2:25-cv-11651-RMG | AFFF041992 | R1P0057838 | | FL | Morgan & Morgan, PA | 8/28/2025 | Yes | Yes | No |
| MELINDA | RUTT | 2:25-cv-11652-RMG | AFFF196719 | R1P0067272 | | WA | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| LEON | SAAVEDRA | 2:25-cv-11652-RMG | AFFF133703 | R1P0059754 | | NM | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| MICHAEL | SABELHAUS | 2:25-cv-11652-RMG | AFFF154513 | R1P0069971 | | MI | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| PATRICIA | SAIZ | 2:25-cv-11652-RMG | AFFF216107 | R1P0074760 | | CO | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| MAGDALENA | SAMUCHIN | 2:25-cv-11652-RMG | AFFF151600 | R1P0062615 | | FL | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| KEVIN | SANCHEZ | 2:25-cv-11652-RMG | AFFF152723 | R1P0155151 | | CO | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| ANTHONY | SANDERS | 2:25-cv-11652-RMG | AFFF215234 | R1P0005055 | | AL | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| REX | SANDS | 2:25-cv-11652-RMG | AFFF149439 | R1P0155159 | | MT | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| JASON | SANTIAGO | 2:25-cv-11652-RMG | AFFF181185 | R1P0155163 | | NY | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| WANDA | SARKILAHTI | 2:25-cv-11652-RMG | AFFF185875 | R1P0101165 | | AK | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| PAULINE | SCHAEFERS | 2:25-cv-11652-RMG | AFFF194609 | R1P0075443 | | FL | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| JULIE | LARSEN | 2:25-cv-11654-RMG | AFFF220650 | R1P0052282 | | CA | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| SIMPSON | LAWLER | 2:25-cv-11654-RMG | AFFF132516 | R1P0155203 | | AL | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| MONICA | LAYMAN | 2:25-cv-11654-RMG | AFFF154313 | R1P0071720 | | TX | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| MICHAEL | LEAKE | 2:25-cv-11654-RMG | AFFF212188 | R1P0155209 | | TX | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| ARNESCIA | LEE | 2:25-cv-11654-RMG | AFFF138246 | R1P0155216 | | AR | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BARBARA | LEE | 2:25-cv-11654-RMG | AFFF200707 | R1P0006569 | | PA | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| CHASITY | LEE | 2:25-cv-11654-RMG | AFFF212274 | R1P0155217 | | AL | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| SANDRA | LEE | 2:25-cv-11654-RMG | AFFF214377 | R1P0155219 | | IN | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| EVA | LENTINI | 2:25-cv-11654-RMG | AFFF180943 | R1P0155230 | | NC | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| FRANCIS | LENTINI | 2:25-cv-11654-RMG | AFFF234044 | R1P0155231 | | NC | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| DONALD | LEONARD | 2:25-cv-11654-RMG | AFFF212553 | R1P0155233 | | KS | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| ROSALIND | LESTER | 2:25-cv-11654-RMG | AFFF147711 | R1P0085693 | | GA | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| SHELLEY | LEWIS-HELM | 2:25-cv-11654-RMG | AFFF230222 | R1P0090095 | | IL | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| SHNEAKA | LLOYD | 2:25-cv-11654-RMG | AFFF146082 | R1P0155265 | | PA | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| CHRISTOPHER | LODOLA | 2:25-cv-11654-RMG | AFFF223425 | R1P0015567 | | CT | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| EILEEN | WOLFE | 2:25-cv-11659-RMG | AFFF220555 | R1P0178445 | | NJ | Weitz & Luxenberg | 8/28/2025 | Yes | Yes | No |
| TALIA | BYNM | 2:25-cv-11660-RMG | AFFF145787 | R1P0196993 | | IN | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| SANDRA | HAMILTON | 2:25-cv-11660-RMG | AFFF212446 | R1P0155281 | | AR | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| KEITH | HAMPTON | 2:25-cv-11660-RMG | AFFF164239 | R1P0054227 | | TX | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| JUDITH | HANNAH | 2:25-cv-11660-RMG | AFFF142659 | R1P0155287 | | OH | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| KIM | HANSEN | 2:25-cv-11660-RMG | AFFF147756 | R1P0195284 | | MA | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| BOBBY | HARLIN | 2:25-cv-11660-RMG | AFFF147731 | R1P0155300 | | OK | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| JASON | HARRELL | 2:25-cv-11660-RMG | AFFF140622 | R1P0155306 | | CA | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| SHERRY | HARRIS | 2:25-cv-11660-RMG | AFFF154697 | R1P0090380 | | OH | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| CHRISTOPHER | HARVIN | 2:25-cv-11660-RMG | AFFF166100 | R1P0155320 | | FL | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| ROSE | HASLAM | 2:25-cv-11660-RMG | AFFF125163 | R1P0085879 | | CA | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| KENNETH | HAWKINS | 2:25-cv-11660-RMG | AFFF165909 | R1P0055111 | | IL | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| EDIE | HEATHERLY | 2:25-cv-11660-RMG | AFFF240378 | R1P0155329 | | TX | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| ROBERT | HEFFELBOWER | 2:25-cv-11660-RMG | AFFF153410 | R1P0155332 | | MI | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| ERIC | HEFNER | 2:25-cv-11660-RMG | AFFF247395 | R1P0029894 | | MO | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| MILDRED | HEIDRICK | 2:25-cv-11660-RMG | AFFF130202 | R1P0155333 | | AL | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| DANA | HEINZELMAN | 2:25-cv-11660-RMG | AFFF195850 | R1P0155336 | | OR | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| JOHN | HENDERSON | 2:25-cv-11660-RMG | AFFF146124 | R1P0155344 | | OH | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| STACEY | HENDRIXSON | 2:25-cv-11660-RMG | AFFF180018 | R1P0090976 | | KS | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| NANCY | MATTOX | 2:25-cv-11661-RMG | AFFF168355 | R1P0155351 | | WA | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| DARYLL | MAYFIELD | 2:25-cv-11661-RMG | AFFF222377 | R1P0155359 | | TX | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| QUINN | MCALLISTER | 2:25-cv-11661-RMG | AFFF171003 | R1P0077344 | | MD | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| WILLARD | MCBRAYER | 2:25-cv-11661-RMG | AFFF161285 | R1P0155363 | | MS | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| TAMARA | MCCASLIN | 2:25-cv-11661-RMG | AFFF171758 | R1P0093887 | | WA | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| LABLONDA | MCCLINON | 2:25-cv-11661-RMG | AFFF157637 | R1P0057677 | | AZ | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| MARY | MCCORKLE | 2:25-cv-11661-RMG | AFFF187475 | R1P0155378 | | FL | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| JOHN | MCDONOUGH | 2:25-cv-11661-RMG | AFFF244605 | R1P0048184 | | MS | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| DANIEL | MCELHENEY | 2:25-cv-11661-RMG | AFFF243956 | R1P0019479 | | PA | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| HORACE | MCGHEE | 2:25-cv-11661-RMG | AFFF239867 | R1P0155383 | | CA | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| MARY | MCNAMARA | 2:25-cv-11661-RMG | AFFF175762 | R1P0065988 | | NH | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| JOHN | MCQUIDDY | 2:25-cv-11661-RMG | AFFF193147 | R1P0155396 | | TN | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| BONIFACIO | DAMIAN | 2:25-cv-11662-RMG | AFFF048493 | R1P0008276 | | TX | Johnson Law Group | 8/28/2025 | Yes | Yes | No |
| MICKEY | MANN | 2:25-cv-11662-RMG | AFFF121395 | R1P0071078 | | CA | Johnson Law Group | 8/28/2025 | Yes | Yes | No |
| MATTHEW | POSEY | 2:25-cv-11662-RMG | AFFF106442 | R1P0066665 | | FL | Johnson Law Group | 8/28/2025 | Yes | Yes | No |
| JOANN | TUCKER | 2:25-cv-11662-RMG | AFFF077570 | R1P0046105 | | TN | Johnson Law Group | 8/28/2025 | Yes | Yes | No |
| JAMIE | BRICKER | 2:25-cv-11663-RMG | AFFF075879 | R1P0041342 | | TX | Johnson Law Group | 8/28/2025 | Yes | Yes | No |
| RYANT | CONNELLY | 2:25-cv-11663-RMG | AFFF093025 | R1P0086618 | | TX | Johnson Law Group | 8/28/2025 | Yes | Yes | No |
| CURTIS | EWING | 2:25-cv-11663-RMG | AFFF062083 | R1P0017995 | | LA | Johnson Law Group | 8/28/2025 | Yes | Yes | No |
| GREGORY | JARAMILLO | 2:25-cv-11663-RMG | AFFF099555 | R1P0162091 | | NM | Johnson Law Group | 8/28/2025 | Yes | Yes | No |
| FRANK | LACY | 2:25-cv-11663-RMG | AFFF110950 | R1P0031869 | | KY | Johnson Law Group | 8/28/2025 | Yes | Yes | No |
| QIANA | MARTIN | 2:25-cv-11663-RMG | AFFF061174 | R1P0077287 | | NY | Johnson Law Group | 8/28/2025 | Yes | Yes | No |
| FRED | SPRAGUE | 2:25-cv-11663-RMG | AFFF117868 | R1P0032349 | | CA | Johnson Law Group | 8/28/2025 | Yes | Yes | No |
| JOHN | SUMNER | 2:25-cv-11663-RMG | AFFF085709 | R1P0162097 | | TX | Johnson Law Group | 8/28/2025 | Yes | Yes | No |
| ANTONIO | VILLARREAL | 2:25-cv-11663-RMG | AFFF066172 | R1P0005328 | | TX | Johnson Law Group | 8/28/2025 | Yes | Yes | No |
| MARION | BRADICE | 2:25-cv-11665-RMG | AFFF164277 | R1P0173860 | | NY | Weitz & Luxenberg | 8/28/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KRISTY | CAMERON | 2:25-cv-11665-RMG | AFFF229266 | R1P0173907 | | SC | Weitz & Luxenberg | 8/28/2025 | Yes | Yes | No |
| JOHN | TORRES | 2:25-cv-11666-RMG | AFFF244311 | R1P0177986 | | TX | Weitz & Luxenberg | 8/28/2025 | Yes | Yes | No |
| BRADLEY | VICARY | 2:25-cv-11666-RMG | AFFF132991 | R1P0178019 | | IL | Weitz & Luxenberg | 8/28/2025 | Yes | Yes | No |
| DANIEL | SEIDEL | 2:25-cv-11670-RMG | AFFF212045 | R1P0180720 | | CA | Weitz & Luxenberg | 8/28/2025 | Yes | Yes | No |
| AMY | SEILER | 2:25-cv-11670-RMG | AFFF172159 | R1P0180721 | | TX | Weitz & Luxenberg | 8/28/2025 | Yes | Yes | No |
| RONALD | SOLTERS | 2:25-cv-11670-RMG | AFFF169053 | R1P0180759 | | CT | Weitz & Luxenberg | 8/28/2025 | Yes | Yes | No |
| STEVEN | AROCHO | 2:25-cv-11671-RMG | AFFF201832 | R1P0177065 | | CT | Weitz & Luxenberg | 8/28/2025 | Yes | Yes | No |
| CHRISTOPHER | BECK | 2:25-cv-11671-RMG | AFFF165815 | R1P0177099 | | FL | Weitz & Luxenberg | 8/28/2025 | Yes | Yes | No |
| ROBERT | ALAMILLO | 2:25-cv-11672-RMG | AFFF059565 | R1P0081642 | | CA | Themis Law, PLLC | 8/28/2025 | Yes | Yes | No |
| KEALVIN | BARNETT | 2:25-cv-11672-RMG | AFFF077049 | R1P0054092 | | MS | Themis Law, PLLC | 8/28/2025 | Yes | Yes | No |
| STEVEN | BLACK | 2:25-cv-11672-RMG | AFFF117041 | R1P0092202 | | CA | Themis Law, PLLC | 8/28/2025 | Yes | Yes | No |
| JEFFREY | BURCH | 2:25-cv-11672-RMG | AFFF105444 | R1P0043180 | | FL | Themis Law, PLLC | 8/28/2025 | Yes | Yes | No |
| PATRICIA | BROOKS | 2:25-cv-11673-RMG | AFFF186545 | R1P0074461 | | GA | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| PATRICIA | THOMAS | 2:25-cv-11673-RMG | AFFF210512 | R1P0155421 | | AL | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| AMANDA | TIDWELL | 2:25-cv-11673-RMG | AFFF238464 | R1P0155436 | | IN | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| DARLENE | TODD | 2:25-cv-11673-RMG | AFFF210169 | R1P0020304 | | MI | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| GARY | TODD | 2:25-cv-11673-RMG | AFFF182746 | R1P0155447 | | NC | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| DAYMEN | TOLBERT | 2:25-cv-11673-RMG | AFFF227385 | R1P0155448 | | CA | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| ODALYS | TORRES | 2:25-cv-11673-RMG | AFFF234337 | R1P0155451 | | NY | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| FRANK | TOWNSLEY | 2:25-cv-11673-RMG | AFFF221304 | R1P0031999 | | OH | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| LUCILE | TREDWAY | 2:25-cv-11673-RMG | AFFF149237 | R1P0062009 | | UT | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| SONYA | UHL | 2:25-cv-11673-RMG | AFFF219715 | R1P0090899 | | NE | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| NADIR | RASHID | 2:25-cv-11676-RMG | AFFF170419 | R1P0180313 | | GA | Weitz & Luxenberg | 8/28/2025 | Yes | Yes | No |
| TYLER | ROGERS | 2:25-cv-11676-RMG | AFFF178558 | R1P0180346 | | OH | Weitz & Luxenberg | 8/28/2025 | Yes | Yes | No |
| PAULINA | SANCHEZ | 2:25-cv-11676-RMG | AFFF162249 | R1P0180365 | | CA | Weitz & Luxenberg | 8/28/2025 | Yes | Yes | No |
| KEMPTON | ELLIS | 2:25-cv-11677-RMG | AFFF238504 | R1P0175951 | | CO | Weitz & Luxenberg | 8/28/2025 | Yes | Yes | No |
| BRIANNA | ADAMS | 2:25-cv-11678-RMG | AFFF081666 | R1P0009416 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/28/2025 | Yes | Yes | No |
| SHANNON | KEY | 2:25-cv-11678-RMG | AFFF055888 | R1P0159318 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/28/2025 | Yes | Yes | No |
| JENNIFER | STEPHENSON | 2:25-cv-11678-RMG | AFFF064151 | R1P0044263 | | OR | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/28/2025 | Yes | Yes | No |
| AMY | VISCONTI | 2:25-cv-11678-RMG | AFFF072409 | R1P0002877 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/28/2025 | Yes | Yes | No |
| HECTOR | OROZCO | 2:25-cv-11679-RMG | AFFF126118 | R1P0179830 | | CA | Weitz & Luxenberg | 8/28/2025 | Yes | Yes | No |
| ANTONIO | SILVA | 2:25-cv-11679-RMG | AFFF173773 | R1P0179840 | | CA | Weitz & Luxenberg | 8/28/2025 | Yes | Yes | No |
| ERIN | MENDEZ | 2:25-cv-11682-RMG | AFFF214209 | R1P0179309 | | TX | Weitz & Luxenberg | 8/28/2025 | Yes | Yes | No |
| MICHAEL | MONTANO | 2:25-cv-11682-RMG | AFFF223300 | R1P0069523 | | CO | Weitz & Luxenberg | 8/28/2025 | Yes | Yes | No |
| SHAWN | CLAY | 2:25-cv-11688-RMG | AFFF229170 | R1P0089744 | | OH | Trial Lawyers United LLC | 8/28/2025 | Yes | Yes | No |
| JUNIOR | DEROZAN | 2:25-cv-11688-RMG | AFFF158534 | R1P0052457 | | TX | Trial Lawyers United LLC | 8/28/2025 | Yes | Yes | No |
| HANNAH | MARKEL | 2:25-cv-11688-RMG | AFFF241601 | R1P0036041 | | CA | Trial Lawyers United LLC | 8/28/2025 | Yes | Yes | No |
| MARGARITA | PEREZ | 2:25-cv-11688-RMG | AFFF186513 | R1P0063300 | | TX | Trial Lawyers United LLC | 8/28/2025 | Yes | Yes | No |
| JOHN | SAMPSON | 2:25-cv-11690-RMG | AFFF077330 | R1P0048662 | | IA | Duddy & Czarnecki PLLC | 8/29/2025 | Yes | Yes | No |
| BENJAMIN | JAMES | 2:25-cv-11696-RMG | AFFF158981 | R1P0175373 | | TN | Weitz & Luxenberg | 8/29/2025 | Yes | Yes | No |
| DIVYA | JINDAL | 2:25-cv-11696-RMG | AFFF249876 | R1P0175382 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | Yes | No |
| NICHOLAS | KLAR | 2:25-cv-11696-RMG | AFFF165244 | R1P0175414 | | OH | Weitz & Luxenberg | 8/29/2025 | Yes | Yes | No |
| OMAR | GARCIA | 2:25-cv-11697-RMG | AFFF198404 | R1P0176535 | | FL | Weitz & Luxenberg | 8/29/2025 | Yes | Yes | No |
| DEMARRE | GILMORE | 2:25-cv-11697-RMG | AFFF183677 | R1P0176550 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | Yes | No |
| ABBY | GRACE | 2:25-cv-11697-RMG | AFFF241537 | R1P0176568 | | AL | Weitz & Luxenberg | 8/29/2025 | Yes | Yes | No |
| GERALD | MALIK | 2:25-cv-11701-RMG | AFFF229795 | R1P0178956 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | Yes | No |
| CHRISTOPHER | MAY | 2:25-cv-11701-RMG | AFFF160683 | R1P0178968 | | NJ | Weitz & Luxenberg | 8/29/2025 | Yes | Yes | No |
| SHAUNTA | MCCULLOUGH | 2:25-cv-11701-RMG | AFFF201467 | R1P0178979 | | MA | Weitz & Luxenberg | 8/29/2025 | Yes | Yes | No |
| THEODORE | MORRIS | 2:25-cv-11703-RMG | AFFF126969 | R1P0095436 | | MN | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| WILLIAM | MORRIS | 2:25-cv-11703-RMG | AFFF132230 | R1P0102778 | | KY | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| JANIE | MORRISON | 2:25-cv-11703-RMG | AFFF193993 | R1P0041806 | | OK | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| PENNY | MORROW | 2:25-cv-11703-RMG | AFFF231325 | R1P0155482 | | LA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| PATRICIA | MOZZILLO | 2:25-cv-11703-RMG | AFFF181770 | R1P0074694 | | NY | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| MARK | MULLIN | 2:25-cv-11703-RMG | AFFF186741 | R1P0064670 | | OK | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| PATRICIA | MUNHOLAND | 2:25-cv-11703-RMG | AFFF161233 | R1P0155497 | | OR | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EILEEN | MURPHY | 2:25-cv-11703-RMG | AFFF133045 | R1P0155498 | | NY | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| MURLIN | MURRAY | 2:25-cv-11703-RMG | AFFF206530 | R1P0071948 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| THOMAS | NARDI | 2:25-cv-11703-RMG | AFFF213909 | R1P0155511 | | PA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| BYRON | NEAL | 2:25-cv-11703-RMG | AFFF249693 | R1P0010855 | | MD | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| EARL | NELSON | 2:25-cv-11703-RMG | AFFF136096 | R1P0155515 | | GA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| HEATHER | NELSON | 2:25-cv-11703-RMG | AFFF244527 | R1P0107807 | | AZ | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| JOHN | NEWCOMBE | 2:25-cv-11703-RMG | AFFF232249 | R1P0048340 | | SD | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| MARSHA | NEWTON | 2:25-cv-11703-RMG | AFFF214638 | R1P0106137 | | IN | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| CENITHER | NICHOLSON | 2:25-cv-11703-RMG | AFFF157962 | R1P0155527 | | MS | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| JOANNE | NOONE | 2:25-cv-11703-RMG | AFFF249385 | R1P0155534 | | MA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| ARNETIA | NORMAND | 2:25-cv-11703-RMG | AFFF140391 | R1P0155538 | | OK | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| HENRY | NORTON | 2:25-cv-11703-RMG | AFFF201588 | R1P0036976 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| LEANNE | NOVAK | 2:25-cv-11703-RMG | AFFF139189 | R1P0155542 | | MN | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| GWENDOLYN | PORTER | 2:25-cv-11703-RMG | AFFF242359 | R1P0035923 | | MD | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| JESSICA | WILLIAMSON | 2:25-cv-11704-RMG | AFFF156936 | R1P0045457 | | TN | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| FRANK | WINSLOW | 2:25-cv-11704-RMG | AFFF208212 | R1P0155569 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| PAUL | WISEMAN | 2:25-cv-11704-RMG | AFFF224759 | R1P0155576 | | IL | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| RHONDA | WITHERSPOON | 2:25-cv-11704-RMG | AFFF188969 | R1P0079565 | | SC | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| RICHARD | WOOD | 2:25-cv-11704-RMG | AFFF241626 | R1P0081073 | | NJ | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| CONNOR | WOODS | 2:25-cv-11704-RMG | AFFF217439 | R1P0155588 | | GA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| KEVIN | WOOTEN | 2:25-cv-11704-RMG | AFFF185423 | R1P0155590 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| DANIEL | WRIGHT | 2:25-cv-11704-RMG | AFFF148043 | R1P0019853 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| KELLY | WRIGHT | 2:25-cv-11704-RMG | AFFF149702 | R1P0195186 | | WA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| MICHAEL | YEARWOOD | 2:25-cv-11704-RMG | AFFF183073 | R1P0070607 | | NY | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| KAREN | YOUNG | 2:25-cv-11704-RMG | AFFF139695 | R1P0053185 | | OH | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| JONATHAN | ZAGAMI | 2:25-cv-11704-RMG | AFFF201835 | R1P0049399 | | TN | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| ULICES | ZAVALA | 2:25-cv-11704-RMG | AFFF126656 | R1P0099425 | | CA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| KEYONJI | HARRIS | 2:25-cv-11705-RMG | AFFF222711 | R1P0174757 | | VA | Weitz & Luxenberg | 8/29/2025 | Yes | Yes | No |
| LANE | ADGAR | 2:25-cv-11706-RMG | AFFF171169 | R1P0057911 | | LA | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| TEODORE | ALMANZA | 2:25-cv-11706-RMG | AFFF171064 | R1P0094574 | | TX | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| OBAJABRI | ANDREWS | 2:25-cv-11706-RMG | AFFF203248 | R1P0073698 | | GA | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| DONALD | BENNETT | 2:25-cv-11706-RMG | AFFF152258 | R1P0025645 | | GA | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| ANITA | BUNCH | 2:25-cv-11706-RMG | AFFF244492 | R1P0004093 | | IN | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| GARLAND | CANTRELL | 2:25-cv-11706-RMG | AFFF129670 | R1P0032585 | | GA | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| BRADLEY | COWANS | 2:25-cv-11706-RMG | AFFF194417 | R1P0008464 | | GA | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| KERWIN | CRAIGWELL | 2:25-cv-11706-RMG | AFFF246315 | R1P0055785 | | NY | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| JOHN | DOMINGUEZ | 2:25-cv-11706-RMG | AFFF244106 | R1P0047394 | | TX | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| MIGUEL | DORANTES | 2:25-cv-11706-RMG | AFFF128125 | R1P0071108 | | CA | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| AMANDA | FLIPPEN | 2:25-cv-11706-RMG | AFFF247736 | R1P0002439 | | GA | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| SERGIO | FRANCO | 2:25-cv-11706-RMG | AFFF240199 | R1P0088906 | | CA | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| THOMAS | FURINO | 2:25-cv-11706-RMG | AFFF222678 | R1P0095942 | | PA | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| KATHERINE | GRIBBON | 2:25-cv-11706-RMG | AFFF222962 | R1P0053444 | | NV | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| TERRY | GRIFFIN | 2:25-cv-11706-RMG | AFFF158348 | R1P0095110 | | GA | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| CORTNEY | HAMPTON | 2:25-cv-11706-RMG | AFFF157721 | R1P0017428 | | MS | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| MARTIN | HENDERSON | 2:25-cv-11706-RMG | AFFF183484 | R1P0065391 | | CA | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| JAMES | JEWELL | 2:25-cv-11706-RMG | AFFF238532 | R1P0039996 | | GA | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| GEORGE | JOHNSON | 2:25-cv-11706-RMG | AFFF241813 | R1P0033672 | | KY | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| DALLAS | JONES | 2:25-cv-11706-RMG | AFFF179670 | R1P0018626 | | CA | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| SHAMBRELL | KATO | 2:25-cv-11706-RMG | AFFF179310 | R1P0089020 | | MS | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| MICHAEL | LAKIN | 2:25-cv-11706-RMG | AFFF240549 | R1P0069172 | | MO | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| JOSECARLO | MARCELO | 2:25-cv-11706-RMG | AFFF173361 | R1P0049681 | | TN | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| ONDRE | MITCHELL | 2:25-cv-11706-RMG | AFFF143742 | R1P0073864 | | CA | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| CHRISTOPHER | NICHOLS | 2:25-cv-11706-RMG | AFFF216410 | R1P0015680 | | TX | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| DONALD | PAGE | 2:25-cv-11706-RMG | AFFF210787 | R1P0026015 | | CA | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| JOSEPH | PARKER | 2:25-cv-11706-RMG | AFFF212570 | R1P0050504 | | NV | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIO | PIERCE | 2:25-cv-11706-RMG | AFFF147297 | R1P0005311 | | IL | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| EMILIO | QUIROGA | 2:25-cv-11706-RMG | AFFF195440 | R1P0029450 | | CA | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| ROGER | RANEY | 2:25-cv-11706-RMG | AFFF126272 | R1P0084638 | | OH | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| ANTHONY | REARDON | 2:25-cv-11706-RMG | AFFF210081 | R1P0005007 | | NH | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| RODNEY | RICHARDS | 2:25-cv-11706-RMG | AFFF175079 | R1P0084383 | | VA | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| TYSHAWN | ROBERTS | 2:25-cv-11706-RMG | AFFF126872 | R1P0204780 | | NY | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| AARON | ROBINSON | 2:25-cv-11706-RMG | AFFF173865 | R1P0000135 | | AZ | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| MICHAEL | RYDQUIST | 2:25-cv-11706-RMG | AFFF212986 | R1P0069969 | | WA | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| SEAN | SANTA | 2:25-cv-11706-RMG | AFFF186284 | R1P0088778 | | IL | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| VICTOR | SEMIDEY | 2:25-cv-11706-RMG | AFFF170349 | R1P0100351 | | FL | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| MICHAEL | SKIDMORE | 2:25-cv-11706-RMG | AFFF199039 | R1P0070121 | | CA | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| DERRICK | STANTON | 2:25-cv-11706-RMG | AFFF206366 | R1P0024798 | | CA | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| ISHMAEL | SUMNER | 2:25-cv-11706-RMG | AFFF139204 | R1P0037982 | | PA | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| WAYNE | SUTTON | 2:25-cv-11706-RMG | AFFF199663 | R1P0101426 | | NY | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| FREDRICK | THOMAS | 2:25-cv-11706-RMG | AFFF229586 | R1P0193993 | | CA | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| BRIAN | TOLBERT | 2:25-cv-11706-RMG | AFFF159065 | R1P0010032 | | VA | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| RICHARD | WALL | 2:25-cv-11706-RMG | AFFF168294 | R1P0081005 | | NY | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| TYRANDA | WARD | 2:25-cv-11706-RMG | AFFF129001 | R1P0099324 | | CA | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| JASON | WEBB | 2:25-cv-11706-RMG | AFFF143215 | R1P0042508 | | TX | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| TIMOTHY | WHITFIELD | 2:25-cv-11706-RMG | AFFF173807 | R1P0097534 | | CA | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| SAKORIA | WILLIAMS | 2:25-cv-11706-RMG | AFFF216555 | R1P0086989 | | TX | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| KEVIN | AIDE | 2:25-cv-11711-RMG | AFFF182493 | R1P0177214 | | WI | Weitz & Luxenberg | 8/29/2025 | Yes | Yes | No |
| BRIAN | ARGO | 2:25-cv-11711-RMG | AFFF129590 | R1P0177238 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | Yes | No |
| TARA | BALDWIN | 2:25-cv-11711-RMG | AFFF132027 | R1P0177265 | | MI | Weitz & Luxenberg | 8/29/2025 | Yes | Yes | No |
| MIKASA | ANDERSON | 2:25-cv-11712-RMG | AFFF055667 | R1P0162003 | | MS | Johnson Law Group | 8/29/2025 | Yes | Yes | No |
| ANDREW | BESONG | 2:25-cv-11712-RMG | AFFF101969 | R1P0003125 | | TX | Johnson Law Group | 8/29/2025 | Yes | Yes | No |
| MISTY | MCCOY | 2:25-cv-11712-RMG | AFFF038959 | R1P0071491 | | TX | Johnson Law Group | 8/29/2025 | Yes | Yes | No |
| LARRY | RAY | 2:25-cv-11712-RMG | AFFF096652 | R1P0162019 | | AK | Johnson Law Group | 8/29/2025 | Yes | Yes | No |
| JEFFREY | SPIRCOFF | 2:25-cv-11712-RMG | AFFF103367 | R1P0043641 | | FL | Johnson Law Group | 8/29/2025 | Yes | Yes | No |
| RAYMOND | WILLIAMS | 2:25-cv-11712-RMG | AFFF102185 | R1P0078696 | | NC | Johnson Law Group | 8/29/2025 | Yes | Yes | No |
| RANDALLYNN | YOUNGBLOOD | 2:25-cv-11712-RMG | AFFF030520 | R1P0077821 | | CA | Johnson Law Group | 8/29/2025 | Yes | Yes | No |
| MARY | RHODES | 2:25-cv-11713-RMG | AFFF176638 | R1P0155609 | | WV | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| DONALD | RICH | 2:25-cv-11713-RMG | AFFF191625 | R1P0026065 | | UT | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| LARRY | RICHARDSON | 2:25-cv-11713-RMG | AFFF209111 | R1P0155615 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| JAMES | RIFENBERRICK | 2:25-cv-11713-RMG | AFFF181918 | R1P0040715 | | PA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| BRUCE | RING | 2:25-cv-11713-RMG | AFFF154713 | R1P0010452 | | PA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| MAYRA | RIVERA | 2:25-cv-11713-RMG | AFFF194926 | R1P0067070 | | NY | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| EDWARD | ROBERSON | 2:25-cv-11713-RMG | AFFF148045 | R1P0105165 | | NC | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| RODNEY | ROBINSON | 2:25-cv-11713-RMG | AFFF186261 | R1P0155637 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| SUSAN | ROCK | 2:25-cv-11713-RMG | AFFF175804 | R1P0106888 | | NY | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| CHARLIE | RODRIGUEZ | 2:25-cv-11713-RMG | AFFF228593 | R1P0014130 | | NY | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| DAINA | ROGERS | 2:25-cv-11713-RMG | AFFF141861 | R1P0155648 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| SAMUEL | ROGERS | 2:25-cv-11713-RMG | AFFF166002 | R1P0087376 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| AMY | ROMERO | 2:25-cv-11713-RMG | AFFF208900 | R1P0155655 | | LA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| ASHANTI | ROSS-COLEMAN | 2:25-cv-11713-RMG | AFFF126087 | R1P0155665 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| JESSICA | ROSSMAN | 2:25-cv-11713-RMG | AFFF242626 | R1P0045407 | | MN | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| JEANNE | ROY | 2:25-cv-11713-RMG | AFFF234737 | R1P0155671 | | MO | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| BRYANT | RUFFIN | 2:25-cv-11713-RMG | AFFF241673 | R1P0010540 | | LA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| MELVIN | RUPE | 2:25-cv-11713-RMG | AFFF135799 | R1P0155675 | | CA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| BRENDA | KEMP | 2:25-cv-11714-RMG | AFFF248402 | R1P0009098 | | MS | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| EUGENE | KETZENBERG | 2:25-cv-11714-RMG | AFFF237203 | R1P0030657 | | SC | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| CINDY | KIMPEL | 2:25-cv-11714-RMG | AFFF165850 | R1P0016270 | | UT | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| VIC | KINGSLEY | 2:25-cv-11714-RMG | AFFF228864 | R1P0155693 | | CA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| GREGORY | KIRBY | 2:25-cv-11714-RMG | AFFF131032 | R1P0155695 | | NY | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| KAREN | KIRKWOOD | 2:25-cv-11714-RMG | AFFF249872 | R1P0053024 | | OK | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AMBER | KIRTLEY | 2:25-cv-11714-RMG | AFFF164395 | R1P0155698 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| THOMAS | KOSINSKI | 2:25-cv-11714-RMG | AFFF127433 | R1P0155708 | | TN | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| JESSICA | KOSTACK | 2:25-cv-11714-RMG | AFFF153858 | R1P0045343 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| KARUS | LAFAVE | 2:25-cv-11714-RMG | AFFF181387 | R1P0053352 | | NY | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| KIM | LANG | 2:25-cv-11714-RMG | AFFF139828 | R1P0155734 | | CA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| MERRELL | LANG | 2:25-cv-11714-RMG | AFFF226913 | R1P0155733 | | PA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| ALEXIS | LANZA | 2:25-cv-11714-RMG | AFFF225664 | R1P0155738 | | PA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| PHILIP | CAPAVANNI | 2:25-cv-11715-RMG | AFFF099621 | R1P0076717 | | NJ | Morgan & Morgan, PA | 8/29/2025 | Yes | Yes | No |
| JAMES | DOWNEY | 2:25-cv-11715-RMG | AFFF102377 | R1P0039482 | | PA | Morgan & Morgan, PA | 8/29/2025 | Yes | Yes | No |
| RODRIGUE | LAMADIEU | 2:25-cv-11715-RMG | AFFF122479 | R1P0084435 | | FL | Morgan & Morgan, PA | 8/29/2025 | Yes | Yes | No |
| KENNETH | MILLER | 2:25-cv-11715-RMG | AFFF040675 | R1P0055280 | | GA | Morgan & Morgan, PA | 8/29/2025 | Yes | Yes | No |
| PHILIP | MODESTE | 2:25-cv-11715-RMG | AFFF065684 | R1P0076777 | | FL | Morgan & Morgan, PA | 8/29/2025 | Yes | Yes | No |
| RYAN | MOORE | 2:25-cv-11715-RMG | AFFF024984 | R1P0086788 | | FL | Morgan & Morgan, PA | 8/29/2025 | Yes | Yes | No |
| JAMES | MUNCY | 2:25-cv-11715-RMG | AFFF101689 | R1P0040442 | | KY | Morgan & Morgan, PA | 8/29/2025 | Yes | Yes | No |
| JESUS | VEDIA | 2:25-cv-11716-RMG | AFFF171110 | R1P0178345 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | Yes | No |
| LORD | WELCH | 2:25-cv-11716-RMG | AFFF138385 | R1P0178382 | | UT | Weitz & Luxenberg | 8/29/2025 | Yes | Yes | No |
| KELLY | BOYCE | 2:25-cv-11719-RMG | AFFF232185 | R1P0173710 | | SC | Weitz & Luxenberg | 8/29/2025 | Yes | Yes | No |
| JENNIFER | PEELER | 2:25-cv-11720-RMG | AFFF156795 | R1P0044168 | | AL | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| MITCHELL | PENROD | 2:25-cv-11720-RMG | AFFF161214 | R1P0155747 | | KY | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| AMBER | PETRIE | 2:25-cv-11720-RMG | AFFF182850 | R1P0155766 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| SHARON | PEW | 2:25-cv-11720-RMG | AFFF242895 | R1P0155772 | | GA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| JOSHUA | PFEIL | 2:25-cv-11720-RMG | AFFF200314 | R1P0155773 | | OH | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| JENNIFER | PHELPS | 2:25-cv-11720-RMG | AFFF128609 | R1P0155776 | | VA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| ANGELA | PHIFFER | 2:25-cv-11720-RMG | AFFF229861 | R1P0003800 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| DEREK | PHILLIPS | 2:25-cv-11720-RMG | AFFF147772 | R1P0024695 | | NC | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| JULIE | PHILLIPS | 2:25-cv-11720-RMG | AFFF238911 | R1P0052320 | | GA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| SARA | PIERCE | 2:25-cv-11720-RMG | AFFF217270 | R1P0087975 | | OK | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| GARY | PINKHAM | 2:25-cv-11720-RMG | AFFF188532 | R1P0033080 | | ME | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| DAVID | POND | 2:25-cv-11720-RMG | AFFF132632 | R1P0155797 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| SILENA | PORCH | 2:25-cv-11720-RMG | AFFF131703 | R1P0155801 | | IL | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| MICHAEL | POWELL | 2:25-cv-11720-RMG | AFFF149023 | R1P0069816 | | OH | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| TARYN | SUTCH | 2:25-cv-11721-RMG | AFFF241141 | R1P0178050 | | UT | Weitz & Luxenberg | 8/29/2025 | Yes | Yes | No |
| WILLIE | TATE | 2:25-cv-11721-RMG | AFFF231064 | R1P0178066 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | Yes | No |
| ELSA | STRAUGHN | 2:25-cv-11723-RMG | AFFF083648 | R1P0029341 | | FL | Duddy & Czarnecki PLLC | 8/29/2025 | Yes | Yes | No |
| JESSICA | SMITH | 2:25-cv-11728-RMG | AFFF162719 | R1P0177585 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | Yes | No |
| PAULA | WOLFE | 2:25-cv-11732-RMG | AFFF122495 | R1P0075409 | | CA | Duddy & Czarnecki PLLC | 8/29/2025 | Yes | Yes | No |
| ALVIN | STEWART | 2:25-cv-11733-RMG | AFFF212385 | R1P0002330 | | SC | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| WILLIAM | STEWART | 2:25-cv-11733-RMG | AFFF193104 | R1P0103159 | | GA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| KEVIN | STOKES | 2:25-cv-11733-RMG | AFFF182880 | R1P0155826 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| ANDREA | STRANG | 2:25-cv-11733-RMG | AFFF244303 | R1P0003047 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| SABRINA | STRINGFIELD | 2:25-cv-11733-RMG | AFFF236160 | R1P0086957 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| DANIEL | STYPULA | 2:25-cv-11733-RMG | AFFF196252 | R1P0155839 | | WI | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| NELSON | SURILLO | 2:25-cv-11733-RMG | AFFF164485 | R1P0155842 | | NY | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| MICHELE | SVEINSSON | 2:25-cv-11733-RMG | AFFF232095 | R1P0155846 | | NY | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| DANA | TABER | 2:25-cv-11733-RMG | AFFF235298 | R1P0155854 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| LISA | TALIAFERRO | 2:25-cv-11733-RMG | AFFF230099 | R1P0061110 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| DOREEN | TAYLOR | 2:25-cv-11733-RMG | AFFF218144 | R1P0155869 | | OH | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| JOHNNY | TAYLOR | 2:25-cv-11733-RMG | AFFF145266 | R1P0046881 | | AL | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| SABRINA | TAYLOR | 2:25-cv-11733-RMG | AFFF138787 | R1P0086958 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| CAMILLE | TEMULLWYKE | 2:25-cv-11733-RMG | AFFF215158 | R1P0107740 | | NC | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| HEATHER | TETER | 2:25-cv-11733-RMG | AFFF166748 | R1P0155882 | | OH | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| SHERI | THAME | 2:25-cv-11733-RMG | AFFF132887 | R1P0155883 | | CT | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| ORA | SELLERS | 2:25-cv-11736-RMG | AFFF170261 | R1P0155886 | | NC | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| SARAH | SERREN | 2:25-cv-11736-RMG | AFFF181207 | R1P0087915 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| MICHAEL | SHANAHAN | 2:25-cv-11736-RMG | AFFF218676 | R1P0070055 | | TN | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KATHRYN | SHOVLIN-REYNOLDS | 2:25-cv-11736-RMG | AFFF138500 | R1P0053786 | | PA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| COURTNEY | SIMON | 2:25-cv-11736-RMG | AFFF220512 | R1P0155916 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| HANNAH | SINYARD | 2:25-cv-11736-RMG | AFFF236212 | R1P0036048 | | AL | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| MARION | SLATON | 2:25-cv-11736-RMG | AFFF167994 | R1P0063848 | | GA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| LISA | BARTOW | 2:25-cv-11738-RMG | AFFF093603 | R1P0060781 | | NY | Johnson Law Group | 8/29/2025 | Yes | Yes | No |
| JOSHUA | BONIE | 2:25-cv-11738-RMG | AFFF035551 | R1P0051140 | | AL | Johnson Law Group | 8/29/2025 | Yes | Yes | No |
| SU | CHUNG | 2:25-cv-11738-RMG | AFFF043456 | R1P0093701 | | PA | Johnson Law Group | 8/29/2025 | Yes | Yes | No |
| VERONICA | DUNCAN | 2:25-cv-11738-RMG | AFFF020749 | R1P0099914 | | LA | Johnson Law Group | 8/29/2025 | Yes | Yes | No |
| CALVIN | JONES | 2:25-cv-11738-RMG | AFFF075771 | R1P0162177 | | GA | Johnson Law Group | 8/29/2025 | Yes | Yes | No |
| KAVARIS | MEEKS | 2:25-cv-11738-RMG | AFFF107752 | R1P0054017 | | MS | Johnson Law Group | 8/29/2025 | Yes | Yes | No |
| MICHAEL | SNODDY | 2:25-cv-11738-RMG | AFFF089283 | R1P0070158 | | OK | Johnson Law Group | 8/29/2025 | Yes | Yes | No |
| JEANETTE | DENNIS | 2:25-cv-11740-RMG | AFFF152798 | R1P0042758 | | TN | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| SCOTT | SMITH | 2:25-cv-11740-RMG | AFFF140278 | R1P0088522 | | AZ | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| THOMAS | SNODGRASS | 2:25-cv-11740-RMG | AFFF163304 | R1P0155959 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| COURTNEY | SNYDER | 2:25-cv-11740-RMG | AFFF156456 | R1P0155963 | | MO | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| DAVID | SNYDER | 2:25-cv-11740-RMG | AFFF199530 | R1P0022446 | | MI | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| JACKIE | SOLMOS | 2:25-cv-11740-RMG | AFFF165176 | R1P0038181 | | IL | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| FAY | SPANGLER | 2:25-cv-11740-RMG | AFFF241607 | R1P0031041 | | UT | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| SHARON | SPARKS | 2:25-cv-11740-RMG | AFFF165913 | R1P0155974 | | WV | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| ERIC | SPEARS | 2:25-cv-11740-RMG | AFFF216901 | R1P0155977 | | TN | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| JAMES | SPENCER | 2:25-cv-11740-RMG | AFFF154552 | R1P0040940 | | CA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| JAMES | SPENCER | 2:25-cv-11740-RMG | AFFF148104 | R1P0155980 | | TN | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| MICHAEL | STANFORD | 2:25-cv-11740-RMG | AFFF193506 | R1P0155986 | | GA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| KARL | STEINBISS | 2:25-cv-11740-RMG | AFFF158250 | R1P0155995 | | DE | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| JAMES | STEPHENSON | 2:25-cv-11740-RMG | AFFF192827 | R1P0156000 | | PA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| MICHAEL | STOUT | 2:25-cv-11740-RMG | AFFF129767 | R1P0070246 | | OH | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| TERESA | WASS | 2:25-cv-11742-RMG | AFFF214754 | R1P0094776 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| CLEM | WATKINS | 2:25-cv-11742-RMG | AFFF240563 | R1P0016593 | | WV | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| EARL | WATT | 2:25-cv-11742-RMG | AFFF164226 | R1P0027743 | | MA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| LARRY | WATTS | 2:25-cv-11742-RMG | AFFF155413 | R1P0058461 | | CA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| TRINA | WEAVER | 2:25-cv-11742-RMG | AFFF185319 | R1P0098992 | | VA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| MARY | WEYANT | 2:25-cv-11742-RMG | AFFF220240 | R1P0066198 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| ROBERT | WHITE | 2:25-cv-11742-RMG | AFFF152817 | R1P0156045 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| ROBIN | WHITE | 2:25-cv-11742-RMG | AFFF207945 | R1P0084100 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| SABRINA | WHITE | 2:25-cv-11742-RMG | AFFF134162 | R1P0156047 | | CA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| NICOLE | WHITFIELD | 2:25-cv-11742-RMG | AFFF161642 | R1P0156050 | | TN | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| PAULA | WHITTET | 2:25-cv-11742-RMG | AFFF170650 | R1P0156053 | | MS | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| JODIE | WIDENER | 2:25-cv-11742-RMG | AFFF136079 | R1P0046218 | | AR | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| KARLYEK | WILLIAMS | 2:25-cv-11742-RMG | AFFF148289 | R1P0156072 | | NY | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| KEITH | WILLIAMS | 2:25-cv-11742-RMG | AFFF220739 | R1P0054414 | | MS | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| PAMELA | WILLIAMS | 2:25-cv-11742-RMG | AFFF179087 | R1P0156068 | | OH | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| KIMBERLY | CHAMBLESS | 2:25-cv-11743-RMG | AFFF159637 | R1P0174335 | | TN | Weitz & Luxenberg | 8/29/2025 | Yes | Yes | No |
| TORIA | CLARK | 2:25-cv-11743-RMG | AFFF211658 | R1P0174351 | | UT | Weitz & Luxenberg | 8/29/2025 | Yes | Yes | No |
| DONALD | JENSEN | 2:25-cv-11746-RMG | AFFF032876 | R1P0025864 | | WA | Duddy & Czarnecki PLLC | 8/29/2025 | Yes | Yes | No |
| LISA | NEDOLAST | 2:25-cv-11752-RMG | AFFF164640 | R1P0179547 | | OH | Weitz & Luxenberg | 8/29/2025 | Yes | Yes | No |
| DEREK | NEWBERRY | 2:25-cv-11752-RMG | AFFF133028 | R1P0179552 | | VA | Weitz & Luxenberg | 8/29/2025 | Yes | Yes | No |
| TIMOTHY | COYLE | 2:25-cv-11754-RMG | AFFF223641 | R1P0174606 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | Yes | No |
| LETICIA | CUMPLIDO | 2:25-cv-11754-RMG | AFFF216631 | R1P0174614 | | CA | Weitz & Luxenberg | 8/29/2025 | Yes | Yes | No |
| MOAMAR | MOHAMED | 2:25-cv-11756-RMG | AFFF230901 | R1P0179219 | | MI | Weitz & Luxenberg | 8/29/2025 | Yes | Yes | No |
| DAVID | METZ | 2:25-cv-11757-RMG | AFFF246748 | R1P0104991 | | ID | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| ANNE | MEYER | 2:25-cv-11757-RMG | AFFF222507 | R1P0156077 | | GA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| MARC | MIANO | 2:25-cv-11757-RMG | AFFF224118 | R1P0156079 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| FREEMAN | MILLER | 2:25-cv-11757-RMG | AFFF136987 | R1P0156091 | | GA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| DALE | MILLS | 2:25-cv-11757-RMG | AFFF185331 | R1P0018562 | | TN | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| SUSAN | MINSKEY | 2:25-cv-11757-RMG | AFFF241263 | R1P0093468 | | MN | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JESSICA | MIRANDA | 2:25-cv-11757-RMG | AFFF163085 | R1P0207460 | | MA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| MILINDA | MODROW | 2:25-cv-11757-RMG | AFFF241870 | R1P0156117 | | CA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| TIMOTHY | MOLIDOR | 2:25-cv-11757-RMG | AFFF194007 | R1P0156119 | | CA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| MYSTI | MOLONEY | 2:25-cv-11757-RMG | AFFF224429 | R1P0072036 | | AK | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| RHONDA | MORLING | 2:25-cv-11757-RMG | AFFF150147 | R1P0079534 | | IN | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| BRANDON | MORRIS | 2:25-cv-11757-RMG | AFFF196619 | R1P0156145 | | KY | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| CAROL | MORRIS | 2:25-cv-11757-RMG | AFFF177654 | R1P0156146 | | CO | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| JUSTIN | MORRIS | 2:25-cv-11757-RMG | AFFF213174 | R1P0156148 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| AUSTIN | AUTRY | 2:25-cv-11765-RMG | AFFF066741 | R1P0006243 | | SC | Johnson Law Group | 8/29/2025 | Yes | Yes | No |
| WILLIAM | DUNN | 2:25-cv-11765-RMG | AFFF062999 | R1P0102189 | | NC | Johnson Law Group | 8/29/2025 | Yes | Yes | No |
| JAMES | FORBES | 2:25-cv-11765-RMG | AFFF084704 | R1P0039611 | | SC | Johnson Law Group | 8/29/2025 | Yes | Yes | No |
| VICTOR | LAUDADIO | 2:25-cv-11765-RMG | AFFF092918 | R1P0100288 | | NJ | Johnson Law Group | 8/29/2025 | Yes | Yes | No |
| ALEJANDRO | SERRATO | 2:25-cv-11765-RMG | AFFF038907 | R1P0001241 | | TX | Johnson Law Group | 8/29/2025 | Yes | Yes | No |
| JAMES | EDWARDS | 2:25-cv-11766-RMG | AFFF145548 | R1P0176110 | | MS | Weitz & Luxenberg | 8/29/2025 | Yes | Yes | No |
| ABDUL | ABDULLAH | 2:25-cv-11768-RMG | AFFF050429 | R1P0000191 | | NJ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | Yes | No |
| RAEFORD | BUTLER | 2:25-cv-11768-RMG | AFFF033553 | R1P0077500 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | Yes | No |
| JOHN | CILUFFO | 2:25-cv-11768-RMG | AFFF054183 | R1P0047240 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | Yes | No |
| JULIE | DINGER | 2:25-cv-11768-RMG | AFFF086241 | R1P0052245 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | Yes | No |
| BARRY | ELLEGOOD | 2:25-cv-11768-RMG | AFFF033427 | R1P0006776 | | KS | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | Yes | No |
| DAVINA | GONZALES | 2:25-cv-11768-RMG | AFFF122641 | R1P0022764 | | NM | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | Yes | No |
| FAYE | GRAY | 2:25-cv-11768-RMG | AFFF061782 | R1P0031031 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | Yes | No |
| ROBIN | HALL | 2:25-cv-11768-RMG | AFFF108842 | R1P0083984 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | Yes | No |
| GEORGE | JACKSON | 2:25-cv-11768-RMG | AFFF098816 | R1P0033668 | | MD | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | Yes | No |
| FREDERICK | LACEY | 2:25-cv-11768-RMG | AFFF120990 | R1P0032180 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | Yes | No |
| FELIX | LLANOS | 2:25-cv-11768-RMG | AFFF070715 | R1P0031120 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | Yes | No |
| ELAINE | MCBRIDE | 2:25-cv-11768-RMG | AFFF075968 | R1P0028770 | | NV | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | Yes | No |
| ROBERT | POLITO | 2:25-cv-11768-RMG | AFFF082297 | R1P0083254 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | Yes | No |
| RANDALL | SMITH | 2:25-cv-11768-RMG | AFFF090220 | R1P0077962 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | Yes | No |
| KEITH | STRAND | 2:25-cv-11768-RMG | AFFF072212 | R1P0054384 | | ND | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | Yes | No |
| HASSEL | KROMER | 2:25-cv-11775-RMG | AFFF062419 | R1P0036472 | | AL | The DiCello Law Firm | 8/29/2025 | Yes | Yes | No |
| CAMILLO | MESSINA | 2:25-cv-11775-RMG | AFFF041424 | R1P0104683 | | NY | The DiCello Law Firm | 8/29/2025 | Yes | Yes | No |
| DONAL | WALKER | 2:25-cv-11775-RMG | AFFF036091 | R1P0026234 | | FL | The DiCello Law Firm | 8/29/2025 | Yes | Yes | No |
| HENRY | XIMENEZ | 2:25-cv-11775-RMG | AFFF043342 | R1P0037025 | | TX | The DiCello Law Firm | 8/29/2025 | Yes | Yes | No |
| ALICE | CRAWFORD | 2:25-cv-11779-RMG | AFFF094880 | R1P0001716 | | GA | Themis Law, PLLC | 8/29/2025 | Yes | Yes | No |
| SHARON | PRITCHARD | 2:25-cv-11783-RMG | AFFF153893 | R1P0156163 | | KS | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| PAULA | PRUDENTE | 2:25-cv-11783-RMG | AFFF170303 | R1P0156167 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| CHRISTOPHER | PRYDE | 2:25-cv-11783-RMG | AFFF146426 | R1P0156168 | | AR | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| CHRISTY | PUSTIZZI | 2:25-cv-11783-RMG | AFFF179733 | R1P0016031 | | NV | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| DAWN | RAJKUMAR | 2:25-cv-11783-RMG | AFFF133127 | R1P0022890 | | MA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| RANDOLPH | RAMIREZ | 2:25-cv-11783-RMG | AFFF192204 | R1P0156186 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| RACHEL | RAMZANALI | 2:25-cv-11783-RMG | AFFF131763 | R1P0156188 | | GA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| ALAN | RATELIFF | 2:25-cv-11783-RMG | AFFF228192 | R1P0000886 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| SHARYN | RAUN | 2:25-cv-11783-RMG | AFFF215243 | R1P0156193 | | MD | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| JENNIFER | REED | 2:25-cv-11783-RMG | AFFF185467 | R1P0044198 | | KY | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| JIMMY | REGISTER | 2:25-cv-11783-RMG | AFFF198962 | R1P0105620 | | NC | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| MARC | REICHBART | 2:25-cv-11783-RMG | AFFF226610 | R1P0063115 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| DWANE | REITZ | 2:25-cv-11783-RMG | AFFF155514 | R1P0027480 | | OH | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| KERRY | REUTER | 2:25-cv-11783-RMG | AFFF159501 | R1P0055767 | | MO | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| JAMES | GILLISPIE | 2:25-cv-11785-RMG | AFFF246824 | R1P0176812 | | MS | Weitz & Luxenberg | 8/29/2025 | Yes | Yes | No |
| YENDI | CASTLE | 2:25-cv-11787-RMG | AFFF156888 | R1P0156229 | | NJ | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| MARIA | VELAZQUEZ | 2:25-cv-11787-RMG | AFFF173146 | R1P0063626 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| JESSICA | VIOLA | 2:25-cv-11787-RMG | AFFF201689 | R1P0045446 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| JESSE | WADDELL | 2:25-cv-11787-RMG | AFFF199329 | R1P0045248 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| JORDAN | WALKER | 2:25-cv-11787-RMG | AFFF147917 | R1P0156272 | | NC | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| LAURA | WALKER | 2:25-cv-11787-RMG | AFFF154706 | R1P0156275 | | MI | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAN | WALLACE | 2:25-cv-11787-RMG | AFFF220568 | R1P0156277 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| GEORGE | WALSH | 2:25-cv-11787-RMG | AFFF223278 | R1P0033912 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| MONTYCA | WALTER | 2:25-cv-11787-RMG | AFFF238906 | R1P0156282 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| JOSEPH | WALTON | 2:25-cv-11787-RMG | AFFF180250 | R1P0050803 | | AL | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| TAMORA | WARMACK | 2:25-cv-11787-RMG | AFFF221899 | R1P0094176 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| RHODA | WARREN | 2:25-cv-11787-RMG | AFFF224281 | R1P0079462 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| SCOTT | IRBY | 2:25-cv-11789-RMG | AFFF125761 | R1P0175233 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | Yes | No |
| GINA | JACKSON | 2:25-cv-11789-RMG | AFFF211276 | R1P0175238 | | GA | Weitz & Luxenberg | 8/29/2025 | Yes | Yes | No |
| MARK | HARLOW | 2:25-cv-11791-RMG | AFFF133435 | R1P0174917 | | TX | Weitz & Luxenberg | 8/29/2025 | Yes | Yes | No |
| FELICIA | BALDWIN | 2:25-cv-11793-RMG | AFFF061425 | R1P0031066 | | GA | Johnson Law Group | 8/29/2025 | Yes | Yes | No |
| JAMES | DAVIS | 2:25-cv-11793-RMG | AFFF063297 | R1P0039425 | | MS | Johnson Law Group | 8/29/2025 | Yes | Yes | No |
| RUSSELL | LOPEZ | 2:25-cv-11793-RMG | AFFF122525 | R1P0086447 | | KS | Johnson Law Group | 8/29/2025 | Yes | Yes | No |
| CRYSTAL | ZELLARS | 2:25-cv-11793-RMG | AFFF086065 | R1P0161955 | | KY | Johnson Law Group | 8/29/2025 | Yes | Yes | No |
| JUSTIN | CUVELIER | 2:25-cv-11797-RMG | AFFF071471 | R1P0052537 | | OH | The DiCello Law Firm | 8/29/2025 | Yes | Yes | No |
| KAYLA | LANE | 2:25-cv-11797-RMG | AFFF066136 | R1P0054036 | | CA | The DiCello Law Firm | 8/29/2025 | Yes | Yes | No |
| JOSEPH | MARTARANO | 2:25-cv-11797-RMG | AFFF021956 | R1P0050371 | | TX | The DiCello Law Firm | 8/29/2025 | Yes | Yes | No |
| JULIAN | SALAZAR | 2:25-cv-11797-RMG | AFFF070728 | R1P0052139 | | CA | The DiCello Law Firm | 8/29/2025 | Yes | Yes | No |
| CYNTHIA | ARNOLD | 2:25-cv-11799-RMG | AFFF021518 | R1P0018139 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | Yes | No |
| URIEL | CHIHUAHUA | 2:25-cv-11799-RMG | AFFF042412 | R1P0099450 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | Yes | No |
| WANDA | COATS | 2:25-cv-11799-RMG | AFFF098660 | R1P0101109 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | Yes | No |
| DOUGLAS | COX | 2:25-cv-11799-RMG | AFFF087223 | R1P0026954 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | Yes | No |
| ROLAND | FAUBERT | 2:25-cv-11799-RMG | AFFF119648 | R1P0084728 | | AK | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | Yes | No |
| MARCIA | GAMS-PRICHEP | 2:25-cv-11799-RMG | AFFF121593 | R1P0062914 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | Yes | No |
| CALVIN | GREENHOUSE | 2:25-cv-11799-RMG | AFFF054323 | R1P0010967 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | Yes | No |
| RAYMOND | LABRYER | 2:25-cv-11799-RMG | AFFF060811 | R1P0078550 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | Yes | No |
| BRENDA | LEWIS | 2:25-cv-11799-RMG | AFFF024374 | R1P0009109 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | Yes | No |
| LAMONT | LINDSAY | 2:25-cv-11799-RMG | AFFF072598 | R1P0057815 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | Yes | No |
| RICKY | LINO | 2:25-cv-11799-RMG | AFFF067957 | R1P0081251 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | Yes | No |
| KIMBERLEY | MCFARLAND | 2:25-cv-11799-RMG | AFFF068504 | R1P0056544 | | AR | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | Yes | No |
| IDELLA | MOORE | 2:25-cv-11799-RMG | AFFF029558 | R1P0037690 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | Yes | No |
| MURTAZA | SYED | 2:25-cv-11801-RMG | AFFF157402 | R1P0071958 | | TX | Trial Lawyers United LLC | 8/29/2025 | Yes | Yes | No |
| ODESSA | SMITH | 2:25-cv-11802-RMG | AFFF156035 | R1P0073724 | | OH | Rosen Injury Lawyers | 8/29/2025 | Yes | Yes | No |
| BRIAN | AITES | 2:25-cv-11803-RMG | AFFF061235 | R1P0009438 | | CA | Environmental Litigation Group, P.C. | 8/30/2025 | Yes | Yes | No |
| PATRICIA | ANDERSON | 2:25-cv-11803-RMG | AFFF056967 | R1P0074424 | | FL | Environmental Litigation Group, P.C. | 8/30/2025 | Yes | Yes | No |
| KEVIN | ARMAND | 2:25-cv-11803-RMG | AFFF089300 | R1P0055827 | | LA | Environmental Litigation Group, P.C. | 8/30/2025 | Yes | Yes | No |
| CHRISTIAN | AUGUSTINE | 2:25-cv-11803-RMG | AFFF072716 | R1P0014649 | | OH | Environmental Litigation Group, P.C. | 8/30/2025 | Yes | Yes | No |
| JEREMY | BAKER | 2:25-cv-11803-RMG | AFFF063521 | R1P0105583 | | MO | Environmental Litigation Group, P.C. | 8/30/2025 | Yes | Yes | No |
| MELODY | BERRY | 2:25-cv-11803-RMG | AFFF052086 | R1P0067544 | | NC | Environmental Litigation Group, P.C. | 8/30/2025 | Yes | Yes | No |
| JULIE | BIER | 2:25-cv-11803-RMG | AFFF112743 | R1P0052222 | | CA | Environmental Litigation Group, P.C. | 8/30/2025 | Yes | Yes | No |
| LARRY | BLACK | 2:25-cv-11803-RMG | AFFF110158 | R1P0058006 | | AL | Environmental Litigation Group, P.C. | 8/30/2025 | Yes | Yes | No |
| NOEL | BONANNO | 2:25-cv-11803-RMG | AFFF058655 | R1P0073468 | | TX | Environmental Litigation Group, P.C. | 8/30/2025 | Yes | Yes | No |
| BERNARD | BOOTH | 2:25-cv-11803-RMG | AFFF105798 | R1P0007326 | | MD | Environmental Litigation Group, P.C. | 8/30/2025 | Yes | Yes | No |
| DREW | BUMPERS | 2:25-cv-11803-RMG | AFFF112299 | R1P0027262 | | AL | Environmental Litigation Group, P.C. | 8/30/2025 | Yes | Yes | No |
| TANIESHA | BURBANK | 2:25-cv-11803-RMG | AFFF120638 | R1P0094215 | | WA | Environmental Litigation Group, P.C. | 8/30/2025 | Yes | Yes | No |
| WILLIAM | BUTSCH | 2:25-cv-11803-RMG | AFFF038851 | R1P0197385 | | WA | Environmental Litigation Group, P.C. | 8/30/2025 | Yes | Yes | No |
| GUADALUPE | AGUILAR | 2:25-cv-11804-RMG | AFFF064424 | R1P0035767 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/30/2025 | Yes | Yes | No |
| LARRY | BROWN | 2:25-cv-11804-RMG | AFFF049100 | R1P0058032 | | OR | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/30/2025 | Yes | Yes | No |
| JANICE | DUPUY | 2:25-cv-11804-RMG | AFFF022192 | R1P0041746 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/30/2025 | Yes | Yes | No |
| RICKY | GILL | 2:25-cv-11804-RMG | AFFF066147 | R1P0081220 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/30/2025 | Yes | Yes | No |
| ERICA | GRIFFIN | 2:25-cv-11804-RMG | AFFF081064 | R1P0029680 | | AR | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/30/2025 | Yes | Yes | No |
| DAVID | HALLMARK | 2:25-cv-11804-RMG | AFFF115477 | R1P0021497 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/30/2025 | Yes | Yes | No |
| ROXANNE | HANKS | 2:25-cv-11804-RMG | AFFF026395 | R1P0086005 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/30/2025 | Yes | Yes | No |
| RACHEL | HOPKINS | 2:25-cv-11804-RMG | AFFF039685 | R1P0077434 | | IA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/30/2025 | Yes | Yes | No |
| PEARLINE | JONES | 2:25-cv-11804-RMG | AFFF082769 | R1P0076178 | | VA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/30/2025 | Yes | Yes | No |
| DEBORAH | KING | 2:25-cv-11804-RMG | AFFF069348 | R1P0023345 | | OK | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/30/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CONNIE | KOEHLER-BUENDING | 2:25-cv-11804-RMG | AFFF094171 | R1P0204860 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/30/2025 | Yes | Yes | No |
| JOHNNIE | LEWIS | 2:25-cv-11804-RMG | AFFF041775 | R1P0046699 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/30/2025 | Yes | Yes | No |
| SHEILA | LITTLEJOHN | 2:25-cv-11804-RMG | AFFF047598 | R1P0089978 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/30/2025 | Yes | Yes | No |
| RUSSELL | MCCART | 2:25-cv-11804-RMG | AFFF026370 | R1P0086454 | | OK | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/30/2025 | Yes | Yes | No |
| MARY | ROGERS | 2:25-cv-11804-RMG | AFFF026549 | R1P0066078 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/30/2025 | Yes | Yes | No |
| NATHANIEL | THOMAS | 2:25-cv-11804-RMG | AFFF102393 | R1P0072506 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/30/2025 | Yes | Yes | No |
| STEPHEN | WEBB | 2:25-cv-11804-RMG | AFFF097553 | R1P0092096 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/30/2025 | Yes | Yes | No |
| SANTONIO | WESBY | 2:25-cv-11804-RMG | AFFF076659 | R1P0087774 | | VA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/30/2025 | Yes | Yes | No |
| BARBARA | WINTERSTEIN | 2:25-cv-11804-RMG | AFFF049790 | R1P0006705 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/30/2025 | Yes | Yes | No |
| TONYA | ALLUMS | 2:25-cv-11805-RMG | AFFF120048 | R1P0098263 | | LA | Duddy & Czarnecki PLLC | 8/30/2025 | Yes | Yes | No |
| TALAMAS | BRUTUS | 2:25-cv-11807-RMG | AFFF037241 | R1P0164890 | | NJ | Shrader & Associates, LLP | 8/30/2025 | Yes | Yes | No |
| FRANK | HOLMAN | 2:25-cv-11807-RMG | AFFF078099 | R1P0031843 | | AZ | Shrader & Associates, LLP | 8/30/2025 | Yes | Yes | No |
| WILLIE | SIMS | 2:25-cv-11807-RMG | AFFF081625 | R1P0103519 | | MS | Shrader & Associates, LLP | 8/30/2025 | Yes | Yes | No |
| MARK | TAYLOR | 2:25-cv-11807-RMG | AFFF099319 | R1P0064919 | | CA | Shrader & Associates, LLP | 8/30/2025 | Yes | Yes | No |
| LINDSEY | TURNER | 2:25-cv-11807-RMG | AFFF079580 | R1P0060716 | | TX | Shrader & Associates, LLP | 8/30/2025 | Yes | Yes | No |
| JEANETTE | TUSSIE | 2:25-cv-11807-RMG | AFFF110659 | R1P0042789 | | NY | Shrader & Associates, LLP | 8/30/2025 | Yes | Yes | No |
| SHONDA | WALSON | 2:25-cv-11807-RMG | AFFF081822 | R1P0090615 | | IL | Shrader & Associates, LLP | 8/30/2025 | Yes | Yes | No |
| MERYL | WEINTRAUB | 2:25-cv-11807-RMG | AFFF123139 | R1P0067733 | | AZ | Shrader & Associates, LLP | 8/30/2025 | Yes | Yes | No |
| BRIAN | STRAINIS | 2:25-cv-11808-RMG | AFFF079538 | R1P0010009 | | IL | Duddy & Czarnecki PLLC | 8/30/2025 | Yes | Yes | No |
| GREEN | THAXTON | 2:25-cv-11808-RMG | AFFF071421 | R1P0035125 | | SC | Duddy & Czarnecki PLLC | 8/30/2025 | Yes | Yes | No |
| CHRISTOPHER | COVINGTON | 2:25-cv-11812-RMG | AFFF081263 | R1P0015231 | | IL | Duddy & Czarnecki PLLC | 8/30/2025 | Yes | Yes | No |
| ASHLEY | COYNE | 2:25-cv-11812-RMG | AFFF064440 | R1P0005972 | | CA | Duddy & Czarnecki PLLC | 8/30/2025 | Yes | Yes | No |
| CHRISTOPHER | CHAMBERS | 2:25-cv-11813-RMG | AFFF092989 | R1P0015192 | | FL | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| DOUGLAS | CLINE | 2:25-cv-11813-RMG | AFFF053565 | R1P0026950 | | GA | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| JOSEPH | COLE | 2:25-cv-11813-RMG | AFFF078365 | R1P0049899 | | AL | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| JUANITA | COLLINS | 2:25-cv-11813-RMG | AFFF085071 | R1P0051675 | | TX | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| KENDRICK | CURRY | 2:25-cv-11813-RMG | AFFF098967 | R1P0054818 | | TX | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| HUNG | DO | 2:25-cv-11813-RMG | AFFF047368 | R1P0037569 | | GA | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| LAKEISHA | DORRIS | 2:25-cv-11813-RMG | AFFF043727 | R1P0057740 | | GA | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| ASHLEY | DOSS | 2:25-cv-11813-RMG | AFFF049263 | R1P0005976 | | LA | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| REBECCA | DREIER | 2:25-cv-11813-RMG | AFFF065301 | R1P0078867 | | AK | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| CHRISTOPHER | ELFRANK | 2:25-cv-11813-RMG | AFFF093773 | R1P0015304 | | WA | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| OTIS | EMERSON | 2:25-cv-11813-RMG | AFFF048652 | R1P0074025 | | IL | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| ROBERT | EPSTEIN | 2:25-cv-11813-RMG | AFFF049043 | R1P0082222 | | CA | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| LARRY | FOSTER | 2:25-cv-11814-RMG | AFFF106258 | R1P0058125 | | TX | Themis Law, PLLC | 8/31/2025 | Yes | Yes | No |
| NIKKOLE | HARRELL | 2:25-cv-11814-RMG | AFFF057262 | R1P0073369 | | CA | Themis Law, PLLC | 8/31/2025 | Yes | Yes | No |
| DANIEL | HARRIS | 2:25-cv-11814-RMG | AFFF095767 | R1P0019297 | | PA | Themis Law, PLLC | 8/31/2025 | Yes | Yes | No |
| RONNIE | FORT | 2:25-cv-11815-RMG | AFFF050918 | R1P0152740 | | GA | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| WILLIE | FOSTER | 2:25-cv-11815-RMG | AFFF025209 | R1P0103431 | | GA | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| ROBERT | GALES | 2:25-cv-11815-RMG | AFFF025477 | R1P0082326 | | TN | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| JEFFREY | GAMMIE | 2:25-cv-11815-RMG | AFFF120784 | R1P0043292 | | CA | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| ANTHONY | GIBSON | 2:25-cv-11815-RMG | AFFF069553 | R1P0004717 | | OH | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| ROBERTO | GONZALEZ | 2:25-cv-11815-RMG | AFFF084065 | R1P0081590 | | TX | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| TOMAINE | GRISSOM | 2:25-cv-11815-RMG | AFFF096720 | R1P0098029 | | MN | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| NIKETHA | GRUBBS | 2:25-cv-11815-RMG | AFFF074547 | R1P0073347 | | MO | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| MARGARET | HAYDEN | 2:25-cv-11815-RMG | AFFF096693 | R1P0063205 | | AL | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| STEVEN | HEADRICK | 2:25-cv-11815-RMG | AFFF113306 | R1P0092451 | | FL | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| DAVID | HENLEY | 2:25-cv-11815-RMG | AFFF084208 | R1P0021559 | | FL | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| CRISTA | HETTERSCHEIDT | 2:25-cv-11815-RMG | AFFF066076 | R1P0017779 | | NC | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| TONY | HULSEY | 2:25-cv-11815-RMG | AFFF095712 | R1P0098380 | | AR | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| YOLANDA | LEE | 2:25-cv-11815-RMG | AFFF028272 | R1P0103780 | | AL | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| STEVEN | HORTON | 2:25-cv-11816-RMG | AFFF057709 | R1P0092481 | | AR | Themis Law, PLLC | 8/31/2025 | Yes | Yes | No |
| SEAN | JONES | 2:25-cv-11816-RMG | AFFF028414 | R1P0088712 | | GA | Themis Law, PLLC | 8/31/2025 | Yes | Yes | No |
| GERALD | LORANCE | 2:25-cv-11816-RMG | AFFF061307 | R1P0034138 | | TX | Themis Law, PLLC | 8/31/2025 | Yes | Yes | No |
| PAMELA | JOHNSON | 2:25-cv-11818-RMG | AFFF027528 | R1P0152795 | | AR | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WALTER | JOHNSON | 2:25-cv-11818-RMG | AFFF104368 | R1P0100980 | | SC | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| JODIE | JONES | 2:25-cv-11818-RMG | AFFF024325 | R1P0046205 | | FL | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| LAVARIE | JONES | 2:25-cv-11818-RMG | AFFF079688 | R1P0058970 | | OH | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| KYLE | JUAREZ | 2:25-cv-11818-RMG | AFFF032400 | R1P0057587 | | CA | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| KHRISTINE | KELLAR | 2:25-cv-11818-RMG | AFFF103582 | R1P0152800 | | WV | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| JASON | KENNEDY | 2:25-cv-11818-RMG | AFFF058957 | R1P0042260 | | NC | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| FRANKIE | KILLINGS-LARKIN | 2:25-cv-11818-RMG | AFFF035085 | R1P0031620 | | MS | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| CORIE | KRUSE | 2:25-cv-11818-RMG | AFFF037183 | R1P0017358 | | MI | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| JOSHUA | LAPETODA | 2:25-cv-11818-RMG | AFFF067028 | R1P0203963 | | VA | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| DAVION | LUCAS | 2:25-cv-11818-RMG | AFFF025175 | R1P0022768 | | CA | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| DANA | LYONS | 2:25-cv-11818-RMG | AFFF042670 | R1P0152824 | | CA | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| RT | MARTIN | 2:25-cv-11820-RMG | AFFF075778 | R1P0086207 | | CA | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| BERLE | MAXEY | 2:25-cv-11820-RMG | AFFF102274 | R1P0007294 | | AR | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| DONALD | MCCLOUD | 2:25-cv-11820-RMG | AFFF050911 | R1P0025953 | | OH | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| TAMIKA | MCCORMICK | 2:25-cv-11820-RMG | AFFF033321 | R1P0093947 | | AL | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| MICHAEL | MCINTIRE | 2:25-cv-11820-RMG | AFFF052922 | R1P0069419 | | CT | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| TANESHA | MCMILLAN | 2:25-cv-11820-RMG | AFFF047223 | R1P0094201 | | TX | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| PAUL | METZLER | 2:25-cv-11820-RMG | AFFF043668 | R1P0152841 | | LA | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| BRITTANY | OGLE | 2:25-cv-11820-RMG | AFFF081399 | R1P0010201 | | WV | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| NICOLE | POWELL | 2:25-cv-11820-RMG | AFFF081420 | R1P0073295 | | WA | Environmental Litigation Group, P.C. | 8/31/2025 | Yes | Yes | No |
| MARIO | REEVE | 2:25-cv-11821-RMG | AFFF038812 | R1P0063913 | | UT | Environmental Litigation Group, P.C. | 9/1/2025 | Yes | Yes | No |
| JOHN | RODRIGUEZ | 2:25-cv-11821-RMG | AFFF062117 | R1P0152885 | | CA | Environmental Litigation Group, P.C. | 9/1/2025 | Yes | Yes | No |
| TYLER | SATTERFIELD | 2:25-cv-11821-RMG | AFFF030490 | R1P0099286 | | TN | Environmental Litigation Group, P.C. | 9/1/2025 | Yes | Yes | No |
| DAVID | SEAL | 2:25-cv-11821-RMG | AFFF115354 | R1P0022365 | | TX | Environmental Litigation Group, P.C. | 9/1/2025 | Yes | Yes | No |
| TYLER | SEARS | 2:25-cv-11821-RMG | AFFF024150 | R1P0099287 | | MA | Environmental Litigation Group, P.C. | 9/1/2025 | Yes | Yes | No |
| JENNIFER | SELLERS | 2:25-cv-11821-RMG | AFFF069783 | R1P0105579 | | MD | Environmental Litigation Group, P.C. | 9/1/2025 | Yes | Yes | No |
| KEVIN | SIGLAR | 2:25-cv-11821-RMG | AFFF058311 | R1P0056361 | | CA | Environmental Litigation Group, P.C. | 9/1/2025 | Yes | Yes | No |
| ROGER | SMITH | 2:25-cv-11821-RMG | AFFF084612 | R1P0084654 | | CA | Environmental Litigation Group, P.C. | 9/1/2025 | Yes | Yes | No |
| VICTORIA | SMITH | 2:25-cv-11821-RMG | AFFF077869 | R1P0100198 | | AL | Environmental Litigation Group, P.C. | 9/1/2025 | Yes | Yes | No |
| SAVELY | SNEGIREFF | 2:25-cv-11821-RMG | AFFF064432 | R1P0196740 | | OR | Environmental Litigation Group, P.C. | 9/1/2025 | Yes | Yes | No |
| SCOTT | STAGGS | 2:25-cv-11821-RMG | AFFF033919 | R1P0088534 | | FL | Environmental Litigation Group, P.C. | 9/1/2025 | Yes | Yes | No |
| RONNIE | PEGRAM | 2:25-cv-11822-RMG | AFFF077623 | R1P0085559 | | VA | Themis Law, PLLC | 9/1/2025 | Yes | Yes | No |
| JOHNNY | PIERRELOUIS | 2:25-cv-11822-RMG | AFFF083656 | R1P0046854 | | FL | Themis Law, PLLC | 9/1/2025 | Yes | Yes | No |
| KENNETH | RALPH | 2:25-cv-11822-RMG | AFFF099204 | R1P0055345 | | TX | Themis Law, PLLC | 9/1/2025 | Yes | Yes | No |
| MICHAEL | RICE | 2:25-cv-11822-RMG | AFFF027423 | R1P0069886 | | VA | Themis Law, PLLC | 9/1/2025 | Yes | Yes | No |
| TOMMY | ACOSTA | 2:25-cv-11824-RMG | AFFF109502 | R1P0098074 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| LARRY | GALLOP | 2:25-cv-11824-RMG | AFFF086653 | R1P0058132 | | VA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| TERRY | GRIFFITH | 2:25-cv-11824-RMG | AFFF076968 | R1P0095111 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| LAURA | GUZMAN | 2:25-cv-11824-RMG | AFFF062848 | R1P0058687 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| PATRICK | HAMMACK | 2:25-cv-11824-RMG | AFFF045271 | R1P0074975 | | WV | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| DENNIS | HINDMARSH | 2:25-cv-11824-RMG | AFFF060338 | R1P0024348 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| EDWARD | JAQUITH | 2:25-cv-11824-RMG | AFFF115128 | R1P0028290 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| JAMES | LUSBY | 2:25-cv-11824-RMG | AFFF102909 | R1P0040184 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| LOLITA | MARTIN | 2:25-cv-11824-RMG | AFFF033139 | R1P0061321 | | WV | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| MATTHEW | MARTIN | 2:25-cv-11824-RMG | AFFF084972 | R1P0066576 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| ROSIE | MCCRAYER | 2:25-cv-11824-RMG | AFFF050365 | R1P0085924 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| VIOLET | MITCHELL | 2:25-cv-11824-RMG | AFFF095645 | R1P0100609 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| BELEN | SALAZAR | 2:25-cv-11824-RMG | AFFF083725 | R1P0006985 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| DONALD | STAFFORD | 2:25-cv-11824-RMG | AFFF042695 | R1P0026133 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| CAROL | SWANSON | 2:25-cv-11824-RMG | AFFF047311 | R1P0012116 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| IVAN | WHALEY | 2:25-cv-11824-RMG | AFFF124577 | R1P0038063 | | WV | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| ANTONIETA | FFRENCH | 2:25-cv-11825-RMG | AFFF037582 | R1P0005244 | | MS | Environmental Litigation Group, P.C. | 9/1/2025 | Yes | Yes | No |
| KRISTAIN | TOLAR | 2:25-cv-11825-RMG | AFFF037018 | R1P0057138 | | AL | Environmental Litigation Group, P.C. | 9/1/2025 | Yes | Yes | No |
| GERALD | WASHINGTON | 2:25-cv-11825-RMG | AFFF049913 | R1P0034230 | | TX | Environmental Litigation Group, P.C. | 9/1/2025 | Yes | Yes | No |
| MONICA | WATT | 2:25-cv-11825-RMG | AFFF109621 | R1P0071757 | | AL | Environmental Litigation Group, P.C. | 9/1/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAUL | WELDON | 2:25-cv-11825-RMG | AFFF110260 | R1P0076130 | | FL | Environmental Litigation Group, P.C. | 9/1/2025 | Yes | Yes | No |
| JESSICA | WICKER | 2:25-cv-11825-RMG | AFFF051804 | R1P0045454 | | AK | Environmental Litigation Group, P.C. | 9/1/2025 | Yes | Yes | No |
| FELISHA | WRIGHT | 2:25-cv-11825-RMG | AFFF072257 | R1P0031108 | | GA | Environmental Litigation Group, P.C. | 9/1/2025 | Yes | Yes | No |
| EDWIN | WYNN | 2:25-cv-11825-RMG | AFFF052003 | R1P0028665 | | OH | Environmental Litigation Group, P.C. | 9/1/2025 | Yes | Yes | No |
| DONALD | ZAMORA | 2:25-cv-11825-RMG | AFFF105363 | R1P0026231 | | TX | Environmental Litigation Group, P.C. | 9/1/2025 | Yes | Yes | No |
| JEAN-PIERRE | ALVIN | 2:25-cv-11826-RMG | AFFF022333 | R1P0204419 | | FL | Stag Liuzza, LLC | 9/1/2025 | Yes | Yes | No |
| RICHARD | BAEZ | 2:25-cv-11826-RMG | AFFF033509 | R1P0163821 | | TX | Stag Liuzza, LLC | 9/1/2025 | Yes | Yes | No |
| BRITTNEY | FELGAR | 2:25-cv-11826-RMG | AFFF050137 | R1P0163840 | | OH | Stag Liuzza, LLC | 9/1/2025 | Yes | Yes | No |
| BRANDON | HAMILTON | 2:25-cv-11826-RMG | AFFF102432 | R1P0008786 | | TX | Stag Liuzza, LLC | 9/1/2025 | Yes | Yes | No |
| JOSHUA | HEIRENDT | 2:25-cv-11826-RMG | AFFF093470 | R1P0163850 | | NV | Stag Liuzza, LLC | 9/1/2025 | Yes | Yes | No |
| ALVIN | HORTON | 2:25-cv-11826-RMG | AFFF098942 | R1P0002303 | | CA | Stag Liuzza, LLC | 9/1/2025 | Yes | Yes | No |
| MELANIE | ARAUJO | 2:25-cv-11827-RMG | AFFF041650 | R1P0159358 | | MA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| JESSICA | MAXWELL | 2:25-cv-11827-RMG | AFFF075282 | R1P0045364 | | DE | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| VIVIAN | SETON | 2:25-cv-11827-RMG | AFFF078752 | R1P0100759 | | MD | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| KAIMI | ADDISON | 2:25-cv-11828-RMG | AFFF101774 | R1P0052755 | | IA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| SHELBY | BRADLEY | 2:25-cv-11828-RMG | AFFF119427 | R1P0090023 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| JAMARCUS | CLARK | 2:25-cv-11828-RMG | AFFF031084 | R1P0038884 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| ESSIE | FIELDS | 2:25-cv-11828-RMG | AFFF104132 | R1P0030502 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| ROBERT | GORSUCH | 2:25-cv-11828-RMG | AFFF025138 | R1P0082396 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| JASMINE | IRONS | 2:25-cv-11828-RMG | AFFF071979 | R1P0042005 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| RICHARD | KENYON | 2:25-cv-11828-RMG | AFFF074514 | R1P0080372 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| KEVIN | MASON | 2:25-cv-11828-RMG | AFFF069443 | R1P0056180 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| WILLIAM | MOTARD | 2:25-cv-11828-RMG | AFFF099515 | R1P0102785 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| GEORGIA | MOWERY | 2:25-cv-11828-RMG | AFFF060374 | R1P0033966 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| DONALD | PEDLAR | 2:25-cv-11828-RMG | AFFF108018 | R1P0026024 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| CHARLES | ROACH | 2:25-cv-11828-RMG | AFFF076538 | R1P0013858 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| LORETTA | SCHWEITZER | 2:25-cv-11828-RMG | AFFF036571 | R1P0061521 | | IA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| THOMAS | SCOTT | 2:25-cv-11828-RMG | AFFF073394 | R1P0096539 | | NV | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| EDNA | SLAVEN | 2:25-cv-11828-RMG | AFFF081710 | R1P0028006 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| THERESA | SULLIVAN | 2:25-cv-11828-RMG | AFFF054932 | R1P0095583 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| JOHNNIE | TURNER | 2:25-cv-11828-RMG | AFFF074553 | R1P0046722 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| JAMES | WALLACE | 2:25-cv-11828-RMG | AFFF082614 | R1P0041143 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| CATHLEEN | GATES | 2:25-cv-11829-RMG | AFFF065193 | R1P0012540 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| DANIEL | NORENBERG | 2:25-cv-11829-RMG | AFFF024331 | R1P0205327 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/1/2025 | Yes | Yes | No |
| KELLY | JOHNSON | 2:25-cv-11832-RMG | AFFF166970 | R1P0054576 | | MN | Trial Lawyers United LLC | 9/1/2025 | Yes | Yes | No |
| TREMAINE | ALEXANDER | 2:25-cv-11833-RMG | AFFF060108 | R1P0098871 | | TX | Nations Law Firm | 9/1/2025 | Yes | Yes | No |
| ROBERT | BECKHAM | 2:25-cv-11833-RMG | AFFF085553 | R1P0081746 | | TX | Nations Law Firm | 9/1/2025 | Yes | Yes | No |
| DANIEL | COLVIN | 2:25-cv-11833-RMG | AFFF092973 | R1P0019106 | | MI | Nations Law Firm | 9/1/2025 | Yes | Yes | No |
| DWAINE | CUSTER | 2:25-cv-11833-RMG | AFFF115641 | R1P0027469 | | CA | Nations Law Firm | 9/1/2025 | Yes | Yes | No |
| JASON | GARLINGTON | 2:25-cv-11833-RMG | AFFF122748 | R1P0042178 | | CA | Nations Law Firm | 9/1/2025 | Yes | Yes | No |
| HERMAN | HAMLIN | 2:25-cv-11833-RMG | AFFF070904 | R1P0037115 | | GA | Nations Law Firm | 9/1/2025 | Yes | Yes | No |
| LAURIE | HIGUET | 2:25-cv-11833-RMG | AFFF011125 | R1P0058931 | | SC | Nations Law Firm | 9/1/2025 | Yes | Yes | No |
| DOUGLAS | MOORE | 2:25-cv-11835-RMG | AFFF060879 | R1P0027096 | | OH | Duddy & Czarnecki PLLC | 9/1/2025 | Yes | Yes | No |
| JOSEPH | MARC | 2:25-cv-11845-RMG | AFFF076568 | R1P0050364 | | SC | Levin, Papantonio, Proctor, Buchanan, O'Brien, Barr & Mougey, P.A. | 9/2/2025 | Yes | Yes | No |
| FRANKIE | RUDOLPH | 2:25-cv-11849-RMG | AFFF051846 | R1P0031627 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| MEGAN | SCHENK | 2:25-cv-11849-RMG | AFFF033871 | R1P0067138 | | UT | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| ANTHONY | ZEIGLER | 2:25-cv-11852-RMG | AFFF021895 | R1P0005195 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, Barr & Mougey, P.A. | 9/2/2025 | Yes | Yes | No |
| JAMES | FRENCH | 2:25-cv-11855-RMG | AFFF058065 | R1P0039635 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| JAMES | PUGH | 2:25-cv-11855-RMG | AFFF021728 | R1P0040638 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| CARL | SMITH | 2:25-cv-11855-RMG | AFFF022204 | R1P0011672 | | VA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| NORMA | BARKLEY | 2:25-cv-11856-RMG | AFFF073415 | R1P0073635 | | AR | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| LUWANA | BUCKNER | 2:25-cv-11856-RMG | AFFF059634 | R1P0062284 | | VA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| KARINA | DIAZ | 2:25-cv-11856-RMG | AFFF076144 | R1P0159519 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| PAMELYN | HERM | 2:25-cv-11856-RMG | AFFF122447 | R1P0074356 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| MELISSA | STANPER | 2:25-cv-11856-RMG | AFFF077016 | R1P0159534 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MELLISSA | TAYLOR | 2:25-cv-11856-RMG | AFFF108238 | R1P0067534 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| KENT | DISSE | 2:25-cv-11857-RMG | AFFF105207 | R1P0165610 | | SD | OnderLaw, LLC | 9/2/2025 | Yes | Yes | No |
| THEODORE | FEHR | 2:25-cv-11857-RMG | AFFF069532 | R1P0095409 | | WA | OnderLaw, LLC | 9/2/2025 | Yes | Yes | No |
| LANGDON | MANION | 2:25-cv-11857-RMG | AFFF106515 | R1P0165623 | | SC | OnderLaw, LLC | 9/2/2025 | Yes | Yes | No |
| JAMES | PORTER | 2:25-cv-11857-RMG | AFFF109596 | R1P0040608 | | SC | OnderLaw, LLC | 9/2/2025 | Yes | Yes | No |
| RONALD | STEINER | 2:25-cv-11857-RMG | AFFF050718 | R1P0165635 | | MO | OnderLaw, LLC | 9/2/2025 | Yes | Yes | No |
| DOUGLAS | KIDD | 2:25-cv-11860-RMG | AFFF061440 | R1P0027055 | | PA | Nations Law Firm | 9/2/2025 | Yes | Yes | No |
| JUSTIN | KINCAID | 2:25-cv-11860-RMG | AFFF110121 | R1P0052596 | | OR | Nations Law Firm | 9/2/2025 | Yes | Yes | No |
| ALBERTO | PANGILINAN | 2:25-cv-11860-RMG | AFFF075481 | R1P0000986 | | | Nations Law Firm | 9/2/2025 | Yes | Yes | No |
| ALEXIS | PEREZ | 2:25-cv-11860-RMG | AFFF096634 | R1P0001459 | | FL | Nations Law Firm | 9/2/2025 | Yes | Yes | No |
| JUSTIN | RUTH | 2:25-cv-11860-RMG | AFFF117540 | R1P0052667 | | MI | Nations Law Firm | 9/2/2025 | Yes | Yes | No |
| DUANE | SUMMERS | 2:25-cv-11860-RMG | AFFF083679 | R1P0027342 | | CA | Nations Law Firm | 9/2/2025 | Yes | Yes | No |
| WILLIAM | TURNER | 2:25-cv-11860-RMG | AFFF084227 | R1P0103234 | | NM | Nations Law Firm | 9/2/2025 | Yes | Yes | No |
| CHRISTOPHER | WIERSMA | 2:25-cv-11860-RMG | AFFF104840 | R1P0015971 | | MI | Nations Law Firm | 9/2/2025 | Yes | Yes | No |
| PHILIP | AKSTIN | 2:25-cv-11861-RMG | AFFF213399 | R1P0169238 | | NH | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| JOHN | CASTELLANOS | 2:25-cv-11861-RMG | AFFF208195 | R1P0169257 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| JACKLYN | COLLINS | 2:25-cv-11861-RMG | AFFF242310 | R1P0169258 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| LAWRISHA | EVERETT | 2:25-cv-11861-RMG | AFFF170202 | R1P0169272 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| ANTOINE | HENDERSON | 2:25-cv-11861-RMG | AFFF133202 | R1P0169283 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| MARTHA | HIGGINS | 2:25-cv-11861-RMG | AFFF139205 | R1P0169285 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| BRIAN | JAMES | 2:25-cv-11861-RMG | AFFF175850 | R1P0169291 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| LINDSEY | KAILA | 2:25-cv-11861-RMG | AFFF149360 | R1P0169294 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| CHRISTOPHER | LAWSON | 2:25-cv-11861-RMG | AFFF185151 | R1P0169298 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| ROBERT | MCLAUGHLIN | 2:25-cv-11861-RMG | AFFF157059 | R1P0169309 | | CT | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| DAVID | MIDDLETON | 2:25-cv-11861-RMG | AFFF170342 | R1P0169314 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| JUAN | TEAMAN | 2:25-cv-11861-RMG | AFFF239220 | R1P0169345 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| ANDRE | WASHINGTON | 2:25-cv-11861-RMG | AFFF134702 | R1P0169357 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| DANIELLE | BURKS | 2:25-cv-11862-RMG | AFFF032253 | R1P0018868 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| DINA | LEFEBVRE | 2:25-cv-11862-RMG | AFFF090478 | R1P0025401 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| PAUL | SINCLAIR | 2:25-cv-11862-RMG | AFFF118365 | R1P0076051 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| JAY | SEEWALD | 2:25-cv-11864-RMG | AFFF124587 | R1P0042702 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| LOIS | SHAPIRO | 2:25-cv-11864-RMG | AFFF095782 | R1P0061306 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| TARA | THORPE | 2:25-cv-11864-RMG | AFFF029430 | R1P0094345 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| THOMAS | HALEY | 2:25-cv-11868-RMG | AFFF033437 | R1P0197094 | | CA | Environmental Litigation Group, P.C. | 9/2/2025 | Yes | Yes | No |
| LAKE | KEY | 2:25-cv-11868-RMG | AFFF101120 | R1P0057764 | | AR | Environmental Litigation Group, P.C. | 9/2/2025 | Yes | Yes | No |
| DENNIS | MANGIONI | 2:25-cv-11868-RMG | AFFF040796 | R1P0024420 | | TX | Environmental Litigation Group, P.C. | 9/2/2025 | Yes | Yes | No |
| JAMES | ABBOTT | 2:25-cv-11870-RMG | AFFF115924 | R1P0038919 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| JAMES | HOPE | 2:25-cv-11871-RMG | AFFF047206 | R1P0039917 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| TRINITY | RAGAN | 2:25-cv-11871-RMG | AFFF068264 | R1P0099002 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| SIDNEY | WHITTEN | 2:25-cv-11871-RMG | AFFF108172 | R1P0090671 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| ANTHONY | STONE | 2:25-cv-11874-RMG | AFFF061913 | R1P0005120 | | NC | Themis Law, PLLC | 9/2/2025 | Yes | Yes | No |
| WARREN | TOMBLIN | 2:25-cv-11874-RMG | AFFF094930 | R1P0101242 | | GA | Themis Law, PLLC | 9/2/2025 | Yes | Yes | No |
| OKSANA | VARTAZAROVA | 2:25-cv-11874-RMG | AFFF039577 | R1P0073738 | | CA | Themis Law, PLLC | 9/2/2025 | Yes | Yes | No |
| JOHNNY | WARNER | 2:25-cv-11874-RMG | AFFF060923 | R1P0046894 | | TN | Themis Law, PLLC | 9/2/2025 | Yes | Yes | No |
| RON | BONI | 2:25-cv-11875-RMG | AFFF229913 | R1P0172870 | | WA | Weitz & Luxenberg | 9/2/2025 | Yes | Yes | No |
| JOHNNIE | EPPS | 2:25-cv-11878-RMG | AFFF195273 | R1P0046691 | | TX | Weitz & Luxenberg | 9/2/2025 | Yes | Yes | No |
| KYLE | EVANS | 2:25-cv-11878-RMG | AFFF197243 | R1P0176148 | | FL | Weitz & Luxenberg | 9/2/2025 | Yes | Yes | No |
| JEFFREY | GOLINSKE | 2:25-cv-11878-RMG | AFFF179673 | R1P0176173 | | MI | Weitz & Luxenberg | 9/2/2025 | Yes | Yes | No |
| JON | LOVELACE | 2:25-cv-11879-RMG | AFFF096504 | R1P0163901 | | OH | Stag Liuzza, LLC | 9/2/2025 | Yes | Yes | No |
| ANTHONY | MCCORMICK | 2:25-cv-11879-RMG | AFFF022744 | R1P0203958 | | GA | Stag Liuzza, LLC | 9/2/2025 | Yes | Yes | No |
| ALEXUS | NETTERVILLE | 2:25-cv-11879-RMG | AFFF048118 | R1P0001474 | | CA | Stag Liuzza, LLC | 9/2/2025 | Yes | Yes | No |
| JOHN | OWENS | 2:25-cv-11879-RMG | AFFF101654 | R1P0048392 | | AL | Stag Liuzza, LLC | 9/2/2025 | Yes | Yes | No |
| LATONYA | POLK | 2:25-cv-11879-RMG | AFFF028523 | R1P0058576 | | AL | Stag Liuzza, LLC | 9/2/2025 | Yes | Yes | No |
| ORLANDO | DORIAN | 2:25-cv-11883-RMG | AFFF174212 | R1P0171082 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| MICHAEL | FLESHMAN | 2:25-cv-11883-RMG | AFFF203333 | R1P0068601 | | IA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STEPHAN | HOSPEDALES | 2:25-cv-11883-RMG | AFFF238596 | R1P0171106 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| DAINE | LINDO | 2:25-cv-11883-RMG | AFFF233407 | R1P0171118 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| MELVIN | MASSEY | 2:25-cv-11883-RMG | AFFF224113 | R1P0171123 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| KENDEL | MAYS | 2:25-cv-11883-RMG | AFFF190148 | R1P0054789 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| DANIELLE | PARKER | 2:25-cv-11883-RMG | AFFF213429 | R1P0171140 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| RAYMOND | PETERS | 2:25-cv-11883-RMG | AFFF128213 | R1P0196230 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| JESSE | RAMIREZ | 2:25-cv-11883-RMG | AFFF234610 | R1P0194698 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| LEE | SNIDER | 2:25-cv-11883-RMG | AFFF228995 | R1P0059421 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| ROBERT | TOURJIE | 2:25-cv-11883-RMG | AFFF233094 | R1P0083724 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| PATRICIA | COLLINS | 2:25-cv-11886-RMG | AFFF040727 | R1P0074495 | | LA | The DiCello Law Firm | 9/2/2025 | Yes | Yes | No |
| RALPH | LEWIS | 2:25-cv-11886-RMG | AFFF124081 | R1P0077669 | | MI | The DiCello Law Firm | 9/2/2025 | Yes | Yes | No |
| RAHKEEM | MILLINGTON | 2:25-cv-11886-RMG | AFFF021342 | R1P0077551 | | TX | The DiCello Law Firm | 9/2/2025 | Yes | Yes | No |
| KAYLA | JONES | 2:25-cv-11887-RMG | AFFF235007 | R1P0175277 | | CA | Weitz & Luxenberg | 9/2/2025 | Yes | Yes | No |
| RALPH | MORRISON | 2:25-cv-11887-RMG | AFFF141485 | R1P0106442 | | NJ | Weitz & Luxenberg | 9/2/2025 | Yes | Yes | No |
| WALTER | DUNCAN | 2:25-cv-11888-RMG | AFFF027064 | R1P0100943 | | MI | The ClaimBridge | 9/2/2025 | Yes | Yes | No |
| MARK | GILL | 2:25-cv-11888-RMG | AFFF094011 | R1P0064351 | | FL | The ClaimBridge | 9/2/2025 | Yes | Yes | No |
| SCOTT | ALKIRE | 2:25-cv-11893-RMG | AFFF097081 | R1P0088104 | | AK | Environmental Litigation Group, P.C. | 9/2/2025 | Yes | Yes | No |
| DARRYL | BAYLOR | 2:25-cv-11893-RMG | AFFF075930 | R1P0020555 | | AL | Environmental Litigation Group, P.C. | 9/2/2025 | Yes | Yes | No |
| JOYCE | DOAK | 2:25-cv-11893-RMG | AFFF078336 | R1P0051513 | | AL | Environmental Litigation Group, P.C. | 9/2/2025 | Yes | Yes | No |
| JOHNNY | FELLS | 2:25-cv-11893-RMG | AFFF087061 | R1P0046773 | | MS | Environmental Litigation Group, P.C. | 9/2/2025 | Yes | Yes | No |
| KEITH | FORSTER | 2:25-cv-11893-RMG | AFFF107790 | R1P0054204 | | TX | Environmental Litigation Group, P.C. | 9/2/2025 | Yes | Yes | No |
| JOSHUA | HANEY | 2:25-cv-11893-RMG | AFFF060153 | R1P0051230 | | TX | Environmental Litigation Group, P.C. | 9/2/2025 | Yes | Yes | No |
| JAMES | HOWARD | 2:25-cv-11893-RMG | AFFF106077 | R1P0039929 | | CA | Environmental Litigation Group, P.C. | 9/2/2025 | Yes | Yes | No |
| WILLIAM | HOWARD | 2:25-cv-11893-RMG | AFFF045113 | R1P0102431 | | GA | Environmental Litigation Group, P.C. | 9/2/2025 | Yes | Yes | No |
| JOSEPH | JUSTICE | 2:25-cv-11893-RMG | AFFF051351 | R1P0050231 | | PA | Environmental Litigation Group, P.C. | 9/2/2025 | Yes | Yes | No |
| JAMES | MCDONALD | 2:25-cv-11893-RMG | AFFF086062 | R1P0040307 | | NV | Environmental Litigation Group, P.C. | 9/2/2025 | Yes | Yes | No |
| CHRISTOPHER | SANDERS | 2:25-cv-11893-RMG | AFFF028078 | R1P0015803 | | CO | Environmental Litigation Group, P.C. | 9/2/2025 | Yes | Yes | No |
| DANIELLE | WOODS | 2:25-cv-11893-RMG | AFFF027130 | R1P0018950 | | TX | Environmental Litigation Group, P.C. | 9/2/2025 | Yes | Yes | No |
| LEVORN | ADAMS | 2:25-cv-11894-RMG | AFFF056467 | R1P0159887 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| AMY | BONNER | 2:25-cv-11894-RMG | AFFF021189 | R1P0159893 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| SCOTT | JOHNSON | 2:25-cv-11894-RMG | AFFF110111 | R1P0088319 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| BRENDA | MURRAY | 2:25-cv-11894-RMG | AFFF059039 | R1P0009134 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| RITA | SYKES | 2:25-cv-11894-RMG | AFFF070571 | R1P0081469 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| DARLENE | MALBROUGH | 2:25-cv-11895-RMG | AFFF051008 | R1P0107415 | | LA | The ClaimBridge | 9/2/2025 | Yes | Yes | No |
| ROSE | SHEPHERD | 2:25-cv-11902-RMG | AFFF057419 | R1P0085904 | | LA | Duddy & Czarnecki PLLC | 9/2/2025 | Yes | Yes | No |
| DARRELL | SIMPSON | 2:25-cv-11902-RMG | AFFF055607 | R1P0020414 | | TX | Duddy & Czarnecki PLLC | 9/2/2025 | Yes | Yes | No |
| CRYSTAL | STEWART | 2:25-cv-11902-RMG | AFFF033575 | R1P0017915 | | TX | Duddy & Czarnecki PLLC | 9/2/2025 | Yes | Yes | No |
| MARY | BROWN | 2:25-cv-11903-RMG | AFFF049683 | R1P0159833 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| ROGER | MOORE | 2:25-cv-11903-RMG | AFFF066075 | R1P0084602 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| ALLEN | NEESE | 2:25-cv-11903-RMG | AFFF069342 | R1P0002030 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| RICK | POWELL | 2:25-cv-11903-RMG | AFFF122963 | R1P0081366 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| ADINA | RICHARDSPARKS | 2:25-cv-11903-RMG | AFFF039499 | R1P0000508 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| STEPHEN | ROZAS | 2:25-cv-11903-RMG | AFFF069438 | R1P0159868 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| MARGERITA | YOUNG | 2:25-cv-11903-RMG | AFFF056186 | R1P0063308 | | KY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| KARL | BOROVIAK | 2:25-cv-11904-RMG | AFFF215229 | R1P0170541 | | KY | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| ONIAS | CORTEZ | 2:25-cv-11904-RMG | AFFF238873 | R1P0170547 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| MATTHEW | DAHLGREN | 2:25-cv-11904-RMG | AFFF137484 | R1P0170553 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| JOSHUA | DEBUSSCHERE | 2:25-cv-11904-RMG | AFFF207141 | R1P0170556 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| DOMINIC | GOSSELIN | 2:25-cv-11904-RMG | AFFF230655 | R1P0170573 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| MICHAEL | HEINS | 2:25-cv-11904-RMG | AFFF197790 | R1P0170579 | | MN | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| JOHN | KENNON | 2:25-cv-11904-RMG | AFFF191588 | R1P0047940 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| MICHAEL | LAFLIN | 2:25-cv-11904-RMG | AFFF224908 | R1P0170592 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| RICHARD | MARTINEZ | 2:25-cv-11904-RMG | AFFF135955 | R1P0170602 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| FRANK | MONTOYA | 2:25-cv-11904-RMG | AFFF226007 | R1P0170609 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| CHRISTOPHER | MORROW | 2:25-cv-11904-RMG | AFFF226479 | R1P0170612 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICARDO | OBRIEN | 2:25-cv-11904-RMG | AFFF144463 | R1P0170614 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| DAVID | PERRY | 2:25-cv-11904-RMG | AFFF200929 | R1P0022151 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| CHRISTOPHER | RICHARDSON | 2:25-cv-11904-RMG | AFFF213671 | R1P0170626 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| LEE | SIMMONS | 2:25-cv-11905-RMG | AFFF216987 | R1P0177421 | | MI | Weitz & Luxenberg | 9/2/2025 | Yes | Yes | No |
| BRIAN | SMITH | 2:25-cv-11905-RMG | AFFF171155 | R1P0177425 | | FL | Weitz & Luxenberg | 9/2/2025 | Yes | Yes | No |
| GAIL | WATSON | 2:25-cv-11905-RMG | AFFF167977 | R1P0177477 | | OH | Weitz & Luxenberg | 9/2/2025 | Yes | Yes | No |
| MICAH | BITTNER | 2:25-cv-11912-RMG | AFFF120150 | R1P0067749 | | FL | The DiCello Law Firm | 9/2/2025 | Yes | Yes | No |
| RICHARD | BOYD | 2:25-cv-11912-RMG | AFFF090115 | R1P0107232 | | TX | The DiCello Law Firm | 9/2/2025 | Yes | Yes | No |
| MANUEL | DIAZ | 2:25-cv-11912-RMG | AFFF106004 | R1P0062784 | | TN | The DiCello Law Firm | 9/2/2025 | Yes | Yes | No |
| MICHAEL | DUTY | 2:25-cv-11912-RMG | AFFF115243 | R1P0068475 | | WA | The DiCello Law Firm | 9/2/2025 | Yes | Yes | No |
| MICHAEL | GESERICK | 2:25-cv-11912-RMG | AFFF041652 | R1P0068695 | | NJ | The DiCello Law Firm | 9/2/2025 | Yes | Yes | No |
| PAUL | HALL | 2:25-cv-11912-RMG | AFFF105721 | R1P0075727 | | FL | The DiCello Law Firm | 9/2/2025 | Yes | Yes | No |
| MICHAEL | INDELICATO | 2:25-cv-11912-RMG | AFFF118586 | R1P0068975 | | PA | The DiCello Law Firm | 9/2/2025 | Yes | Yes | No |
| MARY | LUCE | 2:25-cv-11912-RMG | AFFF090104 | R1P0065945 | | TX | The DiCello Law Firm | 9/2/2025 | Yes | Yes | No |
| RICHARD | NOONAN | 2:25-cv-11912-RMG | AFFF074067 | R1P0080635 | | CA | The DiCello Law Firm | 9/2/2025 | Yes | Yes | No |
| LAUREN | PIERRE-LOUIS | 2:25-cv-11912-RMG | AFFF109286 | R1P0058893 | | MA | The DiCello Law Firm | 9/2/2025 | Yes | Yes | No |
| MARTIN | RODRIGUEZ | 2:25-cv-11912-RMG | AFFF045376 | R1P0065453 | | NV | The DiCello Law Firm | 9/2/2025 | Yes | Yes | No |
| LAURA | SCHWARTZ | 2:25-cv-11912-RMG | AFFF024145 | R1P0058784 | | NY | The DiCello Law Firm | 9/2/2025 | Yes | Yes | No |
| REUBEN | WATTS | 2:25-cv-11912-RMG | AFFF076362 | R1P0079382 | | AR | The DiCello Law Firm | 9/2/2025 | Yes | Yes | No |
| MICHAEL | WULFF | 2:25-cv-11912-RMG | AFFF059084 | R1P0070597 | | FL | The DiCello Law Firm | 9/2/2025 | Yes | Yes | No |
| KAY | FUDGE | 2:25-cv-11914-RMG | AFFF046325 | R1P0054072 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| PHYLLIS | LIVINGSTON-JACKSON | 2:25-cv-11914-RMG | AFFF063177 | R1P0077108 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| BONITA | ORTLEY | 2:25-cv-11914-RMG | AFFF097375 | R1P0008297 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| NATASHA | RODGERS | 2:25-cv-11914-RMG | AFFF123945 | R1P0072448 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| TERESA | STONECIPHER | 2:25-cv-11914-RMG | AFFF034807 | R1P0159678 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| EDLETHIA | VINCENT | 2:25-cv-11914-RMG | AFFF087361 | R1P0027951 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/2/2025 | Yes | Yes | No |
| KASSONDRA | BROWN | 2:25-cv-11915-RMG | AFFF025756 | R1P0053381 | | NY | Shrader & Associates, LLP | 9/2/2025 | Yes | Yes | No |
| MARK | HOLLOWAY | 2:25-cv-11916-RMG | AFFF159194 | R1P0161903 | | MO | Cory Watson, P.C. | 9/2/2025 | Yes | Yes | No |
| DOUGLAS | KLAAS | 2:25-cv-11916-RMG | AFFF173922 | R1P0027059 | | CA | Cory Watson, P.C. | 9/2/2025 | Yes | Yes | No |
| EDWARD | MELVIN | 2:25-cv-11916-RMG | AFFF144642 | R1P0028373 | | NC | Cory Watson, P.C. | 9/2/2025 | Yes | Yes | No |
| RUSSELL | ROSE | 2:25-cv-11916-RMG | AFFF225376 | R1P0086489 | | TX | Cory Watson, P.C. | 9/2/2025 | Yes | Yes | No |
| NAOMI | TAYLOR | 2:25-cv-11916-RMG | AFFF233794 | R1P0107563 | | AL | Cory Watson, P.C. | 9/2/2025 | Yes | Yes | No |
| PAUL | DECHAMBEAU | 2:25-cv-11920-RMG | AFFF192184 | R1P0075614 | | CA | Cory Watson, P.C. | 9/2/2025 | Yes | Yes | No |
| ADAM | MOOBERRY | 2:25-cv-11920-RMG | AFFF171734 | R1P0161892 | | AZ | Cory Watson, P.C. | 9/2/2025 | Yes | Yes | No |
| RAYMOND | SKELTON | 2:25-cv-11920-RMG | AFFF171624 | R1P0078643 | | TX | Cory Watson, P.C. | 9/2/2025 | Yes | Yes | No |
| JODY | SMOOT | 2:25-cv-11920-RMG | AFFF161974 | R1P0046280 | | GA | Cory Watson, P.C. | 9/2/2025 | Yes | Yes | No |
| ANTHONY | VAZQUEZ | 2:25-cv-11920-RMG | AFFF212399 | R1P0161898 | | FL | Cory Watson, P.C. | 9/2/2025 | Yes | Yes | No |
| PAMELA | WHALEN | 2:25-cv-11920-RMG | AFFF135662 | R1P0074347 | | AL | Cory Watson, P.C. | 9/2/2025 | Yes | Yes | No |
| FRANCIS | MAFFEI | 2:25-cv-11921-RMG | AFFF067199 | R1P0191289 | | PA | The ClaimBridge | 9/2/2025 | Yes | Yes | No |
| MARK | MORRIS | 2:25-cv-11921-RMG | AFFF081976 | R1P0191253 | | OK | The ClaimBridge | 9/2/2025 | Yes | Yes | No |
| ROBERT | JOHNSON | 2:25-cv-11922-RMG | AFFF103359 | R1P0082669 | | TX | The DiCello Law Firm | 9/2/2025 | Yes | Yes | No |
| ROY | SHOEMAKER | 2:25-cv-11922-RMG | AFFF059268 | R1P0086172 | | AZ | The DiCello Law Firm | 9/2/2025 | Yes | Yes | No |
| DIANE | BISHOP | 2:25-cv-11923-RMG | AFFF160746 | R1P0166584 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| JAKESHIA | BOOKER | 2:25-cv-11923-RMG | AFFF243205 | R1P0166587 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| TEMERA | BOYD | 2:25-cv-11923-RMG | AFFF233077 | R1P0199832 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| MAKENDY | COMPERE | 2:25-cv-11923-RMG | AFFF198206 | R1P0166601 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| LASHANNA | EASTES | 2:25-cv-11923-RMG | AFFF173380 | R1P0166607 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| RAHEEM | HAMILTON | 2:25-cv-11923-RMG | AFFF147182 | R1P0166622 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| WILLIE | KIRK | 2:25-cv-11923-RMG | AFFF166678 | R1P0166640 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| YENDIS | LIDDELL | 2:25-cv-11923-RMG | AFFF159148 | R1P0166647 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| REBECCA | OFALLON | 2:25-cv-11923-RMG | AFFF191134 | R1P0166660 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| RACHEL | ORTIZ | 2:25-cv-11923-RMG | AFFF175588 | R1P0166663 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| ANTOINE | PAUL | 2:25-cv-11923-RMG | AFFF173916 | R1P0166665 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| ASHLEY | PRICE | 2:25-cv-11923-RMG | AFFF249029 | R1P0166668 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| EDWARD | THOMAS | 2:25-cv-11923-RMG | AFFF249772 | R1P0105173 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIRA | YOUNG | 2:25-cv-11923-RMG | AFFF239832 | R1P0166711 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| MARCELLUS | YOUNG | 2:25-cv-11923-RMG | AFFF233708 | R1P0166712 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/2/2025 | Yes | Yes | No |
| BRIAN | BRAXTON | 2:25-cv-11926-RMG | AFFF239322 | R1P0009498 | | AL | Mucerino Law, PLLC | 9/2/2025 | Yes | Yes | No |
| DAVID | MORIN | 2:25-cv-11928-RMG | AFFF035656 | R1P0193424 | | NY | The ClaimBridge | 9/2/2025 | Yes | Yes | No |
| SANDRA | PHILLIPS | 2:25-cv-11928-RMG | AFFF119964 | R1P0191111 | | WA | The ClaimBridge | 9/2/2025 | Yes | Yes | No |
| CARL | USSERY | 2:25-cv-11928-RMG | AFFF113462 | R1P0192887 | | MI | The ClaimBridge | 9/2/2025 | Yes | Yes | No |
| JAMES | YECH | 2:25-cv-11928-RMG | AFFF118137 | R1P0199015 | | MI | The ClaimBridge | 9/2/2025 | Yes | Yes | No |
| MATTHEW | HASSLER | 2:25-cv-11929-RMG | AFFF055352 | R1P0066470 | | NJ | The ClaimBridge | 9/2/2025 | Yes | Yes | No |
| KENNETH | RODRIQUEZ | 2:25-cv-11929-RMG | AFFF098102 | R1P0055361 | | NY | The ClaimBridge | 9/2/2025 | Yes | Yes | No |
| TAMARA | SPRUILL | 2:25-cv-11929-RMG | AFFF062842 | R1P0093904 | | NC | The ClaimBridge | 9/2/2025 | Yes | Yes | No |
| SALLY | WOOLF | 2:25-cv-11929-RMG | AFFF120400 | R1P0107612 | | KY | The ClaimBridge | 9/2/2025 | Yes | Yes | No |
| DANNY | HARDEN | 2:25-cv-11931-RMG | AFFF076457 | R1P0019959 | | CA | Themis Law, PLLC | 9/2/2025 | Yes | Yes | No |
| ANGELA | ENSIGN | 2:25-cv-11932-RMG | AFFF070550 | R1P0003698 | | CA | The ClaimBridge | 9/2/2025 | Yes | Yes | No |
| QUINTINLE | HARRIS | 2:25-cv-11932-RMG | AFFF102964 | R1P0107339 | | CA | The ClaimBridge | 9/2/2025 | Yes | Yes | No |
| MARIA | KUTCH | 2:25-cv-11932-RMG | AFFF079798 | R1P0191043 | | IN | The ClaimBridge | 9/2/2025 | Yes | Yes | No |
| CYNTHIA | MCELROY | 2:25-cv-11932-RMG | AFFF099362 | R1P0206427 | | PA | The ClaimBridge | 9/2/2025 | Yes | Yes | No |
| TIERAH | PEHRSON | 2:25-cv-11932-RMG | AFFF074526 | R1P0191113 | | IL | The ClaimBridge | 9/2/2025 | Yes | Yes | No |
| DANIEL | SIMODI | 2:25-cv-11932-RMG | AFFF110076 | R1P0191037 | | WA | The ClaimBridge | 9/2/2025 | Yes | Yes | No |
| WILFREDO | VELEZ | 2:25-cv-11932-RMG | AFFF093820 | R1P0101744 | | FL | The ClaimBridge | 9/2/2025 | Yes | Yes | No |
| REBECCA | YANDEL | 2:25-cv-11932-RMG | AFFF057511 | R1P0191134 | | TX | The ClaimBridge | 9/2/2025 | Yes | Yes | No |
| KEVIN | REMMY | 2:25-cv-11933-RMG | AFFF031948 | R1P0056319 | | OH | The ClaimBridge | 9/2/2025 | Yes | Yes | No |
| SUSAN | SAMORA | 2:25-cv-11933-RMG | AFFF086727 | R1P0093530 | | CA | The ClaimBridge | 9/2/2025 | Yes | Yes | No |
| LAVERN | JAIRAM | 2:25-cv-11942-RMG | AFFF037724 | R1P0058988 | | GA | Levin, Papantonio, Proctor, Buchanan, O'Brien, Barr & Mougey, P.A. | 9/3/2025 | Yes | Yes | No |
| REUBEN | BAGGAYAN | 2:25-cv-11946-RMG | AFFF119706 | R1P0079376 | | VA | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| WILLIAM | CALLAHAN | 2:25-cv-11946-RMG | AFFF031975 | R1P0102005 | | TN | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| CHRIS | DAVENPORT | 2:25-cv-11946-RMG | AFFF028302 | R1P0016088 | | MI | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| RANDAL | DAVIS | 2:25-cv-11946-RMG | AFFF098088 | R1P0077995 | | AR | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| SCOTT | DICKOVER | 2:25-cv-11946-RMG | AFFF041352 | R1P0088209 | | MI | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| DANIEL | HOSTETTER | 2:25-cv-11946-RMG | AFFF024630 | R1P0019333 | | AR | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| JAMES | LEE | 2:25-cv-11946-RMG | AFFF072275 | R1P0040136 | | IN | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| JAMES | MILLER | 2:25-cv-11946-RMG | AFFF118685 | R1P0040374 | | TX | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| MICHAEL | NIEVESROSARIO | 2:25-cv-11946-RMG | AFFF046399 | R1P0069636 | | | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| MATTHEW | PIERRE | 2:25-cv-11946-RMG | AFFF103104 | R1P0066658 | | MA | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| WILLIAM | RANSON | 2:25-cv-11946-RMG | AFFF053897 | R1P0102937 | | AL | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| STEVEN | REESE | 2:25-cv-11946-RMG | AFFF089804 | R1P0092731 | | GA | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| ROBERT | RICHMOND | 2:25-cv-11946-RMG | AFFF061221 | R1P0083344 | | IL | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| CHARLES | SPENCE | 2:25-cv-11946-RMG | AFFF098030 | R1P0013940 | | CA | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| ANTHONY | SPENCER | 2:25-cv-11946-RMG | AFFF046087 | R1P0005102 | | NM | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| RAY | SPURR | 2:25-cv-11946-RMG | AFFF084790 | R1P0196241 | | CT | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| JOHN | STADLER | 2:25-cv-11946-RMG | AFFF021385 | R1P0048820 | | GA | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| WAYNE | STADTMILLER | 2:25-cv-11946-RMG | AFFF035380 | R1P0101422 | | TX | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| THOMAS | STEVENS | 2:25-cv-11946-RMG | AFFF123784 | R1P0096587 | | TX | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| DAMONTRA | STEVENSON | 2:25-cv-11946-RMG | AFFF057137 | R1P0018690 | | CA | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| LEVERIA | STEWARD | 2:25-cv-11946-RMG | AFFF034628 | R1P0060057 | | AR | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| DENZAL | STEWART | 2:25-cv-11946-RMG | AFFF101219 | R1P0024608 | | IL | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| JAMES | STIMPSON | 2:25-cv-11946-RMG | AFFF069512 | R1P0040983 | | VT | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| CLIFFORD | STINSON | 2:25-cv-11946-RMG | AFFF048227 | R1P0016693 | | CA | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| JAMES | STYER | 2:25-cv-11946-RMG | AFFF067136 | R1P0041006 | | SC | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| STEVEN | TALLMAN | 2:25-cv-11946-RMG | AFFF073675 | R1P0092870 | | OR | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| BRIAN | TAYLOR | 2:25-cv-11946-RMG | AFFF086268 | R1P0010018 | | NJ | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| LLOYD | THOMAS | 2:25-cv-11946-RMG | AFFF053313 | R1P0061242 | | TN | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| DAVID | THOMPSON | 2:25-cv-11946-RMG | AFFF048399 | R1P0022552 | | GA | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| WILLIAM | THORNTON | 2:25-cv-11946-RMG | AFFF075170 | R1P0103212 | | GA | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| HAL | TOM | 2:25-cv-11946-RMG | AFFF114152 | R1P0194225 | | TX | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| TINA | TOMAC | 2:25-cv-11946-RMG | AFFF043744 | R1P0097730 | | CA | Nations Law Firm | 9/3/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISTY | TOMLINSON | 2:25-cv-11946-RMG | AFFF028450 | R1P0071502 | | TX | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| JAMEL | TOOLEY | 2:25-cv-11946-RMG | AFFF123248 | R1P0038912 | | GA | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| RONALD | TRAIL | 2:25-cv-11946-RMG | AFFF024328 | R1P0085396 | | OH | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| KEVIN | TRAVELER | 2:25-cv-11946-RMG | AFFF030096 | R1P0056423 | | CA | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| ANEESE | TUCKER | 2:25-cv-11946-RMG | AFFF097643 | R1P0003624 | | CA | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| THEODORE | TURNER | 2:25-cv-11946-RMG | AFFF021636 | R1P0095461 | | OH | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| CHRISTOPHER | TYGART | 2:25-cv-11946-RMG | AFFF049024 | R1P0015921 | | CA | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| RAOUL | UNGER | 2:25-cv-11946-RMG | AFFF073832 | R1P0078318 | | FL | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| JOHN | VADELL | 2:25-cv-11946-RMG | AFFF044520 | R1P0048947 | | TX | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| DALE | VALLIER | 2:25-cv-11946-RMG | AFFF040329 | R1P0018601 | | OH | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| CHRIS | VANDERHODEN | 2:25-cv-11946-RMG | AFFF110000 | R1P0016175 | | CA | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| CHARLES | VROMAN | 2:25-cv-11946-RMG | AFFF085679 | R1P0014016 | | FL | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| WILLIAM | WAGNER | 2:25-cv-11946-RMG | AFFF053830 | R1P0103256 | | IL | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| STEVIE | WALKER | 2:25-cv-11946-RMG | AFFF085857 | R1P0196969 | | KY | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| JERRY | WALLING | 2:25-cv-11946-RMG | AFFF076757 | R1P0045090 | | NJ | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| LARRY | WALLS | 2:25-cv-11946-RMG | AFFF081322 | R1P0058458 | | TX | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| DELBERT | WARTES | 2:25-cv-11946-RMG | AFFF055126 | R1P0023847 | | TX | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| DORIS | WASHINGTON | 2:25-cv-11946-RMG | AFFF073627 | R1P0026776 | | CA | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| ERIC | WASHINGTON | 2:25-cv-11946-RMG | AFFF104613 | R1P0030150 | | CA | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| MARILYN | WASHINGTON | 2:25-cv-11946-RMG | AFFF054897 | R1P0063812 | | GA | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| JOHNNY | WATERMAN | 2:25-cv-11946-RMG | AFFF097893 | R1P0194788 | | AZ | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| RICHARD | WAY | 2:25-cv-11946-RMG | AFFF064956 | R1P0081021 | | MA | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| MICHAEL | WELCH | 2:25-cv-11946-RMG | AFFF029261 | R1P0070481 | | AZ | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| GREGORY | WELLMAN | 2:25-cv-11946-RMG | AFFF067113 | R1P0035656 | | CA | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| HERBERT | WELLS | 2:25-cv-11946-RMG | AFFF048539 | R1P0037085 | | CA | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| BOBBY | WILLIAMS | 2:25-cv-11946-RMG | AFFF037013 | R1P0008253 | | TX | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| TYRONE | WILLIAMS | 2:25-cv-11946-RMG | AFFF024286 | R1P0099390 | | IL | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| GREGORY | WILSON | 2:25-cv-11946-RMG | AFFF083930 | R1P0035667 | | FL | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| JUANITA | WILSON | 2:25-cv-11946-RMG | AFFF119472 | R1P0051710 | | TX | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| ALVIS | WOODS | 2:25-cv-11946-RMG | AFFF083304 | R1P0002342 | | TN | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| PAUL | WOODS | 2:25-cv-11946-RMG | AFFF070094 | R1P0076147 | | TX | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| MARVIN | WUEST | 2:25-cv-11946-RMG | AFFF025051 | R1P0065609 | | WA | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| STANLEY | ZALINKA | 2:25-cv-11946-RMG | AFFF113113 | R1P0091258 | | NJ | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| MARHYS-LAJUANE | LANGSTON | 2:25-cv-11949-RMG | AFFF037208 | R1P0165489 | | NJ | Kline & Specter, P.C. | 9/3/2025 | Yes | Yes | No |
| STEVEN | AUSTIN | 2:25-cv-11950-RMG | AFFF175852 | R1P0170272 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| RYAN | BALESTRINI | 2:25-cv-11950-RMG | AFFF215231 | R1P0170275 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| ELAINA | BARR | 2:25-cv-11950-RMG | AFFF147426 | R1P0170276 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| SHANE | CONNER | 2:25-cv-11950-RMG | AFFF232288 | R1P0170292 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| JONATHON | CROSBY | 2:25-cv-11950-RMG | AFFF213817 | R1P0170296 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| KEITH | DEXTER | 2:25-cv-11950-RMG | AFFF216248 | R1P0170303 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| TKEYAH | HARPER | 2:25-cv-11950-RMG | AFFF153006 | R1P0170324 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| BRIDGET | JOHNSON | 2:25-cv-11950-RMG | AFFF185937 | R1P0170335 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| JOSEPH | KELLY | 2:25-cv-11950-RMG | AFFF226851 | R1P0170337 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| TIFFANY | MORENO | 2:25-cv-11950-RMG | AFFF191420 | R1P0170354 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| MIGUEL | SANTOS | 2:25-cv-11950-RMG | AFFF224293 | R1P0170370 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| LAQUECIA | WEAKS | 2:25-cv-11950-RMG | AFFF165991 | R1P0170393 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| RYDELL | WILSON | 2:25-cv-11950-RMG | AFFF213428 | R1P0170404 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| DONNA | BELL | 2:25-cv-11953-RMG | AFFF161124 | R1P0170144 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| DARREALL | BRADWELL | 2:25-cv-11953-RMG | AFFF218394 | R1P0170146 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| BRYAN | CLARK | 2:25-cv-11953-RMG | AFFF141456 | R1P0170156 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| ROCKWELL | GOODALE | 2:25-cv-11953-RMG | AFFF245721 | R1P0170189 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| DESHANNON | JONES | 2:25-cv-11953-RMG | AFFF221338 | R1P0170205 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| REINA | LIM | 2:25-cv-11953-RMG | AFFF189625 | R1P0170142 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| BILLIE | MALONE | 2:25-cv-11953-RMG | AFFF154284 | R1P0170219 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| KERRY | NORDSTROM | 2:25-cv-11953-RMG | AFFF131759 | R1P0170229 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUSAN | ONEAL | 2:25-cv-11953-RMG | AFFF183686 | R1P0170230 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| ESTEL | PEARCE | 2:25-cv-11953-RMG | AFFF161547 | R1P0170232 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| JAMES | PENISTER | 2:25-cv-11953-RMG | AFFF143054 | R1P0170233 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| TROY | PETERSON | 2:25-cv-11953-RMG | AFFF185174 | R1P0170236 | | NE | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| GERALD | SPENCER | 2:25-cv-11953-RMG | AFFF191727 | R1P0170248 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| LEONARD | JEFFRIES | 2:25-cv-11954-RMG | AFFF051067 | R1P0059634 | | PA | The ClaimBridge | 9/3/2025 | Yes | Yes | No |
| SHIRLEY | SELNER | 2:25-cv-11954-RMG | AFFF057702 | R1P0107533 | | NC | The ClaimBridge | 9/3/2025 | Yes | Yes | No |
| FREDDIE | DOWNS | 2:25-cv-11958-RMG | AFFF173902 | R1P0032069 | | LA | Cory Watson, P.C. | 9/3/2025 | Yes | Yes | No |
| MATTHEW | FORBUSH | 2:25-cv-11958-RMG | AFFF247196 | R1P0066424 | | WA | Cory Watson, P.C. | 9/3/2025 | Yes | Yes | No |
| RICHARD | HASSELL | 2:25-cv-11958-RMG | AFFF149982 | R1P0106528 | | NM | Cory Watson, P.C. | 9/3/2025 | Yes | Yes | No |
| BESSIE | MONTGOMERY | 2:25-cv-11958-RMG | AFFF145992 | R1P0161884 | | AL | Cory Watson, P.C. | 9/3/2025 | Yes | Yes | No |
| DANIEL | WILSON | 2:25-cv-11958-RMG | AFFF249058 | R1P0193248 | | LA | Cory Watson, P.C. | 9/3/2025 | Yes | Yes | No |
| BELINDA | BAULT | 2:25-cv-11961-RMG | AFFF024801 | R1P0006989 | | VA | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| BLAKE | DAUGHERTY | 2:25-cv-11961-RMG | AFFF038169 | R1P0008017 | | GA | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| AGNES | DAVIS | 2:25-cv-11961-RMG | AFFF060504 | R1P0000644 | | FL | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| BERNARDO | GARCIA | 2:25-cv-11961-RMG | AFFF072530 | R1P0007318 | | CA | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| ANDREW | JOHNSON | 2:25-cv-11961-RMG | AFFF070385 | R1P0003284 | | CA | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| BENNIE | JOHNSON | 2:25-cv-11961-RMG | AFFF067401 | R1P0007234 | | FL | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| BRYAN | TRIM | 2:25-cv-11961-RMG | AFFF041970 | R1P0010732 | | LA | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| ARMANDO | VELA | 2:25-cv-11961-RMG | AFFF075923 | R1P0005612 | | WA | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| BRIAN | WILLIAMS | 2:25-cv-11961-RMG | AFFF035560 | R1P0010066 | | WA | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| BRIAN | WILSON | 2:25-cv-11961-RMG | AFFF078299 | R1P0010071 | | GA | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| PAMELA | BOWDEN | 2:25-cv-11963-RMG | AFFF218047 | R1P0074143 | | MI | Cory Watson, P.C. | 9/3/2025 | Yes | Yes | No |
| DARRELL | DELAINE | 2:25-cv-11963-RMG | AFFF241951 | R1P0020360 | | AL | Cory Watson, P.C. | 9/3/2025 | Yes | Yes | No |
| EDWARD | ESTRADA | 2:25-cv-11963-RMG | AFFF175370 | R1P0028200 | | CA | Cory Watson, P.C. | 9/3/2025 | Yes | Yes | No |
| SARAH | BERNAL | 2:25-cv-11964-RMG | AFFF070182 | R1P0191137 | | TX | The ClaimBridge | 9/3/2025 | Yes | Yes | No |
| MATTHEW | WEBSTER | 2:25-cv-11964-RMG | AFFF099802 | R1P0066788 | | PA | The ClaimBridge | 9/3/2025 | Yes | Yes | No |
| LINDA | WILSON | 2:25-cv-11964-RMG | AFFF044032 | R1P0060656 | | FL | The ClaimBridge | 9/3/2025 | Yes | Yes | No |
| BILLIE | BUNT | 2:25-cv-11965-RMG | AFFF188706 | R1P0007765 | | AL | Mucerino Law, PLLC | 9/3/2025 | Yes | Yes | No |
| ANITA | CHAN | 2:25-cv-11965-RMG | AFFF087935 | R1P0004097 | | WA | Mucerino Law, PLLC | 9/3/2025 | Yes | Yes | No |
| DAVID | DAVIS | 2:25-cv-11965-RMG | AFFF239869 | R1P0020702 | | CA | Mucerino Law, PLLC | 9/3/2025 | Yes | Yes | No |
| JOHN | DOWNING | 2:25-cv-11965-RMG | AFFF221511 | R1P0047406 | | WA | Mucerino Law, PLLC | 9/3/2025 | Yes | Yes | No |
| ELIZABETH | HENRY | 2:25-cv-11965-RMG | AFFF079116 | R1P0029062 | | SC | Mucerino Law, PLLC | 9/3/2025 | Yes | Yes | No |
| THOMAS | HICKEY | 2:25-cv-11965-RMG | AFFF204596 | R1P0096064 | | NJ | Mucerino Law, PLLC | 9/3/2025 | Yes | Yes | No |
| NANCY | MATHER | 2:25-cv-11965-RMG | AFFF144818 | R1P0072230 | | MI | Mucerino Law, PLLC | 9/3/2025 | Yes | Yes | No |
| ROBERT | GREENE | 2:25-cv-11966-RMG | AFFF142339 | R1P0082417 | | OH | The Kuykendall Group, LLC | 9/3/2025 | Yes | Yes | No |
| CHRISTINE | HUTCHINSON | 2:25-cv-11966-RMG | AFFF244407 | R1P0014951 | | OH | The Kuykendall Group, LLC | 9/3/2025 | Yes | Yes | No |
| KEVIN | SWAGERTY | 2:25-cv-11966-RMG | AFFF143355 | R1P0056403 | | OR | The Kuykendall Group, LLC | 9/3/2025 | Yes | Yes | No |
| RONNIE | YORK | 2:25-cv-11966-RMG | AFFF193640 | R1P0085586 | | IN | The Kuykendall Group, LLC | 9/3/2025 | Yes | Yes | No |
| CHARLES | BELLARD | 2:25-cv-11974-RMG | AFFF034250 | R1P0152492 | | AL | Environmental Litigation Group, P.C. | 9/3/2025 | Yes | Yes | No |
| ROBERT | BOHLANDER | 2:25-cv-11974-RMG | AFFF028747 | R1P0152493 | | OH | Environmental Litigation Group, P.C. | 9/3/2025 | Yes | Yes | No |
| JUSTIN | CLEARMAN | 2:25-cv-11974-RMG | AFFF109397 | R1P0052528 | | MS | Environmental Litigation Group, P.C. | 9/3/2025 | Yes | Yes | No |
| RODNEY | GUYANT | 2:25-cv-11974-RMG | AFFF062012 | R1P0084312 | | WA | Environmental Litigation Group, P.C. | 9/3/2025 | Yes | Yes | No |
| MICHAEL | KENNEDY | 2:25-cv-11974-RMG | AFFF046132 | R1P0069087 | | CA | Environmental Litigation Group, P.C. | 9/3/2025 | Yes | Yes | No |
| TERRENCE | LUTZ | 2:25-cv-11974-RMG | AFFF085247 | R1P0094903 | | PA | Environmental Litigation Group, P.C. | 9/3/2025 | Yes | Yes | No |
| ROGER | PENROD | 2:25-cv-11974-RMG | AFFF043279 | R1P0084621 | | IA | Environmental Litigation Group, P.C. | 9/3/2025 | Yes | Yes | No |
| SHAWN | SCHULER | 2:25-cv-11974-RMG | AFFF077022 | R1P0089857 | | OH | Environmental Litigation Group, P.C. | 9/3/2025 | Yes | Yes | No |
| HOSIE | WILLIAMS | 2:25-cv-11974-RMG | AFFF086142 | R1P0037365 | | VA | Environmental Litigation Group, P.C. | 9/3/2025 | Yes | Yes | No |
| PAUL | BIRD-PRISCO | 2:25-cv-11978-RMG | AFFF027747 | R1P0191180 | | NJ | The ClaimBridge | 9/3/2025 | Yes | Yes | No |
| SUSAN | GLORIANNE | 2:25-cv-11978-RMG | AFFF114095 | R1P0191191 | | MO | The ClaimBridge | 9/3/2025 | Yes | Yes | No |
| DARRELL | MARTIN | 2:25-cv-11978-RMG | AFFF115849 | R1P0020397 | | KY | The ClaimBridge | 9/3/2025 | Yes | Yes | No |
| DOUGLAS | TOMBLIN | 2:25-cv-11978-RMG | AFFF097998 | R1P0027176 | | OH | The ClaimBridge | 9/3/2025 | Yes | Yes | No |
| MONICA | WILLIAMSON | 2:25-cv-11978-RMG | AFFF101739 | R1P0191181 | | SC | The ClaimBridge | 9/3/2025 | Yes | Yes | No |
| JAMES | BAILEY | 2:25-cv-11981-RMG | AFFF185714 | R1P0166449 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| RODNEY | BAKER | 2:25-cv-11981-RMG | AFFF151541 | R1P0166451 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RONALD | BRYANT | 2:25-cv-11981-RMG | AFFF194463 | R1P0166459 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| DOUGLAS | CAMPBELL | 2:25-cv-11981-RMG | AFFF135615 | R1P0166464 | | KS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| BARBARA | CLARK | 2:25-cv-11981-RMG | AFFF216406 | R1P0006464 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| MITCHELL | COSSE | 2:25-cv-11981-RMG | AFFF155438 | R1P0166471 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| JERRI | FITZ | 2:25-cv-11981-RMG | AFFF189339 | R1P0044756 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| CASSANDRA | GAITOR | 2:25-cv-11981-RMG | AFFF161264 | R1P0166484 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| GEORGE | GIBBS | 2:25-cv-11981-RMG | AFFF237662 | R1P0166489 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| TAMMY | JONES | 2:25-cv-11981-RMG | AFFF176608 | R1P0166511 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| REBECCA | KELTIE | 2:25-cv-11981-RMG | AFFF168256 | R1P0166512 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| RODERICK | MOORE | 2:25-cv-11981-RMG | AFFF193658 | R1P0166527 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| THOMAS | MOSKOV | 2:25-cv-11981-RMG | AFFF154430 | R1P0166529 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| SARAH | NEEL | 2:25-cv-11981-RMG | AFFF241170 | R1P0166530 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| REGINA | PARKS | 2:25-cv-11981-RMG | AFFF204811 | R1P0106494 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| LEESA | SHELLEY | 2:25-cv-11981-RMG | AFFF128070 | R1P0166547 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| THOMAS | STALLONE | 2:25-cv-11981-RMG | AFFF166244 | R1P0166553 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| JUAN | WEEMS | 2:25-cv-11981-RMG | AFFF173084 | R1P0166567 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| BRENDA | OLIVER | 2:25-cv-11982-RMG | AFFF122904 | R1P0200562 | | NC | Mucerino Law, PLLC | 9/3/2025 | Yes | Yes | No |
| JENNIFER | OWENS | 2:25-cv-11982-RMG | AFFF160715 | R1P0201721 | | TX | Mucerino Law, PLLC | 9/3/2025 | Yes | Yes | No |
| BARBARA | PINKERTON | 2:25-cv-11982-RMG | AFFF050906 | R1P0200473 | | KY | Mucerino Law, PLLC | 9/3/2025 | Yes | Yes | No |
| ROGELIO | PONCE | 2:25-cv-11982-RMG | AFFF145414 | R1P0203219 | | TX | Mucerino Law, PLLC | 9/3/2025 | Yes | Yes | No |
| SUSAN | STEWART | 2:25-cv-11982-RMG | AFFF174142 | R1P0203542 | | VA | Mucerino Law, PLLC | 9/3/2025 | Yes | Yes | No |
| JONATHAN | TUCKER | 2:25-cv-11982-RMG | AFFF183874 | R1P0201923 | | NC | Mucerino Law, PLLC | 9/3/2025 | Yes | Yes | No |
| DONNA | VOGT | 2:25-cv-11982-RMG | AFFF011042 | R1P0201140 | | FL | Mucerino Law, PLLC | 9/3/2025 | Yes | Yes | No |
| TISHA | COOKE | 2:25-cv-11986-RMG | AFFF111494 | R1P0191173 | | CA | The ClaimBridge | 9/3/2025 | Yes | Yes | No |
| DAWN | STONE | 2:25-cv-11988-RMG | AFFF110184 | R1P0165524 | | CO | Kline & Specter, P.C. | 9/3/2025 | Yes | Yes | No |
| CARL | STROEBEL | 2:25-cv-11988-RMG | AFFF122520 | R1P0165526 | | NC | Kline & Specter, P.C. | 9/3/2025 | Yes | Yes | No |
| CHARLES | BARNES | 2:25-cv-11990-RMG | AFFF092341 | R1P0181284 | | IL | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| DENNIS | BARTLEY | 2:25-cv-11990-RMG | AFFF028042 | R1P0181315 | | MS | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| HAROLD | BURGESS | 2:25-cv-11990-RMG | AFFF080336 | R1P0036125 | | GA | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| CHRISTY | CHATHAM | 2:25-cv-11990-RMG | AFFF096555 | R1P0016003 | | TX | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| DAVID | CHENEY | 2:25-cv-11990-RMG | AFFF056074 | R1P0021042 | | WA | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| CRYSTAL | COOK | 2:25-cv-11990-RMG | AFFF011019 | R1P0017849 | | TX | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| DAVID | COX | 2:25-cv-11990-RMG | AFFF057329 | R1P0021121 | | CA | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| ISMAEL | CRUZ | 2:25-cv-11990-RMG | AFFF044560 | R1P0037994 | | NC | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| CHAD | FLORA | 2:25-cv-11990-RMG | AFFF089861 | R1P0012862 | | CA | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| DAMARIS | HANLEY | 2:25-cv-11990-RMG | AFFF102902 | R1P0018647 | | FL | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| GEORGE | HESTER | 2:25-cv-11990-RMG | AFFF042818 | R1P0033640 | | NC | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| CHRISTOPHER | JEFFERSON | 2:25-cv-11990-RMG | AFFF068590 | R1P0015477 | | GA | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| GARY | LEWIS | 2:25-cv-11990-RMG | AFFF080580 | R1P0032987 | | AL | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| CHARLES | LINTON | 2:25-cv-11990-RMG | AFFF065210 | R1P0013643 | | FL | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| CRAIG | MANNS | 2:25-cv-11990-RMG | AFFF026491 | R1P0181303 | | OK | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| EDDIE | OLIVER | 2:25-cv-11990-RMG | AFFF049582 | R1P0027842 | | AL | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| DAVID | RENFROW | 2:25-cv-11990-RMG | AFFF064808 | R1P0022237 | | TX | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| HOUSTON | SHIMP | 2:25-cv-11990-RMG | AFFF108847 | R1P0037373 | | OK | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| CLIFFORD | WILLIAMS | 2:25-cv-11990-RMG | AFFF101047 | R1P0016696 | | TX | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| DAVID | ZEBRACKI | 2:25-cv-11990-RMG | AFFF108819 | R1P0022754 | | FL | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| GILBERT | JONES | 2:25-cv-11992-RMG | AFFF114505 | R1P0194146 | | FL | The ClaimBridge | 9/3/2025 | Yes | Yes | No |
| MARYJANE | OGRADY | 2:25-cv-11992-RMG | AFFF116692 | R1P0191048 | | NY | The ClaimBridge | 9/3/2025 | Yes | Yes | No |
| ADONIS | ABREU | 2:25-cv-11993-RMG | AFFF244843 | R1P0167120 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| GALE | ANDERSON | 2:25-cv-11993-RMG | AFFF174494 | R1P0167127 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| JOHN | DRAINE | 2:25-cv-11993-RMG | AFFF215626 | R1P0167152 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| LACARLOS | EARNEST | 2:25-cv-11993-RMG | AFFF210197 | R1P0167153 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| EDWARD | FLORES | 2:25-cv-11993-RMG | AFFF184318 | R1P0167155 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| JORDAN | FOOTE | 2:25-cv-11993-RMG | AFFF229413 | R1P0167156 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| ROBERT | GADSON | 2:25-cv-11993-RMG | AFFF175552 | R1P0167158 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN | HAMPTON | 2:25-cv-11993-RMG | AFFF221198 | R1P0167164 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| JEANELL | JEFFERSON | 2:25-cv-11993-RMG | AFFF137209 | R1P0167176 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| JEREMY | JENKINS | 2:25-cv-11993-RMG | AFFF220214 | R1P0167177 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| BYRON | MARSHALL | 2:25-cv-11993-RMG | AFFF140609 | R1P0167193 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| DERLIN | MCDOWELL | 2:25-cv-11993-RMG | AFFF181073 | R1P0167198 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| DAVID | RICO | 2:25-cv-11993-RMG | AFFF162319 | R1P0167221 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| SHAWNTAL | ROBINS | 2:25-cv-11993-RMG | AFFF194845 | R1P0167223 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| VINCENT | SMITH | 2:25-cv-11993-RMG | AFFF166576 | R1P0167240 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| BEVERLY | WATTS | 2:25-cv-11993-RMG | AFFF157261 | R1P0167257 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| JASON | ARMSTRONG | 2:25-cv-12001-RMG | AFFF207882 | R1P0171446 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| CAMERON | CHANEY | 2:25-cv-12001-RMG | AFFF135832 | R1P0171465 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| KEONNA | COLE | 2:25-cv-12001-RMG | AFFF188568 | R1P0171466 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| ROSEMARY | DINKINS | 2:25-cv-12001-RMG | AFFF143247 | R1P0171475 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| CORNELIUS | DOBBS | 2:25-cv-12001-RMG | AFFF165579 | R1P0171476 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| LARRY | HALL | 2:25-cv-12001-RMG | AFFF133080 | R1P0171486 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| JACARA | HAMPTON | 2:25-cv-12001-RMG | AFFF221298 | R1P0171487 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| MICHAEL | HAUSER | 2:25-cv-12001-RMG | AFFF247870 | R1P0171490 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| TIMOTHY | KARAISCOS | 2:25-cv-12001-RMG | AFFF230060 | R1P0171503 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| ERIC | MCDONALD | 2:25-cv-12001-RMG | AFFF162327 | R1P0171514 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| ALICIA | MCMULLEN | 2:25-cv-12001-RMG | AFFF197991 | R1P0171519 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| ARNETHA | MOORE | 2:25-cv-12001-RMG | AFFF186200 | R1P0171523 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| MCKINLEY | MORRIS | 2:25-cv-12001-RMG | AFFF170812 | R1P0171526 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| NARADA | MORRIS | 2:25-cv-12001-RMG | AFFF194539 | R1P0171527 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| KAMILAH | RAYFORD | 2:25-cv-12001-RMG | AFFF202778 | R1P0171543 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| JARED | SWOOPE | 2:25-cv-12001-RMG | AFFF161839 | R1P0171565 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| RONNIE | TERRELL | 2:25-cv-12001-RMG | AFFF213252 | R1P0171567 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| VYNADRIAN | UNDERWOOD | 2:25-cv-12001-RMG | AFFF131210 | R1P0171573 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| ROGER | WILSON | 2:25-cv-12001-RMG | AFFF219717 | R1P0171586 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| TERRY | WINNERS | 2:25-cv-12001-RMG | AFFF184076 | R1P0171587 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| WENDY | BROADNAX | 2:25-cv-12002-RMG | AFFF075123 | R1P0101520 | | MS | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| STEPHAN | CALLAS | 2:25-cv-12002-RMG | AFFF095714 | R1P0091547 | | FL | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| ROBERT | CLARK | 2:25-cv-12002-RMG | AFFF079390 | R1P0081993 | | MO | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| SCOTT | CLARK | 2:25-cv-12002-RMG | AFFF037366 | R1P0088184 | | AZ | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| RONALD | HANNON | 2:25-cv-12002-RMG | AFFF044859 | R1P0085038 | | TX | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| WILLIAM | HARRIS | 2:25-cv-12002-RMG | AFFF048133 | R1P0102359 | | CA | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| STACY | HARTNESS | 2:25-cv-12002-RMG | AFFF053774 | R1P0091067 | | WA | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| STEPHEN | JOYCE | 2:25-cv-12002-RMG | AFFF100784 | R1P0091831 | | MN | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| RONALD | LEE | 2:25-cv-12002-RMG | AFFF043146 | R1P0085151 | | MS | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| TROY | LOTT | 2:25-cv-12002-RMG | AFFF052612 | R1P0099104 | | TX | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| ROBERT | LYMAN | 2:25-cv-12002-RMG | AFFF024238 | R1P0082899 | | VA | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| ROBERT | MAREZ | 2:25-cv-12002-RMG | AFFF100924 | R1P0082924 | | MO | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| VICKY | MORRISON | 2:25-cv-12002-RMG | AFFF103479 | R1P0100120 | | LA | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| VINSON | SMITH | 2:25-cv-12002-RMG | AFFF027679 | R1P0100587 | | TX | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| TAMALA | TRUSS | 2:25-cv-12002-RMG | AFFF122931 | R1P0093861 | | AL | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| WILLIAM | WATKINS | 2:25-cv-12002-RMG | AFFF084395 | R1P0103280 | | NJ | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| ROBERT | WILKERSON | 2:25-cv-12002-RMG | AFFF090905 | R1P0083853 | | MS | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| SAMMY | WILLHOITE | 2:25-cv-12002-RMG | AFFF069188 | R1P0087201 | | TX | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| QUINTIN | ANDERSON | 2:25-cv-12004-RMG | AFFF040053 | R1P0077350 | | CA | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| MELISSA | BATES | 2:25-cv-12004-RMG | AFFF071480 | R1P0067303 | | MD | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| SAMANTHA | BROWN | 2:25-cv-12004-RMG | AFFF093789 | R1P0087093 | | LA | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| KELLEY | CLOUGHLY | 2:25-cv-12004-RMG | AFFF081874 | R1P0054440 | | TX | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| JOHN | COOPER | 2:25-cv-12004-RMG | AFFF039386 | R1P0047282 | | TX | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| WILLIAM | DOWNING | 2:25-cv-12004-RMG | AFFF115831 | R1P0102180 | | PA | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| KATHERINE | DRAKE | 2:25-cv-12004-RMG | AFFF027828 | R1P0053435 | | WI | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| DILLON | EPPLEY | 2:25-cv-12004-RMG | AFFF084786 | R1P0025360 | | SC | Nations Law Firm | 9/3/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHELLY | FOSTER | 2:25-cv-12004-RMG | AFFF055396 | R1P0090135 | | WA | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| WANDA | FULLER | 2:25-cv-12004-RMG | AFFF096187 | R1P0101123 | | TX | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| PAMELA | GILLHAM | 2:25-cv-12004-RMG | AFFF085451 | R1P0074205 | | AK | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| SHERI | HICKS | 2:25-cv-12004-RMG | AFFF078916 | R1P0090233 | | VA | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| JAMES | HOOPER | 2:25-cv-12004-RMG | AFFF094120 | R1P0039914 | | VA | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| SARAH | HOUSEHOLDER | 2:25-cv-12004-RMG | AFFF111050 | R1P0087864 | | OR | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| WILLIAM | JOHNSON | 2:25-cv-12004-RMG | AFFF089227 | R1P0102473 | | OR | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| CYNTHIA | KRAEMER | 2:25-cv-12004-RMG | AFFF111673 | R1P0018276 | | FL | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| AMY | LOVETT | 2:25-cv-12004-RMG | AFFF124697 | R1P0002811 | | AL | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| BARBARA | LUNON | 2:25-cv-12004-RMG | AFFF109588 | R1P0006578 | | AR | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| RUSSELL | MALONE | 2:25-cv-12004-RMG | AFFF091861 | R1P0086450 | | HI | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| ANTHONY | MARSHALL | 2:25-cv-12004-RMG | AFFF050472 | R1P0004891 | | RI | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| DEBRA | MARTIN | 2:25-cv-12004-RMG | AFFF066230 | R1P0023675 | | ND | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| MICCAH | MARTINEZ | 2:25-cv-12004-RMG | AFFF092511 | R1P0067763 | | TX | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| ROXANA | MCCAULEY | 2:25-cv-12004-RMG | AFFF073331 | R1P0085983 | | KY | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| MATTHEW | MCKEEVER | 2:25-cv-12004-RMG | AFFF089524 | R1P0066599 | | IL | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| RUTH | BEGLEY | 2:25-cv-12009-RMG | AFFF140917 | R1P0173501 | | TN | Weitz & Luxenberg | 9/3/2025 | Yes | Yes | No |
| DONALD | DAVIDSON | 2:25-cv-12009-RMG | AFFF184979 | R1P0025725 | | WA | Weitz & Luxenberg | 9/3/2025 | Yes | Yes | No |
| MELISSA | EHRBRIGHT | 2:25-cv-12009-RMG | AFFF214602 | R1P0173513 | | IL | Weitz & Luxenberg | 9/3/2025 | Yes | Yes | No |
| LEVI | JOVI | 2:25-cv-12009-RMG | AFFF149529 | R1P0173521 | | MO | Weitz & Luxenberg | 9/3/2025 | Yes | Yes | No |
| JEROME | CHVARAK | 2:25-cv-12012-RMG | AFFF056195 | R1P0044672 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | Yes | No |
| BARBARA | MEADOWS | 2:25-cv-12012-RMG | AFFF044722 | R1P0006597 | | AR | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | Yes | No |
| JENNY | PERSINGER | 2:25-cv-12012-RMG | AFFF031484 | R1P0107484 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | Yes | No |
| CHARLOTTE | PRODY | 2:25-cv-12012-RMG | AFFF111393 | R1P0014180 | | AR | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | Yes | No |
| PATRICIA | REDDEN | 2:25-cv-12012-RMG | AFFF035243 | R1P0159962 | | WV | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | Yes | No |
| JOHNNIE | THOMAS | 2:25-cv-12012-RMG | AFFF022890 | R1P0046718 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | Yes | No |
| LISA | CARON | 2:25-cv-12013-RMG | AFFF200905 | R1P0169625 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| YULONDA | GOODEN | 2:25-cv-12013-RMG | AFFF187617 | R1P0169643 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| LINDA | GREENLEE | 2:25-cv-12013-RMG | AFFF229851 | R1P0169644 | | HI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| LISA | HAMMOND | 2:25-cv-12013-RMG | AFFF203929 | R1P0169649 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| ANDRE | KEMP | 2:25-cv-12013-RMG | AFFF206603 | R1P0169657 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| TRACI | KROUPA | 2:25-cv-12013-RMG | AFFF232045 | R1P0169660 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| GINA | SCOTT | 2:25-cv-12013-RMG | AFFF203649 | R1P0169706 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| CEDRIC | YOUNG | 2:25-cv-12013-RMG | AFFF145564 | R1P0169738 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| FRANCES | KING | 2:25-cv-12014-RMG | AFFF185019 | R1P0173242 | | CA | Weitz & Luxenberg | 9/3/2025 | Yes | Yes | No |
| STEVEN | LEWY | 2:25-cv-12014-RMG | AFFF209881 | R1P0173244 | | NJ | Weitz & Luxenberg | 9/3/2025 | Yes | Yes | No |
| DAVID | SKATTEBO | 2:25-cv-12014-RMG | AFFF243330 | R1P0173283 | | TN | Weitz & Luxenberg | 9/3/2025 | Yes | Yes | No |
| CHARLES | ACHESON | 2:25-cv-12015-RMG | AFFF189337 | R1P0013103 | | FL | The Miller Firm LLC | 9/3/2025 | Yes | Yes | No |
| SHERWOOD | MURRAY | 2:25-cv-12015-RMG | AFFF150779 | R1P0163174 | | IL | The Miller Firm LLC | 9/3/2025 | Yes | Yes | No |
| MICHAEL | PISCHEL | 2:25-cv-12017-RMG | AFFF159819 | R1P0195838 | | AZ | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| YOLANDA | VELASCO | 2:25-cv-12017-RMG | AFFF196771 | R1P0200086 | | AZ | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| KYE | CLARKE | 2:25-cv-12018-RMG | AFFF157749 | R1P0057514 | | NY | Krentsel Guzman Herbert, LLP | 9/3/2025 | Yes | Yes | No |
| HYMAN | STADLEN | 2:25-cv-12018-RMG | AFFF220153 | R1P0037601 | | NY | Krentsel Guzman Herbert, LLP | 9/3/2025 | Yes | Yes | No |
| LORRAINE | BENDER | 2:25-cv-12019-RMG | AFFF109162 | R1P0061699 | | NY | Nigh Goldenberg Raso & Vaughn | 9/3/2025 | Yes | Yes | No |
| DAVID | CACINS | 2:25-cv-12019-RMG | AFFF054970 | R1P0020990 | | WV | Nigh Goldenberg Raso & Vaughn | 9/3/2025 | Yes | Yes | No |
| DANIEL | GARRETT | 2:25-cv-12019-RMG | AFFF059509 | R1P0019250 | | NC | Nigh Goldenberg Raso & Vaughn | 9/3/2025 | Yes | Yes | No |
| CHELSEA | BERLANGA | 2:25-cv-12021-RMG | AFFF237298 | R1P0166869 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| MICHAEL | CHURCH | 2:25-cv-12021-RMG | AFFF126132 | R1P0166877 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| MARCUS | COFFEY | 2:25-cv-12021-RMG | AFFF195566 | R1P0166880 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| ASHLEY | GAMELIN | 2:25-cv-12021-RMG | AFFF180353 | R1P0166895 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| DEBORAH | GORDAN | 2:25-cv-12021-RMG | AFFF150851 | R1P0023289 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| DORA | HENDRIX | 2:25-cv-12021-RMG | AFFF238233 | R1P0166902 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| RAEMONICA | JONES | 2:25-cv-12021-RMG | AFFF204569 | R1P0166919 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| MAGGIE | MCDONALD | 2:25-cv-12021-RMG | AFFF195090 | R1P0166931 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| LEMETRIUS | MONTGOMERY | 2:25-cv-12021-RMG | AFFF192046 | R1P0166935 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RAHMAN | OBRIEN | 2:25-cv-12021-RMG | AFFF227672 | R1P0166943 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| JESSICA | ROGERS | 2:25-cv-12021-RMG | AFFF185688 | R1P0166957 | | OR | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| TERENCE | RUCKER | 2:25-cv-12021-RMG | AFFF224483 | R1P0166959 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| DEREK | STEWART | 2:25-cv-12021-RMG | AFFF161234 | R1P0166967 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| MARK | TANKSLEY | 2:25-cv-12021-RMG | AFFF227304 | R1P0166970 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| JOANNA | VELARDE | 2:25-cv-12021-RMG | AFFF210895 | R1P0166978 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| JARVIS | WEBSTER | 2:25-cv-12021-RMG | AFFF167506 | R1P0166985 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| CEDRIC | WILDER | 2:25-cv-12021-RMG | AFFF180013 | R1P0107597 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| PHILLIP | DAVIDSEN | 2:25-cv-12022-RMG | AFFF147951 | R1P0169037 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| BERNARD | HAYNES | 2:25-cv-12022-RMG | AFFF128238 | R1P0169049 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| SHANTAWNA | KING | 2:25-cv-12022-RMG | AFFF211300 | R1P0169070 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| KEITH | KYER | 2:25-cv-12022-RMG | AFFF213035 | R1P0169072 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| ROBERT | MOBLEY | 2:25-cv-12022-RMG | AFFF149964 | R1P0106624 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| JENNIFER | RITCHEY | 2:25-cv-12022-RMG | AFFF149008 | R1P0105576 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| SHAMEER | STENSON | 2:25-cv-12022-RMG | AFFF202406 | R1P0169119 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| CHRISTOPHER | STICE | 2:25-cv-12022-RMG | AFFF170821 | R1P0169122 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| RODERICK | BUSTER | 2:25-cv-12023-RMG | AFFF148282 | R1P0084196 | | TX | Trial Lawyers United LLC | 9/3/2025 | Yes | Yes | No |
| STEVEN | BLADDICK | 2:25-cv-12025-RMG | AFFF181565 | R1P0171187 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| TARRICK | DAVIS | 2:25-cv-12025-RMG | AFFF238131 | R1P0171202 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| REGINALD | DUGAS | 2:25-cv-12025-RMG | AFFF144922 | R1P0171207 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| NORKINSHA | DYKES | 2:25-cv-12025-RMG | AFFF210281 | R1P0171208 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| LAKISHA | GERSHON | 2:25-cv-12025-RMG | AFFF138080 | R1P0171218 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| WILLIE | HARVEY | 2:25-cv-12025-RMG | AFFF233308 | R1P0171227 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| RYAN | MCCLAM | 2:25-cv-12025-RMG | AFFF186030 | R1P0171247 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| KEISESO | PITCHFORD | 2:25-cv-12025-RMG | AFFF166426 | R1P0171260 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| MARTIN | PRECIADO | 2:25-cv-12025-RMG | AFFF126878 | R1P0171261 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| KEVIN | ROCA | 2:25-cv-12025-RMG | AFFF130819 | R1P0171266 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| MICHAEL | ROTH | 2:25-cv-12025-RMG | AFFF141464 | R1P0171268 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| KENNETH | THOMAS | 2:25-cv-12025-RMG | AFFF141207 | R1P0171285 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| JUAN | VILLANUEVA | 2:25-cv-12025-RMG | AFFF207199 | R1P0171295 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| JERED | WALKER | 2:25-cv-12025-RMG | AFFF144374 | R1P0171298 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| TJ | WOOD | 2:25-cv-12025-RMG | AFFF236911 | R1P0093838 | | MT | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| JAMIE | CLARK | 2:25-cv-12027-RMG | AFFF084898 | R1P0041351 | | FL | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| JOHN | CREITZ | 2:25-cv-12027-RMG | AFFF117893 | R1P0047292 | | AL | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| JAMES | GREEN | 2:25-cv-12027-RMG | AFFF099689 | R1P0039746 | | AZ | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| JEFFREY | GRIFFIN | 2:25-cv-12027-RMG | AFFF053350 | R1P0194628 | | WI | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| JESSICA | HALL | 2:25-cv-12027-RMG | AFFF030597 | R1P0045309 | | TX | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| JAYCEE | KILLIAN | 2:25-cv-12027-RMG | AFFF115241 | R1P0042595 | | CA | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| JOSEPH | LAYSON | 2:25-cv-12027-RMG | AFFF090361 | R1P0050312 | | GA | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| JUSTIN | MOONEY | 2:25-cv-12027-RMG | AFFF055969 | R1P0052629 | | OH | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| JORDAN | TAYLOR | 2:25-cv-12027-RMG | AFFF046003 | R1P0049610 | | CA | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| JASON | WADE | 2:25-cv-12027-RMG | AFFF059685 | R1P0042500 | | NY | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| JOSEPH | YONEK | 2:25-cv-12027-RMG | AFFF119244 | R1P0050854 | | IL | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| KARL | YOUNGQUIST | 2:25-cv-12027-RMG | AFFF039953 | R1P0053328 | | CA | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| NINONDE | BEAUVILET | 2:25-cv-12028-RMG | AFFF124349 | R1P0073415 | | FL | Stag Liuzza, LLC | 9/3/2025 | Yes | Yes | No |
| DEON | HALL | 2:25-cv-12028-RMG | AFFF086319 | R1P0163865 | | IL | Stag Liuzza, LLC | 9/3/2025 | Yes | Yes | No |
| MARY | WILCOX | 2:25-cv-12028-RMG | AFFF062822 | R1P0163888 | | AZ | Stag Liuzza, LLC | 9/3/2025 | Yes | Yes | No |
| ROBERT | CARTER | 2:25-cv-12030-RMG | AFFF084448 | R1P0165640 | | IA | OnderLaw, LLC | 9/3/2025 | Yes | Yes | No |
| MILTON | LAWS | 2:25-cv-12030-RMG | AFFF048555 | R1P0165642 | | AR | OnderLaw, LLC | 9/3/2025 | Yes | Yes | No |
| JEFFREY | ANDERSON | 2:25-cv-12031-RMG | AFFF169790 | R1P0173093 | | GA | Weitz & Luxenberg | 9/3/2025 | Yes | Yes | No |
| THOMAS | FOLEY | 2:25-cv-12031-RMG | AFFF188450 | R1P0173158 | | MA | Weitz & Luxenberg | 9/3/2025 | Yes | Yes | No |
| ROBERT | GATES | 2:25-cv-12031-RMG | AFFF231282 | R1P0173170 | | TN | Weitz & Luxenberg | 9/3/2025 | Yes | Yes | No |
| JEROME | GRIFFIN | 2:25-cv-12031-RMG | AFFF136149 | R1P0173178 | | MI | Weitz & Luxenberg | 9/3/2025 | Yes | Yes | No |
| ZORAIDA | SANTIAGO | 2:25-cv-12032-RMG | AFFF044426 | R1P0104139 | | GA | Nigh Goldenberg Raso & Vaughn | 9/3/2025 | Yes | Yes | No |
| ADRIAN | BRIDGES | 2:25-cv-12033-RMG | AFFF214632 | R1P0167535 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KENNETH | DELAVEGA | 2:25-cv-12033-RMG | AFFF168767 | R1P0167550 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| LUIS | FIGUEROA | 2:25-cv-12033-RMG | AFFF227972 | R1P0167557 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| TYRESE | GREEN | 2:25-cv-12033-RMG | AFFF209252 | R1P0167570 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| ANTONIO | HINES | 2:25-cv-12033-RMG | AFFF163367 | R1P0167580 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| NIGEL | HUGHES | 2:25-cv-12033-RMG | AFFF136276 | R1P0167585 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| SADE | JOHNSON | 2:25-cv-12033-RMG | AFFF147931 | R1P0167592 | | NM | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| NATACHA | KIMBROUGH | 2:25-cv-12033-RMG | AFFF138650 | R1P0167596 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| BOBBIE | MOORE | 2:25-cv-12033-RMG | AFFF223678 | R1P0167611 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| JAMES | OAKS | 2:25-cv-12033-RMG | AFFF242625 | R1P0167618 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| JARITZA | RODRIGUEZ | 2:25-cv-12033-RMG | AFFF135852 | R1P0167634 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| LESLIE | ROGERS | 2:25-cv-12033-RMG | AFFF127816 | R1P0167635 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| MAJOR | STEPHENS | 2:25-cv-12033-RMG | AFFF125027 | R1P0167647 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| MICHAEL | ANGLIN | 2:25-cv-12034-RMG | AFFF033094 | R1P0067824 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | Yes | No |
| MARTHA | BOONE | 2:25-cv-12034-RMG | AFFF107272 | R1P0065235 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | Yes | No |
| SCHELLY | DAIGLE | 2:25-cv-12034-RMG | AFFF122371 | R1P0088077 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | Yes | No |
| DEE | DOIZANIS | 2:25-cv-12034-RMG | AFFF038422 | R1P0023790 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | Yes | No |
| CHRISTOPHER | GRIFFIN | 2:25-cv-12034-RMG | AFFF101583 | R1P0015396 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | Yes | No |
| NAOMI | HUGHES | 2:25-cv-12034-RMG | AFFF114655 | R1P0072336 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | Yes | No |
| JUDITH | KARLE | 2:25-cv-12034-RMG | AFFF121068 | R1P0051913 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | Yes | No |
| STEVEN | OLSON | 2:25-cv-12034-RMG | AFFF035876 | R1P0092662 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | Yes | No |
| SHANDEL | RHYNE | 2:25-cv-12034-RMG | AFFF120096 | R1P0089053 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | Yes | No |
| DONNA | RICKER | 2:25-cv-12034-RMG | AFFF075754 | R1P0026462 | | ND | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | Yes | No |
| ESTELLA | SOUTHWOOD | 2:25-cv-12034-RMG | AFFF119470 | R1P0030517 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | Yes | No |
| TESHA | WATKINS | 2:25-cv-12034-RMG | AFFF027173 | R1P0095333 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/3/2025 | Yes | Yes | No |
| YOLANDA | GOMEZ | 2:25-cv-12035-RMG | AFFF110108 | R1P0103775 | | TX | The ClaimBridge | 9/3/2025 | Yes | Yes | No |
| DANIEL | HAYNIE | 2:25-cv-12037-RMG | AFFF132704 | R1P0174819 | | CA | Weitz & Luxenberg | 9/3/2025 | Yes | Yes | No |
| GEORGE | HOUSER | 2:25-cv-12037-RMG | AFFF230276 | R1P0174829 | | OR | Weitz & Luxenberg | 9/3/2025 | Yes | Yes | No |
| CATHY | HUNTINGTON | 2:25-cv-12037-RMG | AFFF158597 | R1P0174834 | | TX | Weitz & Luxenberg | 9/3/2025 | Yes | Yes | No |
| RICHARD | LEHMANN | 2:25-cv-12037-RMG | AFFF206137 | R1P0174853 | | FL | Weitz & Luxenberg | 9/3/2025 | Yes | Yes | No |
| COURTNEY | MAUSER | 2:25-cv-12037-RMG | AFFF214516 | R1P0174871 | | CA | Weitz & Luxenberg | 9/3/2025 | Yes | Yes | No |
| ELIZABETH | ABRAMS | 2:25-cv-12039-RMG | AFFF164169 | R1P0166996 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| JUDY | ALAYON | 2:25-cv-12039-RMG | AFFF133493 | R1P0166997 | | CT | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| ASHLEY | BERRY | 2:25-cv-12039-RMG | AFFF139462 | R1P0104535 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| DEQUANDRA | DAVIS | 2:25-cv-12039-RMG | AFFF166416 | R1P0167015 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| PRECIOUS | JOHNSON | 2:25-cv-12039-RMG | AFFF233940 | R1P0167053 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| ISRAEL | MORALES | 2:25-cv-12039-RMG | AFFF154357 | R1P0167079 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| CASANDRA | NASH | 2:25-cv-12039-RMG | AFFF234163 | R1P0167082 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| MARCUS | PARKER | 2:25-cv-12039-RMG | AFFF244226 | R1P0167087 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| LUIS | PEREZ | 2:25-cv-12039-RMG | AFFF166539 | R1P0062160 | | MA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| LARRY | REED | 2:25-cv-12039-RMG | AFFF242304 | R1P0167093 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| ROLANDO | RODRIGUEZ | 2:25-cv-12039-RMG | AFFF136445 | R1P0084713 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| ROBIN | SANDERS | 2:25-cv-12039-RMG | AFFF230866 | R1P0167096 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| SEGGIE | RUFFIN | 2:25-cv-12040-RMG | AFFF180309 | R1P0179927 | | KS | Weitz & Luxenberg | 9/3/2025 | Yes | Yes | No |
| MICHAEL | WORKMAN | 2:25-cv-12040-RMG | AFFF171978 | R1P0070585 | | MI | Weitz & Luxenberg | 9/3/2025 | Yes | Yes | No |
| NATHAN | BROWN | 2:25-cv-12041-RMG | AFFF220345 | R1P0171316 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| ANGELA | CARTER | 2:25-cv-12041-RMG | AFFF185565 | R1P0171319 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| CHARLES | CASHMERE | 2:25-cv-12041-RMG | AFFF166503 | R1P0171321 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| OPIA | COUSINS | 2:25-cv-12041-RMG | AFFF139110 | R1P0171325 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| DARIUS | EVANS | 2:25-cv-12041-RMG | AFFF178385 | R1P0171341 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| TY | HARPER | 2:25-cv-12041-RMG | AFFF209838 | R1P0171351 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| JUREKA | JOHNSON | 2:25-cv-12041-RMG | AFFF138655 | R1P0052469 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| ALLEN | RICHARDSON | 2:25-cv-12041-RMG | AFFF173324 | R1P0171405 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| PATRICIA | ROBERTS | 2:25-cv-12046-RMG | AFFF099161 | R1P0074749 | | AZ | Duddy & Czarnecki PLLC | 9/3/2025 | Yes | Yes | No |
| KENNETH | SEWELL | 2:25-cv-12046-RMG | AFFF053521 | R1P0055396 | | NC | Duddy & Czarnecki PLLC | 9/3/2025 | Yes | Yes | No |
| LAURA | WORACHEK | 2:25-cv-12046-RMG | AFFF079195 | R1P0058818 | | WI | Duddy & Czarnecki PLLC | 9/3/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KAREN | FOGLIANO | 2:25-cv-12047-RMG | AFFF108476 | R1P0191233 | | CT | The ClaimBridge | 9/3/2025 | Yes | Yes | No |
| DEBRA | GUNDERSON | 2:25-cv-12047-RMG | AFFF039464 | R1P0023620 | | TX | The ClaimBridge | 9/3/2025 | Yes | Yes | No |
| MARK | MANNING | 2:25-cv-12047-RMG | AFFF054217 | R1P0064582 | | TX | The ClaimBridge | 9/3/2025 | Yes | Yes | No |
| WILLIAM | REESE | 2:25-cv-12047-RMG | AFFF124560 | R1P0102949 | | PA | The ClaimBridge | 9/3/2025 | Yes | Yes | No |
| RONALD | THOMPSON | 2:25-cv-12047-RMG | AFFF104409 | R1P0085390 | | CA | The ClaimBridge | 9/3/2025 | Yes | Yes | No |
| ERIC | JOHNSON | 2:25-cv-12049-RMG | AFFF187733 | R1P0029925 | | FL | Mucerino Law, PLLC | 9/3/2025 | Yes | Yes | No |
| TRINA | MCGLAMERY | 2:25-cv-12049-RMG | AFFF194591 | R1P0098980 | | SC | Mucerino Law, PLLC | 9/3/2025 | Yes | Yes | No |
| CARLOS | SALDANA | 2:25-cv-12049-RMG | AFFF175630 | R1P0011415 | | CA | Mucerino Law, PLLC | 9/3/2025 | Yes | Yes | No |
| MARK | SOLOMON | 2:25-cv-12049-RMG | AFFF238730 | R1P0064867 | | FL | Mucerino Law, PLLC | 9/3/2025 | Yes | Yes | No |
| WESTON | STEPHENS | 2:25-cv-12049-RMG | AFFF201943 | R1P0101681 | | KY | Mucerino Law, PLLC | 9/3/2025 | Yes | Yes | No |
| EDWARD | VARVELLO | 2:25-cv-12049-RMG | AFFF201441 | R1P0028541 | | CA | Mucerino Law, PLLC | 9/3/2025 | Yes | Yes | No |
| KEITH | DANIELS | 2:25-cv-12050-RMG | AFFF176167 | R1P0170025 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| OCTAVIA | DAVIS | 2:25-cv-12050-RMG | AFFF139340 | R1P0170028 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| KYLE | EVANS | 2:25-cv-12050-RMG | AFFF139840 | R1P0170034 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| CAMERON | FARRENS | 2:25-cv-12050-RMG | AFFF190705 | R1P0170035 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| TRAVIS | FREEMAN | 2:25-cv-12050-RMG | AFFF220486 | R1P0170038 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| ASHLEY | GOODEN | 2:25-cv-12050-RMG | AFFF197179 | R1P0170042 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| ROBERTO | HERRERA | 2:25-cv-12050-RMG | AFFF131645 | R1P0170052 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| KERA | HILTON | 2:25-cv-12050-RMG | AFFF238408 | R1P0170053 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| ANTHONY | JUPITER | 2:25-cv-12050-RMG | AFFF160796 | R1P0004812 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| DEMETRIA | KIDD | 2:25-cv-12050-RMG | AFFF140397 | R1P0170065 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| ELENE | LEXING | 2:25-cv-12050-RMG | AFFF144169 | R1P0170072 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| JAZMINE | NEWSOME | 2:25-cv-12050-RMG | AFFF247441 | R1P0170090 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| OSAMA | OSAMA | 2:25-cv-12050-RMG | AFFF229994 | R1P0170091 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| KRISTI | PIERRE-BATISTE | 2:25-cv-12050-RMG | AFFF187898 | R1P0170093 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| ANGEL | POWELL | 2:25-cv-12050-RMG | AFFF190924 | R1P0170094 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| PATRICK | SANDS | 2:25-cv-12050-RMG | AFFF174426 | R1P0170111 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| DOMINICK | WIDDEN | 2:25-cv-12050-RMG | AFFF164933 | R1P0170130 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| PESHARA | BROWN | 2:25-cv-12051-RMG | AFFF205355 | R1P0169148 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| ANEKA | GREEN | 2:25-cv-12051-RMG | AFFF190839 | R1P0169171 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| TERESA | HANSEN | 2:25-cv-12051-RMG | AFFF232457 | R1P0169173 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| LASHANA | HOLMES | 2:25-cv-12051-RMG | AFFF186737 | R1P0169177 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| ANTHONY | JACKSON | 2:25-cv-12051-RMG | AFFF214057 | R1P0169179 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| KEITH | RANDLE | 2:25-cv-12051-RMG | AFFF128408 | R1P0169205 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| JEARMINE | RAYFORD | 2:25-cv-12051-RMG | AFFF221656 | R1P0169206 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| DONALD | BRADFIELD | 2:25-cv-12061-RMG | AFFF142256 | R1P0168898 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| RICHARD | FELDMAN | 2:25-cv-12061-RMG | AFFF187081 | R1P0168917 | | UT | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ARIKA | GRAHAM | 2:25-cv-12061-RMG | AFFF178499 | R1P0168924 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JERMAINE | GREENE | 2:25-cv-12061-RMG | AFFF228798 | R1P0168928 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| DESMOND | MCGRIFF | 2:25-cv-12061-RMG | AFFF198694 | R1P0168955 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| FELICIA | MONROE | 2:25-cv-12061-RMG | AFFF205673 | R1P0168960 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| DAVID | RODRIGUEZ | 2:25-cv-12061-RMG | AFFF154063 | R1P0168979 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| NATALIE | SMITH | 2:25-cv-12061-RMG | AFFF230179 | R1P0168985 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| TENORZELLE | STURTEVANT | 2:25-cv-12061-RMG | AFFF194358 | R1P0168992 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| MARY | TRUMAN | 2:25-cv-12061-RMG | AFFF237843 | R1P0168996 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| KATRINA | TURNER | 2:25-cv-12061-RMG | AFFF145847 | R1P0168998 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| MOHAMMAD | CHOUDHURY | 2:25-cv-12062-RMG | AFFF108704 | R1P0071622 | | NY | Duddy & Czarnecki PLLC | 9/4/2025 | Yes | Yes | No |
| REGINA | LAY | 2:25-cv-12062-RMG | AFFF070231 | R1P0079153 | | WI | Duddy & Czarnecki PLLC | 9/4/2025 | Yes | Yes | No |
| BOBBY | WAUGH | 2:25-cv-12064-RMG | AFFF109780 | R1P0165531 | | CA | Kline & Specter, P.C. | 9/4/2025 | Yes | Yes | No |
| BARBARA | BENTLEY | 2:25-cv-12066-RMG | AFFF170494 | R1P0167818 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| PRESTON | CHERRY | 2:25-cv-12066-RMG | AFFF229417 | R1P0167832 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| NICHOLE | COLLIER | 2:25-cv-12066-RMG | AFFF247984 | R1P0167838 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| DAVID | FOSTER | 2:25-cv-12066-RMG | AFFF176415 | R1P0167853 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| LATASHA | GREEN | 2:25-cv-12066-RMG | AFFF201683 | R1P0167859 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| EDWARD | HARTWELL | 2:25-cv-12066-RMG | AFFF200483 | R1P0167866 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KARL | KASH | 2:25-cv-12066-RMG | AFFF155946 | R1P0167880 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| SHARIE | LEWIS | 2:25-cv-12066-RMG | AFFF155038 | R1P0167886 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| CEDRIC | LYLES | 2:25-cv-12066-RMG | AFFF206615 | R1P0167888 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JOE | MARTINEZ | 2:25-cv-12066-RMG | AFFF198246 | R1P0167890 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ELENA | MYERS | 2:25-cv-12066-RMG | AFFF129063 | R1P0167897 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ROBERT | PEARSON | 2:25-cv-12066-RMG | AFFF228988 | R1P0106635 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| DAVID | BAKER | 2:25-cv-12067-RMG | AFFF248110 | R1P0166322 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| KEVIN | BROWN | 2:25-cv-12067-RMG | AFFF235137 | R1P0166327 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JONATHAN | CALHOUN | 2:25-cv-12067-RMG | AFFF133224 | R1P0166333 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| TONY | EVANS | 2:25-cv-12067-RMG | AFFF162556 | R1P0166351 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JUSTN | FRANCOIS | 2:25-cv-12067-RMG | AFFF204373 | R1P0166353 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| TERRELL | GRAY | 2:25-cv-12067-RMG | AFFF127468 | R1P0166360 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ANTHONY | HARPER | 2:25-cv-12067-RMG | AFFF149347 | R1P0166362 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| MICHAEL | HURLBUT | 2:25-cv-12067-RMG | AFFF238827 | R1P0068963 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| LOUIS | JACKSON | 2:25-cv-12067-RMG | AFFF167481 | R1P0166370 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| PAUL | KENNEDY | 2:25-cv-12067-RMG | AFFF223440 | R1P0166374 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ROBERT | KNUDSEN | 2:25-cv-12067-RMG | AFFF237856 | R1P0166376 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JESSICA | LEDRIDGE | 2:25-cv-12067-RMG | AFFF245331 | R1P0166381 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JEFFREY | OVERBO | 2:25-cv-12067-RMG | AFFF130925 | R1P0166407 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ROBIN | PENICK | 2:25-cv-12067-RMG | AFFF242885 | R1P0166410 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| GEOFFERY | WARD | 2:25-cv-12067-RMG | AFFF187090 | R1P0107592 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| RICHARD | WOPAT | 2:25-cv-12067-RMG | AFFF176493 | R1P0166442 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| SARAH | ARIAS | 2:25-cv-12068-RMG | AFFF204834 | R1P0168754 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| RODRICK | BOSS | 2:25-cv-12068-RMG | AFFF204814 | R1P0168765 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ALONZO | BROWN | 2:25-cv-12068-RMG | AFFF245752 | R1P0168768 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ANGELA | CARODINE | 2:25-cv-12068-RMG | AFFF230064 | R1P0168769 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ANGELEAH | CHAVIS | 2:25-cv-12068-RMG | AFFF140102 | R1P0168774 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| MINNIE | DAVIS | 2:25-cv-12068-RMG | AFFF235376 | R1P0168783 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| DELORIS | HILLS | 2:25-cv-12068-RMG | AFFF199942 | R1P0168810 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| MARY | JAMES | 2:25-cv-12068-RMG | AFFF196728 | R1P0168815 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| DAVID | JOHNSON | 2:25-cv-12068-RMG | AFFF169181 | R1P0168818 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| MONEISHA | JOHNSON | 2:25-cv-12068-RMG | AFFF249278 | R1P0168820 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| CHARLES | LEMAN | 2:25-cv-12068-RMG | AFFF189975 | R1P0168826 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| BRITIAN | MASON | 2:25-cv-12068-RMG | AFFF173963 | R1P0168830 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| DONNA | MULLINS-PRINCE | 2:25-cv-12068-RMG | AFFF228525 | R1P0168834 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| PASHAWNDA | MURRAY | 2:25-cv-12068-RMG | AFFF139965 | R1P0168835 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| KESHON | PAUL | 2:25-cv-12068-RMG | AFFF128543 | R1P0168839 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| CHRISTOPHER | STEPP | 2:25-cv-12068-RMG | AFFF163269 | R1P0015864 | | KS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| BRYANT | TUNSON | 2:25-cv-12068-RMG | AFFF183979 | R1P0168868 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ARTHUR | VILLANUVA | 2:25-cv-12068-RMG | AFFF195225 | R1P0168785 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| CAROLYN | WHITE | 2:25-cv-12068-RMG | AFFF132096 | R1P0168874 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| TODD | WISE | 2:25-cv-12068-RMG | AFFF186394 | R1P0168878 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| LAWRENCE | ZACHMANN | 2:25-cv-12068-RMG | AFFF213001 | R1P0168882 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| CHARMEKA | ALLEN | 2:25-cv-12070-RMG | AFFF242021 | R1P0168077 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| LORILIE | BATTISTE | 2:25-cv-12070-RMG | AFFF176015 | R1P0168084 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| GREGORY | BROOKS | 2:25-cv-12070-RMG | AFFF150683 | R1P0168091 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| RIVANNAH | COLLINS | 2:25-cv-12070-RMG | AFFF158824 | R1P0168100 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JUSTIN | CURTIS | 2:25-cv-12070-RMG | AFFF169659 | R1P0168105 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| RYAN | DAVIDSON | 2:25-cv-12070-RMG | AFFF198270 | R1P0168106 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| DASEAN | GREEN | 2:25-cv-12070-RMG | AFFF165402 | R1P0168124 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ROBERT | HALL | 2:25-cv-12070-RMG | AFFF151777 | R1P0168127 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JOSHUA | HENRY | 2:25-cv-12070-RMG | AFFF139345 | R1P0168131 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| WENDELL | LYNCH | 2:25-cv-12070-RMG | AFFF247701 | R1P0101486 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| LAWRENCE | MARTIN | 2:25-cv-12070-RMG | AFFF215046 | R1P0168152 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| VINCIENT | MARTIN | 2:25-cv-12070-RMG | AFFF147019 | R1P0168153 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEJA | MCKNIGHT | 2:25-cv-12070-RMG | AFFF204535 | R1P0168159 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| CHRISTIAN | MCNEAL | 2:25-cv-12070-RMG | AFFF163361 | R1P0168161 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| PETER | MISILAGI | 2:25-cv-12070-RMG | AFFF158337 | R1P0106418 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| TINA | PITTS | 2:25-cv-12070-RMG | AFFF233386 | R1P0168179 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JUSTIN | ROBBINS | 2:25-cv-12070-RMG | AFFF209308 | R1P0168183 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JERRY | SHULTS | 2:25-cv-12070-RMG | AFFF219055 | R1P0168190 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| YVONNE | SPILLMAN | 2:25-cv-12070-RMG | AFFF177599 | R1P0168197 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| NATASHA | ALLISON | 2:25-cv-12072-RMG | AFFF221875 | R1P0072422 | | TX | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| WILLIE | ARTIS | 2:25-cv-12072-RMG | AFFF238921 | R1P0103389 | | VA | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| SHENIKA | BAKER | 2:25-cv-12072-RMG | AFFF206033 | R1P0090188 | | GA | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| LAURE | BAPTISTE | 2:25-cv-12072-RMG | AFFF209955 | R1P0058913 | | FL | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| MONTREZ | BATES | 2:25-cv-12072-RMG | AFFF180044 | R1P0071834 | | MI | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| MARIETTA | BENNETT | 2:25-cv-12072-RMG | AFFF153114 | R1P0063665 | | MO | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| GEORGE | BICKLEY | 2:25-cv-12072-RMG | AFFF154020 | R1P0033474 | | SC | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| LAKISHA | BOWEN | 2:25-cv-12072-RMG | AFFF245111 | R1P0057771 | | AR | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| PHILIP | BROWN | 2:25-cv-12072-RMG | AFFF133969 | R1P0076715 | | TX | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| VERA | BROWN | 2:25-cv-12072-RMG | AFFF209355 | R1P0099794 | | TX | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| YASIN | BROWN | 2:25-cv-12072-RMG | AFFF152887 | R1P0103733 | | NY | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| MERVIN | BRUINS | 2:25-cv-12072-RMG | AFFF144961 | R1P0067731 | | CA | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| DUANE | CARPENTER | 2:25-cv-12072-RMG | AFFF195621 | R1P0027292 | | SC | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| PHILEENE | CARTER | 2:25-cv-12072-RMG | AFFF243622 | R1P0076700 | | LA | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| CHARLES | COMSTOCK | 2:25-cv-12072-RMG | AFFF205728 | R1P0013287 | | NJ | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| LEROY | COOK | 2:25-cv-12072-RMG | AFFF156878 | R1P0059825 | | AL | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| ROSE | COOLEY | 2:25-cv-12072-RMG | AFFF134429 | R1P0085863 | | NV | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| DWIGHT | COOPER | 2:25-cv-12072-RMG | AFFF129647 | R1P0027561 | | GA | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| MYRA | COOPER | 2:25-cv-12072-RMG | AFFF224912 | R1P0071984 | | AL | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| DUVALL | CRUMMEY | 2:25-cv-12072-RMG | AFFF161088 | R1P0027459 | | SC | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| DIONNE | DIAMOND | 2:25-cv-12072-RMG | AFFF140116 | R1P0025431 | | MO | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| WAYNE | DILLON | 2:25-cv-12072-RMG | AFFF172645 | R1P0101317 | | MS | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| JEAN | DORVIL | 2:25-cv-12072-RMG | AFFF225950 | R1P0042883 | | FL | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| ATARAY | DUMAS | 2:25-cv-12072-RMG | AFFF169650 | R1P0006103 | | GA | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| DAVONTE | ELLIS | 2:25-cv-12072-RMG | AFFF226775 | R1P0022779 | | VA | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| NIKOLAS | ESCALERA | 2:25-cv-12072-RMG | AFFF249365 | R1P0073373 | | TX | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| ANDREW | EVANS | 2:25-cv-12072-RMG | AFFF242016 | R1P0003214 | | TX | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| DYWANE | EVANS | 2:25-cv-12072-RMG | AFFF243992 | R1P0027652 | | MO | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| WILLIE | EVANS | 2:25-cv-12072-RMG | AFFF186814 | R1P0103430 | | GA | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| YASHITA | FLEMING | 2:25-cv-12072-RMG | AFFF211969 | R1P0103732 | | LA | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| DAVID | FLOURNOY | 2:25-cv-12072-RMG | AFFF204246 | R1P0021340 | | MO | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| DAVID | GAGE | 2:25-cv-12072-RMG | AFFF236580 | R1P0021380 | | MO | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| BERNARD | GATES | 2:25-cv-12072-RMG | AFFF210511 | R1P0007343 | | GA | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| JAZMA | GIBBONS | 2:25-cv-12072-RMG | AFFF212966 | R1P0042727 | | FL | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| KENDRICKS | GOODMAN | 2:25-cv-12072-RMG | AFFF172786 | R1P0054816 | | GA | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| TIFFANEY | GREGGS | 2:25-cv-12072-RMG | AFFF173981 | R1P0096808 | | TX | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| MARCUS | GREGORY | 2:25-cv-12072-RMG | AFFF227905 | R1P0192199 | | NY | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| BRANDON | GRIFFIN | 2:25-cv-12072-RMG | AFFF160564 | R1P0008782 | | NV | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| QUINTIN | HARDY | 2:25-cv-12072-RMG | AFFF183945 | R1P0077351 | | NY | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| JASMIN | HARVEY | 2:25-cv-12072-RMG | AFFF125216 | R1P0042021 | | TX | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| EVERETTE | HAWKINS | 2:25-cv-12072-RMG | AFFF158189 | R1P0030882 | | NV | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| GLENDA | HOLMES | 2:25-cv-12072-RMG | AFFF125174 | R1P0034621 | | NJ | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| DEAVANTE | JERNIGAN | 2:25-cv-12072-RMG | AFFF184310 | R1P0023118 | | TX | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| JARVIS | JOHNSON | 2:25-cv-12072-RMG | AFFF209138 | R1P0041984 | | NV | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| NIKOLOS | JOHNSON | 2:25-cv-12072-RMG | AFFF127183 | R1P0073378 | | CA | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| DEMETRIUS | JONES | 2:25-cv-12072-RMG | AFFF223082 | R1P0023960 | | IL | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| KIMBERLY | JONES | 2:25-cv-12072-RMG | AFFF238793 | R1P0056689 | | GA | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| LONNIE | JONES | 2:25-cv-12072-RMG | AFFF188738 | R1P0061358 | | GA | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MANOUCHEKA | JOSEPH | 2:25-cv-12072-RMG | AFFF165875 | R1P0062762 | | FL | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| LATASHA | KENT | 2:25-cv-12072-RMG | AFFF211960 | R1P0058538 | | IL | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| KIEANDRE | KING | 2:25-cv-12072-RMG | AFFF146153 | R1P0056509 | | GA | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| AMBER | KNIGHT | 2:25-cv-12072-RMG | AFFF212747 | R1P0002600 | | IN | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| EDDIE | LANE | 2:25-cv-12072-RMG | AFFF129649 | R1P0027832 | | GA | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| JESON | LAURENT | 2:25-cv-12072-RMG | AFFF146076 | R1P0045116 | | FL | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| ROMAINE | MALCOLM | 2:25-cv-12072-RMG | AFFF184055 | R1P0084772 | | NY | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| ALEX | MILTON | 2:25-cv-12072-RMG | AFFF198263 | R1P0001516 | | GA | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| RICHARD | MIMS | 2:25-cv-12072-RMG | AFFF171596 | R1P0080585 | | LA | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| ALVERNETTA | MITCHELL | 2:25-cv-12072-RMG | AFFF193929 | R1P0002270 | | SC | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| MALCOLM | MORRIS | 2:25-cv-12072-RMG | AFFF184697 | R1P0062682 | | AL | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| JAMEKA | OWENS | 2:25-cv-12072-RMG | AFFF194124 | R1P0038908 | | TX | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| THASHA | OWENS | 2:25-cv-12072-RMG | AFFF152903 | R1P0095364 | | TX | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| ANDRE | PATILLO | 2:25-cv-12072-RMG | AFFF141580 | R1P0003568 | | TN | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| CHARLES | PAXTON | 2:25-cv-12072-RMG | AFFF127914 | R1P0013796 | | MN | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| HEATHER | PERRY | 2:25-cv-12072-RMG | AFFF221615 | R1P0036615 | | CA | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| RUDOLPHE | PHILOGENE | 2:25-cv-12072-RMG | AFFF212584 | R1P0086296 | | NY | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| MELVIN | PULLEY | 2:25-cv-12072-RMG | AFFF149486 | R1P0067636 | | TX | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| GARY | RANKIN | 2:25-cv-12072-RMG | AFFF206852 | R1P0033088 | | LA | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| ELIAS | RIVERA | 2:25-cv-12072-RMG | AFFF245481 | R1P0028873 | | NJ | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| KAREN | ROBINSON | 2:25-cv-12072-RMG | AFFF197892 | R1P0053114 | | NY | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| KATI | RUNNELS | 2:25-cv-12072-RMG | AFFF206981 | R1P0053962 | | TX | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| DEWEY | SAMUEL | 2:25-cv-12072-RMG | AFFF208529 | R1P0024964 | | AL | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| CORTEZ | SCOTT | 2:25-cv-12072-RMG | AFFF180377 | R1P0017426 | | CA | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| JASON | SCRIVEN | 2:25-cv-12072-RMG | AFFF235604 | R1P0166079 | | CA | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| ANTONIO | SEJOUR | 2:25-cv-12072-RMG | AFFF153375 | R1P0005320 | | IN | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| RYAN | SIMMONS | 2:25-cv-12072-RMG | AFFF166225 | R1P0086849 | | TX | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| SHANE | SKILLINGS | 2:25-cv-12072-RMG | AFFF179354 | R1P0089130 | | NY | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| HARVEY | SMITH | 2:25-cv-12072-RMG | AFFF231409 | R1P0036456 | | FL | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| JELANI | SMITH | 2:25-cv-12072-RMG | AFFF246770 | R1P0043838 | | KS | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| LAVERNE | SMITH | 2:25-cv-12072-RMG | AFFF152147 | R1P0058985 | | MO | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| DYIAN | STEPHENSON | 2:25-cv-12072-RMG | AFFF128606 | R1P0027606 | | TX | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| CHARLES | STOVALL | 2:25-cv-12072-RMG | AFFF196434 | R1P0013957 | | MI | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| JAY | TARRANT | 2:25-cv-12072-RMG | AFFF127508 | R1P0042708 | | TX | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| CHARLES | TASKER | 2:25-cv-12072-RMG | AFFF166555 | R1P0013969 | | AZ | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| MARCUS | TAYLOR | 2:25-cv-12072-RMG | AFFF216219 | R1P0063049 | | MO | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| SEAN | TORRES | 2:25-cv-12072-RMG | AFFF212430 | R1P0088804 | | TX | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| GREGORY | UPTON | 2:25-cv-12072-RMG | AFFF191229 | R1P0035644 | | TX | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| ANTHONY | VALLIER | 2:25-cv-12072-RMG | AFFF216007 | R1P0005151 | | TX | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| ERIC | WATKINS | 2:25-cv-12072-RMG | AFFF131953 | R1P0030151 | | NC | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| ADRIENNE | WEST | 2:25-cv-12072-RMG | AFFF239203 | R1P0000625 | | FL | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| JASON | WHEELER | 2:25-cv-12072-RMG | AFFF201263 | R1P0042514 | | GA | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| PHILEIKA | WILLIAMS | 2:25-cv-12072-RMG | AFFF207003 | R1P0076701 | | NY | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| TASHERIAH | WINSTEAD | 2:25-cv-12072-RMG | AFFF233396 | R1P0094388 | | NJ | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| ARSENIO | WISE | 2:25-cv-12072-RMG | AFFF247613 | R1P0005694 | | CA | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| KAREN | CATALANO | 2:25-cv-12075-RMG | AFFF047445 | R1P0052923 | | AZ | The ClaimBridge | 9/4/2025 | Yes | Yes | No |
| JILL | MULLEN | 2:25-cv-12075-RMG | AFFF039944 | R1P0045685 | | OH | The ClaimBridge | 9/4/2025 | Yes | Yes | No |
| JAMES | PROBST | 2:25-cv-12075-RMG | AFFF038092 | R1P0040634 | | TX | The ClaimBridge | 9/4/2025 | Yes | Yes | No |
| JASON | FIELDS | 2:25-cv-12076-RMG | AFFF176466 | R1P0170958 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| DANIEL | FRARY | 2:25-cv-12076-RMG | AFFF135039 | R1P0170960 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| SAMMY | GIPSON | 2:25-cv-12076-RMG | AFFF205251 | R1P0170965 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| AARON | GRANT | 2:25-cv-12076-RMG | AFFF158275 | R1P0170971 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JOHNNY | HUNT | 2:25-cv-12076-RMG | AFFF238401 | R1P0046803 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| CHRISTY | KIRKLIN | 2:25-cv-12076-RMG | AFFF128758 | R1P0170989 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ALDO | LAZARO | 2:25-cv-12076-RMG | AFFF127984 | R1P0170993 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBIN | MONTGOMERY | 2:25-cv-12076-RMG | AFFF171404 | R1P0171011 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ARTHUR | MOSS | 2:25-cv-12076-RMG | AFFF217544 | R1P0104527 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ALBERT | PREJEAN | 2:25-cv-12076-RMG | AFFF247652 | R1P0171024 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| STEPHEN | REED | 2:25-cv-12076-RMG | AFFF213668 | R1P0171025 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| MICHAEL | ROBINSON | 2:25-cv-12076-RMG | AFFF156875 | R1P0171028 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| GEORGE | SHAW | 2:25-cv-12076-RMG | AFFF188627 | R1P0171034 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| KENDRA | THOMAS | 2:25-cv-12076-RMG | AFFF203643 | R1P0171042 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| RAHNOD | WEAVER | 2:25-cv-12076-RMG | AFFF167360 | R1P0171054 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| SHEILA | WIMBUSH | 2:25-cv-12076-RMG | AFFF233690 | R1P0171057 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| STEPHANIE | BRIGGS | 2:25-cv-12077-RMG | AFFF120852 | R1P0196886 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | Yes | No |
| LEMURIA | BUNTING | 2:25-cv-12077-RMG | AFFF092753 | R1P0059511 | | MD | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | Yes | No |
| CARRIE | BYRUM | 2:25-cv-12077-RMG | AFFF095783 | R1P0012143 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | Yes | No |
| MARISSA | CONAWAY | 2:25-cv-12077-RMG | AFFF052394 | R1P0063957 | | IN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | Yes | No |
| CONSTANCE | DAVIS | 2:25-cv-12077-RMG | AFFF111844 | R1P0160012 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | Yes | No |
| KELLY | HINTZ | 2:25-cv-12077-RMG | AFFF037400 | R1P0054568 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | Yes | No |
| SHELLEY | POSTLES | 2:25-cv-12077-RMG | AFFF044627 | R1P0090104 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | Yes | No |
| TIMOTHY | THOMAS | 2:25-cv-12077-RMG | AFFF050936 | R1P0097494 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | Yes | No |
| WYNN | WALTER | 2:25-cv-12077-RMG | AFFF106875 | R1P0103688 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | Yes | No |
| NAVEEN | YAMANA | 2:25-cv-12077-RMG | AFFF117050 | R1P0072633 | | MA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | Yes | No |
| ARACELY | MIRELES | 2:25-cv-12078-RMG | AFFF025393 | R1P0005473 | | CA | Nations Law Firm | 9/4/2025 | Yes | Yes | No |
| SARAH | NOLAN | 2:25-cv-12078-RMG | AFFF089894 | R1P0087901 | | OK | Nations Law Firm | 9/4/2025 | Yes | Yes | No |
| MONICA | RAY | 2:25-cv-12078-RMG | AFFF105153 | R1P0071741 | | OH | Nations Law Firm | 9/4/2025 | Yes | Yes | No |
| JANITSSA | RODOLI | 2:25-cv-12078-RMG | AFFF123443 | R1P0041844 | | TX | Nations Law Firm | 9/4/2025 | Yes | Yes | No |
| CASEY | SAMPSON | 2:25-cv-12078-RMG | AFFF042387 | R1P0012308 | | NE | Nations Law Firm | 9/4/2025 | Yes | Yes | No |
| CHANTLE | SAUL | 2:25-cv-12078-RMG | AFFF099738 | R1P0013009 | | AZ | Nations Law Firm | 9/4/2025 | Yes | Yes | No |
| MICHAEL | SHERMAN | 2:25-cv-12078-RMG | AFFF045336 | R1P0070075 | | MO | Nations Law Firm | 9/4/2025 | Yes | Yes | No |
| CHARLOTTE | SKATES | 2:25-cv-12078-RMG | AFFF090398 | R1P0014184 | | TX | Nations Law Firm | 9/4/2025 | Yes | Yes | No |
| BRAD | STOREY | 2:25-cv-12078-RMG | AFFF075634 | R1P0008642 | | WI | Nations Law Firm | 9/4/2025 | Yes | Yes | No |
| CRYSTAL | TATUM | 2:25-cv-12078-RMG | AFFF055800 | R1P0017917 | | GA | Nations Law Firm | 9/4/2025 | Yes | Yes | No |
| BRITTANY | TAYLOR | 2:25-cv-12078-RMG | AFFF113310 | R1P0010215 | | PA | Nations Law Firm | 9/4/2025 | Yes | Yes | No |
| ELISHA | TAYLOR | 2:25-cv-12078-RMG | AFFF049058 | R1P0028934 | | LA | Nations Law Firm | 9/4/2025 | Yes | Yes | No |
| YVETTE | THOMAS | 2:25-cv-12078-RMG | AFFF206759 | R1P0103874 | | SC | Nations Law Firm | 9/4/2025 | Yes | Yes | No |
| DAVID | TORRES | 2:25-cv-12078-RMG | AFFF024020 | R1P0022574 | | CA | Nations Law Firm | 9/4/2025 | Yes | Yes | No |
| JOHN | VAUGHN | 2:25-cv-12078-RMG | AFFF085584 | R1P0048954 | | AL | Nations Law Firm | 9/4/2025 | Yes | Yes | No |
| ALVIN | WASHINGTON | 2:25-cv-12078-RMG | AFFF065433 | R1P0002335 | | CA | Nations Law Firm | 9/4/2025 | Yes | Yes | No |
| FREDERICK | WEAVER | 2:25-cv-12078-RMG | AFFF063487 | R1P0032230 | | TX | Nations Law Firm | 9/4/2025 | Yes | Yes | No |
| JEFFREY | ALBERT | 2:25-cv-12079-RMG | AFFF188212 | R1P0043101 | | FL | Trial Lawyers United LLC | 9/4/2025 | Yes | Yes | No |
| GREGORY | BOICE | 2:25-cv-12079-RMG | AFFF160834 | R1P0035205 | | WA | Trial Lawyers United LLC | 9/4/2025 | Yes | Yes | No |
| KENNETH | BROWN | 2:25-cv-12079-RMG | AFFF163586 | R1P0054923 | | GA | Trial Lawyers United LLC | 9/4/2025 | Yes | Yes | No |
| DAVID | BAROK | 2:25-cv-12080-RMG | AFFF155087 | R1P0167405 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| DANIEL | CHOMA | 2:25-cv-12080-RMG | AFFF219338 | R1P0167416 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| TAMMY | CLAY | 2:25-cv-12080-RMG | AFFF247876 | R1P0167417 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| SCOTT | LAYELL | 2:25-cv-12080-RMG | AFFF217066 | R1P0167459 | | KY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| MARSHALL | PORTER | 2:25-cv-12080-RMG | AFFF157381 | R1P0167483 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| DARNELL | RANDOLPH | 2:25-cv-12080-RMG | AFFF145643 | R1P0167487 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| WILLIAM | SELMAN | 2:25-cv-12080-RMG | AFFF227452 | R1P0167501 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ALBERT | WALLS | 2:25-cv-12080-RMG | AFFF139398 | R1P0192433 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| TYISHIA | BATTON | 2:25-cv-12081-RMG | AFFF191194 | R1P0170409 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| MALEK | FARLEY-GRAY | 2:25-cv-12081-RMG | AFFF173042 | R1P0170437 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JOHN | GORDON | 2:25-cv-12081-RMG | AFFF190930 | R1P0170443 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JESSE | HARRELL | 2:25-cv-12081-RMG | AFFF189300 | R1P0170449 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| RANDALL | JONES | 2:25-cv-12081-RMG | AFFF136725 | R1P0170457 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| DERRON | PATTERSON | 2:25-cv-12081-RMG | AFFF209066 | R1P0170485 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| NIKOLAS | ROGERS | 2:25-cv-12081-RMG | AFFF177935 | R1P0170499 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| SHANELL | SMITH | 2:25-cv-12081-RMG | AFFF180204 | R1P0170506 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER | TYGART | 2:25-cv-12081-RMG | AFFF150758 | R1P0015922 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| OKSANA | VARTAZAROVA | 2:25-cv-12081-RMG | AFFF241518 | R1P0073739 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JOHN | BARTEE | 2:25-cv-12083-RMG | AFFF151147 | R1P0167679 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JEFFREY | BROWN | 2:25-cv-12083-RMG | AFFF190518 | R1P0167689 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| DARCY | BROWNE | 2:25-cv-12083-RMG | AFFF215936 | R1P0167692 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| STEPHEN | BURKE | 2:25-cv-12083-RMG | AFFF234378 | R1P0167693 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| DEWAYNE | BURRIS | 2:25-cv-12083-RMG | AFFF232891 | R1P0167694 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| TAHREEK | DEGRAFFENREID | 2:25-cv-12083-RMG | AFFF189433 | R1P0093823 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| MUHAMMAD | JACKSON | 2:25-cv-12083-RMG | AFFF189237 | R1P0167728 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| MARVIN | LEWIS | 2:25-cv-12083-RMG | AFFF202497 | R1P0167741 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| HANNGANG | LIN | 2:25-cv-12083-RMG | AFFF183238 | R1P0036018 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| STEVEN | LOPEZ | 2:25-cv-12083-RMG | AFFF138856 | R1P0167743 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| PAUL | MAHAR | 2:25-cv-12083-RMG | AFFF171526 | R1P0167744 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JAMAL | MARK | 2:25-cv-12083-RMG | AFFF215654 | R1P0167747 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| SHAHADAH | MUHAMMAD | 2:25-cv-12083-RMG | AFFF126699 | R1P0167762 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| MARQUISA | SLOAN | 2:25-cv-12083-RMG | AFFF139997 | R1P0167787 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| CHRISTIAN | STAGGERS | 2:25-cv-12083-RMG | AFFF131873 | R1P0167790 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| RAHEIM | THOMPSON | 2:25-cv-12083-RMG | AFFF148556 | R1P0167796 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| HOWARD | WILLIAMS | 2:25-cv-12083-RMG | AFFF234210 | R1P0167804 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| EBONY | WRIGHT | 2:25-cv-12083-RMG | AFFF206578 | R1P0167808 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| BRANDON | ADAMS | 2:25-cv-12088-RMG | AFFF203408 | R1P0168498 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JOHN | ANDRADE | 2:25-cv-12088-RMG | AFFF249111 | R1P0168502 | | RI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| BRYAN | BELL | 2:25-cv-12088-RMG | AFFF150968 | R1P0168508 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| MARIO | BIAGAS | 2:25-cv-12088-RMG | AFFF155129 | R1P0168513 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| GERALISHA | DAILY | 2:25-cv-12088-RMG | AFFF177277 | R1P0168531 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JOHN | FAVERO | 2:25-cv-12088-RMG | AFFF244565 | R1P0168538 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| KEEISHA | HOLLY | 2:25-cv-12088-RMG | AFFF224031 | R1P0168553 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| GABRIELLE | LEZCANO | 2:25-cv-12088-RMG | AFFF191391 | R1P0168565 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ALEXIS | NETTLES | 2:25-cv-12088-RMG | AFFF212041 | R1P0168578 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JOSEPH | OLIVEIRA | 2:25-cv-12088-RMG | AFFF209715 | R1P0168579 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ASHLEY | PEOPLES | 2:25-cv-12088-RMG | AFFF191183 | R1P0168585 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| CHRISTOPHER | PERRY | 2:25-cv-12088-RMG | AFFF203541 | R1P0168587 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| RIZWAN | RICE | 2:25-cv-12088-RMG | AFFF148278 | R1P0168593 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| SUSAN | SANTMYER | 2:25-cv-12088-RMG | AFFF227760 | R1P0106889 | | WV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| DAISY | SYSENGRAT | 2:25-cv-12088-RMG | AFFF249325 | R1P0168608 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| CIARA | TERRY | 2:25-cv-12088-RMG | AFFF218847 | R1P0168609 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| IGOR | VIKIC | 2:25-cv-12088-RMG | AFFF196340 | R1P0168616 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| GREGORY | ANDERSON | 2:25-cv-12089-RMG | AFFF160009 | R1P0169485 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| NELSON | BENITEZ | 2:25-cv-12089-RMG | AFFF232171 | R1P0169493 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| DAVID | BOATWRIGHT | 2:25-cv-12089-RMG | AFFF233752 | R1P0169497 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JACOB | BRUNNER | 2:25-cv-12089-RMG | AFFF148975 | R1P0169500 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| BRANDI | BRUNO-PAYNE | 2:25-cv-12089-RMG | AFFF236561 | R1P0169501 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| NADINE | BUCCAT | 2:25-cv-12089-RMG | AFFF133138 | R1P0169503 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| DEMARIS | CROSSLEY | 2:25-cv-12089-RMG | AFFF135031 | R1P0169516 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| AMANDA | DONALDSON | 2:25-cv-12089-RMG | AFFF147574 | R1P0169520 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| MEL | KNOX | 2:25-cv-12089-RMG | AFFF242608 | R1P0067668 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| BEAU | LEBRETON | 2:25-cv-12089-RMG | AFFF182244 | R1P0169548 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JENNIFER | LUNA | 2:25-cv-12089-RMG | AFFF140233 | R1P0169551 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| HAROLD | MACON | 2:25-cv-12089-RMG | AFFF197006 | R1P0169552 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| DAMON | NICE | 2:25-cv-12089-RMG | AFFF157029 | R1P0169562 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ONAN | PIERCE | 2:25-cv-12089-RMG | AFFF227933 | R1P0169573 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| RONALD | PRUITT | 2:25-cv-12089-RMG | AFFF126639 | R1P0169574 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| TRAIL | REEVES | 2:25-cv-12089-RMG | AFFF241131 | R1P0169579 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| LANISHA | SMITH | 2:25-cv-12089-RMG | AFFF193632 | R1P0169593 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ALONZO | FIELDS | 2:25-cv-12090-RMG | AFFF090167 | R1P0002194 | | OH | Shrader & Associates, LLP | 9/4/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANGELA | HENKEL | 2:25-cv-12090-RMG | AFFF124431 | R1P0003723 | | AZ | Shrader & Associates, LLP | 9/4/2025 | Yes | Yes | No |
| LOUIS | SANDOVAL | 2:25-cv-12090-RMG | AFFF047808 | R1P0061885 | | TX | Shrader & Associates, LLP | 9/4/2025 | Yes | Yes | No |
| ERNEST | MIRANDA | 2:25-cv-12093-RMG | AFFF135297 | R1P0030410 | | CA | Stanley Law, P.C. | 9/4/2025 | Yes | Yes | No |
| ROBERT | BROWN | 2:25-cv-12094-RMG | AFFF184807 | R1P0168640 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| DENEILL | CAIN | 2:25-cv-12094-RMG | AFFF164286 | R1P0168642 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| RICKY | CLAY | 2:25-cv-12094-RMG | AFFF179795 | R1P0168646 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| TAKIA | CRAYTON | 2:25-cv-12094-RMG | AFFF163283 | R1P0168649 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| CHRISTOPHER | EMRIE | 2:25-cv-12094-RMG | AFFF246037 | R1P0168655 | | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JON | GIEZENTANNER | 2:25-cv-12094-RMG | AFFF237127 | R1P0168665 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| CHRISTOPHER | LEES | 2:25-cv-12094-RMG | AFFF134961 | R1P0168696 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| DAVID | MANLEY | 2:25-cv-12094-RMG | AFFF211733 | R1P0021881 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| STEVEN | MONTES | 2:25-cv-12094-RMG | AFFF219572 | R1P0168711 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ALTON | MORANT | 2:25-cv-12094-RMG | AFFF226411 | R1P0168712 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| RICHARD | RADER | 2:25-cv-12094-RMG | AFFF231087 | R1P0168718 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| MARK | ROADARMEL | 2:25-cv-12094-RMG | AFFF184101 | R1P0168724 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| TOURANA | STYLES | 2:25-cv-12094-RMG | AFFF166059 | R1P0168736 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| PERCY | THOMPSON | 2:25-cv-12094-RMG | AFFF150201 | R1P0168737 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JOHNNY | BLEN | 2:25-cv-12096-RMG | AFFF044341 | R1P0046736 | | FL | Themis Law, PLLC | 9/4/2025 | Yes | Yes | No |
| ELIZABETH | BANKS | 2:25-cv-12097-RMG | AFFF134208 | R1P0170794 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| DARYL | BELFREY | 2:25-cv-12097-RMG | AFFF248338 | R1P0170797 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JUSTIN | BRIGGS | 2:25-cv-12097-RMG | AFFF169115 | R1P0170801 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| STEPHEN | BRUNO | 2:25-cv-12097-RMG | AFFF165421 | R1P0170803 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JASEN | CHEATHAM | 2:25-cv-12097-RMG | AFFF168367 | R1P0170809 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| KINSLEY | CORLEY | 2:25-cv-12097-RMG | AFFF165074 | R1P0170811 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JOY | DAVIS | 2:25-cv-12097-RMG | AFFF183137 | R1P0170813 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| LISA | DAVIS | 2:25-cv-12097-RMG | AFFF137364 | R1P0170814 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| SYLVIA | DAVIS | 2:25-cv-12097-RMG | AFFF148088 | R1P0170815 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ALEJANDRA | ESCALONA | 2:25-cv-12097-RMG | AFFF134427 | R1P0170819 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ADOREA | EVANS | 2:25-cv-12097-RMG | AFFF212859 | R1P0170822 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JOSE | FERNANDEZ | 2:25-cv-12097-RMG | AFFF225240 | R1P0170823 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| MATHIAS | HANDRINOS | 2:25-cv-12097-RMG | AFFF205059 | R1P0170841 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| THERESA | HILL | 2:25-cv-12097-RMG | AFFF227730 | R1P0170845 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| KYESHA | HUGHES | 2:25-cv-12097-RMG | AFFF205252 | R1P0170849 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JONATHAN | LASTRAPES | 2:25-cv-12097-RMG | AFFF188014 | R1P0170864 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| EUGENE | MASSEY | 2:25-cv-12097-RMG | AFFF180679 | R1P0170873 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ELLA | MIRZOYAN | 2:25-cv-12097-RMG | AFFF145400 | R1P0170876 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JOSE | OCHOA | 2:25-cv-12097-RMG | AFFF229084 | R1P0170883 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| OLEH | RAVSKYY | 2:25-cv-12097-RMG | AFFF212645 | R1P0170896 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| RAENISHA | RICHARDSON | 2:25-cv-12097-RMG | AFFF166621 | R1P0170898 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| BRITTANY | ROBERTS | 2:25-cv-12097-RMG | AFFF145165 | R1P0170899 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JULIAN | SALAZAR-CAMPBELL | 2:25-cv-12097-RMG | AFFF196312 | R1P0170901 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JESSICA | SESSION | 2:25-cv-12097-RMG | AFFF179207 | R1P0170902 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| DESEAN | TAYLOR | 2:25-cv-12097-RMG | AFFF226036 | R1P0170912 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| LATOYA | WEST | 2:25-cv-12097-RMG | AFFF192544 | R1P0170925 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JEROME | WILLIAMS | 2:25-cv-12097-RMG | AFFF132699 | R1P0170927 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| PAIGE | REECE | 2:25-cv-12098-RMG | AFFF172028 | R1P0074114 | | OH | Napoli Shkolnik | 9/4/2025 | Yes | Yes | No |
| JAMES | RIDLEY | 2:25-cv-12098-RMG | AFFF244694 | R1P0156302 | | IL | Napoli Shkolnik | 9/4/2025 | Yes | Yes | No |
| JORGE | ROMAN | 2:25-cv-12098-RMG | AFFF164549 | R1P0156362 | | FL | Napoli Shkolnik | 9/4/2025 | Yes | Yes | No |
| MARK | SAMPLES | 2:25-cv-12098-RMG | AFFF196574 | R1P0064813 | | WV | Napoli Shkolnik | 9/4/2025 | Yes | Yes | No |
| ROSEMARY | SHAVER | 2:25-cv-12098-RMG | AFFF137192 | R1P0085830 | | TX | Napoli Shkolnik | 9/4/2025 | Yes | Yes | No |
| CLARENCE | STOWERS | 2:25-cv-12098-RMG | AFFF243608 | R1P0016406 | | MO | Napoli Shkolnik | 9/4/2025 | Yes | Yes | No |
| JIMMY | HOBSON | 2:25-cv-12099-RMG | AFFF037317 | R1P0045822 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | Yes | No |
| JOHN | ALVARADO | 2:25-cv-12100-RMG | AFFF229929 | R1P0046939 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| CHRISTOPHER | CALLANAN | 2:25-cv-12100-RMG | AFFF243085 | R1P0167961 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| BENDINA | GARNETT | 2:25-cv-12100-RMG | AFFF178609 | R1P0167986 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KENNETH | GULLEY | 2:25-cv-12100-RMG | AFFF204656 | R1P0168014 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| CARLTON | HARRIS | 2:25-cv-12100-RMG | AFFF211955 | R1P0167992 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ANTHONY | HILL | 2:25-cv-12100-RMG | AFFF145253 | R1P0167998 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| DANDRE | JACKSON | 2:25-cv-12100-RMG | AFFF180638 | R1P0168004 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JULIETTE | JACKSON | 2:25-cv-12100-RMG | AFFF128760 | R1P0168005 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JESSE | RANGEL | 2:25-cv-12100-RMG | AFFF241315 | R1P0168036 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ERIK | RECKNAGLE | 2:25-cv-12100-RMG | AFFF125583 | R1P0168038 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| GLEN | SCRIBNER | 2:25-cv-12100-RMG | AFFF211832 | R1P0105313 | | TN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| CHRISTINA | TAYLOR | 2:25-cv-12100-RMG | AFFF193256 | R1P0168052 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ROSA | VELASQUEZ | 2:25-cv-12100-RMG | AFFF155072 | R1P0168059 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| RONELL | WARREN | 2:25-cv-12100-RMG | AFFF168332 | R1P0168063 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| GREGORY | WINLEY | 2:25-cv-12100-RMG | AFFF131123 | R1P0168070 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JOHNNY | HOUSTON | 2:25-cv-12101-RMG | AFFF095462 | R1P0046800 | | CA | Bossier & Associates, PLLC | 9/4/2025 | Yes | Yes | No |
| THOMAS | BRITTON | 2:25-cv-12102-RMG | AFFF162888 | R1P0169750 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JAMES | CORMIER | 2:25-cv-12102-RMG | AFFF203127 | R1P0169760 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| DEVON | FOWLER | 2:25-cv-12102-RMG | AFFF185594 | R1P0169775 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| YANIV | GOURY | 2:25-cv-12102-RMG | AFFF211397 | R1P0169781 | | MD | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| MARQUIS | HARRIS | 2:25-cv-12102-RMG | AFFF125995 | R1P0169786 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| RONALD | HETZEL | 2:25-cv-12102-RMG | AFFF193009 | R1P0169790 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| BRIDGETTE | HOLMES | 2:25-cv-12102-RMG | AFFF143426 | R1P0169796 | | AR | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| DANIEL | MENDOZA | 2:25-cv-12102-RMG | AFFF208413 | R1P0169822 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| AUBREYANA | MOORE | 2:25-cv-12102-RMG | AFFF143348 | R1P0169826 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| BONNY | REYES | 2:25-cv-12102-RMG | AFFF239466 | R1P0169833 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| CHARLES | ROUSSELLE | 2:25-cv-12102-RMG | AFFF192739 | R1P0169842 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| SEMEEKA | SHARPE | 2:25-cv-12102-RMG | AFFF141579 | R1P0169844 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| VONQUITA | TODD | 2:25-cv-12102-RMG | AFFF175897 | R1P0169855 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| GREGORY | WILSON | 2:25-cv-12102-RMG | AFFF181173 | R1P0169865 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JAMES | FOVOZZO | 2:25-cv-12105-RMG | AFFF082558 | R1P0039618 | | OH | Johnson Law Group | 9/4/2025 | Yes | Yes | No |
| RICK | GANNON | 2:25-cv-12105-RMG | AFFF099209 | R1P0081338 | | OR | Johnson Law Group | 9/4/2025 | Yes | Yes | No |
| GREGORY | HOFFMAN | 2:25-cv-12105-RMG | AFFF069807 | R1P0035394 | | OH | Johnson Law Group | 9/4/2025 | Yes | Yes | No |
| SHELLY | ABRAHAM | 2:25-cv-12107-RMG | AFFF148951 | R1P0166714 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ANTONIO | BARNES | 2:25-cv-12107-RMG | AFFF219375 | R1P0166721 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| BRANDON | CALDWELL | 2:25-cv-12107-RMG | AFFF176979 | R1P0166730 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| SHANNON | CARTER | 2:25-cv-12107-RMG | AFFF203800 | R1P0166735 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| EVERETT | CAYTON | 2:25-cv-12107-RMG | AFFF156566 | R1P0166737 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| BRANDON | CUMMINGS | 2:25-cv-12107-RMG | AFFF204849 | R1P0166746 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ALESHA | FAVORS | 2:25-cv-12107-RMG | AFFF171117 | R1P0166759 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| MIAISHA | FORTNEY | 2:25-cv-12107-RMG | AFFF234983 | R1P0166760 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| KETA | FREEMAN | 2:25-cv-12107-RMG | AFFF214881 | R1P0166763 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ROBERT | GUNN | 2:25-cv-12107-RMG | AFFF206755 | R1P0166772 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ANGELA | HARRIS | 2:25-cv-12107-RMG | AFFF142745 | R1P0166775 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| KENYON | HARRIS | 2:25-cv-12107-RMG | AFFF177638 | R1P0166777 | | AZ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| BRENDA | INKTON | 2:25-cv-12107-RMG | AFFF207355 | R1P0166781 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| WING | LAM | 2:25-cv-12107-RMG | AFFF144839 | R1P0166794 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| SHANICE | LANKFORD | 2:25-cv-12107-RMG | AFFF127417 | R1P0166795 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JOSEPH | MACK | 2:25-cv-12107-RMG | AFFF195374 | R1P0166802 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| RODNEY | MARCUS | 2:25-cv-12107-RMG | AFFF211286 | R1P0084350 | | WY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| GABRIELLE | MCNAIR | 2:25-cv-12107-RMG | AFFF241470 | R1P0166808 | | PA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| SARAH | PENA | 2:25-cv-12107-RMG | AFFF214570 | R1P0166820 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| KEITH | PHILLIPS | 2:25-cv-12107-RMG | AFFF243226 | R1P0166822 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| TAMARA | ROBERTSON | 2:25-cv-12107-RMG | AFFF246388 | R1P0166829 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| DEJA | ROSE | 2:25-cv-12107-RMG | AFFF162387 | R1P0166832 | | NY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| EDWARD | SHORTER | 2:25-cv-12107-RMG | AFFF164771 | R1P0166835 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| CORNELL | SUTTON | 2:25-cv-12107-RMG | AFFF133474 | R1P0166839 | | | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| DANIELLE | WHITE | 2:25-cv-12107-RMG | AFFF225705 | R1P0166851 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRYAN | WILLIAMS | 2:25-cv-12107-RMG | AFFF232977 | R1P0166854 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| CURTIS | WILLIAMS | 2:25-cv-12107-RMG | AFFF126545 | R1P0166853 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| TERRENCE | WILSON | 2:25-cv-12107-RMG | AFFF249246 | R1P0166857 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| TONYA | BATZEL | 2:25-cv-12108-RMG | AFFF136291 | R1P0164381 | | MN | Krause & Kinsman Group, LLC | 9/4/2025 | Yes | Yes | No |
| BOBBY | ADAMS | 2:25-cv-12111-RMG | AFFF190303 | R1P0168357 | | SC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| MICHAEL | ALLEN | 2:25-cv-12111-RMG | AFFF197466 | R1P0168359 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| AMIR | ASHARD | 2:25-cv-12111-RMG | AFFF199378 | R1P0168362 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| MARCUS | CROMARTIE | 2:25-cv-12111-RMG | AFFF150649 | R1P0168384 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| PATRICK | FINLEY | 2:25-cv-12111-RMG | AFFF179288 | R1P0168396 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| MARCUS | FOSTER | 2:25-cv-12111-RMG | AFFF152836 | R1P0168400 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| GREGORY | FRANKLIN | 2:25-cv-12111-RMG | AFFF186061 | R1P0168401 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JOSHUA | GOLPHIN | 2:25-cv-12111-RMG | AFFF203566 | R1P0168405 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| AZURE | HART | 2:25-cv-12111-RMG | AFFF243393 | R1P0168409 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| EBONY | HOGAN | 2:25-cv-12111-RMG | AFFF164161 | R1P0168413 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ERIC | HOLLEY | 2:25-cv-12111-RMG | AFFF160380 | R1P0168414 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| DARICE | MORRIS | 2:25-cv-12111-RMG | AFFF168958 | R1P0168445 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JAMES | OWENS | 2:25-cv-12111-RMG | AFFF139201 | R1P0168448 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| HECTOR | PIZARRO | 2:25-cv-12111-RMG | AFFF241861 | R1P0168452 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JOI | POWERS | 2:25-cv-12111-RMG | AFFF191908 | R1P0168455 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| DENISE | QUALLS | 2:25-cv-12111-RMG | AFFF144213 | R1P0168457 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| MARCUS | THOMAS | 2:25-cv-12111-RMG | AFFF227884 | R1P0168482 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JAMES | GENERETTE | 2:25-cv-12112-RMG | AFFF035098 | R1P0201562 | | PA | Wagstaff and Cartmell | 9/4/2025 | Yes | Yes | No |
| SHERRY | GOOD | 2:25-cv-12112-RMG | AFFF046489 | R1P0203419 | | PA | Wagstaff and Cartmell | 9/4/2025 | Yes | Yes | No |
| MICHAEL | GORDON | 2:25-cv-12115-RMG | AFFF194632 | R1P0170692 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| KEYA | HAWKINS | 2:25-cv-12115-RMG | AFFF133824 | R1P0170698 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| CARISA | JOHNSON | 2:25-cv-12115-RMG | AFFF231463 | R1P0170708 | | WI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| PAUL | LEWIS | 2:25-cv-12115-RMG | AFFF232600 | R1P0170720 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| MIGUEL | MCCLELLAN | 2:25-cv-12115-RMG | AFFF241886 | R1P0170722 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| RODNEY | MOORE | 2:25-cv-12115-RMG | AFFF179233 | R1P0170728 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| TYREE | NELSON-TIMS | 2:25-cv-12115-RMG | AFFF245037 | R1P0170733 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| STEVEN | PAGE | 2:25-cv-12115-RMG | AFFF142035 | R1P0170737 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| MARGIE | PATTON | 2:25-cv-12115-RMG | AFFF166174 | R1P0170742 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| RYAN | SAINTIL | 2:25-cv-12115-RMG | AFFF183479 | R1P0170748 | | DE | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ANTHONY | SHIELDS | 2:25-cv-12115-RMG | AFFF208085 | R1P0170753 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| CARL | SMITH | 2:25-cv-12115-RMG | AFFF129731 | R1P0170757 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| RONALD | SMITH | 2:25-cv-12115-RMG | AFFF142238 | R1P0170755 | | DE | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| LATOYA | TOLAR | 2:25-cv-12115-RMG | AFFF241275 | R1P0170766 | | NJ | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| KHARI | WHEELER | 2:25-cv-12115-RMG | AFFF178109 | R1P0170777 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| RILEY | FLEMING | 2:25-cv-12117-RMG | AFFF215423 | R1P0164464 | | IL | Krause & Kinsman Group, LLC | 9/4/2025 | Yes | Yes | No |
| BARBARA | GIORDANO-LEONAGGEO | 2:25-cv-12118-RMG | AFFF184522 | R1P0006510 | | NY | Napoli Shkolnik | 9/4/2025 | Yes | Yes | No |
| GESILE | GRAHAM | 2:25-cv-12118-RMG | AFFF157611 | R1P0034339 | | NC | Napoli Shkolnik | 9/4/2025 | Yes | Yes | No |
| BRIAN | GRAVES | 2:25-cv-12118-RMG | AFFF158347 | R1P0156368 | | NJ | Napoli Shkolnik | 9/4/2025 | Yes | Yes | No |
| ROBERT | GRIMM | 2:25-cv-12118-RMG | AFFF129304 | R1P0082426 | | MN | Napoli Shkolnik | 9/4/2025 | Yes | Yes | No |
| LAMAR | HARDY | 2:25-cv-12118-RMG | AFFF129263 | R1P0156370 | | MD | Napoli Shkolnik | 9/4/2025 | Yes | Yes | No |
| CASSIDY | HARWELL | 2:25-cv-12118-RMG | AFFF229124 | R1P0012371 | | NV | Napoli Shkolnik | 9/4/2025 | Yes | Yes | No |
| CHARLES | HILL | 2:25-cv-12118-RMG | AFFF129978 | R1P0104748 | | GA | Napoli Shkolnik | 9/4/2025 | Yes | Yes | No |
| SEVEN | HILL | 2:25-cv-12118-RMG | AFFF244948 | R1P0088972 | | OR | Napoli Shkolnik | 9/4/2025 | Yes | Yes | No |
| LISA | HOFFMAN | 2:25-cv-12118-RMG | AFFF188207 | R1P0060925 | | AL | Napoli Shkolnik | 9/4/2025 | Yes | Yes | No |
| ANDREA | HONGELL | 2:25-cv-12118-RMG | AFFF145815 | R1P0003002 | | OR | Napoli Shkolnik | 9/4/2025 | Yes | Yes | No |
| ROBBIE | KESSELRING | 2:25-cv-12118-RMG | AFFF149186 | R1P0081503 | | AZ | Napoli Shkolnik | 9/4/2025 | Yes | Yes | No |
| DARRYL | LEWIS | 2:25-cv-12118-RMG | AFFF198529 | R1P0020594 | | CA | Napoli Shkolnik | 9/4/2025 | Yes | Yes | No |
| JAIME | MARTINEZ | 2:25-cv-12118-RMG | AFFF165822 | R1P0038807 | | CA | Napoli Shkolnik | 9/4/2025 | Yes | Yes | No |
| JARVIS | MCMILLAN | 2:25-cv-12118-RMG | AFFF215194 | R1P0041985 | | NC | Napoli Shkolnik | 9/4/2025 | Yes | Yes | No |
| ANTHONY | MILLER | 2:25-cv-12118-RMG | AFFF224973 | R1P0004920 | | MN | Napoli Shkolnik | 9/4/2025 | Yes | Yes | No |
| JOHNNY | MOORE | 2:25-cv-12118-RMG | AFFF163658 | R1P0046843 | | NE | Napoli Shkolnik | 9/4/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BOBBI | OBRADOVICH | 2:25-cv-12118-RMG | AFFF128462 | R1P0156417 | | MI | Napoli Shkolnik | 9/4/2025 | Yes | Yes | No |
| WILLIAM | PEACH | 2:25-cv-12118-RMG | AFFF128341 | R1P0102866 | | FL | Napoli Shkolnik | 9/4/2025 | Yes | Yes | No |
| BERNADETT | BESSENYEI | 2:25-cv-12119-RMG | AFFF203451 | R1P0007311 | | CA | Napoli Shkolnik | 9/4/2025 | Yes | Yes | No |
| DAWN | BLAIR | 2:25-cv-12119-RMG | AFFF128855 | R1P0156441 | | AL | Napoli Shkolnik | 9/4/2025 | Yes | Yes | No |
| DANIEL | BRINKLEY | 2:25-cv-12119-RMG | AFFF208556 | R1P0156445 | | MA | Napoli Shkolnik | 9/4/2025 | Yes | Yes | No |
| DEAN | CAPUTO | 2:25-cv-12119-RMG | AFFF235500 | R1P0156450 | | MD | Napoli Shkolnik | 9/4/2025 | Yes | Yes | No |
| LUIS | CORDERO | 2:25-cv-12119-RMG | AFFF168448 | R1P0156449 | | FL | Napoli Shkolnik | 9/4/2025 | Yes | Yes | No |
| TIMOTHY | DAVIS | 2:25-cv-12119-RMG | AFFF157776 | R1P0097051 | | TN | Napoli Shkolnik | 9/4/2025 | Yes | Yes | No |
| JENNIFER | DRUMMOND | 2:25-cv-12119-RMG | AFFF164887 | R1P0156476 | | FL | Napoli Shkolnik | 9/4/2025 | Yes | Yes | No |
| JANE | FALLON | 2:25-cv-12119-RMG | AFFF215924 | R1P0156483 | | MA | Napoli Shkolnik | 9/4/2025 | Yes | Yes | No |
| PAULA | FLORIANO | 2:25-cv-12119-RMG | AFFF218184 | R1P0075341 | | CA | Napoli Shkolnik | 9/4/2025 | Yes | Yes | No |
| DAVID | ATKINSON | 2:25-cv-12120-RMG | AFFF228434 | R1P0191838 | | OH | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| ARISTIDES | BELEN | 2:25-cv-12120-RMG | AFFF128600 | R1P0005537 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| JOHN | BELL | 2:25-cv-12120-RMG | AFFF183844 | R1P0163954 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| VITO | BONO | 2:25-cv-12120-RMG | AFFF178565 | R1P0107072 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| BRUCE | BROWN | 2:25-cv-12120-RMG | AFFF201428 | R1P0104658 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| CHARLES | BROWN | 2:25-cv-12120-RMG | AFFF165408 | R1P0104739 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| CHARLES | BUTLER | 2:25-cv-12120-RMG | AFFF158231 | R1P0191846 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| JIMMY | BUTLER | 2:25-cv-12120-RMG | AFFF176205 | R1P0105615 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| KERRY | CALLAHAN | 2:25-cv-12120-RMG | AFFF144025 | R1P0055743 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| JOCELYN | CANNING | 2:25-cv-12120-RMG | AFFF133880 | R1P0191850 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| KAREN | CARLTON | 2:25-cv-12120-RMG | AFFF236259 | R1P0199406 | | WA | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| NORMAN | CLARK | 2:25-cv-12120-RMG | AFFF165469 | R1P0191851 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| JAMES | COCHRANE | 2:25-cv-12120-RMG | AFFF152733 | R1P0039313 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| JIMMIE | DAVIS | 2:25-cv-12120-RMG | AFFF173126 | R1P0191853 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| MAY | DWAYNE | 2:25-cv-12120-RMG | AFFF130697 | R1P0191860 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| KRISTI | FLORES | 2:25-cv-12120-RMG | AFFF202312 | R1P0057336 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| FREDERICK | FORMICOLA | 2:25-cv-12120-RMG | AFFF187884 | R1P0191862 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| PHILLIP | FRANKS | 2:25-cv-12120-RMG | AFFF150064 | R1P0191864 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| LUCILLE | GARNER | 2:25-cv-12120-RMG | AFFF215651 | R1P0200110 | | NY | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| BARBARA | GASTON | 2:25-cv-12120-RMG | AFFF173007 | R1P0191872 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| BRANDON | GREEN | 2:25-cv-12120-RMG | AFFF144454 | R1P0204078 | | CO | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| CHARLES | JONES | 2:25-cv-12120-RMG | AFFF224977 | R1P0104752 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| DEMONDRE | JONES | 2:25-cv-12120-RMG | AFFF213263 | R1P0105045 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| KENNITH | KIRKLAND | 2:25-cv-12120-RMG | AFFF197196 | R1P0195222 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| ALICE | LOMBARDO | 2:25-cv-12120-RMG | AFFF210909 | R1P0191895 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| VALERIE | MAGGARD | 2:25-cv-12120-RMG | AFFF214231 | R1P0199978 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| JASON | MARLOW | 2:25-cv-12120-RMG | AFFF241657 | R1P0205372 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| WILLIAM | MORRIS | 2:25-cv-12120-RMG | AFFF246704 | R1P0107146 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| AMANDA | MURPHY | 2:25-cv-12120-RMG | AFFF150720 | R1P0002495 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| JAMES | PHILLIPS | 2:25-cv-12120-RMG | AFFF131194 | R1P0191907 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| KARI | PRIDE-HELM | 2:25-cv-12120-RMG | AFFF131965 | R1P0191922 | | MI | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| TRAVIS | QUIMBY | 2:25-cv-12120-RMG | AFFF204710 | R1P0191925 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| LUIS | RODRIGUEZ | 2:25-cv-12120-RMG | AFFF191730 | R1P0106039 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| BILLY | ROWELL | 2:25-cv-12120-RMG | AFFF127910 | R1P0191920 | | OK | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| STEVEN | SEIFERT | 2:25-cv-12120-RMG | AFFF223407 | R1P0191928 | | KS | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| IDA | SHANKS | 2:25-cv-12120-RMG | AFFF147958 | R1P0037687 | | AL | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| DERRICK | SHORTER | 2:25-cv-12120-RMG | AFFF224074 | R1P0191929 | | MS | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| DAVID | SNYDER | 2:25-cv-12120-RMG | AFFF140121 | R1P0191933 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| TERESA | SPRINKLE | 2:25-cv-12120-RMG | AFFF128667 | R1P0191935 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| GEORGETTE | TURNER | 2:25-cv-12120-RMG | AFFF172873 | R1P0191930 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| RICHARD | WALLACE | 2:25-cv-12120-RMG | AFFF126811 | R1P0081002 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| TERESA | WALLS | 2:25-cv-12120-RMG | AFFF178493 | R1P0191937 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| RILEY | WARDDRIP | 2:25-cv-12120-RMG | AFFF237653 | R1P0081412 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| JOYCE | WATKINS | 2:25-cv-12120-RMG | AFFF173018 | R1P0051585 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID | WENSEL | 2:25-cv-12120-RMG | AFFF184170 | R1P0191939 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| ROBERTA | WILKINSON | 2:25-cv-12120-RMG | AFFF197795 | R1P0081566 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| ANNIE | WILSON | 2:25-cv-12120-RMG | AFFF193112 | R1P0191943 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| RICHARD | WILSON | 2:25-cv-12120-RMG | AFFF143954 | R1P0191945 | | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| MICHAEL | BELLIVEAU | 2:25-cv-12121-RMG | AFFF103329 | R1P0067937 | | FL | Environmental Litigation Group, P.C. | 9/4/2025 | Yes | Yes | No |
| ALI | GHAVAMI | 2:25-cv-12121-RMG | AFFF084400 | R1P0001880 | | NJ | Environmental Litigation Group, P.C. | 9/4/2025 | Yes | Yes | No |
| MARYANN | QUARTUCCIO | 2:25-cv-12121-RMG | AFFF031266 | R1P0065642 | | CA | Environmental Litigation Group, P.C. | 9/4/2025 | Yes | Yes | No |
| TODD | BENEDICT | 2:25-cv-12126-RMG | AFFF230546 | R1P0097837 | | FL | Morgan & Morgan, PA | 9/4/2025 | Yes | Yes | No |
| ELIZABETH | WILLIAMSON | 2:25-cv-12126-RMG | AFFF174106 | R1P0029188 | | FL | Morgan & Morgan, PA | 9/4/2025 | Yes | Yes | No |
| ADALBERT | AYALA | 2:25-cv-12127-RMG | AFFF113800 | R1P0191205 | | CA | The ClaimBridge | 9/4/2025 | Yes | Yes | No |
| WANDA | LUTHER | 2:25-cv-12127-RMG | AFFF152538 | R1P0101145 | | MS | The ClaimBridge | 9/4/2025 | Yes | Yes | No |
| ANGELA | MUHAMMAD | 2:25-cv-12127-RMG | AFFF050505 | R1P0191204 | | TX | The ClaimBridge | 9/4/2025 | Yes | Yes | No |
| MARGARITA | ZAMORA | 2:25-cv-12127-RMG | AFFF029869 | R1P0198536 | | CA | The ClaimBridge | 9/4/2025 | Yes | Yes | No |
| PAULA | EASTMAN | 2:25-cv-12128-RMG | AFFF150651 | R1P0075339 | | IL | Trial Lawyers United LLC | 9/4/2025 | Yes | Yes | No |
| ELI | GREEN | 2:25-cv-12128-RMG | AFFF129712 | R1P0029205 | | TX | Trial Lawyers United LLC | 9/4/2025 | Yes | Yes | No |
| ABYGAIL | HODGES | 2:25-cv-12128-RMG | AFFF208477 | R1P0000249 | | VA | Trial Lawyers United LLC | 9/4/2025 | Yes | Yes | No |
| VALARIE | HOLLINS | 2:25-cv-12128-RMG | AFFF219913 | R1P0099482 | | LA | Trial Lawyers United LLC | 9/4/2025 | Yes | Yes | No |
| BRIAN | HOLMAN | 2:25-cv-12128-RMG | AFFF232152 | R1P0009723 | | AZ | Trial Lawyers United LLC | 9/4/2025 | Yes | Yes | No |
| TIMOTHY | JOHNSON | 2:25-cv-12128-RMG | AFFF161550 | R1P0097202 | | LA | Trial Lawyers United LLC | 9/4/2025 | Yes | Yes | No |
| CHARLEY | SHURTZ | 2:25-cv-12130-RMG | AFFF115103 | R1P0014099 | | TX | Frazer PLC | 9/4/2025 | Yes | Yes | No |
| JAMIE | SMITH | 2:25-cv-12130-RMG | AFFF084273 | R1P0163721 | | LA | Frazer PLC | 9/4/2025 | Yes | Yes | No |
| FRANCIS | FOSTER | 2:25-cv-12135-RMG | AFFF059132 | R1P0031538 | | NY | Environmental Litigation Group, P.C. | 9/4/2025 | Yes | Yes | No |
| CHAVALIER | JENKINS | 2:25-cv-12135-RMG | AFFF106148 | R1P0014244 | | FL | Environmental Litigation Group, P.C. | 9/4/2025 | Yes | Yes | No |
| WALTER | MCNEIL | 2:25-cv-12135-RMG | AFFF114834 | R1P0101004 | | FL | Environmental Litigation Group, P.C. | 9/4/2025 | Yes | Yes | No |
| FREDERICK | BACH | 2:25-cv-12139-RMG | AFFF152019 | R1P0192225 | | FL | Morgan & Morgan, PA | 9/4/2025 | Yes | Yes | No |
| ANTHONY | BAILEY | 2:25-cv-12139-RMG | AFFF132459 | R1P0004519 | | FL | Morgan & Morgan, PA | 9/4/2025 | Yes | Yes | No |
| WILLIAM | BISHOP | 2:25-cv-12139-RMG | AFFF143076 | R1P0101906 | | FL | Morgan & Morgan, PA | 9/4/2025 | Yes | Yes | No |
| TOBE | CAIN | 2:25-cv-12139-RMG | AFFF166855 | R1P0097786 | | FL | Morgan & Morgan, PA | 9/4/2025 | Yes | Yes | No |
| ISAAC | HANSON | 2:25-cv-12139-RMG | AFFF138240 | R1P0037913 | | FL | Morgan & Morgan, PA | 9/4/2025 | Yes | Yes | No |
| HUGH | HARRELL | 2:25-cv-12139-RMG | AFFF160088 | R1P0192222 | | FL | Morgan & Morgan, PA | 9/4/2025 | Yes | Yes | No |
| CHRISTA | HENSON | 2:25-cv-12139-RMG | AFFF139285 | R1P0014626 | | FL | Morgan & Morgan, PA | 9/4/2025 | Yes | Yes | No |
| TERRI | KAUFMAN | 2:25-cv-12139-RMG | AFFF179780 | R1P0094967 | | FL | Morgan & Morgan, PA | 9/4/2025 | Yes | Yes | No |
| THELMA | KRONENFELD | 2:25-cv-12139-RMG | AFFF188535 | R1P0095379 | | FL | Morgan & Morgan, PA | 9/4/2025 | Yes | Yes | No |
| ELWELL | MCNAIR | 2:25-cv-12139-RMG | AFFF215569 | R1P0192224 | | SC | Morgan & Morgan, PA | 9/4/2025 | Yes | Yes | No |
| TONY | MORRIS | 2:25-cv-12139-RMG | AFFF151742 | R1P0098397 | | NC | Morgan & Morgan, PA | 9/4/2025 | Yes | Yes | No |
| WILLIE | NANCE | 2:25-cv-12139-RMG | AFFF217276 | R1P0103489 | | IL | Morgan & Morgan, PA | 9/4/2025 | Yes | Yes | No |
| LAWRENCE | REEVES | 2:25-cv-12139-RMG | AFFF176990 | R1P0059173 | | FL | Morgan & Morgan, PA | 9/4/2025 | Yes | Yes | No |
| KENNETH | STRONG | 2:25-cv-12139-RMG | AFFF234063 | R1P0055453 | | FL | Morgan & Morgan, PA | 9/4/2025 | Yes | Yes | No |
| MARTIN | SUMLIN | 2:25-cv-12139-RMG | AFFF240024 | R1P0065472 | | MO | Morgan & Morgan, PA | 9/4/2025 | Yes | Yes | No |
| VICKI | THEIRAULT | 2:25-cv-12139-RMG | AFFF147924 | R1P0192221 | | FL | Morgan & Morgan, PA | 9/4/2025 | Yes | Yes | No |
| JEAN | WATKINS | 2:25-cv-12139-RMG | AFFF134754 | R1P0042929 | | FL | Morgan & Morgan, PA | 9/4/2025 | Yes | Yes | No |
| STEVEN | TUTTLE | 2:25-cv-12140-RMG | AFFF093957 | R1P0163892 | | TX | Stag Liuzza, LLC | 9/4/2025 | Yes | Yes | No |
| JOAQUIN | HERNANDEZ | 2:25-cv-12143-RMG | AFFF215357 | R1P0046174 | | FL | Morgan & Morgan, PA | 9/4/2025 | Yes | Yes | No |
| DON | ARMSTRONG | 2:25-cv-12145-RMG | AFFF115099 | R1P0107206 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | Yes | No |
| ROBERT | ECKLES | 2:25-cv-12145-RMG | AFFF073280 | R1P0082194 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | Yes | No |
| KEITH | FULCHER | 2:25-cv-12145-RMG | AFFF122012 | R1P0054208 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | Yes | No |
| RICHARD | LAMBERT | 2:25-cv-12145-RMG | AFFF020611 | R1P0080421 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | Yes | No |
| WALTER | SHINE | 2:25-cv-12145-RMG | AFFF054088 | R1P0101055 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | Yes | No |
| DERRICK | WARD | 2:25-cv-12145-RMG | AFFF060323 | R1P0193573 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/4/2025 | Yes | Yes | No |
| GEORGE | FOUNTAIN | 2:25-cv-12146-RMG | AFFF218986 | R1P0165338 | | GA | Forester Haynie | 9/4/2025 | Yes | Yes | No |
| DONNA | HITCHCOCK | 2:25-cv-12146-RMG | AFFF179849 | R1P0165342 | | MO | Forester Haynie | 9/4/2025 | Yes | Yes | No |
| ROBERT | JACOBS | 2:25-cv-12146-RMG | AFFF197474 | R1P0165344 | | AZ | Forester Haynie | 9/4/2025 | Yes | Yes | No |
| WAYNE | JOHNSON | 2:25-cv-12146-RMG | AFFF197577 | R1P0165346 | | TX | Forester Haynie | 9/4/2025 | Yes | Yes | No |
| VIOLET | LOEN | 2:25-cv-12146-RMG | AFFF131391 | R1P0100608 | | MN | Forester Haynie | 9/4/2025 | Yes | Yes | No |
| ESTELLE | ANDERSON | 2:25-cv-12147-RMG | AFFF215103 | R1P0173333 | | NC | Weitz & Luxenberg | 9/4/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THELMA | ATERS | 2:25-cv-12147-RMG | AFFF128704 | R1P0173339 | | OH | Weitz & Luxenberg | 9/4/2025 | Yes | Yes | No |
| CHERYL | BARNETT | 2:25-cv-12147-RMG | AFFF204627 | R1P0173361 | | OH | Weitz & Luxenberg | 9/4/2025 | Yes | Yes | No |
| VICTORIA | BARTON | 2:25-cv-12147-RMG | AFFF204472 | R1P0173358 | | OH | Weitz & Luxenberg | 9/4/2025 | Yes | Yes | No |
| CHERYL | BRADFORD | 2:25-cv-12147-RMG | AFFF190145 | R1P0173299 | | OH | Weitz & Luxenberg | 9/4/2025 | Yes | Yes | No |
| TIMOTHY | CHANEY | 2:25-cv-12147-RMG | AFFF226589 | R1P0173369 | | OH | Weitz & Luxenberg | 9/4/2025 | Yes | Yes | No |
| JASON | CLINKER | 2:25-cv-12147-RMG | AFFF182848 | R1P0173304 | | OH | Weitz & Luxenberg | 9/4/2025 | Yes | Yes | No |
| VICTOR | EASTIN | 2:25-cv-12147-RMG | AFFF248702 | R1P0173316 | | OH | Weitz & Luxenberg | 9/4/2025 | Yes | Yes | No |
| PATRICIA | GEBHART | 2:25-cv-12147-RMG | AFFF135523 | R1P0173291 | | PA | Weitz & Luxenberg | 9/4/2025 | Yes | Yes | No |
| DORIS | KOECHLING | 2:25-cv-12147-RMG | AFFF213706 | R1P0173319 | | MO | Weitz & Luxenberg | 9/4/2025 | Yes | Yes | No |
| CHRISTOPHER | LEARY | 2:25-cv-12147-RMG | AFFF200485 | R1P0015550 | | PA | Weitz & Luxenberg | 9/4/2025 | Yes | Yes | No |
| DENISE | LUKENBILL | 2:25-cv-12147-RMG | AFFF209387 | R1P0173322 | | TX | Weitz & Luxenberg | 9/4/2025 | Yes | Yes | No |
| ELLA | MCGHEE | 2:25-cv-12147-RMG | AFFF145221 | R1P0173346 | | WI | Weitz & Luxenberg | 9/4/2025 | Yes | Yes | No |
| MADISON | SANDERS | 2:25-cv-12147-RMG | AFFF234682 | R1P0173318 | | AL | Weitz & Luxenberg | 9/4/2025 | Yes | Yes | No |
| NATHAN | STREETMAN | 2:25-cv-12147-RMG | AFFF214147 | R1P0173355 | | LA | Weitz & Luxenberg | 9/4/2025 | Yes | Yes | No |
| WILLIAM | BRADY | 2:25-cv-12157-RMG | AFFF193490 | R1P0167280 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| DAVID | CHERRY | 2:25-cv-12157-RMG | AFFF236803 | R1P0167287 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| STEPHEN | FITCH | 2:25-cv-12157-RMG | AFFF146605 | R1P0091730 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| SCOTT | FULPS | 2:25-cv-12157-RMG | AFFF153756 | R1P0167301 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| TRAVIS | RUTHERFORD | 2:25-cv-12157-RMG | AFFF137113 | R1P0167365 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JERRY | STEELE | 2:25-cv-12157-RMG | AFFF138963 | R1P0167377 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| GENARO | VARELA | 2:25-cv-12157-RMG | AFFF237882 | R1P0167380 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| RODRICK | WARREN | 2:25-cv-12157-RMG | AFFF157374 | R1P0106674 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ARTHUR | WEBB | 2:25-cv-12157-RMG | AFFF214960 | R1P0005860 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ROBERT | ZOLLNA | 2:25-cv-12157-RMG | AFFF160476 | R1P0167397 | | WA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| KEITH | BIRCHEM | 2:25-cv-12158-RMG | AFFF023008 | R1P0054148 | | ND | Nigh Goldenberg Raso & Vaughn | 9/4/2025 | Yes | Yes | No |
| SCOTT | YACQUES | 2:25-cv-12158-RMG | AFFF099730 | R1P0088602 | | TX | Nigh Goldenberg Raso & Vaughn | 9/4/2025 | Yes | Yes | No |
| JANA | BRICE | 2:25-cv-12159-RMG | AFFF225262 | R1P0169885 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| STEVEN | COLE | 2:25-cv-12159-RMG | AFFF221808 | R1P0169901 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| KYLE | FLOURNOY | 2:25-cv-12159-RMG | AFFF246478 | R1P0057562 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| WINONA | HUMPHREY | 2:25-cv-12159-RMG | AFFF150342 | R1P0169928 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| STEVEN | PIETZCKER | 2:25-cv-12159-RMG | AFFF232294 | R1P0169954 | | OH | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| SAMON | SANDERS | 2:25-cv-12159-RMG | AFFF223364 | R1P0169968 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ROBERT | WARFIELD | 2:25-cv-12159-RMG | AFFF234307 | R1P0169987 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| GEORGE | WEATHERLY | 2:25-cv-12159-RMG | AFFF249546 | R1P0169989 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| TIFFINI | WILSON | 2:25-cv-12159-RMG | AFFF185561 | R1P0169996 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| MIMI | ADAMS | 2:25-cv-12161-RMG | AFFF143382 | R1P0169364 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JOSEPH | BRANA | 2:25-cv-12161-RMG | AFFF194296 | R1P0169374 | | FL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| VINCENT | HOWARD | 2:25-cv-12161-RMG | AFFF127166 | R1P0169420 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| REBECCA | LYONS | 2:25-cv-12161-RMG | AFFF239416 | R1P0169433 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| ALFONSO | MIERA | 2:25-cv-12161-RMG | AFFF164211 | R1P0169440 | | CO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| MICHAEL | MORANT | 2:25-cv-12161-RMG | AFFF134251 | R1P0169444 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| SAMANTHA | MOULAS | 2:25-cv-12161-RMG | AFFF145070 | R1P0169447 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| DOUGLAS | NEWTON | 2:25-cv-12161-RMG | AFFF146626 | R1P0169448 | | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| OVERTON | ROSS | 2:25-cv-12161-RMG | AFFF245401 | R1P0169456 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JERRY | SANDERS | 2:25-cv-12161-RMG | AFFF150630 | R1P0045050 | | IN | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JOHN | SKINNER | 2:25-cv-12161-RMG | AFFF200998 | R1P0105707 | | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JERMAINE | STALBERT | 2:25-cv-12161-RMG | AFFF221401 | R1P0169462 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| BRANDON | STUBBS | 2:25-cv-12161-RMG | AFFF130496 | R1P0169465 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| DAVID | WHITSON | 2:25-cv-12161-RMG | AFFF201150 | R1P0169478 | | KY | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| MICHAEL | WINZER | 2:25-cv-12161-RMG | AFFF210079 | R1P0169480 | | MO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| KYLE | AUSTIN | 2:25-cv-12164-RMG | AFFF067685 | R1P0057524 | | WA | The Gori Law Firm, P.C. | 9/4/2025 | Yes | Yes | No |
| DARIEN | BAKER | 2:25-cv-12164-RMG | AFFF063153 | R1P0020186 | | AL | The Gori Law Firm, P.C. | 9/4/2025 | Yes | Yes | No |
| JULIAN | INGRAM | 2:25-cv-12164-RMG | AFFF079570 | R1P0163119 | | GA | The Gori Law Firm, P.C. | 9/4/2025 | Yes | Yes | No |
| JEREMY | JONES | 2:25-cv-12164-RMG | AFFF110342 | R1P0163120 | | WA | The Gori Law Firm, P.C. | 9/4/2025 | Yes | Yes | No |
| WILLIAM | MAGEE | 2:25-cv-12164-RMG | AFFF122918 | R1P0163121 | | MS | The Gori Law Firm, P.C. | 9/4/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CRAIG | SMITH | 2:25-cv-12164-RMG | AFFF042058 | R1P0017727 | | IL | The Gori Law Firm, P.C. | 9/4/2025 | Yes | Yes | No |
| YANCEY | SMITH | 2:25-cv-12164-RMG | AFFF058114 | R1P0163122 | | GA | The Gori Law Firm, P.C. | 9/4/2025 | Yes | Yes | No |
| WALTER | STORRS | 2:25-cv-12164-RMG | AFFF052298 | R1P0163123 | | AL | The Gori Law Firm, P.C. | 9/4/2025 | Yes | Yes | No |
| YARNELL | THATCH | 2:25-cv-12164-RMG | AFFF040312 | R1P0163124 | | IN | The Gori Law Firm, P.C. | 9/4/2025 | Yes | Yes | No |
| APRIL | MCCALLUM | 2:25-cv-12166-RMG | AFFF118333 | R1P0166006 | | MD | Seeger Weiss LLP | 9/4/2025 | Yes | Yes | No |
| CAROLINE | KENSWIL | 2:25-cv-12168-RMG | AFFF226801 | R1P0011837 | | MA | Trial Lawyers United LLC | 9/4/2025 | Yes | Yes | No |
| JOSEPH | LARA | 2:25-cv-12168-RMG | AFFF211285 | R1P0050299 | | NJ | Trial Lawyers United LLC | 9/4/2025 | Yes | Yes | No |
| NATHAN | NEWMAN | 2:25-cv-12168-RMG | AFFF236630 | R1P0072590 | | IN | Trial Lawyers United LLC | 9/4/2025 | Yes | Yes | No |
| PAUL | BOWMAN | 2:25-cv-12176-RMG | AFFF192264 | R1P0173593 | | IN | Weitz & Luxenberg | 9/4/2025 | Yes | Yes | No |
| SALLY | BRADFORD | 2:25-cv-12176-RMG | AFFF228076 | R1P0173551 | | TX | Weitz & Luxenberg | 9/4/2025 | Yes | Yes | No |
| ERICA | GALVAN | 2:25-cv-12176-RMG | AFFF152928 | R1P0173569 | | NC | Weitz & Luxenberg | 9/4/2025 | Yes | Yes | No |
| HENRY | HAINAULT | 2:25-cv-12176-RMG | AFFF144531 | R1P0173602 | | CA | Weitz & Luxenberg | 9/4/2025 | Yes | Yes | No |
| CHARLES | HARMON | 2:25-cv-12176-RMG | AFFF203334 | R1P0173572 | | TN | Weitz & Luxenberg | 9/4/2025 | Yes | Yes | No |
| ROSE | HERNANDEZ | 2:25-cv-12176-RMG | AFFF210104 | R1P0085881 | | CA | Weitz & Luxenberg | 9/4/2025 | Yes | Yes | No |
| JAMES | JONES | 2:25-cv-12176-RMG | AFFF130677 | R1P0173579 | | GA | Weitz & Luxenberg | 9/4/2025 | Yes | Yes | No |
| SYLVIA | LAND | 2:25-cv-12176-RMG | AFFF201868 | R1P0173595 | | NJ | Weitz & Luxenberg | 9/4/2025 | Yes | Yes | No |
| CINDA | MILLER | 2:25-cv-12176-RMG | AFFF228938 | R1P0173589 | | TX | Weitz & Luxenberg | 9/4/2025 | Yes | Yes | No |
| JAMES | SMITH | 2:25-cv-12176-RMG | AFFF146114 | R1P0173604 | | OH | Weitz & Luxenberg | 9/4/2025 | Yes | Yes | No |
| KIMBERLY | TRANTHAM-ABERNATHY | 2:25-cv-12176-RMG | AFFF221408 | R1P0173611 | | AL | Weitz & Luxenberg | 9/4/2025 | Yes | Yes | No |
| ELSIE | WEAVER | 2:25-cv-12176-RMG | AFFF178713 | R1P0173565 | | AL | Weitz & Luxenberg | 9/4/2025 | Yes | Yes | No |
| RENEE | DYKE | 2:25-cv-12177-RMG | AFFF120757 | R1P0079263 | | AR | The Carlson Law Firm | 9/4/2025 | Yes | Yes | No |
| JEFFERY | PREWITT | 2:25-cv-12177-RMG | AFFF077288 | R1P0043050 | | GA | The Carlson Law Firm | 9/4/2025 | Yes | Yes | No |
| MATTHEW | SHORNEY | 2:25-cv-12177-RMG | AFFF038628 | R1P0163046 | | NY | The Carlson Law Firm | 9/4/2025 | Yes | Yes | No |
| JASON | SIGMAN | 2:25-cv-12177-RMG | AFFF087568 | R1P0042441 | | OH | The Carlson Law Firm | 9/4/2025 | Yes | Yes | No |
| NICHOLAS | SWANSON | 2:25-cv-12177-RMG | AFFF057760 | R1P0073054 | | AZ | The Carlson Law Firm | 9/4/2025 | Yes | Yes | No |
| GENE | TAYLOR | 2:25-cv-12177-RMG | AFFF082295 | R1P0194075 | | MS | The Carlson Law Firm | 9/4/2025 | Yes | Yes | No |
| JAMES | CARKHUFF | 2:25-cv-12179-RMG | AFFF026415 | R1P0039236 | | NY | Baron & Budd, P.C. | 9/4/2025 | Yes | Yes | No |
| DAVID | FENNER | 2:25-cv-12179-RMG | AFFF097845 | R1P0021312 | | FL | Baron & Budd, P.C. | 9/4/2025 | Yes | Yes | No |
| CARMEN | MICUCIO | 2:25-cv-12179-RMG | AFFF075588 | R1P0011761 | | DE | Baron & Budd, P.C. | 9/4/2025 | Yes | Yes | No |
| JAMES | MITCHELLI | 2:25-cv-12179-RMG | AFFF024004 | R1P0040386 | | PA | Baron & Budd, P.C. | 9/4/2025 | Yes | Yes | No |
| DENNIS | BLENN | 2:25-cv-12181-RMG | AFFF136399 | R1P0162865 | | CA | Marcari Russotto Spencer & Balaban | 9/4/2025 | Yes | Yes | No |
| PHILLIP | GRANGER | 2:25-cv-12181-RMG | AFFF171892 | R1P0076918 | | VA | Marcari Russotto Spencer & Balaban | 9/4/2025 | Yes | Yes | No |
| MEL | KNOX | 2:25-cv-12181-RMG | AFFF246525 | R1P0067669 | | CA | Marcari Russotto Spencer & Balaban | 9/4/2025 | Yes | Yes | No |
| PATRICK | MILTEN | 2:25-cv-12181-RMG | AFFF240738 | R1P0075092 | | WA | Marcari Russotto Spencer & Balaban | 9/4/2025 | Yes | Yes | No |
| VERUNIKA | DUJMOVIC | 2:25-cv-12184-RMG | AFFF081032 | R1P0163108 | | IL | The Gori Law Firm, P.C. | 9/4/2025 | Yes | Yes | No |
| GERARDO | LEAL | 2:25-cv-12184-RMG | AFFF098756 | R1P0163113 | | TX | The Gori Law Firm, P.C. | 9/4/2025 | Yes | Yes | No |
| BRYANT | POLLINS | 2:25-cv-12184-RMG | AFFF054635 | R1P0010539 | | SC | The Gori Law Firm, P.C. | 9/4/2025 | Yes | Yes | No |
| ROSALINDA | PENA | 2:25-cv-12186-RMG | AFFF228441 | R1P0085684 | | TX | Trial Lawyers United LLC | 9/4/2025 | Yes | Yes | No |
| EDWARD | PRESBURY | 2:25-cv-12186-RMG | AFFF207334 | R1P0028423 | | MD | Trial Lawyers United LLC | 9/4/2025 | Yes | Yes | No |
| CHARLES | RICE | 2:25-cv-12186-RMG | AFFF203423 | R1P0013847 | | GA | Trial Lawyers United LLC | 9/4/2025 | Yes | Yes | No |
| NAPOLEON | SPEIGHTS | 2:25-cv-12186-RMG | AFFF155790 | R1P0072355 | | AL | Trial Lawyers United LLC | 9/4/2025 | Yes | Yes | No |
| THEOPHLUS | TAYLOR | 2:25-cv-12186-RMG | AFFF149731 | R1P0095471 | | VA | Trial Lawyers United LLC | 9/4/2025 | Yes | Yes | No |
| NICHOLAS | THOMAS | 2:25-cv-12186-RMG | AFFF226436 | R1P0073060 | | CA | Trial Lawyers United LLC | 9/4/2025 | Yes | Yes | No |
| STEPHANIE | FOSTER | 2:25-cv-12190-RMG | AFFF080223 | R1P0165942 | | AR | Schochor, Staton, Goldberg and Cardea, P.A. | 9/4/2025 | Yes | Yes | No |
| CHRISTOPHER | BEASLEY | 2:25-cv-12191-RMG | AFFF104444 | R1P0200773 | | TN | Wagstaff and Cartmell | 9/4/2025 | Yes | Yes | No |
| WILFRED | CHAISSON | 2:25-cv-12191-RMG | AFFF067850 | R1P0203808 | | RI | Wagstaff and Cartmell | 9/4/2025 | Yes | Yes | No |
| SHAMUS | KELLY | 2:25-cv-12191-RMG | AFFF121838 | R1P0203382 | | VA | Wagstaff and Cartmell | 9/4/2025 | Yes | Yes | No |
| BARBARA | MALONE | 2:25-cv-12191-RMG | AFFF079225 | R1P0200470 | | TX | Wagstaff and Cartmell | 9/4/2025 | Yes | Yes | No |
| NATHAN | NEWMAN | 2:25-cv-12191-RMG | AFFF092897 | R1P0072589 | | FL | Wagstaff and Cartmell | 9/4/2025 | Yes | Yes | No |
| REBECCA | RAMOS | 2:25-cv-12191-RMG | AFFF072961 | R1P0203000 | | CA | Wagstaff and Cartmell | 9/4/2025 | Yes | Yes | No |
| DAVID | WILLIAMS | 2:25-cv-12191-RMG | AFFF101116 | R1P0201011 | | TX | Wagstaff and Cartmell | 9/4/2025 | Yes | Yes | No |
| WAEL | MUSHARBASH | 2:25-cv-12192-RMG | AFFF028746 | R1P0100835 | | CA | Levin, Papantonio, Proctor, Buchanan, O'Brien, Barr & Mougey, P.A. | 9/4/2025 | Yes | Yes | No |
| ROBERT | SMITH | 2:25-cv-12193-RMG | AFFF095538 | R1P0083557 | | CA | Schochor, Staton, Goldberg and Cardea, P.A. | 9/4/2025 | Yes | Yes | No |
| DEANNA | DAVIS | 2:25-cv-12195-RMG | AFFF099277 | R1P0191241 | | NM | The ClaimBridge | 9/4/2025 | Yes | Yes | No |
| MARGRET | PERKINS | 2:25-cv-12195-RMG | AFFF088954 | R1P0191229 | | LA | The ClaimBridge | 9/4/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID | CRISCI | 2:25-cv-12199-RMG | AFFF099667 | R1P0200966 | | MA | Wagstaff and Cartmell | 9/4/2025 | Yes | Yes | No |
| TRISTAN | FOSTER | 2:25-cv-12199-RMG | AFFF078800 | R1P0203726 | | NY | Wagstaff and Cartmell | 9/4/2025 | Yes | Yes | No |
| JOE | MADRID | 2:25-cv-12199-RMG | AFFF075983 | R1P0201795 | | TX | Wagstaff and Cartmell | 9/4/2025 | Yes | Yes | No |
| BILL | SULLIVAN | 2:25-cv-12199-RMG | AFFF116894 | R1P0200517 | | TX | Wagstaff and Cartmell | 9/4/2025 | Yes | Yes | No |
| WILLIAM | BLYSTONE | 2:25-cv-12201-RMG | AFFF187077 | R1P0101919 | | WA | Mucerino Law, PLLC | 9/4/2025 | Yes | Yes | No |
| JEFFREY | HAGEN | 2:25-cv-12201-RMG | AFFF209320 | R1P0043316 | | VA | Mucerino Law, PLLC | 9/4/2025 | Yes | Yes | No |
| DUSTIN | MALAMA | 2:25-cv-12201-RMG | AFFF174791 | R1P0027416 | | HI | Mucerino Law, PLLC | 9/4/2025 | Yes | Yes | No |
| ALVIN | SMITH | 2:25-cv-12201-RMG | AFFF196862 | R1P0002326 | | CA | Mucerino Law, PLLC | 9/4/2025 | Yes | Yes | No |
| JOE | STOKES | 2:25-cv-12201-RMG | AFFF207480 | R1P0046584 | | TX | Mucerino Law, PLLC | 9/4/2025 | Yes | Yes | No |
| JAMES | BAKER | 2:25-cv-12226-RMG | AFFF186104 | R1P0166106 | | CO | TorHoerman Law | 9/5/2025 | Yes | Yes | No |
| CARL | BIMBO | 2:25-cv-12226-RMG | AFFF129450 | R1P0166109 | | FL | TorHoerman Law | 9/5/2025 | Yes | Yes | No |
| NICHOLAS | HENRY | 2:25-cv-12226-RMG | AFFF246113 | R1P0072919 | | CA | TorHoerman Law | 9/5/2025 | Yes | Yes | No |
| ARMAN | JAMUVAL | 2:25-cv-12226-RMG | AFFF173760 | R1P0005613 | | CA | TorHoerman Law | 9/5/2025 | Yes | Yes | No |
| DEANNA | PERIUS | 2:25-cv-12226-RMG | AFFF160169 | R1P0023001 | | GA | TorHoerman Law | 9/5/2025 | Yes | Yes | No |
| AARON | POIRIER | 2:25-cv-12226-RMG | AFFF240938 | R1P0000130 | | AZ | TorHoerman Law | 9/5/2025 | Yes | Yes | No |
| RAY | THORN | 2:25-cv-12226-RMG | AFFF174366 | R1P0166145 | | CA | TorHoerman Law | 9/5/2025 | Yes | Yes | No |
| MELVIN | BROOKS | 2:25-cv-12227-RMG | AFFF034153 | R1P0067588 | | MI | Nations Law Firm | 9/5/2025 | Yes | Yes | No |
| CARL | BURRELL | 2:25-cv-12227-RMG | AFFF063760 | R1P0011514 | | CA | Nations Law Firm | 9/5/2025 | Yes | Yes | No |
| LELAND | CHATMAN | 2:25-cv-12227-RMG | AFFF095856 | R1P0059481 | | CA | Nations Law Firm | 9/5/2025 | Yes | Yes | No |
| LANCE | CULVER | 2:25-cv-12227-RMG | AFFF021443 | R1P0057847 | | TX | Nations Law Firm | 9/5/2025 | Yes | Yes | No |
| BRANDON | EASTERLING | 2:25-cv-12227-RMG | AFFF051615 | R1P0008754 | | NC | Nations Law Firm | 9/5/2025 | Yes | Yes | No |
| ALAN | FALLIS | 2:25-cv-12227-RMG | AFFF084038 | R1P0000807 | | NV | Nations Law Firm | 9/5/2025 | Yes | Yes | No |
| JOSHUA | GEE | 2:25-cv-12227-RMG | AFFF025233 | R1P0051221 | | OK | Nations Law Firm | 9/5/2025 | Yes | Yes | No |
| ELIZABETH | GUEVARA | 2:25-cv-12227-RMG | AFFF061418 | R1P0029050 | | CA | Nations Law Firm | 9/5/2025 | Yes | Yes | No |
| MICHAEL | HANNAN | 2:25-cv-12227-RMG | AFFF041437 | R1P0068825 | | DE | Nations Law Firm | 9/5/2025 | Yes | Yes | No |
| CHRISTOPHER | JOHNSON | 2:25-cv-12227-RMG | AFFF037061 | R1P0015494 | | FL | Nations Law Firm | 9/5/2025 | Yes | Yes | No |
| DEANGELO | LAWS | 2:25-cv-12227-RMG | AFFF077256 | R1P0022971 | | IL | Nations Law Firm | 9/5/2025 | Yes | Yes | No |
| DANIEL | MARTENS | 2:25-cv-12227-RMG | AFFF085795 | R1P0019462 | | IN | Nations Law Firm | 9/5/2025 | Yes | Yes | No |
| MICHAEL | MCCLUNG | 2:25-cv-12227-RMG | AFFF082327 | R1P0069384 | | TX | Nations Law Firm | 9/5/2025 | Yes | Yes | No |
| THOMAS | MONTGOMERY | 2:25-cv-12227-RMG | AFFF102259 | R1P0096318 | | NC | Nations Law Firm | 9/5/2025 | Yes | Yes | No |
| JONATHAN | MURPHY | 2:25-cv-12227-RMG | AFFF027126 | R1P0049300 | | CO | Nations Law Firm | 9/5/2025 | Yes | Yes | No |
| TIMOTHY | ONEAL | 2:25-cv-12227-RMG | AFFF067691 | R1P0097345 | | CA | Nations Law Firm | 9/5/2025 | Yes | Yes | No |
| AUGUSTO | PECSON | 2:25-cv-12227-RMG | AFFF046256 | R1P0006201 | | CA | Nations Law Firm | 9/5/2025 | Yes | Yes | No |
| JEFFREY | SCHEFFLER | 2:25-cv-12227-RMG | AFFF066739 | R1P0043588 | | OH | Nations Law Firm | 9/5/2025 | Yes | Yes | No |
| DONTE | STAFFORD | 2:25-cv-12227-RMG | AFFF010796 | R1P0026601 | | MI | Nations Law Firm | 9/5/2025 | Yes | Yes | No |
| PHILLIP | TIFFANY | 2:25-cv-12227-RMG | AFFF114304 | R1P0077029 | | AL | Nations Law Firm | 9/5/2025 | Yes | Yes | No |
| ROBERT | TOLLIVER | 2:25-cv-12227-RMG | AFFF100205 | R1P0083718 | | WA | Nations Law Firm | 9/5/2025 | Yes | Yes | No |
| DAVID | VINCENT | 2:25-cv-12227-RMG | AFFF033430 | R1P0022606 | | UT | Nations Law Firm | 9/5/2025 | Yes | Yes | No |
| WILLIAM | YOUNG | 2:25-cv-12227-RMG | AFFF072834 | R1P0103377 | | TX | Nations Law Firm | 9/5/2025 | Yes | Yes | No |
| LARRY | BOWLING | 2:25-cv-12231-RMG | AFFF081685 | R1P0058019 | | NC | Duddy & Czarnecki PLLC | 9/5/2025 | Yes | Yes | No |
| PAMELA | WALSTON | 2:25-cv-12231-RMG | AFFF047162 | R1P0074340 | | TX | Duddy & Czarnecki PLLC | 9/5/2025 | Yes | Yes | No |
| PAUL | BAKER | 2:25-cv-12237-RMG | AFFF198049 | R1P0165442 | | MO | Keefe Law Firm | 9/5/2025 | Yes | Yes | No |
| DURREL | HOPKINS | 2:25-cv-12237-RMG | AFFF249359 | R1P0165446 | | TX | Keefe Law Firm | 9/5/2025 | Yes | Yes | No |
| DEXTER | JACKSON | 2:25-cv-12237-RMG | AFFF231486 | R1P0165447 | | GA | Keefe Law Firm | 9/5/2025 | Yes | Yes | No |
| JOEL | JEAN | 2:25-cv-12237-RMG | AFFF223729 | R1P0165448 | | WV | Keefe Law Firm | 9/5/2025 | Yes | Yes | No |
| CARLOS | LUJANO | 2:25-cv-12237-RMG | AFFF209974 | R1P0011374 | | TX | Keefe Law Firm | 9/5/2025 | Yes | Yes | No |
| PAUL | MIONE | 2:25-cv-12237-RMG | AFFF199991 | R1P0165450 | | PA | Keefe Law Firm | 9/5/2025 | Yes | Yes | No |
| VERLAND | WOODS | 2:25-cv-12237-RMG | AFFF196509 | R1P0165456 | | VA | Keefe Law Firm | 9/5/2025 | Yes | Yes | No |
| LASHERIKA | CREDIT | 2:25-cv-12239-RMG | AFFF232828 | R1P0168238 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | Yes | No |
| TANISHA | DEAN | 2:25-cv-12239-RMG | AFFF229640 | R1P0168245 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | Yes | No |
| KEITH | FLOOD | 2:25-cv-12239-RMG | AFFF204614 | R1P0168258 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | Yes | No |
| RICHARD | HILLIS | 2:25-cv-12239-RMG | AFFF152424 | R1P0196310 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | Yes | No |
| NIKII | JARRETT | 2:25-cv-12239-RMG | AFFF152794 | R1P0168275 | | AL | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | Yes | No |
| MYIAH | JOHNSON | 2:25-cv-12239-RMG | AFFF220189 | R1P0168278 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | Yes | No |
| DAMIEN | JONES | 2:25-cv-12239-RMG | AFFF156434 | R1P0168279 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCELYN | KING | 2:25-cv-12239-RMG | AFFF222379 | R1P0168281 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | Yes | No |
| LAUNIE | MERRITT | 2:25-cv-12239-RMG | AFFF148044 | R1P0168289 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | Yes | No |
| CRYSTAL | MILLER | 2:25-cv-12239-RMG | AFFF173092 | R1P0168292 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | Yes | No |
| PATRICK | NNADO | 2:25-cv-12239-RMG | AFFF195435 | R1P0168299 | | GA | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | Yes | No |
| OBERY | POWERS | 2:25-cv-12239-RMG | AFFF174035 | R1P0168309 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | Yes | No |
| GLENDA | RIVERA | 2:25-cv-12239-RMG | AFFF175368 | R1P0168312 | | MI | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | Yes | No |
| STACEY | SAVOIE | 2:25-cv-12239-RMG | AFFF190420 | R1P0168319 | | TX | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | Yes | No |
| TARA | SMITH | 2:25-cv-12239-RMG | AFFF175377 | R1P0168326 | | MS | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | Yes | No |
| HENRY | TILMAN | 2:25-cv-12239-RMG | AFFF208347 | R1P0168335 | | LA | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | Yes | No |
| MPINDAZI | UMOJA | 2:25-cv-12239-RMG | AFFF158417 | R1P0168339 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | Yes | No |
| LENNA | VAUGHN | 2:25-cv-12239-RMG | AFFF138467 | R1P0168342 | | NV | Milberg Coleman Bryson Phillips Grossman | 9/5/2025 | Yes | Yes | No |
| MICHAEL | BANY | 2:25-cv-12241-RMG | AFFF107125 | R1P0067889 | | MI | Johnson Law Group | 9/5/2025 | Yes | Yes | No |
| VERNON | CLARK | 2:25-cv-12241-RMG | AFFF035095 | R1P0099853 | | AL | Johnson Law Group | 9/5/2025 | Yes | Yes | No |
| JEFFREY | ERICKSON | 2:25-cv-12241-RMG | AFFF023691 | R1P0043262 | | WI | Johnson Law Group | 9/5/2025 | Yes | Yes | No |
| DENNIS | GABEL | 2:25-cv-12241-RMG | AFFF081129 | R1P0024302 | | TX | Johnson Law Group | 9/5/2025 | Yes | Yes | No |
| DONALD | LEMMEY | 2:25-cv-12241-RMG | AFFF068686 | R1P0025903 | | FL | Johnson Law Group | 9/5/2025 | Yes | Yes | No |
| RODNEY | LARKIN | 2:25-cv-12242-RMG | AFFF043774 | R1P0084341 | | NC | Wagstaff and Cartmell | 9/5/2025 | Yes | Yes | No |
| DARRIUS | SEAY | 2:25-cv-12242-RMG | AFFF080308 | R1P0200948 | | TX | Wagstaff and Cartmell | 9/5/2025 | Yes | Yes | No |
| TINA | TREHERN | 2:25-cv-12242-RMG | AFFF094561 | R1P0164064 | | MS | Wagstaff and Cartmell | 9/5/2025 | Yes | Yes | No |
| GERALD | ISRAEL | 2:25-cv-12244-RMG | AFFF087586 | R1P0034112 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/5/2025 | Yes | Yes | No |
| JAMES | WILCOX | 2:25-cv-12244-RMG | AFFF071070 | R1P0041229 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/5/2025 | Yes | Yes | No |
| ANDRE | MCCOY | 2:25-cv-12248-RMG | AFFF130221 | R1P0003562 | | TX | TorHoerman Law | 9/5/2025 | Yes | Yes | No |
| ARTURO | RAMIREZ | 2:25-cv-12248-RMG | AFFF136724 | R1P0166213 | | TX | TorHoerman Law | 9/5/2025 | Yes | Yes | No |
| DAVID | SEARLES | 2:25-cv-12248-RMG | AFFF179305 | R1P0022367 | | MT | TorHoerman Law | 9/5/2025 | Yes | Yes | No |
| JAMIE | WHITFIELD | 2:25-cv-12248-RMG | AFFF223979 | R1P0166231 | | MS | TorHoerman Law | 9/5/2025 | Yes | Yes | No |
| ERIC | WISE | 2:25-cv-12248-RMG | AFFF161521 | R1P0030178 | | OK | TorHoerman Law | 9/5/2025 | Yes | Yes | No |
| JEFRE | TOLBERT | 2:25-cv-12250-RMG | AFFF183715 | R1P0043829 | | CA | Trial Lawyers United LLC | 9/5/2025 | Yes | Yes | No |
| PRESTON | TYLER | 2:25-cv-12250-RMG | AFFF202618 | R1P0165247 | | NC | Trial Lawyers United LLC | 9/5/2025 | Yes | Yes | No |
| LARRY | WILLIS | 2:25-cv-12250-RMG | AFFF224991 | R1P0058476 | | WA | Trial Lawyers United LLC | 9/5/2025 | Yes | Yes | No |
| FRANK | WILLS | 2:25-cv-12250-RMG | AFFF156236 | R1P0165261 | | CA | Trial Lawyers United LLC | 9/5/2025 | Yes | Yes | No |
| FRANK | DEANGELIS | 2:25-cv-12252-RMG | AFFF035203 | R1P0031765 | | CA | Duddy & Czarnecki PLLC | 9/5/2025 | Yes | Yes | No |
| EMORY | COOKE | 2:25-cv-12253-RMG | AFFF090893 | R1P0029596 | | GA | The ClaimBridge | 9/5/2025 | Yes | Yes | No |
| DONNA | ENGELBERT | 2:25-cv-12253-RMG | AFFF064903 | R1P0191116 | | MO | The ClaimBridge | 9/5/2025 | Yes | Yes | No |
| DIANA | GALLEGOS | 2:25-cv-12253-RMG | AFFF098193 | R1P0025033 | | TX | The ClaimBridge | 9/5/2025 | Yes | Yes | No |
| HENRY | TURNER | 2:25-cv-12253-RMG | AFFF034645 | R1P0191200 | | NV | The ClaimBridge | 9/5/2025 | Yes | Yes | No |
| LIONEL | VILLARREAL | 2:25-cv-12253-RMG | AFFF083598 | R1P0060765 | | TX | The ClaimBridge | 9/5/2025 | Yes | Yes | No |
| CORY | HANSEN | 2:25-cv-12259-RMG | AFFF249572 | R1P0173397 | | AK | Weitz & Luxenberg | 9/5/2025 | Yes | Yes | No |
| LUIS | AGUILAR | 2:25-cv-12263-RMG | AFFF038581 | R1P0062088 | | NM | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/5/2025 | Yes | Yes | No |
| LAWRENCE | BRASTOFF | 2:25-cv-12263-RMG | AFFF027445 | R1P0059037 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/5/2025 | Yes | Yes | No |
| CHARLES | CARCONE | 2:25-cv-12263-RMG | AFFF120607 | R1P0013254 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/5/2025 | Yes | Yes | No |
| JASON | CLARK | 2:25-cv-12263-RMG | AFFF062111 | R1P0042091 | | OK | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/5/2025 | Yes | Yes | No |
| RAYMOND | DUMPSON | 2:25-cv-12263-RMG | AFFF056229 | R1P0078481 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/5/2025 | Yes | Yes | No |
| CHARLES | HARRISON | 2:25-cv-12263-RMG | AFFF056113 | R1P0013485 | | OK | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/5/2025 | Yes | Yes | No |
| ROSE | HERNANDEZ | 2:25-cv-12263-RMG | AFFF112160 | R1P0085880 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/5/2025 | Yes | Yes | No |
| LOULINDA | HOUSE | 2:25-cv-12263-RMG | AFFF054408 | R1P0160081 | | MD | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/5/2025 | Yes | Yes | No |
| ERICA | HUSS | 2:25-cv-12263-RMG | AFFF123925 | R1P0029684 | | DE | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/5/2025 | Yes | Yes | No |
| JOHN | NAPIER | 2:25-cv-12263-RMG | AFFF061855 | R1P0204338 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/5/2025 | Yes | Yes | No |
| GARY | ODANIEL | 2:25-cv-12263-RMG | AFFF067294 | R1P0033053 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/5/2025 | Yes | Yes | No |
| MICHAEL | PASCAL | 2:25-cv-12263-RMG | AFFF068051 | R1P0160088 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/5/2025 | Yes | Yes | No |
| ANGELA | PHILLIPS | 2:25-cv-12263-RMG | AFFF054951 | R1P0003801 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/5/2025 | Yes | Yes | No |
| MARGARET | ROMERO | 2:25-cv-12263-RMG | AFFF099121 | R1P0063264 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/5/2025 | Yes | Yes | No |
| GARY | UPHOFF | 2:25-cv-12263-RMG | AFFF028233 | R1P0033194 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/5/2025 | Yes | Yes | No |
| CYNTHIA | DOHERTY | 2:25-cv-12266-RMG | AFFF136280 | R1P0173059 | | MA | Weitz & Luxenberg | 9/5/2025 | Yes | Yes | No |
| BRUCE | GORHAM | 2:25-cv-12266-RMG | AFFF149189 | R1P0173036 | | MA | Weitz & Luxenberg | 9/5/2025 | Yes | Yes | No |
| WILLIAM | JACKSON | 2:25-cv-12266-RMG | AFFF198919 | R1P0173042 | | TN | Weitz & Luxenberg | 9/5/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAROL | LAWS | 2:25-cv-12266-RMG | AFFF153987 | R1P0173030 | | PA | Weitz & Luxenberg | 9/5/2025 | Yes | Yes | No |
| HENRY | MATHIS | 2:25-cv-12266-RMG | AFFF138169 | R1P0173016 | | TX | Weitz & Luxenberg | 9/5/2025 | Yes | Yes | No |
| EULOGIO | MEDINA | 2:25-cv-12266-RMG | AFFF147423 | R1P0173066 | | CA | Weitz & Luxenberg | 9/5/2025 | Yes | Yes | No |
| DAWN | MITCHELL | 2:25-cv-12266-RMG | AFFF210150 | R1P0173027 | | MD | Weitz & Luxenberg | 9/5/2025 | Yes | Yes | No |
| DAVID | ROMERO | 2:25-cv-12266-RMG | AFFF209364 | R1P0173061 | | AL | Weitz & Luxenberg | 9/5/2025 | Yes | Yes | No |
| LEE | SMITH | 2:25-cv-12266-RMG | AFFF204587 | R1P0173039 | | VA | Weitz & Luxenberg | 9/5/2025 | Yes | Yes | No |
| VERA | WALTON | 2:25-cv-12266-RMG | AFFF234672 | R1P0173010 | | CA | Weitz & Luxenberg | 9/5/2025 | Yes | Yes | No |
| NARVIS | WESS | 2:25-cv-12266-RMG | AFFF207566 | R1P0173081 | | TX | Weitz & Luxenberg | 9/5/2025 | Yes | Yes | No |
| PATRICIA | BARRETT | 2:25-cv-12278-RMG | AFFF113447 | R1P0202839 | | NV | Wagstaff and Cartmell | 9/5/2025 | Yes | Yes | No |
| LISA | FALL | 2:25-cv-12278-RMG | AFFF031762 | R1P0164043 | | NC | Wagstaff and Cartmell | 9/5/2025 | Yes | Yes | No |
| CHRISTOPHER | HOBBS | 2:25-cv-12278-RMG | AFFF088420 | R1P0164049 | | CA | Wagstaff and Cartmell | 9/5/2025 | Yes | Yes | No |
| QUANITA | KETTON | 2:25-cv-12278-RMG | AFFF098158 | R1P0202939 | | MS | Wagstaff and Cartmell | 9/5/2025 | Yes | Yes | No |
| LAWRENCE | SPITZER | 2:25-cv-12279-RMG | AFFF245947 | R1P0059195 | | NY | Krentsel Guzman Herbert, LLP | 9/5/2025 | Yes | Yes | No |
| JENNIFER | TRIPODI | 2:25-cv-12279-RMG | AFFF138851 | R1P0044284 | | NY | Krentsel Guzman Herbert, LLP | 9/5/2025 | Yes | Yes | No |
| DAVID | KEALA | 2:25-cv-12287-RMG | AFFF044279 | R1P0021704 | | HI | The DiCello Law Firm | 9/5/2025 | Yes | Yes | No |
| JAMES | MCHAFFIE | 2:25-cv-12287-RMG | AFFF059842 | R1P0040321 | | OK | The DiCello Law Firm | 9/5/2025 | Yes | Yes | No |
| JULIA | PERRY | 2:25-cv-12287-RMG | AFFF109529 | R1P0052178 | | TX | The DiCello Law Firm | 9/5/2025 | Yes | Yes | No |
| STEPHON | ASBURY | 2:25-cv-12288-RMG | AFFF199257 | R1P0092132 | | IL | O'Leary, Shelton, Corrigan, Peterson, Dalton & Quillin, LLC | 9/5/2025 | Yes | Yes | No |
| BRIAN | BULLARD | 2:25-cv-12288-RMG | AFFF168338 | R1P0009511 | | NV | O'Leary, Shelton, Corrigan, Peterson, Dalton & Quillin, LLC | 9/5/2025 | Yes | Yes | No |
| CRAIG | CARTER | 2:25-cv-12288-RMG | AFFF178352 | R1P0017577 | | CA | O'Leary, Shelton, Corrigan, Peterson, Dalton & Quillin, LLC | 9/5/2025 | Yes | Yes | No |
| MAYOWA | IGE | 2:25-cv-12288-RMG | AFFF197362 | R1P0067067 | | CA | O'Leary, Shelton, Corrigan, Peterson, Dalton & Quillin, LLC | 9/5/2025 | Yes | Yes | No |
| LEHTHON | MAHEIA | 2:25-cv-12288-RMG | AFFF157918 | R1P0059447 | | CA | O'Leary, Shelton, Corrigan, Peterson, Dalton & Quillin, LLC | 9/5/2025 | Yes | Yes | No |
| WILLIAM | MORRISON | 2:25-cv-12288-RMG | AFFF231113 | R1P0102776 | | CA | O'Leary, Shelton, Corrigan, Peterson, Dalton & Quillin, LLC | 9/5/2025 | Yes | Yes | No |
| MARK | KING | 2:25-cv-12293-RMG | AFFF119131 | R1P0064513 | | AK | The DiCello Law Firm | 9/5/2025 | Yes | Yes | No |
| NATIVIDAD | VASQUEZ | 2:25-cv-12293-RMG | AFFF081986 | R1P0072629 | | MT | The DiCello Law Firm | 9/5/2025 | Yes | Yes | No |
| DUSTIN | CAVANAUGH | 2:25-cv-12294-RMG | AFFF051674 | R1P0027390 | | CA | Environmental Litigation Group, P.C. | 9/5/2025 | Yes | Yes | No |
| BRIAN | FIERRO | 2:25-cv-12294-RMG | AFFF120810 | R1P0009642 | | WA | Environmental Litigation Group, P.C. | 9/5/2025 | Yes | Yes | No |
| ALBRICE | FORTENBERRY | 2:25-cv-12294-RMG | AFFF035492 | R1P0001177 | | IL | Environmental Litigation Group, P.C. | 9/5/2025 | Yes | Yes | No |
| JOANNE | GENDRON | 2:25-cv-12294-RMG | AFFF102142 | R1P0046011 | | MA | Environmental Litigation Group, P.C. | 9/5/2025 | Yes | Yes | No |
| GEOFFREY | HAAS | 2:25-cv-12294-RMG | AFFF044959 | R1P0033401 | | CA | Environmental Litigation Group, P.C. | 9/5/2025 | Yes | Yes | No |
| SCOTT | KEENAN | 2:25-cv-12294-RMG | AFFF069210 | R1P0088327 | | IA | Environmental Litigation Group, P.C. | 9/5/2025 | Yes | Yes | No |
| JOHN | LENZ | 2:25-cv-12294-RMG | AFFF107852 | R1P0048019 | | WA | Environmental Litigation Group, P.C. | 9/5/2025 | Yes | Yes | No |
| ALEJANDRO | LOPEZ | 2:25-cv-12294-RMG | AFFF123651 | R1P0001232 | | CA | Environmental Litigation Group, P.C. | 9/5/2025 | Yes | Yes | No |
| BRUCE | MCLAUGHLIN | 2:25-cv-12294-RMG | AFFF060044 | R1P0010418 | | IL | Environmental Litigation Group, P.C. | 9/5/2025 | Yes | Yes | No |
| JAMES | MELTON | 2:25-cv-12294-RMG | AFFF102794 | R1P0040357 | | RI | Environmental Litigation Group, P.C. | 9/5/2025 | Yes | Yes | No |
| CINDY | OSTEEN | 2:25-cv-12294-RMG | AFFF080886 | R1P0016289 | | KS | Environmental Litigation Group, P.C. | 9/5/2025 | Yes | Yes | No |
| JOSEPH | PALMER | 2:25-cv-12294-RMG | AFFF081050 | R1P0050497 | | WA | Environmental Litigation Group, P.C. | 9/5/2025 | Yes | Yes | No |
| TATIANA | POLAKOVA | 2:25-cv-12294-RMG | AFFF083468 | R1P0094395 | | IL | Environmental Litigation Group, P.C. | 9/5/2025 | Yes | Yes | No |
| DAVID | RAMIREZ | 2:25-cv-12294-RMG | AFFF074291 | R1P0022223 | | VA | Environmental Litigation Group, P.C. | 9/5/2025 | Yes | Yes | No |
| DAVID | RICHARDS | 2:25-cv-12294-RMG | AFFF065577 | R1P0022250 | | NY | Environmental Litigation Group, P.C. | 9/5/2025 | Yes | Yes | No |
| MELONIE | KOTSCHWAR | 2:25-cv-12297-RMG | AFFF068778 | R1P0165691 | | TX | Rafferty Domnick Cunningham Yaffa PLLC | 9/5/2025 | Yes | Yes | No |
| KENNETH | DANIEL | 2:25-cv-12299-RMG | AFFF034267 | R1P0054988 | | CA | Environmental Litigation Group, P.C. | 9/5/2025 | Yes | Yes | No |
| RYAN | URBAN | 2:25-cv-12299-RMG | AFFF054849 | R1P0086870 | | TX | Environmental Litigation Group, P.C. | 9/5/2025 | Yes | Yes | No |
| RAYMOND | WILLIAMS | 2:25-cv-12299-RMG | AFFF074412 | R1P0078695 | | NC | Environmental Litigation Group, P.C. | 9/5/2025 | Yes | Yes | No |
| JAMES | ALDRICH | 2:25-cv-12304-RMG | AFFF168457 | R1P0038938 | | MO | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| BARBARA | AZZARA | 2:25-cv-12304-RMG | AFFF189427 | R1P0164795 | | PA | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| JESSIE | BEASLEY | 2:25-cv-12304-RMG | AFFF218078 | R1P0045476 | | OH | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| THOMAS | BOYLE | 2:25-cv-12304-RMG | AFFF179482 | R1P0095715 | | NY | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| LINDA | BUDOFF | 2:25-cv-12304-RMG | AFFF242235 | R1P0060279 | | FL | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| CODY | DARR | 2:25-cv-12304-RMG | AFFF218268 | R1P0164798 | | MA | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| HOLLY | DAVIS | 2:25-cv-12304-RMG | AFFF127980 | R1P0037238 | | NC | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| ASHLYN | DOYLE | 2:25-cv-12304-RMG | AFFF131360 | R1P0006084 | | NY | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| DAVID | FINK | 2:25-cv-12304-RMG | AFFF212437 | R1P0021325 | | WV | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| DANIEL | FLEMING | 2:25-cv-12304-RMG | AFFF231969 | R1P0164810 | | NC | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| TODD | HERMANEK | 2:25-cv-12304-RMG | AFFF187796 | R1P0097905 | | AZ | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUCE | HUTCHINSON | 2:25-cv-12304-RMG | AFFF243055 | R1P0010379 | | IA | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| MUSHEG | MELKONIAN | 2:25-cv-12304-RMG | AFFF161553 | R1P0164802 | | CA | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| MATTHEW | MILLER | 2:25-cv-12304-RMG | AFFF186976 | R1P0066619 | | IN | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| OLIVER | MURPHY | 2:25-cv-12304-RMG | AFFF232206 | R1P0073775 | | AZ | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| TERESA | MURPHY | 2:25-cv-12304-RMG | AFFF171484 | R1P0164804 | | MD | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| IDA | NESS | 2:25-cv-12304-RMG | AFFF230152 | R1P0164805 | | MN | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| TERRY | PLETZ | 2:25-cv-12304-RMG | AFFF172478 | R1P0095226 | | PA | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| EFRAIN | RIVERA | 2:25-cv-12304-RMG | AFFF212512 | R1P0028686 | | TN | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| TIFFANY | SIMPSON | 2:25-cv-12304-RMG | AFFF197605 | R1P0164807 | | TN | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| WILLIAM | SPARKS | 2:25-cv-12304-RMG | AFFF187502 | R1P0103144 | | TX | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| MARIA | SUAREZ | 2:25-cv-12304-RMG | AFFF147218 | R1P0063611 | | TX | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| TYLER | WELLS | 2:25-cv-12304-RMG | AFFF155550 | R1P0099308 | | ID | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| STEVEN | WHITE | 2:25-cv-12304-RMG | AFFF162796 | R1P0092933 | | CA | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| ANN | WRIGHT | 2:25-cv-12304-RMG | AFFF249149 | R1P0004480 | | WV | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| ALBERTO | BENITEZ | 2:25-cv-12306-RMG | AFFF097554 | R1P0192418 | | TX | The ClaimBridge | 9/5/2025 | Yes | Yes | No |
| ROLF | BLAETTNER | 2:25-cv-12306-RMG | AFFF040357 | R1P0084767 | | TX | The ClaimBridge | 9/5/2025 | Yes | Yes | No |
| MARY | HINES | 2:25-cv-12306-RMG | AFFF089162 | R1P0191172 | | NC | The ClaimBridge | 9/5/2025 | Yes | Yes | No |
| KIMBERLY | MCDANIEL | 2:25-cv-12306-RMG | AFFF065815 | R1P0191259 | | AR | The ClaimBridge | 9/5/2025 | Yes | Yes | No |
| LISA | RUSSELL | 2:25-cv-12306-RMG | AFFF038730 | R1P0195469 | | FL | The ClaimBridge | 9/5/2025 | Yes | Yes | No |
| ANDREW | MANGINI | 2:25-cv-12309-RMG | AFFF062274 | R1P0163355 | | FL | Ashcraft & Gerel, LLP | 9/5/2025 | Yes | Yes | No |
| BRAD | ALPHONSO | 2:25-cv-12312-RMG | AFFF243876 | R1P0165304 | | NY | Forester Haynie | 9/5/2025 | Yes | Yes | No |
| AMANDA | ANDERSON | 2:25-cv-12312-RMG | AFFF148284 | R1P0165319 | | OK | Forester Haynie | 9/5/2025 | Yes | Yes | No |
| JAMES | BURK | 2:25-cv-12312-RMG | AFFF147844 | R1P0105420 | | MI | Forester Haynie | 9/5/2025 | Yes | Yes | No |
| LYLE | CONNELL | 2:25-cv-12312-RMG | AFFF137822 | R1P0106047 | | NV | Forester Haynie | 9/5/2025 | Yes | Yes | No |
| JACQUELINE | HAWES | 2:25-cv-12312-RMG | AFFF176119 | R1P0165328 | | IL | Forester Haynie | 9/5/2025 | Yes | Yes | No |
| CLEAVE | MILLER | 2:25-cv-12312-RMG | AFFF177552 | R1P0016583 | | FL | Forester Haynie | 9/5/2025 | Yes | Yes | No |
| KAREN | OGLE | 2:25-cv-12312-RMG | AFFF212413 | R1P0165321 | | NC | Forester Haynie | 9/5/2025 | Yes | Yes | No |
| ANGEL | RAMIREZ | 2:25-cv-12312-RMG | AFFF204670 | R1P0165323 | | CA | Forester Haynie | 9/5/2025 | Yes | Yes | No |
| JOAQUIN | RODRIGUEZ | 2:25-cv-12312-RMG | AFFF227271 | R1P0165324 | | AZ | Forester Haynie | 9/5/2025 | Yes | Yes | No |
| SKIP | SHIPLEY | 2:25-cv-12312-RMG | AFFF131231 | R1P0165325 | | FL | Forester Haynie | 9/5/2025 | Yes | Yes | No |
| OWEN | SHUMAN | 2:25-cv-12312-RMG | AFFF200395 | R1P0165326 | | GA | Forester Haynie | 9/5/2025 | Yes | Yes | No |
| DAVID | STEPHENS | 2:25-cv-12312-RMG | AFFF139093 | R1P0165327 | | OK | Forester Haynie | 9/5/2025 | Yes | Yes | No |
| ROBERT | WARREN | 2:25-cv-12312-RMG | AFFF144401 | R1P0083806 | | SC | Forester Haynie | 9/5/2025 | Yes | Yes | No |
| ANTHONY | BUCHANAN | 2:25-cv-12318-RMG | AFFF225229 | R1P0004554 | | VA | G. Martin Meyers, P.C. | 9/5/2025 | Yes | Yes | No |
| MARY | BAKER | 2:25-cv-12321-RMG | AFFF159151 | R1P0065697 | | TX | TorHoerman Law | 9/5/2025 | Yes | Yes | No |
| MICHAEL | CLARE | 2:25-cv-12321-RMG | AFFF239684 | R1P0068222 | | MD | TorHoerman Law | 9/5/2025 | Yes | Yes | No |
| MICHEAL | HALEY | 2:25-cv-12321-RMG | AFFF213623 | R1P0070648 | | TX | TorHoerman Law | 9/5/2025 | Yes | Yes | No |
| SHARON | ISAAC | 2:25-cv-12321-RMG | AFFF188975 | R1P0089458 | | WA | TorHoerman Law | 9/5/2025 | Yes | Yes | No |
| SOLOMON | ISRAEL | 2:25-cv-12321-RMG | AFFF170403 | R1P0090782 | | LA | TorHoerman Law | 9/5/2025 | Yes | Yes | No |
| HAGEL | JEFFREY | 2:25-cv-12321-RMG | AFFF199670 | R1P0166152 | | ID | TorHoerman Law | 9/5/2025 | Yes | Yes | No |
| KASEY | KADINGER | 2:25-cv-12321-RMG | AFFF209575 | R1P0053370 | | IN | TorHoerman Law | 9/5/2025 | Yes | Yes | No |
| PHILLIP | KING | 2:25-cv-12321-RMG | AFFF145749 | R1P0076953 | | IN | TorHoerman Law | 9/5/2025 | Yes | Yes | No |
| CALLE | MERCADO | 2:25-cv-12321-RMG | AFFF174989 | R1P0010939 | | WA | TorHoerman Law | 9/5/2025 | Yes | Yes | No |
| JOHN | SIZEMORE | 2:25-cv-12321-RMG | AFFF225007 | R1P0048771 | | TX | TorHoerman Law | 9/5/2025 | Yes | Yes | No |
| JOSHUA | SMITH | 2:25-cv-12321-RMG | AFFF182712 | R1P0051384 | | IN | TorHoerman Law | 9/5/2025 | Yes | Yes | No |
| DOMINIC | BOVENZO | 2:25-cv-12322-RMG | AFFF186051 | R1P0025552 | | IL | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| JOHN | CHESNEY | 2:25-cv-12322-RMG | AFFF208868 | R1P0047225 | | MI | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| ROSE | CUMMINGS | 2:25-cv-12322-RMG | AFFF186037 | R1P0085865 | | GA | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| BRYAN | HARTSHORN | 2:25-cv-12322-RMG | AFFF155172 | R1P0164841 | | TN | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| JEFFREY | HENDERSON | 2:25-cv-12322-RMG | AFFF141601 | R1P0043344 | | WV | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| ERIC | KNIGHT | 2:25-cv-12322-RMG | AFFF218450 | R1P0029946 | | MA | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| ANTHONY | LUNA | 2:25-cv-12322-RMG | AFFF157849 | R1P0004863 | | TX | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| MICHAEL | MARTZ | 2:25-cv-12322-RMG | AFFF176502 | R1P0164842 | | WI | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| JORGE | MENDOZA | 2:25-cv-12322-RMG | AFFF246008 | R1P0049655 | | TX | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| DANA | STRUVE | 2:25-cv-12322-RMG | AFFF236056 | R1P0018807 | | TX | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANK | TAYLOR | 2:25-cv-12322-RMG | AFFF143924 | R1P0206477 | | OH | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| EDWARD | TRACY | 2:25-cv-12322-RMG | AFFF149048 | R1P0028533 | | NJ | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| JOSEPH | SHELBY | 2:25-cv-12324-RMG | AFFF049170 | R1P0050668 | | TN | Wagstaff and Cartmell | 9/5/2025 | Yes | Yes | No |
| BRANDY | SKINNER | 2:25-cv-12324-RMG | AFFF101529 | R1P0163207 | | AL | Wagstaff and Cartmell | 9/5/2025 | Yes | Yes | No |
| TIMOTHY | WAGNER | 2:25-cv-12324-RMG | AFFF066394 | R1P0097517 | | FL | Wagstaff and Cartmell | 9/5/2025 | Yes | Yes | No |
| LAURA | WELLINGTON | 2:25-cv-12324-RMG | AFFF071800 | R1P0163220 | | OH | Wagstaff and Cartmell | 9/5/2025 | Yes | Yes | No |
| WALTER | RENTERIA | 2:25-cv-12325-RMG | AFFF093229 | R1P0152603 | | TX | Environmental Litigation Group, P.C. | 9/5/2025 | Yes | Yes | No |
| KAROLLYN | ALLEN | 2:25-cv-12329-RMG | AFFF247442 | R1P0053335 | | ID | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| THERESA | BLANCHARD | 2:25-cv-12329-RMG | AFFF135914 | R1P0095490 | | TX | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| BARBARA | BONDY | 2:25-cv-12329-RMG | AFFF233804 | R1P0006433 | | MI | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| DONNA | CAMPBELL | 2:25-cv-12329-RMG | AFFF161596 | R1P0026297 | | VA | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| BRENDA | DENSON | 2:25-cv-12329-RMG | AFFF140104 | R1P0009042 | | TX | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| HELEN | DIPANNI | 2:25-cv-12329-RMG | AFFF187228 | R1P0105366 | | CA | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| LAVERNE | DIXON | 2:25-cv-12329-RMG | AFFF201050 | R1P0058979 | | NJ | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| MICHAEL | DOWDELL | 2:25-cv-12329-RMG | AFFF164094 | R1P0164781 | | NY | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| JOHN | DUGUAY | 2:25-cv-12329-RMG | AFFF216919 | R1P0164782 | | ME | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| GERIZIM | FIORINI | 2:25-cv-12329-RMG | AFFF149218 | R1P0034300 | | UT | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| CHRISTOPHER | KAYVONFAR | 2:25-cv-12329-RMG | AFFF174756 | R1P0164784 | | AL | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| CALVIN | KINDALL | 2:25-cv-12329-RMG | AFFF160237 | R1P0010986 | | AL | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| TIMOTHY | LANIAK | 2:25-cv-12329-RMG | AFFF214681 | R1P0097239 | | NC | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| LUTHER | MAY | 2:25-cv-12329-RMG | AFFF129090 | R1P0164785 | | AZ | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| THOMAS | MCKELVEY | 2:25-cv-12329-RMG | AFFF225596 | R1P0197109 | | MI | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| JOSEPH | MCNAMARA | 2:25-cv-12329-RMG | AFFF132204 | R1P0050409 | | FL | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| DANIEL | PEREZ | 2:25-cv-12329-RMG | AFFF184949 | R1P0164788 | | FL | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| SCOTT | RAYMOND | 2:25-cv-12329-RMG | AFFF230893 | R1P0088470 | | NH | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| RONNIE | RIDDLE | 2:25-cv-12329-RMG | AFFF137205 | R1P0085564 | | TX | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| HARES | SAYED | 2:25-cv-12329-RMG | AFFF129182 | R1P0036076 | | MD | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| KENNETH | SHAW | 2:25-cv-12329-RMG | AFFF240950 | R1P0055404 | | TX | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| SHANEE | TAYLOR | 2:25-cv-12329-RMG | AFFF163663 | R1P0164791 | | NH | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| LUIS | VEGA | 2:25-cv-12329-RMG | AFFF134294 | R1P0062199 | | HI | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| THIERRY | WILLIAMS | 2:25-cv-12329-RMG | AFFF239196 | R1P0164793 | | CA | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| JAMES | WILMOUTH | 2:25-cv-12329-RMG | AFFF157473 | R1P0041252 | | VA | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| JOSEPH | ZEIGLER | 2:25-cv-12329-RMG | AFFF227804 | R1P0050862 | | CA | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| ALLEN | PING | 2:25-cv-12331-RMG | AFFF138548 | R1P0002039 | | KS | McDonald Worley, PC | 9/5/2025 | Yes | Yes | No |
| DARNYELL | SCOTT | 2:25-cv-12331-RMG | AFFF212146 | R1P0020327 | | IL | McDonald Worley, PC | 9/5/2025 | Yes | Yes | No |
| GEORGE | GRIFFIN | 2:25-cv-12332-RMG | AFFF083716 | R1P0033617 | | OH | Kagan Legal Group | 9/5/2025 | Yes | Yes | No |
| DAVID | GUTIERREZ | 2:25-cv-12332-RMG | AFFF156762 | R1P0104975 | | TX | Kagan Legal Group | 9/5/2025 | Yes | Yes | No |
| VICTOR | JENKINS | 2:25-cv-12333-RMG | AFFF065030 | R1P0165466 | | FL | Ketterer, Browne & Davani, LLC | 9/5/2025 | Yes | Yes | No |
| TORREY | EUBAIRE | 2:25-cv-12334-RMG | AFFF145383 | R1P0098463 | | LA | Keller Postman LLC | 9/5/2025 | Yes | Yes | No |
| CHARLES | GUNBY | 2:25-cv-12334-RMG | AFFF188826 | R1P0197851 | | NC | Keller Postman LLC | 9/5/2025 | Yes | Yes | No |
| CHRIS | HENDERSON | 2:25-cv-12334-RMG | AFFF248032 | R1P0016107 | | TN | Keller Postman LLC | 9/5/2025 | Yes | Yes | No |
| VESTER | HOLMAN | 2:25-cv-12334-RMG | AFFF211045 | R1P0162831 | | IL | Keller Postman LLC | 9/5/2025 | Yes | Yes | No |
| ANTWAN | LEWIS | 2:25-cv-12334-RMG | AFFF193602 | R1P0162834 | | OH | Keller Postman LLC | 9/5/2025 | Yes | Yes | No |
| HARLAN | MCCASLIN | 2:25-cv-12334-RMG | AFFF205696 | R1P0036084 | | CA | Keller Postman LLC | 9/5/2025 | Yes | Yes | No |
| THOMAS | NEW | 2:25-cv-12334-RMG | AFFF244260 | R1P0162839 | | TX | Keller Postman LLC | 9/5/2025 | Yes | Yes | No |
| KENNETH | PATTERSON | 2:25-cv-12334-RMG | AFFF218666 | R1P0205693 | | WA | Keller Postman LLC | 9/5/2025 | Yes | Yes | No |
| LAMAR | WOODS | 2:25-cv-12334-RMG | AFFF244873 | R1P0162845 | | IN | Keller Postman LLC | 9/5/2025 | Yes | Yes | No |
| DEQUONTAE | BIRCH | 2:25-cv-12335-RMG | AFFF067698 | R1P0024624 | | FL | Bossier & Associates, PLLC | 9/5/2025 | Yes | Yes | No |
| CURLEY | BROOKS | 2:25-cv-12335-RMG | AFFF082292 | R1P0017946 | | SC | Bossier & Associates, PLLC | 9/5/2025 | Yes | Yes | No |
| LARRY | BURNS | 2:25-cv-12335-RMG | AFFF047085 | R1P0163638 | | FL | Bossier & Associates, PLLC | 9/5/2025 | Yes | Yes | No |
| ROSEANN | MALKOWSKI | 2:25-cv-12335-RMG | AFFF021264 | R1P0163660 | | PA | Bossier & Associates, PLLC | 9/5/2025 | Yes | Yes | No |
| PAUL | MINKLEY | 2:25-cv-12335-RMG | AFFF105597 | R1P0163662 | | TX | Bossier & Associates, PLLC | 9/5/2025 | Yes | Yes | No |
| GRALING | RAINEY | 2:25-cv-12335-RMG | AFFF072147 | R1P0105324 | | GA | Bossier & Associates, PLLC | 9/5/2025 | Yes | Yes | No |
| LUIS | SARABIA | 2:25-cv-12335-RMG | AFFF121918 | R1P0163672 | | TX | Bossier & Associates, PLLC | 9/5/2025 | Yes | Yes | No |
| RAYMOND | WADDELL | 2:25-cv-12335-RMG | AFFF106487 | R1P0205415 | | IA | Bossier & Associates, PLLC | 9/5/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEON | ALMANZAR | 2:25-cv-12338-RMG | AFFF121154 | R1P0059716 | | NM | Singleton Schreiber | 9/7/2025 | Yes | Yes | No |
| RYAN | BOYER | 2:25-cv-12344-RMG | AFFF190821 | R1P0086635 | | CA | TorHoerman Law | 9/8/2025 | Yes | Yes | No |
| ROGER | HENRY | 2:25-cv-12344-RMG | AFFF164353 | R1P0084549 | | TX | TorHoerman Law | 9/8/2025 | Yes | Yes | No |
| ROBERT | HERRICK | 2:25-cv-12344-RMG | AFFF224243 | R1P0082529 | | OH | TorHoerman Law | 9/8/2025 | Yes | Yes | No |
| TRAZANA | JEFFERSON | 2:25-cv-12344-RMG | AFFF236605 | R1P0098861 | | CA | TorHoerman Law | 9/8/2025 | Yes | Yes | No |
| TIMOTHY | ROBBINS | 2:25-cv-12344-RMG | AFFF191758 | R1P0097400 | | KY | TorHoerman Law | 9/8/2025 | Yes | Yes | No |
| JOSE | BACA | 2:25-cv-12358-RMG | AFFF201623 | R1P0164962 | | NM | Trial Lawyers United LLC | 9/8/2025 | Yes | Yes | No |
| ALEXANDER | FEDEROWICZ | 2:25-cv-12365-RMG | AFFF044197 | R1P0001299 | | FL | The ClaimBridge | 9/8/2025 | Yes | Yes | No |
| LEE | HARRIS | 2:25-cv-12365-RMG | AFFF056826 | R1P0059379 | | FL | The ClaimBridge | 9/8/2025 | Yes | Yes | No |
| OMAR | KABIR | 2:25-cv-12365-RMG | AFFF030650 | R1P0073843 | | CA | The ClaimBridge | 9/8/2025 | Yes | Yes | No |
| JOYCE | KAMEROFF-LECHTON | 2:25-cv-12365-RMG | AFFF029273 | R1P0051552 | | AK | The ClaimBridge | 9/8/2025 | Yes | Yes | No |
| MARK | LEVITZ | 2:25-cv-12365-RMG | AFFF049352 | R1P0064551 | | IL | The ClaimBridge | 9/8/2025 | Yes | Yes | No |
| MATTHEW | BEHUNIAK | 2:25-cv-12375-RMG | AFFF124020 | R1P0066294 | | TX | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| EMMETTE | CORNELIUS | 2:25-cv-12375-RMG | AFFF064627 | R1P0029581 | | UT | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| JOHN | FREDERICK | 2:25-cv-12375-RMG | AFFF051779 | R1P0047554 | | HI | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| IRVING | KING | 2:25-cv-12375-RMG | AFFF048583 | R1P0037887 | | FL | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| DELYNN | SMITH | 2:25-cv-12375-RMG | AFFF041354 | R1P0023923 | | TX | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| ROBERT | ZYNDA | 2:25-cv-12375-RMG | AFFF099301 | R1P0083914 | | NY | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| TALMADGE | FOREMAN | 2:25-cv-12376-RMG | AFFF048896 | R1P0093853 | | AL | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| LARRY | FOSS | 2:25-cv-12376-RMG | AFFF112990 | R1P0058124 | | MO | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| LUIS | GARCIA | 2:25-cv-12376-RMG | AFFF022114 | R1P0062126 | | HI | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| CHRISTOPHER | GIBBS | 2:25-cv-12376-RMG | AFFF094166 | R1P0015375 | | VA | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| CODY | GIDDENS | 2:25-cv-12376-RMG | AFFF079919 | R1P0016861 | | OR | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| GUADALUPE | GONZALEZ | 2:25-cv-12376-RMG | AFFF043555 | R1P0035775 | | TX | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| LEONARD | GONZALEZ | 2:25-cv-12376-RMG | AFFF052444 | R1P0059623 | | CA | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| CRAIG | EDWARDS | 2:25-cv-12377-RMG | AFFF057326 | R1P0017606 | | OR | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| CHRISTOPHER | EICHHORN | 2:25-cv-12377-RMG | AFFF106493 | R1P0015303 | | MI | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| DAVID | ELLIS | 2:25-cv-12377-RMG | AFFF030747 | R1P0021268 | | CA | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| JAMES | ELLISON | 2:25-cv-12377-RMG | AFFF081412 | R1P0039517 | | OR | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| RICHARD | ESCUE | 2:25-cv-12377-RMG | AFFF113691 | R1P0196301 | | TX | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| COREY | FIELDS | 2:25-cv-12377-RMG | AFFF103236 | R1P0017303 | | KY | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| GLEAN | FINLEY | 2:25-cv-12377-RMG | AFFF109547 | R1P0034606 | | AR | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| GREGORY | FISHER | 2:25-cv-12377-RMG | AFFF063858 | R1P0035321 | | AL | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| DARREL | DAUGHERTY | 2:25-cv-12378-RMG | AFFF076486 | R1P0182635 | | SC | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| JOHN | DAVIDSON | 2:25-cv-12378-RMG | AFFF111218 | R1P0182637 | | SC | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| RICHARD | DAVIS | 2:25-cv-12378-RMG | AFFF021340 | R1P0080000 | | MS | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| REGINALD | DUDLEY | 2:25-cv-12378-RMG | AFFF107155 | R1P0079080 | | AL | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| REGINALD | DUGAS | 2:25-cv-12378-RMG | AFFF046632 | R1P0182672 | | TX | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| KURT | HOOKER | 2:25-cv-12379-RMG | AFFF153574 | R1P0161811 | | NC | Cory Watson, P.C. | 9/9/2025 | Yes | Yes | No |
| CHRISTINA | INGRAM | 2:25-cv-12379-RMG | AFFF194783 | R1P0161813 | | OH | Cory Watson, P.C. | 9/9/2025 | Yes | Yes | No |
| DANIEL | NEUMANN | 2:25-cv-12379-RMG | AFFF165464 | R1P0019542 | | IA | Cory Watson, P.C. | 9/9/2025 | Yes | Yes | No |
| MIRANDA | PARRILL | 2:25-cv-12379-RMG | AFFF232970 | R1P0161819 | | OH | Cory Watson, P.C. | 9/9/2025 | Yes | Yes | No |
| ROSINA | STINES | 2:25-cv-12379-RMG | AFFF214168 | R1P0085933 | | FL | Cory Watson, P.C. | 9/9/2025 | Yes | Yes | No |
| AMY | TINGLER | 2:25-cv-12379-RMG | AFFF146477 | R1P0161825 | | WV | Cory Watson, P.C. | 9/9/2025 | Yes | Yes | No |
| GLADYS | WILSON | 2:25-cv-12379-RMG | AFFF192238 | R1P0034605 | | IL | Cory Watson, P.C. | 9/9/2025 | Yes | Yes | No |
| JEFFEREY | DIECK | 2:25-cv-12385-RMG | AFFF071326 | R1P0042937 | | TX | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| VICTOR | HOOPER | 2:25-cv-12385-RMG | AFFF122803 | R1P0100276 | | CA | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| DENVER | WILLIAMS | 2:25-cv-12385-RMG | AFFF110152 | R1P0024604 | | TX | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| REUPENA | AFALAVA | 2:25-cv-12386-RMG | AFFF028145 | R1P0079383 | | WA | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| SHANE | ANDERSON | 2:25-cv-12386-RMG | AFFF084046 | R1P0089065 | | AL | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| EDUARDO | AQUINO | 2:25-cv-12386-RMG | AFFF075221 | R1P0028021 | | NV | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| HERMAN | ARNOLD | 2:25-cv-12386-RMG | AFFF070151 | R1P0037100 | | OH | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| SCOTT | ASHFORD | 2:25-cv-12386-RMG | AFFF036363 | R1P0088111 | | AR | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| RYAN | ASHIKE | 2:25-cv-12386-RMG | AFFF052268 | R1P0086625 | | NM | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| ALTHEA | ATKINS | 2:25-cv-12386-RMG | AFFF123557 | R1P0002225 | | AL | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL | AYERS | 2:25-cv-12386-RMG | AFFF088854 | R1P0067855 | | TX | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| ROBERT | BAKER | 2:25-cv-12386-RMG | AFFF039930 | R1P0081705 | | OR | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| MARK | MALAGON | 2:25-cv-12387-RMG | AFFF118273 | R1P0064578 | | OH | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| WILLIBALD | MARRERO | 2:25-cv-12387-RMG | AFFF088459 | R1P0103381 | | NY | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| JAMES | MARSHALL | 2:25-cv-12387-RMG | AFFF035727 | R1P0040236 | | NC | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| JEREMY | MCBRIDE | 2:25-cv-12387-RMG | AFFF033777 | R1P0044537 | | GA | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| MARLON | MCDANIEL | 2:25-cv-12387-RMG | AFFF070830 | R1P0065091 | | GA | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| GEORGE | MCKINDRA | 2:25-cv-12387-RMG | AFFF106774 | R1P0033730 | | CA | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| STACY | MCLEAN | 2:25-cv-12387-RMG | AFFF096529 | R1P0091081 | | FL | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| JAY | MARINELLI | 2:25-cv-12388-RMG | AFFF063234 | R1P0042678 | | FL | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| CHRISTOPHER | SKELLEY | 2:25-cv-12388-RMG | AFFF064928 | R1P0015839 | | NH | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| RONNIE | CAMPBELL | 2:25-cv-12389-RMG | AFFF100324 | R1P0085512 | | TX | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| ALBERTO | CARDENAS | 2:25-cv-12389-RMG | AFFF056704 | R1P0000967 | | FL | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| CRAIG | CARTER | 2:25-cv-12389-RMG | AFFF036748 | R1P0017576 | | CA | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| CHRISTOPHER | CASTLEBERRY | 2:25-cv-12389-RMG | AFFF067604 | R1P0015187 | | GA | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| GILBERT | CHAVEZ | 2:25-cv-12389-RMG | AFFF080086 | R1P0034382 | | FL | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| CALVIN | CLARK | 2:25-cv-12389-RMG | AFFF095481 | R1P0010962 | | MS | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| ANTHONY | COCCARO | 2:25-cv-12390-RMG | AFFF101503 | R1P0182597 | | MD | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| RYANT | CONNELLY | 2:25-cv-12390-RMG | AFFF065110 | R1P0086616 | | TX | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| ALBERT | CORBIN | 2:25-cv-12390-RMG | AFFF082929 | R1P0001033 | | TX | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| JEREMY | COTTERELL | 2:25-cv-12390-RMG | AFFF063682 | R1P0044456 | | AZ | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| DAVID | COX | 2:25-cv-12390-RMG | AFFF053764 | R1P0182621 | | MI | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| RAYMOND | COX | 2:25-cv-12390-RMG | AFFF103369 | R1P0078465 | | AL | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| LUTHER | CRAYTON | 2:25-cv-12390-RMG | AFFF087670 | R1P0062269 | | NC | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| HUGH | BONDURANT | 2:25-cv-12391-RMG | AFFF122376 | R1P0037521 | | AL | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| MORGAN | BOOKER | 2:25-cv-12391-RMG | AFFF056977 | R1P0071854 | | TX | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| JESSE | BOOTH | 2:25-cv-12391-RMG | AFFF097764 | R1P0045132 | | SC | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| JOSEPH | BOTTJER | 2:25-cv-12391-RMG | AFFF114363 | R1P0182451 | | CO | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| RICHARD | BOUCHARD | 2:25-cv-12391-RMG | AFFF075596 | R1P0079821 | | MI | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| MANDRY | BOURGEOIS | 2:25-cv-12391-RMG | AFFF050454 | R1P0062740 | | LA | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| DEREK | BRIGGS | 2:25-cv-12391-RMG | AFFF083941 | R1P0024638 | | MN | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| MELVIA | BRITTON | 2:25-cv-12391-RMG | AFFF086816 | R1P0067578 | | CA | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| JOSHUA | BROWN | 2:25-cv-12391-RMG | AFFF024425 | R1P0051155 | | PA | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| ARTIS | BURNEY | 2:25-cv-12391-RMG | AFFF025216 | R1P0005879 | | MS | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| LATANYA | BURROUGHS | 2:25-cv-12391-RMG | AFFF092536 | R1P0058531 | | CA | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| WADE | BURROWS | 2:25-cv-12391-RMG | AFFF029746 | R1P0100796 | | TX | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| KENNETH | BURRUS | 2:25-cv-12391-RMG | AFFF045472 | R1P0054934 | | KY | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| CYNTHIA | ADAMS | 2:25-cv-12392-RMG | AFFF035719 | R1P0018128 | | NC | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| CINDY | ALLEN | 2:25-cv-12392-RMG | AFFF027981 | R1P0016236 | | CA | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| ANTHONY | AMICO | 2:25-cv-12392-RMG | AFFF038725 | R1P0004502 | | CA | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| JEFFREY | BACON | 2:25-cv-12392-RMG | AFFF039854 | R1P0043119 | | NJ | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| LILLIAN | BARTLETT | 2:25-cv-12392-RMG | AFFF061286 | R1P0060177 | | AZ | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| BRANDY | BENESCH | 2:25-cv-12392-RMG | AFFF114619 | R1P0008906 | | CO | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| CYRUS | BRAUD | 2:25-cv-12392-RMG | AFFF080702 | R1P0018414 | | IN | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| JOSH | BRIGGS | 2:25-cv-12392-RMG | AFFF099259 | R1P0051455 | | AR | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| PAULA | BROWN | 2:25-cv-12394-RMG | AFFF110360 | R1P0075327 | | OK | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| CHARLES | BUTLER | 2:25-cv-12394-RMG | AFFF024354 | R1P0013242 | | MS | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| WESLEY | BYRD | 2:25-cv-12394-RMG | AFFF109049 | R1P0101617 | | OH | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| DON | CAMP | 2:25-cv-12394-RMG | AFFF114935 | R1P0026614 | | NV | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| PAUL | CASPERMEYER | 2:25-cv-12394-RMG | AFFF026910 | R1P0075565 | | FL | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| RICHARD | CHAMBERS | 2:25-cv-12394-RMG | AFFF011582 | R1P0079925 | | AL | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| IVAN | CHANABA | 2:25-cv-12394-RMG | AFFF095742 | R1P0038035 | | TX | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| DALE | CHAPPELL | 2:25-cv-12394-RMG | AFFF100169 | R1P0018488 | | FL | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| WILLIAM | CLEMENS | 2:25-cv-12394-RMG | AFFF042778 | R1P0102061 | | TN | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| NANCY | COLLINS | 2:25-cv-12394-RMG | AFFF091796 | R1P0072143 | | MO | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLIE | COOKS | 2:25-cv-12394-RMG | AFFF028396 | R1P0014113 | | GA | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| ROBIN | CORBINS | 2:25-cv-12394-RMG | AFFF022559 | R1P0083949 | | TX | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| MARGIE | CROSS | 2:25-cv-12394-RMG | AFFF069307 | R1P0182873 | | NY | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| PATRICIA | CRUM | 2:25-cv-12394-RMG | AFFF097415 | R1P0074507 | | TX | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| JAVIER | CRUZ-COLON | 2:25-cv-12394-RMG | AFFF032383 | R1P0042561 | | TX | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| BENNY | DEVAUGHN | 2:25-cv-12396-RMG | AFFF061998 | R1P0007243 | | MS | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| LYNDON | DICK | 2:25-cv-12396-RMG | AFFF080622 | R1P0062381 | | TX | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| JOHN | FULKERSON | 2:25-cv-12396-RMG | AFFF030251 | R1P0047573 | | MO | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| LORI | HUEY | 2:25-cv-12396-RMG | AFFF034196 | R1P0061602 | | TX | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| KENNETH | KNOX | 2:25-cv-12396-RMG | AFFF123484 | R1P0055190 | | NJ | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| JEFF | LITTRELL | 2:25-cv-12396-RMG | AFFF029685 | R1P0043782 | | MN | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| REGINA | LOUDER | 2:25-cv-12396-RMG | AFFF111343 | R1P0079155 | | TX | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| JUDY | NASCA | 2:25-cv-12396-RMG | AFFF118589 | R1P0052039 | | CA | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| RONALD | TROTTI | 2:25-cv-12396-RMG | AFFF070960 | R1P0085398 | | NM | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| CHARMAY | FRYAR-ROBINSON | 2:25-cv-12397-RMG | AFFF035712 | R1P0183256 | | NC | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| JAMES | HOOD | 2:25-cv-12397-RMG | AFFF108933 | R1P0039913 | | TX | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| JESSICA | HUSKEY | 2:25-cv-12397-RMG | AFFF087097 | R1P0045325 | | NC | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| LOVE | JOHNSON | 2:25-cv-12397-RMG | AFFF048911 | R1P0061931 | | TX | Environmental Litigation Group, P.C. | 9/9/2025 | Yes | Yes | No |
| CORA | BEATTY | 2:25-cv-12402-RMG | AFFF025739 | R1P0017254 | | AZ | The ClaimBridge | 9/9/2025 | Yes | Yes | No |
| ALBERTO | BENITEZ | 2:25-cv-12402-RMG | AFFF095793 | R1P0192419 | | TX | The ClaimBridge | 9/9/2025 | Yes | Yes | No |
| BRUCE | CHRISTIAN | 2:25-cv-12402-RMG | AFFF098183 | R1P0010319 | | NC | The ClaimBridge | 9/9/2025 | Yes | Yes | No |
| ISABEL | GAMINO-OLVERA | 2:25-cv-12402-RMG | AFFF088025 | R1P0191164 | | CA | The ClaimBridge | 9/9/2025 | Yes | Yes | No |
| EDWIN | MATTHEWS | 2:25-cv-12402-RMG | AFFF023603 | R1P0193801 | | NC | The ClaimBridge | 9/9/2025 | Yes | Yes | No |
| JAMES | FREDRICKS | 2:25-cv-12408-RMG | AFFF188835 | R1P0039631 | | NC | Heninger Garrison Davis, LLC | 9/9/2025 | Yes | Yes | No |
| RICHARD | ABRAMS | 2:25-cv-12409-RMG | AFFF113980 | R1P0203025 | | OH | Wagstaff and Cartmell | 9/9/2025 | Yes | Yes | No |
| DAVID | DEAL | 2:25-cv-12409-RMG | AFFF047505 | R1P0200969 | | TX | Wagstaff and Cartmell | 9/9/2025 | Yes | Yes | No |
| JENJE | DENNIS | 2:25-cv-12409-RMG | AFFF103661 | R1P0201710 | | CA | Wagstaff and Cartmell | 9/9/2025 | Yes | Yes | No |
| MICHAEL | FACER | 2:25-cv-12413-RMG | AFFF110425 | R1P0068534 | | WA | Nations Law Firm | 9/9/2025 | Yes | Yes | No |
| ALFREDO | RICARDO | 2:25-cv-12413-RMG | AFFF101954 | R1P0001604 | | FL | Nations Law Firm | 9/9/2025 | Yes | Yes | No |
| CHARLES | WALKER | 2:25-cv-12413-RMG | AFFF065390 | R1P0014021 | | FL | Nations Law Firm | 9/9/2025 | Yes | Yes | No |
| BEVERLY | NELSON | 2:25-cv-12426-RMG | AFFF234160 | R1P0166101 | | IL | The Kuykendall Group, LLC | 9/10/2025 | Yes | Yes | No |
| ALEXIS | ABORREZCO-MARTIN | 2:25-cv-12427-RMG | AFFF107346 | R1P0160101 | | DE | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| RABECCA | ADAMS | 2:25-cv-12427-RMG | AFFF114248 | R1P0077365 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| BRAD | ANDRIE | 2:25-cv-12427-RMG | AFFF058639 | R1P0008591 | | ID | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| SHEILA | BAILES | 2:25-cv-12427-RMG | AFFF022695 | R1P0089929 | | WV | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| DARREN | BURR | 2:25-cv-12427-RMG | AFFF032004 | R1P0020459 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| LISA | CASCH | 2:25-cv-12427-RMG | AFFF118207 | R1P0160118 | | NE | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| JENNIFER | CORRALES | 2:25-cv-12427-RMG | AFFF068608 | R1P0043964 | | MA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| ED | DANIELSKI | 2:25-cv-12427-RMG | AFFF035609 | R1P0160127 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| DERICK | DEGNAN | 2:25-cv-12427-RMG | AFFF031530 | R1P0160128 | | ID | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| STACY | DEGRAFFENRIED | 2:25-cv-12427-RMG | AFFF051012 | R1P0091052 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| GARY | ELIOTT | 2:25-cv-12427-RMG | AFFF046075 | R1P0032814 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| SUSAN | GIULIANO-IGOU | 2:25-cv-12427-RMG | AFFF073903 | R1P0160146 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| FELAN | GURIERREZ | 2:25-cv-12427-RMG | AFFF094805 | R1P0031059 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| CHRISTOPHER | HEYSTEK | 2:25-cv-12427-RMG | AFFF010757 | R1P0160156 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| NICOLE | HOLDAWAY | 2:25-cv-12427-RMG | AFFF041819 | R1P0073255 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| JOSEPH | KEARNS | 2:25-cv-12427-RMG | AFFF036420 | R1P0050239 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| SCOTT | KONOPASEK | 2:25-cv-12427-RMG | AFFF113694 | R1P0088337 | | VA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| SPIROS | KONTOMINAS | 2:25-cv-12427-RMG | AFFF092293 | R1P0090949 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| ALBERT | LANGELLA | 2:25-cv-12427-RMG | AFFF048452 | R1P0001087 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| MINNIE | LEPINE | 2:25-cv-12427-RMG | AFFF123679 | R1P0071403 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| JOE | LORENZINI | 2:25-cv-12427-RMG | AFFF044844 | R1P0160180 | | NJ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| KARRIE | MCLEOD | 2:25-cv-12427-RMG | AFFF103595 | R1P0053345 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| ANGEL | SHADOFF | 2:25-cv-12427-RMG | AFFF112923 | R1P0004042 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| KATHERYN | THAMES | 2:25-cv-12427-RMG | AFFF124674 | R1P0053503 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANGELIQUE | ACKERMAN | 2:25-cv-12430-RMG | AFFF030374 | R1P0160183 | | VA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| ANTHONY | ATKINSON | 2:25-cv-12430-RMG | AFFF029414 | R1P0160191 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| SHIRLENE | BOWEN | 2:25-cv-12430-RMG | AFFF061201 | R1P0160201 | | ID | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| KATHREN | BROWN | 2:25-cv-12430-RMG | AFFF080529 | R1P0053704 | | VA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| RUBY | BRYANT | 2:25-cv-12430-RMG | AFFF098321 | R1P0086267 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| ROGERLENE | CARTER | 2:25-cv-12430-RMG | AFFF121959 | R1P0160213 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| TYLER | CLARK | 2:25-cv-12430-RMG | AFFF088342 | R1P0099232 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| BRIAN | COOK | 2:25-cv-12430-RMG | AFFF049845 | R1P0009561 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| PETER | DUVAL | 2:25-cv-12430-RMG | AFFF049987 | R1P0076483 | | RI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| SONIA | RATZMANN | 2:25-cv-12430-RMG | AFFF060127 | R1P0090825 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| TERRY | RAUP | 2:25-cv-12430-RMG | AFFF040067 | R1P0095231 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| ERIC | SCHOENBERG | 2:25-cv-12430-RMG | AFFF068020 | R1P0030085 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| KENSEY | STEINHAUSEN | 2:25-cv-12430-RMG | AFFF061546 | R1P0055599 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| RACHEL | TANT | 2:25-cv-12430-RMG | AFFF082998 | R1P0077481 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| PATRICIA | TILLOTSON | 2:25-cv-12430-RMG | AFFF045859 | R1P0074799 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| RAYMOND | TRUDEAU | 2:25-cv-12430-RMG | AFFF021590 | R1P0078669 | | SC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| ABBIE | TUFFORD | 2:25-cv-12430-RMG | AFFF077100 | R1P0000174 | | OK | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| DEBORAH | VASSER | 2:25-cv-12430-RMG | AFFF023324 | R1P0160279 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| KATHLEEN | VOIGHT | 2:25-cv-12430-RMG | AFFF086769 | R1P0053681 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| ASHLEY | ZANONI | 2:25-cv-12430-RMG | AFFF079111 | R1P0006081 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| FRANKIE | BACA | 2:25-cv-12433-RMG | AFFF104331 | R1P0031609 | | NM | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| CREUCIO | CASAREZ | 2:25-cv-12433-RMG | AFFF108582 | R1P0017770 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| KIM | ELIFF | 2:25-cv-12433-RMG | AFFF053628 | R1P0160300 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| HARRIETT | ERVIN | 2:25-cv-12433-RMG | AFFF024028 | R1P0160313 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| GARY | HEIVLY | 2:25-cv-12433-RMG | AFFF099960 | R1P0032903 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| KATIE | KNUTSON | 2:25-cv-12433-RMG | AFFF073381 | R1P0160349 | | MT | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| DONALD | MARCONI | 2:25-cv-12433-RMG | AFFF059357 | R1P0025932 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| DENA | MCKITHEN | 2:25-cv-12433-RMG | AFFF031621 | R1P0023981 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| JEFFREY | MCSORLEY | 2:25-cv-12433-RMG | AFFF057603 | R1P0043478 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| NANCY | MILLARD | 2:25-cv-12433-RMG | AFFF090777 | R1P0160364 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| MICHELE | MOGUEL | 2:25-cv-12433-RMG | AFFF104023 | R1P0070728 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| GWENDOLYN | MOSELY | 2:25-cv-12433-RMG | AFFF065370 | R1P0035918 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| AMY | MUSIC | 2:25-cv-12433-RMG | AFFF079149 | R1P0160367 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| KEVIN | NESTOR | 2:25-cv-12433-RMG | AFFF080793 | R1P0056250 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| STUART | PACKER | 2:25-cv-12433-RMG | AFFF031898 | R1P0093171 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| STEPHEN | SESSOMS | 2:25-cv-12433-RMG | AFFF051600 | R1P0092023 | | VA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| RICHARD | BAROS | 2:25-cv-12434-RMG | AFFF134779 | R1P0079760 | | NM | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| WANDA | BEHRENDS | 2:25-cv-12434-RMG | AFFF212910 | R1P0164850 | | UT | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| ROLAND | BIGFORD | 2:25-cv-12434-RMG | AFFF224119 | R1P0164851 | | NC | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| PAUL | BOOKER | 2:25-cv-12434-RMG | AFFF127821 | R1P0075510 | | AL | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| DAVID | BRECHT | 2:25-cv-12434-RMG | AFFF151638 | R1P0020931 | | TX | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| WILSON | BROWN | 2:25-cv-12434-RMG | AFFF247216 | R1P0164852 | | LA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| TY | CAHALAN | 2:25-cv-12434-RMG | AFFF218656 | R1P0099413 | | WA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| LOWELL | CUMMINGS | 2:25-cv-12434-RMG | AFFF125232 | R1P0164854 | | NY | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| PHILLIP | DECKER | 2:25-cv-12434-RMG | AFFF229139 | R1P0076893 | | TX | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| FIDEL | EBON | 2:25-cv-12434-RMG | AFFF213569 | R1P0164855 | | TX | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| LAWRENCE | EWING | 2:25-cv-12434-RMG | AFFF159772 | R1P0164856 | | WA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| ADRIANA | GALINDO | 2:25-cv-12434-RMG | AFFF147689 | R1P0164859 | | CA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| STEVEN | GRAVES | 2:25-cv-12434-RMG | AFFF198401 | R1P0092416 | | CA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| STEVEN | LOFTIS | 2:25-cv-12434-RMG | AFFF228488 | R1P0092574 | | CA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| PAUL | LUCIA | 2:25-cv-12434-RMG | AFFF150273 | R1P0075855 | | TX | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| JOHN | MORTON | 2:25-cv-12434-RMG | AFFF131915 | R1P0048299 | | HI | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| PAMELA | NASBY | 2:25-cv-12434-RMG | AFFF229674 | R1P0074283 | | WV | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| GABRIEL | OCONNELL | 2:25-cv-12434-RMG | AFFF202187 | R1P0164864 | | OH | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| AYME | RUIZ | 2:25-cv-12434-RMG | AFFF227986 | R1P0006357 | | FL | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TAMMY | RUSH | 2:25-cv-12434-RMG | AFFF138443 | R1P0094127 | | CA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| DANIEL | WILL | 2:25-cv-12434-RMG | AFFF199790 | R1P0164865 | | IL | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| PATRICK | GALLAGHER | 2:25-cv-12437-RMG | AFFF059880 | R1P0074959 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| RAMONA | HADLEY | 2:25-cv-12437-RMG | AFFF045656 | R1P0077747 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| PASSION | HAWKINS | 2:25-cv-12437-RMG | AFFF045002 | R1P0160405 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| STACEY | HUTCHINSON | 2:25-cv-12437-RMG | AFFF105729 | R1P0090979 | | ID | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| BEATRICE | JAUREGUI | 2:25-cv-12437-RMG | AFFF026697 | R1P0006917 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| KATRICE | JONES | 2:25-cv-12437-RMG | AFFF095723 | R1P0053970 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| WINFORD | JONES | 2:25-cv-12437-RMG | AFFF088467 | R1P0103614 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| NANCI | KERNS | 2:25-cv-12437-RMG | AFFF092402 | R1P0072102 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| KENNEY | KILGORE | 2:25-cv-12437-RMG | AFFF063739 | R1P0055571 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| AURORA | LEWIS | 2:25-cv-12437-RMG | AFFF021494 | R1P0160448 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| FRANK | MCCLAIN | 2:25-cv-12437-RMG | AFFF072970 | R1P0031893 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| JAMMIE | MEEKS | 2:25-cv-12437-RMG | AFFF122515 | R1P0160462 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| RODNEY | NEWTON | 2:25-cv-12437-RMG | AFFF111925 | R1P0084372 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| THUYCO | NGUYEN | 2:25-cv-12437-RMG | AFFF074128 | R1P0096775 | | VA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| RAYMOND | OUELLETTE | 2:25-cv-12437-RMG | AFFF022047 | R1P0078597 | | ME | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| JUSTIN | PAYNE | 2:25-cv-12437-RMG | AFFF107490 | R1P0052644 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| MICHELLE | PEREZ | 2:25-cv-12437-RMG | AFFF095710 | R1P0070967 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| DONALD | PLUNKETT | 2:25-cv-12437-RMG | AFFF108493 | R1P0026043 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| JERRY | ABBOTT | 2:25-cv-12438-RMG | AFFF115751 | R1P0044775 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| SAMUEL | ABBOTT | 2:25-cv-12438-RMG | AFFF106865 | R1P0087207 | | UT | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| GENE | BLUM | 2:25-cv-12438-RMG | AFFF098682 | R1P0033333 | | WV | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| PATRICIA | CARTER | 2:25-cv-12438-RMG | AFFF123984 | R1P0074484 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| GARY | DOSS | 2:25-cv-12438-RMG | AFFF082411 | R1P0194031 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| VAL | FARRAR | 2:25-cv-12438-RMG | AFFF049419 | R1P0099608 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| GERALD | FLITTON | 2:25-cv-12438-RMG | AFFF124221 | R1P0034068 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| RUBEN | GARCIA | 2:25-cv-12438-RMG | AFFF102981 | R1P0086230 | | AZ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| ROBERT | GILLIS | 2:25-cv-12438-RMG | AFFF027272 | R1P0082372 | | TN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| MARY | GRIFFIN | 2:25-cv-12438-RMG | AFFF079406 | R1P0065841 | | NM | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| CEDRIC | JONES | 2:25-cv-12438-RMG | AFFF037672 | R1P0012729 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| JOSE | LICERIO | 2:25-cv-12438-RMG | AFFF064018 | R1P0050980 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| ROB | STEVENS | 2:25-cv-12438-RMG | AFFF031439 | R1P0083616 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| MAXINE | TUCKER | 2:25-cv-12438-RMG | AFFF111411 | R1P0067006 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| BETTY | WEST | 2:25-cv-12438-RMG | AFFF106656 | R1P0007626 | | MT | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| ADRIAN | BROWNING | 2:25-cv-12440-RMG | AFFF214390 | R1P0000555 | | TX | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| ROBERT | COE | 2:25-cv-12440-RMG | AFFF153001 | R1P0164811 | | AZ | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| COOKIE | DAY | 2:25-cv-12440-RMG | AFFF231777 | R1P0164815 | | NV | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| MARK | DONOHUE | 2:25-cv-12440-RMG | AFFF182616 | R1P0064262 | | FL | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| ANGELA | EGLINGER | 2:25-cv-12440-RMG | AFFF180232 | R1P0003695 | | TX | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| DONALD | FORNCROOK | 2:25-cv-12440-RMG | AFFF137674 | R1P0164816 | | CA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| ROBERT | FOX | 2:25-cv-12440-RMG | AFFF230278 | R1P0082296 | | CA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| KIRK | FREEMYER | 2:25-cv-12440-RMG | AFFF244047 | R1P0056994 | | TX | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| JORGE | GALLEGOS | 2:25-cv-12440-RMG | AFFF225372 | R1P0049638 | | TX | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| STEPHANIE | HERRADA | 2:25-cv-12440-RMG | AFFF147862 | R1P0091414 | | MS | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| PIERSON | HOLCOMBE | 2:25-cv-12440-RMG | AFFF216212 | R1P0164817 | | PA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| STEPHEN | KARP | 2:25-cv-12440-RMG | AFFF155709 | R1P0091834 | | FL | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| DONELL | KEATING | 2:25-cv-12440-RMG | AFFF171706 | R1P0164818 | | WA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| BONNIE | MALONE | 2:25-cv-12440-RMG | AFFF228706 | R1P0008339 | | TN | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| ALBERT | MYERS | 2:25-cv-12440-RMG | AFFF215574 | R1P0001116 | | PA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| EUGENE | PHARR | 2:25-cv-12440-RMG | AFFF247760 | R1P0030677 | | LA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| OPAL | PHILLIPS | 2:25-cv-12440-RMG | AFFF172055 | R1P0073874 | | OH | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| JOHN | PRUSH | 2:25-cv-12440-RMG | AFFF206005 | R1P0164820 | | NC | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| MARK | REEVES | 2:25-cv-12440-RMG | AFFF243679 | R1P0064773 | | NC | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| ROBERT | RIDDELL | 2:25-cv-12440-RMG | AFFF199961 | R1P0083349 | | IN | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GEORGE | ROGHAAR | 2:25-cv-12440-RMG | AFFF159304 | R1P0033829 | | FL | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| WAYNE | THOMAS | 2:25-cv-12440-RMG | AFFF179983 | R1P0164823 | | SC | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| FLORENCIO | VEGA | 2:25-cv-12440-RMG | AFFF217542 | R1P0031251 | | FL | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| JUDITH | WEBB | 2:25-cv-12440-RMG | AFFF147258 | R1P0051969 | | AZ | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| SANDRA | ZALATAN | 2:25-cv-12440-RMG | AFFF222248 | R1P0087730 | | NY | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| APRIL | CRIANZA | 2:25-cv-12448-RMG | AFFF045451 | R1P0005379 | | NY | Seeger Weiss LLP | 9/10/2025 | Yes | Yes | No |
| ADAM | HEARST | 2:25-cv-12448-RMG | AFFF064530 | R1P0000343 | | WA | Seeger Weiss LLP | 9/10/2025 | Yes | Yes | No |
| MICHAEL | LINCOLN | 2:25-cv-12448-RMG | AFFF047555 | R1P0069240 | | MA | Seeger Weiss LLP | 9/10/2025 | Yes | Yes | No |
| CAROL | SHELBY | 2:25-cv-12448-RMG | AFFF031785 | R1P0012102 | | MD | Seeger Weiss LLP | 9/10/2025 | Yes | Yes | No |
| CAROLYN | TENNELL | 2:25-cv-12448-RMG | AFFF022524 | R1P0011953 | | OK | Seeger Weiss LLP | 9/10/2025 | Yes | Yes | No |
| JOSHUA | WARD | 2:25-cv-12448-RMG | AFFF039482 | R1P0051423 | | SC | Seeger Weiss LLP | 9/10/2025 | Yes | Yes | No |
| WILLIAM | BAILEY | 2:25-cv-12449-RMG | AFFF174177 | R1P0101848 | | MA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| BARRY | BONEY | 2:25-cv-12449-RMG | AFFF208946 | R1P0006751 | | GA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| CARLOS | CAMPO | 2:25-cv-12449-RMG | AFFF226690 | R1P0011321 | | FL | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| WENDY | CLARK | 2:25-cv-12449-RMG | AFFF137377 | R1P0101524 | | LA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| RICHARD | CORSETTI | 2:25-cv-12449-RMG | AFFF142454 | R1P0164827 | | NY | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| ADAM | FLANAGAN | 2:25-cv-12449-RMG | AFFF240956 | R1P0000327 | | AZ | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| MARK | HONGSERMEIER | 2:25-cv-12449-RMG | AFFF249906 | R1P0064456 | | AZ | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| MARTIN | HOOFARD | 2:25-cv-12449-RMG | AFFF241788 | R1P0065397 | | TX | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| CYRUS | JOHNSON | 2:25-cv-12449-RMG | AFFF167769 | R1P0018418 | | FL | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| THOMAS | JOHNSON | 2:25-cv-12449-RMG | AFFF144140 | R1P0096119 | | AZ | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| JOHN | KELLY | 2:25-cv-12449-RMG | AFFF225692 | R1P0164832 | | OH | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| THOMAS | MCAVOY | 2:25-cv-12449-RMG | AFFF168235 | R1P0096258 | | ME | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| BRIAN | MICHAUD | 2:25-cv-12449-RMG | AFFF131023 | R1P0009847 | | MD | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| DANIEL | MOORE | 2:25-cv-12449-RMG | AFFF126443 | R1P0019523 | | MD | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| MICHAEL | MOORE | 2:25-cv-12449-RMG | AFFF249260 | R1P0069536 | | CA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| MARJORIE | MULDROW | 2:25-cv-12449-RMG | AFFF208579 | R1P0063997 | | CA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| CHELSEA | NEMECHEK | 2:25-cv-12449-RMG | AFFF180288 | R1P0014268 | | FL | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| THOMAS | OBRIEN | 2:25-cv-12449-RMG | AFFF188217 | R1P0096371 | | NY | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| JEANNE | PARRISH | 2:25-cv-12449-RMG | AFFF218566 | R1P0042838 | | NC | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| SHANE | PATRICK | 2:25-cv-12449-RMG | AFFF213308 | R1P0164833 | | TX | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| WILFREDO | QUIOCHO | 2:25-cv-12449-RMG | AFFF230335 | R1P0164834 | | WA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| JAMES | RICHARDSON | 2:25-cv-12449-RMG | AFFF232028 | R1P0164830 | | NJ | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| RAFAEL | ROSTRAN | 2:25-cv-12449-RMG | AFFF150412 | R1P0077535 | | CA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| BRENDA | SCHROFF | 2:25-cv-12449-RMG | AFFF140532 | R1P0009180 | | VA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| PENNY | SCHUECKING | 2:25-cv-12449-RMG | AFFF216884 | R1P0164836 | | IL | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| MICHAEL | SCHWARZ | 2:25-cv-12449-RMG | AFFF195368 | R1P0070034 | | FL | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| NANCY | SIMON | 2:25-cv-12449-RMG | AFFF142265 | R1P0072281 | | NY | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| DONALD | STANSELL | 2:25-cv-12449-RMG | AFFF211782 | R1P0105104 | | CA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| WALTER | THOMPSON | 2:25-cv-12449-RMG | AFFF244535 | R1P0164837 | | NC | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| GRANT | WILSON | 2:25-cv-12449-RMG | AFFF152462 | R1P0035111 | | TX | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| JOHN | WOECK | 2:25-cv-12449-RMG | AFFF242521 | R1P0049070 | | WA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| BRIAN | MAYS | 2:25-cv-12450-RMG | AFFF181344 | R1P0009821 | | GA | Mucerino Law, PLLC | 9/10/2025 | Yes | Yes | No |
| NORMA | ANDERSON | 2:25-cv-12451-RMG | AFFF097899 | R1P0073633 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| AUSTIN | DUHONDC | 2:25-cv-12451-RMG | AFFF086645 | R1P0190019 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| MARY | HAMMONS | 2:25-cv-12451-RMG | AFFF045966 | R1P0065855 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| MINNIE | MAYFIELD | 2:25-cv-12451-RMG | AFFF041504 | R1P0071404 | | MS | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| GERALD | PRATHER | 2:25-cv-12451-RMG | AFFF122356 | R1P0034180 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| BETTY | STANIFE | 2:25-cv-12451-RMG | AFFF071234 | R1P0007611 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| MYRON | YOUNG | 2:25-cv-12451-RMG | AFFF021136 | R1P0072031 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| ALLIE | BACHHUBER | 2:25-cv-12456-RMG | AFFF072252 | R1P0002096 | | CA | Nigh Goldenberg Raso & Vaughn | 9/10/2025 | Yes | Yes | No |
| DAVID | HASSELL | 2:25-cv-12460-RMG | AFFF220609 | R1P0021534 | | GA | Cory Watson, P.C. | 9/10/2025 | Yes | Yes | No |
| ALLEN | WILLIAMS | 2:25-cv-12460-RMG | AFFF177761 | R1P0192471 | | NC | Cory Watson, P.C. | 9/10/2025 | Yes | Yes | No |
| ROBERT | RAYMOND | 2:25-cv-12462-RMG | AFFF167364 | R1P0199552 | | NC | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | Yes | No |
| THOMAS | AGUIRRE | 2:25-cv-12463-RMG | AFFF225369 | R1P0164753 | | AZ | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRINA | AINES | 2:25-cv-12463-RMG | AFFF232589 | R1P0098967 | | TX | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| MYA | ALDRICH | 2:25-cv-12463-RMG | AFFF184848 | R1P0071963 | | MI | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| WILLIAM | ALVES | 2:25-cv-12463-RMG | AFFF145657 | R1P0101812 | | MA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| SALAMON | ANGULO | 2:25-cv-12463-RMG | AFFF162203 | R1P0086991 | | CA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| TALAL | AQRABAWI | 2:25-cv-12463-RMG | AFFF224610 | R1P0093835 | | OK | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| JULIAN | BARRERA | 2:25-cv-12463-RMG | AFFF144515 | R1P0052106 | | TX | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| RONALD | BATCHER | 2:25-cv-12463-RMG | AFFF183295 | R1P0084844 | | NY | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| JASON | BOEHM | 2:25-cv-12463-RMG | AFFF226248 | R1P0164755 | | FL | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| DMITRY | BORISOFF | 2:25-cv-12463-RMG | AFFF214094 | R1P0025465 | | NY | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| RONNIE | BURCHETTE | 2:25-cv-12463-RMG | AFFF221952 | R1P0085510 | | CA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| EVERARDO | CONTRERAS | 2:25-cv-12463-RMG | AFFF231548 | R1P0030876 | | CA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| SANDRA | COX | 2:25-cv-12463-RMG | AFFF166725 | R1P0164756 | | CA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| LORETTA | DURANT | 2:25-cv-12463-RMG | AFFF197753 | R1P0061504 | | CA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| ERNESTO | ESPERICUETA | 2:25-cv-12463-RMG | AFFF189515 | R1P0030336 | | CA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| DUANE | FLEMING | 2:25-cv-12463-RMG | AFFF242266 | R1P0027303 | | NJ | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| MARIA | FRANCO | 2:25-cv-12463-RMG | AFFF179785 | R1P0063465 | | AZ | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| ANDREW | GARCIA | 2:25-cv-12463-RMG | AFFF183807 | R1P0003233 | | CA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| ALYSSA | GATTEN | 2:25-cv-12463-RMG | AFFF201121 | R1P0002364 | | IL | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| MELISSA | GEHER | 2:25-cv-12463-RMG | AFFF220318 | R1P0067370 | | CA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| THOMAS | GILBERT | 2:25-cv-12463-RMG | AFFF171263 | R1P0164760 | | CA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| LISA | GONZALES | 2:25-cv-12463-RMG | AFFF216252 | R1P0060887 | | CA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| NATE | GOODNATURE | 2:25-cv-12463-RMG | AFFF194652 | R1P0164762 | | CA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| RUSTY | GRAHAM | 2:25-cv-12463-RMG | AFFF189193 | R1P0106728 | | OK | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| MIGUEL | GUTIERREZ | 2:25-cv-12463-RMG | AFFF201344 | R1P0071117 | | CA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| LOIS | HOUGHTALING | 2:25-cv-12463-RMG | AFFF228946 | R1P0061293 | | NY | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| ANDREA | HUFFMAN | 2:25-cv-12463-RMG | AFFF137149 | R1P0164763 | | CA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| BONNIE | LARRABEE | 2:25-cv-12463-RMG | AFFF176926 | R1P0008336 | | FL | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| SHALANDA | LEVY | 2:25-cv-12463-RMG | AFFF206745 | R1P0164765 | | TX | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| STANLEY | LL | 2:25-cv-12463-RMG | AFFF187512 | R1P0164761 | | IN | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| DAVID | MARTINEZ | 2:25-cv-12463-RMG | AFFF158251 | R1P0021901 | | CA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| KEITH | MCLAURIN | 2:25-cv-12463-RMG | AFFF234646 | R1P0164767 | | CT | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| PAULA | MENDEZ-PERNAS | 2:25-cv-12463-RMG | AFFF196247 | R1P0075366 | | NV | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| CHARLES | MITTAN | 2:25-cv-12463-RMG | AFFF229306 | R1P0013725 | | SD | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| ASHLEY | MONTGOMERY | 2:25-cv-12463-RMG | AFFF131422 | R1P0006023 | | MS | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| RHONDA | MOORE | 2:25-cv-12463-RMG | AFFF149867 | R1P0079531 | | OH | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| VICKIE | MORGAN | 2:25-cv-12463-RMG | AFFF189618 | R1P0100029 | | KY | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| DIANA | NORMAN | 2:25-cv-12463-RMG | AFFF165390 | R1P0164769 | | CO | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| RICHARD | ONORATO | 2:25-cv-12463-RMG | AFFF176525 | R1P0164770 | | PA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| DEVORAH | RAKITIN | 2:25-cv-12463-RMG | AFFF138085 | R1P0164772 | | NY | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| MICHAEL | RANZONA | 2:25-cv-12463-RMG | AFFF130632 | R1P0069863 | | VT | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| ASHIN | SANGHAVI | 2:25-cv-12463-RMG | AFFF127752 | R1P0005940 | | NJ | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| TERESA | SCAFE | 2:25-cv-12463-RMG | AFFF248098 | R1P0094745 | | MD | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| BILLY | SCROGGINS | 2:25-cv-12463-RMG | AFFF166830 | R1P0164773 | | AL | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| CINDI | SHARP | 2:25-cv-12463-RMG | AFFF222504 | R1P0104819 | | OH | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| HEATHER | SHEALY | 2:25-cv-12463-RMG | AFFF170688 | R1P0036625 | | KY | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| JONATHAN | SKIDMORE | 2:25-cv-12463-RMG | AFFF218968 | R1P0049356 | | NC | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| TERRY | SUTCLIFFE | 2:25-cv-12463-RMG | AFFF155919 | R1P0095272 | | WA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| GREGORY | TATE | 2:25-cv-12463-RMG | AFFF125099 | R1P0035637 | | GA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| AMANDA | TAYLOR | 2:25-cv-12463-RMG | AFFF139072 | R1P0002538 | | PA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| JOSE | TRUJILLO | 2:25-cv-12463-RMG | AFFF186164 | R1P0051097 | | AL | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| DAVID | TUBBS | 2:25-cv-12463-RMG | AFFF216458 | R1P0022579 | | KY | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| ERIC | WITHERELL | 2:25-cv-12463-RMG | AFFF181959 | R1P0030179 | | CA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| NICHOLAS | VOLKMAN | 2:25-cv-12467-RMG | AFFF211751 | R1P0165462 | | IN | Keefe Law Firm | 9/10/2025 | Yes | Yes | No |
| DALE | BLAKE | 2:25-cv-12470-RMG | AFFF207786 | R1P0156490 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| JAMES | CARTER | 2:25-cv-12470-RMG | AFFF217975 | R1P0156498 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PATRICIA | HALL | 2:25-cv-12470-RMG | AFFF140819 | R1P0156502 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| NASHIEKA | PARKER | 2:25-cv-12470-RMG | AFFF191674 | R1P0072369 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| PATSY | POWELL | 2:25-cv-12470-RMG | AFFF170097 | R1P0075263 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| JOANNE | RAND | 2:25-cv-12470-RMG | AFFF221318 | R1P0046048 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| TALESHIA | RICHARDSON | 2:25-cv-12470-RMG | AFFF148739 | R1P0156518 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| SHARON | ANTHONY | 2:25-cv-12473-RMG | AFFF166672 | R1P0156538 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| BROOKE | BOVEY | 2:25-cv-12473-RMG | AFFF225056 | R1P0156565 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| DOMINICK | BROOKS | 2:25-cv-12473-RMG | AFFF159737 | R1P0156570 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| CRYSTAL | CLARK | 2:25-cv-12473-RMG | AFFF198362 | R1P0017847 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| RAY | CRAVENS | 2:25-cv-12473-RMG | AFFF147572 | R1P0156603 | | NM | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| ARTHUR | CURLEY | 2:25-cv-12473-RMG | AFFF173571 | R1P0156605 | | FL | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| RICHARD | EAGLE | 2:25-cv-12473-RMG | AFFF189559 | R1P0156587 | | SD | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| JAMIE | LAMB | 2:25-cv-12475-RMG | AFFF110164 | R1P0160499 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| JASON | PORTER | 2:25-cv-12475-RMG | AFFF093243 | R1P0042385 | | WA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| KELLYE | ROBERTSON | 2:25-cv-12475-RMG | AFFF068305 | R1P0054485 | | NH | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| AUSTIN | ROGERS | 2:25-cv-12475-RMG | AFFF054746 | R1P0160518 | | VA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| BELINDA | ROGERS | 2:25-cv-12475-RMG | AFFF107988 | R1P0007008 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| KENDRA | RUSSELL | 2:25-cv-12475-RMG | AFFF064327 | R1P0054810 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| RICKY | SHOEMAKER | 2:25-cv-12475-RMG | AFFF025612 | R1P0081288 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| CERA | SMART | 2:25-cv-12475-RMG | AFFF068942 | R1P0012793 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| ANGELA | SMITH | 2:25-cv-12475-RMG | AFFF074904 | R1P0104471 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| JASON | SMITH | 2:25-cv-12475-RMG | AFFF119946 | R1P0042449 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| FRANKLIN | SULLIVAN | 2:25-cv-12475-RMG | AFFF086627 | R1P0031680 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| NATALIE | THOMAS | 2:25-cv-12475-RMG | AFFF031599 | R1P0072420 | | NJ | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| BARBARA | THOMPSON | 2:25-cv-12475-RMG | AFFF022211 | R1P0006681 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| JOHN | VASQUEZ | 2:25-cv-12475-RMG | AFFF110343 | R1P0048953 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| CYNTHIA | VOWELS | 2:25-cv-12475-RMG | AFFF059099 | R1P0018389 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| JIM | WARNER | 2:25-cv-12475-RMG | AFFF089997 | R1P0045952 | | MO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| CLIFFORD | WILLIAMS | 2:25-cv-12475-RMG | AFFF056972 | R1P0160562 | | OK | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| SHUREE | WOLF | 2:25-cv-12475-RMG | AFFF050833 | R1P0090633 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| WHITNEY | YOUNG | 2:25-cv-12475-RMG | AFFF100462 | R1P0160573 | | PA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| KEVIN | BROOKS | 2:25-cv-12476-RMG | AFFF074313 | R1P0055877 | | AL | Environmental Litigation Group, P.C. | 9/10/2025 | Yes | Yes | No |
| SCOTT | JONES | 2:25-cv-12476-RMG | AFFF090338 | R1P0088322 | | NC | Environmental Litigation Group, P.C. | 9/10/2025 | Yes | Yes | No |
| GERALD | KRAUSE | 2:25-cv-12476-RMG | AFFF086251 | R1P0034134 | | NC | Environmental Litigation Group, P.C. | 9/10/2025 | Yes | Yes | No |
| EDWARD | LEE | 2:25-cv-12476-RMG | AFFF229991 | R1P0152419 | | NY | Environmental Litigation Group, P.C. | 9/10/2025 | Yes | Yes | No |
| FAITH | PROVENCAL | 2:25-cv-12476-RMG | AFFF087954 | R1P0030972 | | NC | Environmental Litigation Group, P.C. | 9/10/2025 | Yes | Yes | No |
| MORSE | THOMPSON | 2:25-cv-12476-RMG | AFFF097170 | R1P0071909 | | CA | Environmental Litigation Group, P.C. | 9/10/2025 | Yes | Yes | No |
| MICHAEL | BROWN | 2:25-cv-12478-RMG | AFFF022892 | R1P0068093 | | TN | The Downs Law Group | 9/10/2025 | Yes | Yes | No |
| JAY | CASLER | 2:25-cv-12478-RMG | AFFF010644 | R1P0042638 | | OH | The Downs Law Group | 9/10/2025 | Yes | Yes | No |
| BRENDA | GAITHER | 2:25-cv-12478-RMG | AFFF123586 | R1P0009060 | | IN | The Downs Law Group | 9/10/2025 | Yes | Yes | No |
| RONALD | GUNNERSON | 2:25-cv-12478-RMG | AFFF102266 | R1P0085028 | | WA | The Downs Law Group | 9/10/2025 | Yes | Yes | No |
| ERIC | HOLCOMB | 2:25-cv-12478-RMG | AFFF124973 | R1P0029902 | | TX | The Downs Law Group | 9/10/2025 | Yes | Yes | No |
| FRANK | LINDENMEIER | 2:25-cv-12478-RMG | AFFF063079 | R1P0031876 | | OK | The Downs Law Group | 9/10/2025 | Yes | Yes | No |
| JEFFREY | OSBORNE | 2:25-cv-12478-RMG | AFFF040699 | R1P0043515 | | KY | The Downs Law Group | 9/10/2025 | Yes | Yes | No |
| JAMES | PENICK | 2:25-cv-12478-RMG | AFFF112862 | R1P0040560 | | MI | The Downs Law Group | 9/10/2025 | Yes | Yes | No |
| HENRY | QUARLES | 2:25-cv-12478-RMG | AFFF123122 | R1P0036981 | | TN | The Downs Law Group | 9/10/2025 | Yes | Yes | No |
| CHARLES | RATCLIFF | 2:25-cv-12478-RMG | AFFF029126 | R1P0013838 | | FL | The Downs Law Group | 9/10/2025 | Yes | Yes | No |
| RICK | STIGLEMAN | 2:25-cv-12478-RMG | AFFF048594 | R1P0196370 | | CA | The Downs Law Group | 9/10/2025 | Yes | Yes | No |
| MYRA | TELSEDE | 2:25-cv-12478-RMG | AFFF096902 | R1P0071999 | | FL | The Downs Law Group | 9/10/2025 | Yes | Yes | No |
| BENJAMIN | AMBURGEY | 2:25-cv-12482-RMG | AFFF180691 | R1P0200485 | | KY | CLANCY FLEISHMAN, LLP | 9/10/2025 | Yes | Yes | No |
| DONALD | AMES | 2:25-cv-12482-RMG | AFFF141358 | R1P0201107 | | UT | CLANCY FLEISHMAN, LLP | 9/10/2025 | Yes | Yes | No |
| DONALD | BAILEY | 2:25-cv-12482-RMG | AFFF206641 | R1P0201108 | | FL | CLANCY FLEISHMAN, LLP | 9/10/2025 | Yes | Yes | No |
| MICHAEL | BERNARDING | 2:25-cv-12482-RMG | AFFF239695 | R1P0202609 | | MN | CLANCY FLEISHMAN, LLP | 9/10/2025 | Yes | Yes | No |
| STEFANIE | BIVINS | 2:25-cv-12482-RMG | AFFF214835 | R1P0203456 | | VA | CLANCY FLEISHMAN, LLP | 9/10/2025 | Yes | Yes | No |
| LEILANI | BRITT | 2:25-cv-12482-RMG | AFFF236742 | R1P0202333 | | CA | CLANCY FLEISHMAN, LLP | 9/10/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KAITLIN | BRUHL | 2:25-cv-12482-RMG | AFFF185268 | R1P0202075 | | IL | CLANCY FLEISHMAN, LLP | 9/10/2025 | Yes | Yes | No |
| PATRICK | CALZADA | 2:25-cv-12482-RMG | AFFF214181 | R1P0202854 | | TX | CLANCY FLEISHMAN, LLP | 9/10/2025 | Yes | Yes | No |
| NATHAN | HAIRONSON | 2:25-cv-12482-RMG | AFFF177499 | R1P0202778 | | NY | CLANCY FLEISHMAN, LLP | 9/10/2025 | Yes | Yes | No |
| ANGELA | LANE | 2:25-cv-12482-RMG | AFFF210730 | R1P0200370 | | ME | CLANCY FLEISHMAN, LLP | 9/10/2025 | Yes | Yes | No |
| AMANDA | MINNILLO | 2:25-cv-12482-RMG | AFFF214481 | R1P0200317 | | FL | CLANCY FLEISHMAN, LLP | 9/10/2025 | Yes | Yes | No |
| NATHAN | WERDOWATZ | 2:25-cv-12482-RMG | AFFF131557 | R1P0202780 | | CA | CLANCY FLEISHMAN, LLP | 9/10/2025 | Yes | Yes | No |
| RINA | HERNANDEZ | 2:25-cv-12484-RMG | AFFF170063 | R1P0081418 | | TX | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| WILL | HOWARD | 2:25-cv-12484-RMG | AFFF216719 | R1P0103573 | | FL | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| MICHAEL | MEHLER | 2:25-cv-12484-RMG | AFFF225569 | R1P0156716 | | PA | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| MARILYN | MORALES | 2:25-cv-12484-RMG | AFFF192191 | R1P0156725 | | NE | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| HERBERT | RAWLISON | 2:25-cv-12484-RMG | AFFF192482 | R1P0156755 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| MARK | REED | 2:25-cv-12484-RMG | AFFF165765 | R1P0156756 | | CO | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| JASON | ROBINSON | 2:25-cv-12484-RMG | AFFF207917 | R1P0156764 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| KENNETH | ROGERS | 2:25-cv-12485-RMG | AFFF235960 | R1P0156796 | | TN | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| JACK | ROSS | 2:25-cv-12485-RMG | AFFF125467 | R1P0156799 | | MO | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| NEIL | RUSSELL | 2:25-cv-12485-RMG | AFFF198784 | R1P0156802 | | NV | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| ANTONIO | STRAMBLER | 2:25-cv-12485-RMG | AFFF198804 | R1P0156835 | | CA | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| PATRINA | WADE | 2:25-cv-12485-RMG | AFFF244348 | R1P0106375 | | TX | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| TODD | WEDIGE | 2:25-cv-12485-RMG | AFFF159106 | R1P0156873 | | NE | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| STEPHEN | OLSON | 2:25-cv-12486-RMG | AFFF041320 | R1P0107464 | | MO | The Downs Law Group | 9/10/2025 | Yes | Yes | No |
| RHIANNON | PASSIONERIA | 2:25-cv-12486-RMG | AFFF021024 | R1P0079457 | | AL | The Downs Law Group | 9/10/2025 | Yes | Yes | No |
| THOMAS | POWERS | 2:25-cv-12486-RMG | AFFF122827 | R1P0197122 | | IN | The Downs Law Group | 9/10/2025 | Yes | Yes | No |
| CAROLYNN | ADAMS | 2:25-cv-12487-RMG | AFFF029611 | R1P0011854 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| DULCE | FROMETA | 2:25-cv-12487-RMG | AFFF109308 | R1P0027362 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| MINERVA | GATLING | 2:25-cv-12487-RMG | AFFF032667 | R1P0071393 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| JERRY | GLOVER | 2:25-cv-12487-RMG | AFFF111931 | R1P0044896 | | AL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| CECELIA | HENRY | 2:25-cv-12487-RMG | AFFF074432 | R1P0012646 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| DANGELO | JACKSON | 2:25-cv-12487-RMG | AFFF042230 | R1P0018851 | | TX | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| LUCY | KEARNEY | 2:25-cv-12487-RMG | AFFF028682 | R1P0062058 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| MIRIAN | LEBRON | 2:25-cv-12487-RMG | AFFF114268 | R1P0071448 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| ALEISA | LEE | 2:25-cv-12487-RMG | AFFF050685 | R1P0160604 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| MICHELLE | MADLOCK | 2:25-cv-12487-RMG | AFFF086393 | R1P0070923 | | WI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| ONTARIO | MCDOWELL | 2:25-cv-12487-RMG | AFFF050962 | R1P0160605 | | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| EMMANUEL | OLUSANYA | 2:25-cv-12487-RMG | AFFF047857 | R1P0160608 | | GA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| CHRISSY | PEDEN | 2:25-cv-12487-RMG | AFFF033068 | R1P0160612 | | FL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| KEITH | POLK | 2:25-cv-12487-RMG | AFFF080910 | R1P0054340 | | IL | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| MARISA | ROCCO | 2:25-cv-12487-RMG | AFFF059525 | R1P0063940 | | NC | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| KERRI | RODRIGUEZ | 2:25-cv-12487-RMG | AFFF071997 | R1P0055733 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| DONALD | ROMINE | 2:25-cv-12487-RMG | AFFF037907 | R1P0026082 | | OR | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| BOBBY | SHEPHARD | 2:25-cv-12487-RMG | AFFF091606 | R1P0008217 | | OR | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| JOE | TAYLOR | 2:25-cv-12487-RMG | AFFF106928 | R1P0046587 | | VA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| VALERIE | DEWBRE | 2:25-cv-12490-RMG | AFFF194341 | R1P0099528 | | NM | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| RANDY | DRISKILL | 2:25-cv-12490-RMG | AFFF175748 | R1P0078119 | | IN | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| SUSAN | ESHBACH | 2:25-cv-12490-RMG | AFFF168117 | R1P0093339 | | PA | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| EDWARD | FARANDA | 2:25-cv-12490-RMG | AFFF133834 | R1P0028205 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| DEANDRE | FOSKEY | 2:25-cv-12490-RMG | AFFF148443 | R1P0156906 | | DE | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| SIMONE | HOLMES | 2:25-cv-12490-RMG | AFFF226872 | R1P0090706 | | DE | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| JENNIFER | JARA | 2:25-cv-12490-RMG | AFFF156286 | R1P0156916 | | CA | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| ABBY | LYTLE | 2:25-cv-12490-RMG | AFFF165572 | R1P0156919 | | IL | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| KEITH | CARMAN | 2:25-cv-12491-RMG | AFFF098390 | R1P0054169 | | NH | The ClaimBridge | 9/10/2025 | Yes | Yes | No |
| NICHOLE | FRANCO | 2:25-cv-12491-RMG | AFFF026490 | R1P0191280 | | CA | The ClaimBridge | 9/10/2025 | Yes | Yes | No |
| TERRI | TYREE | 2:25-cv-12491-RMG | AFFF059143 | R1P0191196 | | TX | The ClaimBridge | 9/10/2025 | Yes | Yes | No |
| GARY | CONN | 2:25-cv-12492-RMG | AFFF061974 | R1P0032755 | | TN | Environmental Litigation Group, P.C. | 9/10/2025 | Yes | Yes | No |
| COLLEEN | DAVIS | 2:25-cv-12492-RMG | AFFF102194 | R1P0016981 | | OH | Environmental Litigation Group, P.C. | 9/10/2025 | Yes | Yes | No |
| ANDREW | JOSEPHSON | 2:25-cv-12492-RMG | AFFF056102 | R1P0003287 | | CA | Environmental Litigation Group, P.C. | 9/10/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KISHA | MOORE | 2:25-cv-12492-RMG | AFFF056314 | R1P0057048 | | MS | Environmental Litigation Group, P.C. | 9/10/2025 | Yes | Yes | No |
| SABRINA | SETTLE | 2:25-cv-12492-RMG | AFFF039433 | R1P0086956 | | OH | Environmental Litigation Group, P.C. | 9/10/2025 | Yes | Yes | No |
| EDWARD | SEXTON | 2:25-cv-12492-RMG | AFFF068362 | R1P0028476 | | KY | Environmental Litigation Group, P.C. | 9/10/2025 | Yes | Yes | No |
| RICKEY | TATE | 2:25-cv-12492-RMG | AFFF063407 | R1P0152590 | | TN | Environmental Litigation Group, P.C. | 9/10/2025 | Yes | Yes | No |
| RYAN | WALTERS | 2:25-cv-12492-RMG | AFFF119373 | R1P0086880 | | CA | Environmental Litigation Group, P.C. | 9/10/2025 | Yes | Yes | No |
| BERNARDO | ACOSTA | 2:25-cv-12493-RMG | AFFF154092 | R1P0156921 | | MO | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| DURON | ADAMS | 2:25-cv-12493-RMG | AFFF234140 | R1P0156922 | | MN | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| OLADIPO | ALLEN | 2:25-cv-12493-RMG | AFFF126115 | R1P0073741 | | PA | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| LINDA | ALPY | 2:25-cv-12493-RMG | AFFF136988 | R1P0060240 | | NV | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| SHERRY | ASHE | 2:25-cv-12493-RMG | AFFF240969 | R1P0090347 | | GA | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| JOHN | BARRETT | 2:25-cv-12493-RMG | AFFF200081 | R1P0156947 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| LEMUEL | BOUDREAUX | 2:25-cv-12493-RMG | AFFF194170 | R1P0156958 | | IN | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| GREGORY | TANKARD | 2:25-cv-12493-RMG | AFFF239320 | R1P0035636 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| MELVIN | TIEMANN | 2:25-cv-12493-RMG | AFFF144098 | R1P0157000 | | MO | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| RANDALL | WAHLERT | 2:25-cv-12493-RMG | AFFF156607 | R1P0077974 | | NM | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| WALTER | WINKLAAR | 2:25-cv-12493-RMG | AFFF243772 | R1P0101093 | | NJ | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| EDWARD | AREVALO | 2:25-cv-12495-RMG | AFFF199825 | R1P0028066 | | CA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| HERBERT | BEACH | 2:25-cv-12495-RMG | AFFF237674 | R1P0164745 | | NC | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| LYNN | BENT | 2:25-cv-12495-RMG | AFFF155406 | R1P0164746 | | LA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| DAVIS | BREWER | 2:25-cv-12495-RMG | AFFF130236 | R1P0105012 | | TX | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| GREGG | CLARK | 2:25-cv-12495-RMG | AFFF156350 | R1P0035133 | | KY | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| SUSAN | COOLACK | 2:25-cv-12495-RMG | AFFF245746 | R1P0093308 | | GA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| DASHA | CREELEY | 2:25-cv-12495-RMG | AFFF151338 | R1P0020689 | | ME | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| VIRGINIA | DUBRE | 2:25-cv-12495-RMG | AFFF136467 | R1P0034527 | | NC | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| KARIE | ELLING | 2:25-cv-12495-RMG | AFFF136734 | R1P0164749 | | TX | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| JANICE | ELY | 2:25-cv-12495-RMG | AFFF178564 | R1P0164750 | | MD | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| SIONE | FILIMOEATU | 2:25-cv-12495-RMG | AFFF190910 | R1P0090728 | | UT | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| JAVIER | GARCIA | 2:25-cv-12495-RMG | AFFF167034 | R1P0042566 | | TX | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| KANDY | GILKERSON | 2:25-cv-12495-RMG | AFFF155809 | R1P0105828 | | KY | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| RICARDO | GODOY | 2:25-cv-12495-RMG | AFFF240008 | R1P0079626 | | TX | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| ANTONIO | GRIOLI | 2:25-cv-12495-RMG | AFFF241623 | R1P0005283 | | CT | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| REBECCA | HEAD | 2:25-cv-12495-RMG | AFFF180591 | R1P0078894 | | NC | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| KRISTEN | HOLMQUIST | 2:25-cv-12495-RMG | AFFF232923 | R1P0057181 | | WA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| RUFUS | HUDSON | 2:25-cv-12495-RMG | AFFF151192 | R1P0086338 | | MI | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| JOHN | BALDWIN | 2:25-cv-12497-RMG | AFFF228504 | R1P0046978 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| CLOYCE | BENTON | 2:25-cv-12497-RMG | AFFF145869 | R1P0205323 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| VISTA | CAIN | 2:25-cv-12497-RMG | AFFF242476 | R1P0157047 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| LORRI | CAMP | 2:25-cv-12497-RMG | AFFF125407 | R1P0157048 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| RONALD | CAMPBELL | 2:25-cv-12497-RMG | AFFF141450 | R1P0084887 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| PAULINE | GENEST | 2:25-cv-12497-RMG | AFFF172092 | R1P0075434 | | FL | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| GERALDINE | MCLEAN | 2:25-cv-12497-RMG | AFFF151534 | R1P0157054 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| CHARLES | LEAF | 2:25-cv-12498-RMG | AFFF177066 | R1P0164867 | | IA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| VIRGINIA | LEMIRE | 2:25-cv-12498-RMG | AFFF185545 | R1P0100695 | | NC | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| JAIME | MARTINEZ | 2:25-cv-12498-RMG | AFFF209022 | R1P0164872 | | TX | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| MARK | MOCHEL | 2:25-cv-12498-RMG | AFFF247379 | R1P0064646 | | WA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| FLORENCE | MUCKELVANEY | 2:25-cv-12498-RMG | AFFF179236 | R1P0164874 | | SC | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| CANDACE | NALLS | 2:25-cv-12498-RMG | AFFF170850 | R1P0011099 | | OH | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| KIRK | ORTEGAS | 2:25-cv-12498-RMG | AFFF136053 | R1P0164875 | | MS | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| GEORGE | QUINN | 2:25-cv-12498-RMG | AFFF210914 | R1P0033807 | | TX | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| EDDIE | SANDERS | 2:25-cv-12498-RMG | AFFF227201 | R1P0027852 | | GA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| TSUTOMU | SASAKI | 2:25-cv-12498-RMG | AFFF150464 | R1P0164879 | | NY | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| BARBARA | SUGARMAN | 2:25-cv-12498-RMG | AFFF188872 | R1P0006674 | | NH | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| ANDREW | SULLIVAN | 2:25-cv-12498-RMG | AFFF196262 | R1P0003461 | | MA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| RICHARD | WHEATLEY | 2:25-cv-12498-RMG | AFFF214988 | R1P0081040 | | CT | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| RONALDO | ZUNIGA | 2:25-cv-12498-RMG | AFFF130487 | R1P0084807 | | CA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT | BOWLING | 2:25-cv-12499-RMG | AFFF021114 | R1P0081836 | | SC | The ClaimBridge | 9/10/2025 | Yes | Yes | No |
| LORENZO | ELLIOT | 2:25-cv-12499-RMG | AFFF080736 | R1P0061452 | | AZ | The ClaimBridge | 9/10/2025 | Yes | Yes | No |
| JASON | JONES | 2:25-cv-12499-RMG | AFFF036517 | R1P0042248 | | IL | The ClaimBridge | 9/10/2025 | Yes | Yes | No |
| STOKLEE | MILLER | 2:25-cv-12499-RMG | AFFF042128 | R1P0093134 | | ND | The ClaimBridge | 9/10/2025 | Yes | Yes | No |
| THEODORE | PAGELS | 2:25-cv-12499-RMG | AFFF050836 | R1P0095442 | | WI | The ClaimBridge | 9/10/2025 | Yes | Yes | No |
| ANDRAE | BROWN | 2:25-cv-12500-RMG | AFFF163644 | R1P0157079 | | SC | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| ANTHONY | CARSON | 2:25-cv-12500-RMG | AFFF213595 | R1P0157091 | | MO | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| DIANICA | CASH | 2:25-cv-12500-RMG | AFFF200267 | R1P0025260 | | TX | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| DEBORAH | COPELAND | 2:25-cv-12500-RMG | AFFF141278 | R1P0157108 | | OK | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| DENNIS | DELDUCA | 2:25-cv-12500-RMG | AFFF193101 | R1P0024255 | | TX | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| DIONNE | FORPAHL | 2:25-cv-12500-RMG | AFFF213290 | R1P0157154 | | OH | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| TIMOTHY | FUCHS | 2:25-cv-12500-RMG | AFFF209747 | R1P0157159 | | NE | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| RAUL | GARCIA | 2:25-cv-12500-RMG | AFFF245571 | R1P0157164 | | AZ | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| BOBIE | GARRETT | 2:25-cv-12500-RMG | AFFF145952 | R1P0008259 | | GA | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| STEVEN | GRANT | 2:25-cv-12500-RMG | AFFF245692 | R1P0157176 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| ROBERT | GRAY | 2:25-cv-12500-RMG | AFFF201101 | R1P0157177 | | TN | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| LIBBY | HAUGSTED | 2:25-cv-12500-RMG | AFFF245569 | R1P0157188 | | OR | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| NED | HAYNES | 2:25-cv-12500-RMG | AFFF183590 | R1P0157189 | | OH | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| DIANE | PETERSON | 2:25-cv-12501-RMG | AFFF191113 | R1P0157228 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| FELICIA | ROBESON | 2:25-cv-12502-RMG | AFFF167083 | R1P0031088 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| DONNA | ROBITAILLE | 2:25-cv-12502-RMG | AFFF184705 | R1P0026464 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| DELPHIA | STEPHENS | 2:25-cv-12502-RMG | AFFF241056 | R1P0157248 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| JESSIE | VASQUEZ | 2:25-cv-12502-RMG | AFFF135525 | R1P0157261 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| GLORIA | WHEELER | 2:25-cv-12502-RMG | AFFF202313 | R1P0157267 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| MARY | WRIGHT | 2:25-cv-12502-RMG | AFFF129602 | R1P0066220 | | NC | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| SHARI | PERRY | 2:25-cv-12503-RMG | AFFF189045 | R1P0089338 | | TX | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| JOSEPH | SANKEY | 2:25-cv-12503-RMG | AFFF241494 | R1P0050641 | | MS | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| KEVIN | STEWART | 2:25-cv-12503-RMG | AFFF211155 | R1P0056391 | | WA | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| JAMES | TIMMINS | 2:25-cv-12503-RMG | AFFF204730 | R1P0041054 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| PATRICIA | TURNER | 2:25-cv-12503-RMG | AFFF241833 | R1P0157303 | | TX | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| ELSIE | WAGES | 2:25-cv-12503-RMG | AFFF234432 | R1P0029351 | | MS | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| JOSEPH | WISE | 2:25-cv-12503-RMG | AFFF125416 | R1P0157316 | | IL | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| JAMES | YORK | 2:25-cv-12503-RMG | AFFF237489 | R1P0041307 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| ORIN | MANSKY | 2:25-cv-12505-RMG | AFFF133055 | R1P0073896 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| STACIE | NEWMAN-LOSER | 2:25-cv-12505-RMG | AFFF128956 | R1P0157340 | | VA | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| MICHELLE | SANTOR | 2:25-cv-12505-RMG | AFFF145951 | R1P0071002 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| KENNETH | SIMON | 2:25-cv-12505-RMG | AFFF212964 | R1P0055412 | | NY | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| WALTER | BACHYNSKY | 2:25-cv-12506-RMG | AFFF235847 | R1P0157362 | | NJ | Napoli Shkolnik | 9/11/2025 | Yes | Yes | No |
| FRANK | CATRONE | 2:25-cv-12506-RMG | AFFF211604 | R1P0157374 | | NY | Napoli Shkolnik | 9/11/2025 | Yes | Yes | No |
| AMBER | JONES | 2:25-cv-12509-RMG | AFFF156817 | R1P0157424 | | OH | Napoli Shkolnik | 9/11/2025 | Yes | Yes | No |
| SUMMER | JONES | 2:25-cv-12509-RMG | AFFF140898 | R1P0157428 | | AR | Napoli Shkolnik | 9/11/2025 | Yes | Yes | No |
| SHAVON | MALANGA | 2:25-cv-12509-RMG | AFFF139368 | R1P0157458 | | FL | Napoli Shkolnik | 9/11/2025 | Yes | Yes | No |
| SAMANTHA | MALENOSKY | 2:25-cv-12509-RMG | AFFF212503 | R1P0157459 | | PA | Napoli Shkolnik | 9/11/2025 | Yes | Yes | No |
| JAMES | MAPLE | 2:25-cv-12509-RMG | AFFF205663 | R1P0040222 | | IN | Napoli Shkolnik | 9/11/2025 | Yes | Yes | No |
| STEPHANIE | MCNUTT | 2:25-cv-12509-RMG | AFFF143087 | R1P0157475 | | CA | Napoli Shkolnik | 9/11/2025 | Yes | Yes | No |
| MARY | MICK | 2:25-cv-12509-RMG | AFFF133739 | R1P0157479 | | IL | Napoli Shkolnik | 9/11/2025 | Yes | Yes | No |
| WALTER | MULLEN | 2:25-cv-12509-RMG | AFFF224219 | R1P0101017 | | WV | Napoli Shkolnik | 9/11/2025 | Yes | Yes | No |
| DAWNETTE | OWINGS | 2:25-cv-12509-RMG | AFFF133546 | R1P0157501 | | OR | Napoli Shkolnik | 9/11/2025 | Yes | Yes | No |
| MARTIN | BLINK | 2:25-cv-12521-RMG | AFFF209531 | R1P0106143 | | VA | Weisbrod Matteis & Copley PLLC | 9/10/2025 | Yes | Yes | No |
| MIGUEL | CAMACHO | 2:25-cv-12521-RMG | AFFF203085 | R1P0071100 | | | Weisbrod Matteis & Copley PLLC | 9/10/2025 | Yes | Yes | No |
| NYDIA | CARRASQUILLO | 2:25-cv-12521-RMG | AFFF212242 | R1P0073691 | | | Weisbrod Matteis & Copley PLLC | 9/10/2025 | Yes | Yes | No |
| ANTONIO | CRISPIN | 2:25-cv-12521-RMG | AFFF221930 | R1P0005263 | | | Weisbrod Matteis & Copley PLLC | 9/10/2025 | Yes | Yes | No |
| HEIDI | CRUZ | 2:25-cv-12521-RMG | AFFF169882 | R1P0036747 | | PA | Weisbrod Matteis & Copley PLLC | 9/10/2025 | Yes | Yes | No |
| JESUS | FERNANDEZ | 2:25-cv-12521-RMG | AFFF125188 | R1P0045542 | | | Weisbrod Matteis & Copley PLLC | 9/10/2025 | Yes | Yes | No |
| ROBERTO | MALDONADO | 2:25-cv-12521-RMG | AFFF201694 | R1P0081601 | | | Weisbrod Matteis & Copley PLLC | 9/10/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SARAH | MALDONADO | 2:25-cv-12521-RMG | AFFF219063 | R1P0087881 | | | Weisbrod Matteis & Copley PLLC | 9/10/2025 | Yes | Yes | No |
| ISABEL | NAZARIO | 2:25-cv-12521-RMG | AFFF157534 | R1P0037954 | | | Weisbrod Matteis & Copley PLLC | 9/10/2025 | Yes | Yes | No |
| JOSEFA | PEREZ | 2:25-cv-12521-RMG | AFFF181997 | R1P0049682 | | | Weisbrod Matteis & Copley PLLC | 9/10/2025 | Yes | Yes | No |
| LOYDA | PORFIL | 2:25-cv-12521-RMG | AFFF165564 | R1P0061949 | | | Weisbrod Matteis & Copley PLLC | 9/10/2025 | Yes | Yes | No |
| CARLOS | RIVERA | 2:25-cv-12521-RMG | AFFF129069 | R1P0011411 | | | Weisbrod Matteis & Copley PLLC | 9/10/2025 | Yes | Yes | No |
| EDNA | ROMERO | 2:25-cv-12521-RMG | AFFF196780 | R1P0028004 | | | Weisbrod Matteis & Copley PLLC | 9/10/2025 | Yes | Yes | No |
| MARIGLORI | TORRES | 2:25-cv-12521-RMG | AFFF159140 | R1P0063741 | | | Weisbrod Matteis & Copley PLLC | 9/10/2025 | Yes | Yes | No |
| THOMAS | EDWARDS | 2:25-cv-12547-RMG | AFFF011119 | R1P0095891 | | NC | Sbaiti & Company NJ LLC | 9/15/2025 | Yes | Yes | No |
| KENNETH | GREEN | 2:25-cv-12547-RMG | AFFF052332 | R1P0055087 | | TX | Sbaiti & Company NJ LLC | 9/15/2025 | Yes | Yes | No |
| SCOTT | HEYDE | 2:25-cv-12547-RMG | AFFF092912 | R1P0088283 | | IN | Sbaiti & Company NJ LLC | 9/15/2025 | Yes | Yes | No |
| JAMES | REED | 2:25-cv-12547-RMG | AFFF077274 | R1P0040681 | | TX | Sbaiti & Company NJ LLC | 9/15/2025 | Yes | Yes | No |
| DENNIS | TAYLOR | 2:25-cv-12547-RMG | AFFF046916 | R1P0024553 | | SC | Sbaiti & Company NJ LLC | 9/15/2025 | Yes | Yes | No |
| TODD | VANKLEECK | 2:25-cv-12547-RMG | AFFF033054 | R1P0098007 | | MI | Sbaiti & Company NJ LLC | 9/15/2025 | Yes | Yes | No |
| THOMAS | WARD | 2:25-cv-12547-RMG | AFFF091918 | R1P0182588 | | TX | Sbaiti & Company NJ LLC | 9/15/2025 | Yes | Yes | No |
| ZACHARY | BALLENGER | 2:25-cv-12550-RMG | AFFF100232 | R1P0182582 | | FL | Sbaiti & Company NJ LLC | 9/15/2025 | Yes | Yes | No |
| RANDALL | BRINLEY | 2:25-cv-12550-RMG | AFFF055727 | R1P0182584 | | TX | Sbaiti & Company NJ LLC | 9/15/2025 | Yes | Yes | No |
| STEVEN | CHRISTENSEN | 2:25-cv-12550-RMG | AFFF065290 | R1P0092260 | | ND | Sbaiti & Company NJ LLC | 9/15/2025 | Yes | Yes | No |
| TRENO | DENSON | 2:25-cv-12550-RMG | AFFF056446 | R1P0098880 | | VA | Sbaiti & Company NJ LLC | 9/15/2025 | Yes | Yes | No |
| VERNON | DUBOSE | 2:25-cv-12550-RMG | AFFF029825 | R1P0099855 | | TX | Sbaiti & Company NJ LLC | 9/15/2025 | Yes | Yes | No |
| JAMES | HAYNESWORTH | 2:25-cv-12550-RMG | AFFF106925 | R1P0039848 | | VA | Sbaiti & Company NJ LLC | 9/15/2025 | Yes | Yes | No |
| RONALD | LANDREAU | 2:25-cv-12550-RMG | AFFF022076 | R1P0085137 | | TX | Sbaiti & Company NJ LLC | 9/15/2025 | Yes | Yes | No |
| ROBERT | MIOLEN | 2:25-cv-12550-RMG | AFFF080613 | R1P0083047 | | TN | Sbaiti & Company NJ LLC | 9/15/2025 | Yes | Yes | No |
| MAURICE | SMITH | 2:25-cv-12550-RMG | AFFF124986 | R1P0066945 | | AL | Sbaiti & Company NJ LLC | 9/15/2025 | Yes | Yes | No |
| CLINTON | CRACKEL | 2:25-cv-12552-RMG | AFFF027779 | R1P0016755 | | AZ | Sbaiti & Company NJ LLC | 9/15/2025 | Yes | Yes | No |
| GUADALUPE | CRUZ | 2:25-cv-12552-RMG | AFFF077691 | R1P0035770 | | TX | Sbaiti & Company NJ LLC | 9/15/2025 | Yes | Yes | No |
| GREGORY | LINDSAY | 2:25-cv-12552-RMG | AFFF117183 | R1P0184370 | | KY | Sbaiti & Company NJ LLC | 9/15/2025 | Yes | Yes | No |
| FRANCES | LINO | 2:25-cv-12552-RMG | AFFF031367 | R1P0031381 | | SC | Sbaiti & Company NJ LLC | 9/15/2025 | Yes | Yes | No |
| LINDA | ROCHELLE | 2:25-cv-12552-RMG | AFFF108147 | R1P0184371 | | PA | Sbaiti & Company NJ LLC | 9/15/2025 | Yes | Yes | No |
| JAMES | TATE | 2:25-cv-12552-RMG | AFFF096267 | R1P0041028 | | WV | Sbaiti & Company NJ LLC | 9/15/2025 | Yes | Yes | No |
| TODD | LANDHOLM | 2:25-cv-12641-RMG | AFFF072362 | R1P0097921 | | FL | Environmental Litigation Group, P.C. | 9/22/2025 | Yes | Yes | No |
| JOHN | LAURO | 2:25-cv-12641-RMG | AFFF083051 | R1P0048002 | | CA | Environmental Litigation Group, P.C. | 9/22/2025 | Yes | Yes | No |
| CHRISTOPHER | LEE | 2:25-cv-12641-RMG | AFFF038019 | R1P0015557 | | WA | Environmental Litigation Group, P.C. | 9/22/2025 | Yes | Yes | No |
| PIERRE | LEUFRAY | 2:25-cv-12641-RMG | AFFF033953 | R1P0077151 | | LA | Environmental Litigation Group, P.C. | 9/22/2025 | Yes | Yes | No |
| BASIL | LILLY | 2:25-cv-12641-RMG | AFFF106919 | R1P0006901 | | WV | Environmental Litigation Group, P.C. | 9/22/2025 | Yes | Yes | No |
| RICHARD | LOTERBAUER | 2:25-cv-12641-RMG | AFFF101506 | R1P0080479 | | OH | Environmental Litigation Group, P.C. | 9/22/2025 | Yes | Yes | No |
| ROSANGELA | LUNSFORD | 2:25-cv-12641-RMG | AFFF106936 | R1P0085714 | | CA | Environmental Litigation Group, P.C. | 9/22/2025 | Yes | Yes | No |
| ROBERT | MAGNAN | 2:25-cv-12641-RMG | AFFF067720 | R1P0082912 | | VA | Environmental Litigation Group, P.C. | 9/22/2025 | Yes | Yes | No |
| ALFORD | DAVIS | 2:25-cv-12642-RMG | AFFF024800 | R1P0001571 | | CA | Environmental Litigation Group, P.C. | 9/22/2025 | Yes | Yes | No |
| RAMON | DELGADO | 2:25-cv-12642-RMG | AFFF028371 | R1P0077777 | | TX | Environmental Litigation Group, P.C. | 9/22/2025 | Yes | Yes | No |
| WINSTON | DELOATCH | 2:25-cv-12642-RMG | AFFF067276 | R1P0184061 | | VA | Environmental Litigation Group, P.C. | 9/22/2025 | Yes | Yes | No |
| KIMBERLY | DIXON | 2:25-cv-12642-RMG | AFFF068920 | R1P0056620 | | CO | Environmental Litigation Group, P.C. | 9/22/2025 | Yes | Yes | No |
| SHARONDA | DORSEY | 2:25-cv-12642-RMG | AFFF088223 | R1P0089362 | | LA | Environmental Litigation Group, P.C. | 9/22/2025 | Yes | Yes | No |
| PAUL | DREISIGACKER | 2:25-cv-12642-RMG | AFFF060459 | R1P0075627 | | AZ | Environmental Litigation Group, P.C. | 9/22/2025 | Yes | Yes | No |
| GARY | FOLTZ | 2:25-cv-12642-RMG | AFFF085802 | R1P0032834 | | AZ | Environmental Litigation Group, P.C. | 9/22/2025 | Yes | Yes | No |
| STEPHEN | BAKER | 2:25-cv-12643-RMG | AFFF065675 | R1P0091587 | | KY | Environmental Litigation Group, P.C. | 9/22/2025 | Yes | Yes | No |
| GERRY | BARBER | 2:25-cv-12643-RMG | AFFF037926 | R1P0034325 | | CA | Environmental Litigation Group, P.C. | 9/22/2025 | Yes | Yes | No |
| JAMES | BENDA | 2:25-cv-12643-RMG | AFFF044160 | R1P0182402 | | IA | Environmental Litigation Group, P.C. | 9/22/2025 | Yes | Yes | No |
| DAVID | BENNETT | 2:25-cv-12643-RMG | AFFF032449 | R1P0020861 | | CA | Environmental Litigation Group, P.C. | 9/22/2025 | Yes | Yes | No |
| DAVID | BENSON | 2:25-cv-12643-RMG | AFFF110971 | R1P0020864 | | TX | Environmental Litigation Group, P.C. | 9/22/2025 | Yes | Yes | No |
| CARL | BIANCHI | 2:25-cv-12643-RMG | AFFF123291 | R1P0011504 | | NC | Environmental Litigation Group, P.C. | 9/22/2025 | Yes | Yes | No |
| LOREN | BJORN | 2:25-cv-12643-RMG | AFFF025659 | R1P0061473 | | CA | Environmental Litigation Group, P.C. | 9/22/2025 | Yes | Yes | No |
| CARL | KELLEY | 2:25-cv-12706-RMG | AFFF360330 | R1P0011602 | | TX | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| RON | KENNY | 2:25-cv-12706-RMG | AFFF051178 | R1P0085624 | | PA | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| KERMIT | KING | 2:25-cv-12706-RMG | AFFF379633 | R1P0055710 | | TX | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| MARK | KISTING | 2:25-cv-12706-RMG | AFFF305101 | R1P0064516 | | IL | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| APRIL | KRIZMAN | 2:25-cv-12706-RMG | AFFF328706 | R1P0184213 | | AZ | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| CONNIE | KROLL | 2:25-cv-12706-RMG | AFFF327821 | R1P0017123 | | TX | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| JONATHON | KUHLMAN | 2:25-cv-12706-RMG | AFFF321437 | R1P0049415 | | SC | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| JEAN | LAFLEUR | 2:25-cv-12706-RMG | AFFF360267 | R1P0042899 | | MA | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| MICHAEL | LAMB | 2:25-cv-12706-RMG | AFFF337049 | R1P0184219 | | NV | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| DAVID | LAMBERT | 2:25-cv-12706-RMG | AFFF303630 | R1P0021777 | | TN | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| GARTH | HECK | 2:25-cv-12707-RMG | AFFF372206 | R1P0032654 | | PA | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| JEROME | HENDRICKSON | 2:25-cv-12707-RMG | AFFF329034 | R1P0044687 | | IL | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| RYAN | HENDRIX | 2:25-cv-12707-RMG | AFFF310781 | R1P0086724 | | FL | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| MILLICENT | HENRY | 2:25-cv-12707-RMG | AFFF319399 | R1P0071318 | | FL | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| AARON | HERSCHMAN | 2:25-cv-12707-RMG | AFFF391693 | R1P0000080 | | MD | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| DAVID | HIGHTOWER | 2:25-cv-12707-RMG | AFFF320970 | R1P0021576 | | TN | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| CLIFTON | HINDS | 2:25-cv-12707-RMG | AFFF325967 | R1P0016717 | | NV | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| ENRIQUE | HINOJOSA | 2:25-cv-12707-RMG | AFFF356101 | R1P0029629 | | FL | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| THOMAS | HOSIER | 2:25-cv-12707-RMG | AFFF364867 | R1P0184139 | | MD | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| JAMES | HUDSON | 2:25-cv-12707-RMG | AFFF312073 | R1P0039936 | | MD | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| DERRICK | HUG | 2:25-cv-12707-RMG | AFFF395193 | R1P0024771 | | TN | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| ROBERT | HUNT | 2:25-cv-12708-RMG | AFFF393292 | R1P0082614 | | WI | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| BRIAN | JACKSON | 2:25-cv-12708-RMG | AFFF376758 | R1P0009737 | | IN | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| DARYL | JAMES | 2:25-cv-12708-RMG | AFFF335424 | R1P0020663 | | CA | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| MARK | JEFFERY | 2:25-cv-12708-RMG | AFFF302513 | R1P0184163 | | TN | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| JON | JOHNSON | 2:25-cv-12708-RMG | AFFF367924 | R1P0049499 | | IL | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| TOBY | JOHNSON | 2:25-cv-12708-RMG | AFFF397773 | R1P0097805 | | AL | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| BRIAN | JOY | 2:25-cv-12708-RMG | AFFF371183 | R1P0009755 | | CA | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| MIKE | GSELL | 2:25-cv-12709-RMG | AFFF323422 | R1P0071207 | | NV | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| SCOTT | HAASE | 2:25-cv-12709-RMG | AFFF330607 | R1P0088263 | | WI | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| ROBERT | HALL | 2:25-cv-12709-RMG | AFFF353171 | R1P0183622 | | GA | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| LLOYD | HAMILTON | 2:25-cv-12709-RMG | AFFF344852 | R1P0061218 | | TX | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| SANDRA | HAMILTON | 2:25-cv-12709-RMG | AFFF310889 | R1P0087571 | | MO | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| MARCIA | HANABURGH | 2:25-cv-12709-RMG | AFFF343978 | R1P0062916 | | NY | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| KURTIS | HARRIS | 2:25-cv-12709-RMG | AFFF372479 | R1P0057448 | | MO | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| DAVIS | HAWKINS | 2:25-cv-12709-RMG | AFFF348248 | R1P0022772 | | GA | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| LINDA | HEATH | 2:25-cv-12709-RMG | AFFF380744 | R1P0060400 | | CA | Environmental Litigation Group, P.C. | 9/26/2025 | Yes | Yes | No |
| GARY | HOLBROOK | 2:25-cv-12743-RMG | AFFF396631 | R1P0184596 | | AL | Environmental Litigation Group, P.C. | 9/30/2025 | Yes | Yes | No |
| WILLIE | HUDSON | 2:25-cv-12743-RMG | AFFF372256 | R1P0103456 | | AL | Environmental Litigation Group, P.C. | 9/30/2025 | Yes | Yes | No |
| DONNY | IKEMIRE | 2:25-cv-12743-RMG | AFFF355532 | R1P0026574 | | MN | Environmental Litigation Group, P.C. | 9/30/2025 | Yes | Yes | No |
| RACHEL | JONES | 2:25-cv-12743-RMG | AFFF382713 | R1P0077438 | | AL | Environmental Litigation Group, P.C. | 9/30/2025 | Yes | Yes | No |
| KIMBERLY | KOOLICK | 2:25-cv-12743-RMG | AFFF345141 | R1P0056701 | | CA | Environmental Litigation Group, P.C. | 9/30/2025 | Yes | Yes | No |
| REBECCA | GALLEGOS | 2:25-cv-12744-RMG | AFFF386614 | R1P0184539 | | CA | Environmental Litigation Group, P.C. | 9/30/2025 | Yes | Yes | No |
| MARTHA | GARIBAY | 2:25-cv-12744-RMG | AFFF351206 | R1P0184541 | | NV | Environmental Litigation Group, P.C. | 9/30/2025 | Yes | Yes | No |
| LISA | GARNER | 2:25-cv-12744-RMG | AFFF304740 | R1P0060878 | | ID | Environmental Litigation Group, P.C. | 9/30/2025 | Yes | Yes | No |
| TROY | HALL | 2:25-cv-12744-RMG | AFFF301378 | R1P0099085 | | AL | Environmental Litigation Group, P.C. | 9/30/2025 | Yes | Yes | No |
| ANTONIO | HAMILTON | 2:25-cv-12744-RMG | AFFF314043 | R1P0005287 | | GA | Environmental Litigation Group, P.C. | 9/30/2025 | Yes | Yes | No |
| MARY | HARMON | 2:25-cv-12744-RMG | AFFF383495 | R1P0184574 | | OH | Environmental Litigation Group, P.C. | 9/30/2025 | Yes | Yes | No |
| DAVID | HARRIS | 2:25-cv-12744-RMG | AFFF384811 | R1P0021529 | | PA | Environmental Litigation Group, P.C. | 9/30/2025 | Yes | Yes | No |
| NANCY | HENRY | 2:25-cv-12744-RMG | AFFF346537 | R1P0072188 | | TX | Environmental Litigation Group, P.C. | 9/30/2025 | Yes | Yes | No |
| ALEXANDER | COOPER | 2:25-cv-12764-RMG | AFFF114432 | R1P0001293 | | CA | Baron & Budd, P.C. | 10/1/2025 | Yes | Yes | No |
| LINDA | DOVE | 2:25-cv-12764-RMG | AFFF084651 | R1P0060335 | | CA | Baron & Budd, P.C. | 10/1/2025 | Yes | Yes | No |
| JOSHUA | DUMMAR | 2:25-cv-12764-RMG | AFFF093194 | R1P0051196 | | CA | Baron & Budd, P.C. | 10/1/2025 | Yes | Yes | No |
| JOSEPH | SCHWALLIE | 2:25-cv-12764-RMG | AFFF065720 | R1P0050655 | | CA | Baron & Budd, P.C. | 10/1/2025 | Yes | Yes | No |
| MELISSA | GOSNELL | 2:25-cv-12779-RMG | AFFF057189 | R1P0067378 | | CO | Baron & Budd, P.C. | 10/2/2025 | Yes | Yes | No |
| SANDRA | PEARCE | 2:25-cv-12779-RMG | AFFF109589 | R1P0087654 | | CO | Baron & Budd, P.C. | 10/2/2025 | Yes | Yes | No |
| PHILLIP | WHELAN | 2:25-cv-12780-RMG | AFFF034707 | R1P0077042 | | ME | Baron & Budd, P.C. | 10/2/2025 | Yes | Yes | No |
| KYLE | BENNETT | 2:25-cv-12817-RMG | AFFF114169 | R1P0057527 | | WI | Baron & Budd, P.C. | 10/6/2025 | Yes | Yes | No |
| SEAN | HOLK | 2:25-cv-12817-RMG | AFFF115432 | R1P0088705 | | CA | Baron & Budd, P.C. | 10/6/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY | NOWICKI | 2:25-cv-12817-RMG | AFFF062643 | R1P0097336 | | WI | Baron & Budd, P.C. | 10/6/2025 | Yes | Yes | No |
| MICHAEL | SCHNITCKE | 2:25-cv-12817-RMG | AFFF064762 | R1P0070019 | | WI | Baron & Budd, P.C. | 10/6/2025 | Yes | Yes | No |
| GREGORY | PETERS | 2:25-cv-12906-RMG | AFFF178872 | R1P0201428 | | FL | Environmental Litigation Group, P.C. | 10/10/2025 | Yes | Yes | No |
| LAWRENCE | PETTY | 2:25-cv-12906-RMG | AFFF202887 | R1P0202318 | | FL | Environmental Litigation Group, P.C. | 10/10/2025 | Yes | Yes | No |
| DONALD | PIERRE | 2:25-cv-12906-RMG | AFFF166727 | R1P0201120 | | CA | Environmental Litigation Group, P.C. | 10/10/2025 | Yes | Yes | No |
| TOMMY | PILKINGTON | 2:25-cv-12906-RMG | AFFF189362 | R1P0203688 | | TX | Environmental Litigation Group, P.C. | 10/10/2025 | Yes | Yes | No |
| KENDERRICK | POWELL | 2:25-cv-12906-RMG | AFFF230676 | R1P0202132 | | LA | Environmental Litigation Group, P.C. | 10/10/2025 | Yes | Yes | No |
| KEVIN | POWERS | 2:25-cv-12906-RMG | AFFF195391 | R1P0202203 | | MO | Environmental Litigation Group, P.C. | 10/10/2025 | Yes | Yes | No |
| PAUL | POWERS | 2:25-cv-12906-RMG | AFFF226348 | R1P0202890 | | NJ | Environmental Litigation Group, P.C. | 10/10/2025 | Yes | Yes | No |
| HOPE | PRIER | 2:25-cv-12906-RMG | AFFF149228 | R1P0201484 | | TX | Environmental Litigation Group, P.C. | 10/10/2025 | Yes | Yes | No |
| DAVID | RACHLIN | 2:25-cv-12906-RMG | AFFF191820 | R1P0200994 | | FL | Environmental Litigation Group, P.C. | 10/10/2025 | Yes | Yes | No |
| ALISA | RAMSING | 2:25-cv-12906-RMG | AFFF204723 | R1P0200296 | | SC | Environmental Litigation Group, P.C. | 10/10/2025 | Yes | Yes | No |
| WILLIAM | MEARS | 2:25-cv-12907-RMG | AFFF059204 | R1P0102700 | | MI | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| PINA | MEAS | 2:25-cv-12907-RMG | AFFF110608 | R1P0077156 | | CA | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| ANDREW | MEDFORD | 2:25-cv-12907-RMG | AFFF022408 | R1P0003352 | | NM | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| DUANE | MEEKS | 2:25-cv-12907-RMG | AFFF066525 | R1P0027327 | | FL | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| MICHAEL | MICKEY | 2:25-cv-12907-RMG | AFFF063331 | R1P0069472 | | TX | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| BENJAMIN | MILLER | 2:25-cv-12907-RMG | AFFF109801 | R1P0007153 | | TX | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| LARON | MITCHELL | 2:25-cv-12907-RMG | AFFF120172 | R1P0184859 | | MO | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| CHARLES | MORRIS | 2:25-cv-12907-RMG | AFFF047520 | R1P0013741 | | OK | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| KELLIE | MURPHY | 2:25-cv-12907-RMG | AFFF085021 | R1P0054466 | | AZ | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| PETER | ARNOLD | 2:25-cv-12908-RMG | AFFF096853 | R1P0076424 | | TX | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| TERRY | BOOHER | 2:25-cv-12908-RMG | AFFF045017 | R1P0095027 | | FL | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| DAVID | BREAULT | 2:25-cv-12908-RMG | AFFF048009 | R1P0020930 | | ME | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| KATHRYN | GREGORY | 2:25-cv-12908-RMG | AFFF109240 | R1P0053739 | | CO | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| CARL | HARGRAVES | 2:25-cv-12908-RMG | AFFF064466 | R1P0011575 | | TX | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| WILLIAM | JOHNSON | 2:25-cv-12908-RMG | AFFF074895 | R1P0102477 | | TX | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| IRIS | LETZ | 2:25-cv-12908-RMG | AFFF090980 | R1P0037866 | | TX | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| ERIK | LOVE | 2:25-cv-12908-RMG | AFFF105793 | R1P0030240 | | IL | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| SCOTT | LUCAS | 2:25-cv-12908-RMG | AFFF119618 | R1P0088367 | | TX | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| NICOLE | MEEKINS | 2:25-cv-12909-RMG | AFFF090739 | R1P0073280 | | VA | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| SARA | MICHAUD | 2:25-cv-12909-RMG | AFFF060062 | R1P0087973 | | GA | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| TIMOTHY | MORGAN | 2:25-cv-12909-RMG | AFFF100081 | R1P0097304 | | TX | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| ANDREW | MYERS | 2:25-cv-12909-RMG | AFFF047404 | R1P0003365 | | CA | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| DANIEL | NJIGHA | 2:25-cv-12909-RMG | AFFF111321 | R1P0019548 | | AL | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| MOTTIO | PASCHAL | 2:25-cv-12909-RMG | AFFF050645 | R1P0071930 | | IL | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| BILLY | PENIX | 2:25-cv-12909-RMG | AFFF087795 | R1P0007894 | | FL | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| JOYCE | PERNELL | 2:25-cv-12909-RMG | AFFF092837 | R1P0051564 | | SC | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| JOHN | REILLY | 2:25-cv-12909-RMG | AFFF105602 | R1P0048551 | | IA | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| ETHAN | RIDDLE | 2:25-cv-12909-RMG | AFFF030443 | R1P0030578 | | CO | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| STEVEN | RILEY | 2:25-cv-12909-RMG | AFFF046361 | R1P0186201 | | OH | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| ELTON | ROBINSON | 2:25-cv-12909-RMG | AFFF074303 | R1P0029362 | | AL | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| NEWMAN | ROGERS | 2:25-cv-12909-RMG | AFFF117973 | R1P0072812 | | KY | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| STEPHEN | SCHUMAN | 2:25-cv-12909-RMG | AFFF110381 | R1P0092017 | | FL | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| THOMAS | TAYLOR | 2:25-cv-12909-RMG | AFFF025998 | R1P0096622 | | TX | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| NATHAN | TROY | 2:25-cv-12909-RMG | AFFF120264 | R1P0072611 | | TX | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| ALBERT | WIKTORKO | 2:25-cv-12909-RMG | AFFF088344 | R1P0186220 | | NY | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| EUGENE | WILLIAMS | 2:25-cv-12909-RMG | AFFF094029 | R1P0030705 | | GA | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| THOMAS | WOODALL | 2:25-cv-12909-RMG | AFFF093390 | R1P0096731 | | TN | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| ROLAND | ZAMORA | 2:25-cv-12909-RMG | AFFF083919 | R1P0084763 | | TN | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| DARREN | NEWSOME | 2:25-cv-12910-RMG | AFFF028688 | R1P0020492 | | KY | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| KENNETH | NOLAN | 2:25-cv-12910-RMG | AFFF096103 | R1P0055303 | | NH | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| JAMES | NOYES | 2:25-cv-12910-RMG | AFFF030678 | R1P0040478 | | GA | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| RICHARD | NUGENT | 2:25-cv-12910-RMG | AFFF054270 | R1P0080643 | | IN | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| GUILLERMO | ORTIZ | 2:25-cv-12910-RMG | AFFF097385 | R1P0035800 | | TX | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUCE | PAINTER | 2:25-cv-12910-RMG | AFFF104904 | R1P0010433 | | TN | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| MELODY | PATRICK | 2:25-cv-12910-RMG | AFFF046289 | R1P0185311 | | OK | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| JOHN | PATTERSON | 2:25-cv-12910-RMG | AFFF026229 | R1P0048421 | | NC | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| TRACY | PAYNE | 2:25-cv-12910-RMG | AFFF122278 | R1P0098687 | | NC | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| DONTAE | WILKERSON | 2:25-cv-12916-RMG | AFFF011422 | R1P0185164 | | PA | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| GEORGE | WILSON | 2:25-cv-12916-RMG | AFFF063947 | R1P0033937 | | GA | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| STEPHANIE | WILSON | 2:25-cv-12916-RMG | AFFF052408 | R1P0091535 | | CA | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| ANDREW | WOFFORD | 2:25-cv-12916-RMG | AFFF093526 | R1P0003517 | | NC | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| JESSICA | WORKMAN | 2:25-cv-12916-RMG | AFFF093737 | R1P0045461 | | CA | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| TIFFANY | STONE | 2:25-cv-12917-RMG | AFFF121231 | R1P0096878 | | TX | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| PATRICK | TAYLOR | 2:25-cv-12917-RMG | AFFF106315 | R1P0075212 | | TX | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| SHERMAN | TAYLOR | 2:25-cv-12917-RMG | AFFF067305 | R1P0090274 | | OH | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| AMANDA | THOMAS | 2:25-cv-12917-RMG | AFFF036684 | R1P0185124 | | CO | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| JACQUELINE | THOMAS-WRIGHT | 2:25-cv-12917-RMG | AFFF075367 | R1P0038693 | | TX | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| DANILLE | RAKES | 2:25-cv-12918-RMG | AFFF032832 | R1P0019871 | | VA | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| QUEEN | RAMOS | 2:25-cv-12918-RMG | AFFF034375 | R1P0077305 | | TX | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| LEANDREW | REESE | 2:25-cv-12918-RMG | AFFF021306 | R1P0185043 | | SC | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| TISHA | RIOS | 2:25-cv-12918-RMG | AFFF070076 | R1P0097766 | | TX | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| ALFONSO | RODRIGUEZ | 2:25-cv-12918-RMG | AFFF027403 | R1P0001557 | | CA | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| REBECCA | ROSE | 2:25-cv-12918-RMG | AFFF093503 | R1P0078983 | | VA | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| ROBERT | ROTHFUSS | 2:25-cv-12918-RMG | AFFF102604 | R1P0083405 | | KY | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| LAURA | SALA | 2:25-cv-12918-RMG | AFFF097197 | R1P0058775 | | NC | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| VICTOR | SCHLAGENHAFT | 2:25-cv-12918-RMG | AFFF092463 | R1P0100346 | | WI | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| DAVID | BEACHUM | 2:25-cv-12919-RMG | AFFF033541 | R1P0020832 | | GA | Ashcraft & Gerel, LLP | 10/9/2025 | Yes | Yes | No |
| ROBERT | LANE | 2:25-cv-12920-RMG | AFFF100953 | R1P0184659 | | FL | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| BLANCA | LECHNER | 2:25-cv-12920-RMG | AFFF033403 | R1P0200521 | | AZ | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| NICHOLAS | LEONE | 2:25-cv-12920-RMG | AFFF123411 | R1P0202790 | | FL | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| MARY | LEWIS | 2:25-cv-12920-RMG | AFFF029070 | R1P0202546 | | CA | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| GARY | LOWE | 2:25-cv-12920-RMG | AFFF033740 | R1P0201348 | | VA | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| MICHEAL | MARIAGE | 2:25-cv-12920-RMG | AFFF024889 | R1P0202726 | | IL | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| DARRIN | MEANS | 2:25-cv-12920-RMG | AFFF046024 | R1P0200946 | | OK | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| ANGELA | MILLER | 2:25-cv-12920-RMG | AFFF035176 | R1P0200371 | | SD | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| ALEJANDRO | NELSON | 2:25-cv-12921-RMG | AFFF028293 | R1P0200274 | | FL | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| RYAN | NORTHUP | 2:25-cv-12921-RMG | AFFF105551 | R1P0203310 | | CA | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| ERIC | PATTON | 2:25-cv-12921-RMG | AFFF062917 | R1P0201257 | | IL | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| JAMES | PETERS | 2:25-cv-12921-RMG | AFFF048436 | R1P0201588 | | TN | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| RAFAEL | PUTNAM | 2:25-cv-12921-RMG | AFFF024735 | R1P0202949 | | NC | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| ROBERT | BURTS | 2:25-cv-12922-RMG | AFFF209274 | R1P0203110 | | TX | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| HARLEY | GOBER | 2:25-cv-12922-RMG | AFFF244965 | R1P0201447 | | TX | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| PATRICIA | HAMPTON | 2:25-cv-12922-RMG | AFFF143407 | R1P0202843 | | AL | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| BRANDY | MILLHOUSE | 2:25-cv-12922-RMG | AFFF243019 | R1P0200552 | | NY | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| ALAN | OGAWA | 2:25-cv-12922-RMG | AFFF135776 | R1P0200261 | | NV | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| SONYA | ROBINSON | 2:25-cv-12922-RMG | AFFF188865 | R1P0203438 | | NY | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| LORETTA | RUNDALL | 2:25-cv-12922-RMG | AFFF213382 | R1P0202404 | | IL | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| LENWORTH | SAMUELS | 2:25-cv-12922-RMG | AFFF141197 | R1P0202334 | | MA | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| SANDRA | TARRIS | 2:25-cv-12922-RMG | AFFF135174 | R1P0203347 | | MI | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| JOSEPH | WILLIAMS | 2:25-cv-12922-RMG | AFFF137454 | R1P0195024 | | CA | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| KATHY | BALUSEK | 2:25-cv-12924-RMG | AFFF178974 | R1P0202096 | | TX | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| DEE | BEHN | 2:25-cv-12924-RMG | AFFF190227 | R1P0201045 | | TX | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| GARY | DODD | 2:25-cv-12924-RMG | AFFF246290 | R1P0201342 | | FL | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| ADAM | GREGORY | 2:25-cv-12924-RMG | AFFF213521 | R1P0200235 | | FL | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| REGINA | HARRIS | 2:25-cv-12924-RMG | AFFF164126 | R1P0203007 | | AL | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| ROSANA | LIMON | 2:25-cv-12924-RMG | AFFF221529 | R1P0196653 | | UT | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| KIYONNIA | MOORE | 2:25-cv-12924-RMG | AFFF175293 | R1P0202229 | | WI | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| JOHN | NOLAN | 2:25-cv-12924-RMG | AFFF151764 | R1P0201862 | | CT | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN | WAKEFIELD | 2:25-cv-12924-RMG | AFFF217086 | R1P0194923 | | FL | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| GORDON | BRIANS | 2:25-cv-12925-RMG | AFFF238323 | R1P0034982 | | CA | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| MICHELLE | CRNKOVICH | 2:25-cv-12925-RMG | AFFF151949 | R1P0070833 | | IL | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| DARREN | DALY | 2:25-cv-12925-RMG | AFFF134882 | R1P0020463 | | AZ | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| KATHERINE | FENCHER | 2:25-cv-12925-RMG | AFFF167058 | R1P0053440 | | FL | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| NEIL | JORDAN | 2:25-cv-12925-RMG | AFFF202057 | R1P0072726 | | CA | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| RICHARD | LONGACRE | 2:25-cv-12925-RMG | AFFF129891 | R1P0080471 | | CA | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| RICHARD | REDMOND | 2:25-cv-12925-RMG | AFFF187012 | R1P0080746 | | TN | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| JANEL | RICHARDSON | 2:25-cv-12925-RMG | AFFF244904 | R1P0041517 | | KS | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| SALLIE | ROGERS | 2:25-cv-12925-RMG | AFFF204897 | R1P0204265 | | VA | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| KENNETH | SAGER | 2:25-cv-12925-RMG | AFFF200994 | R1P0055377 | | FL | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| AMBER | STOLLINGS | 2:25-cv-12925-RMG | AFFF146336 | R1P0002624 | | OH | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| DALE | THACKRAH | 2:25-cv-12925-RMG | AFFF194484 | R1P0018598 | | AZ | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| REYNALDO | VILLAROJO | 2:25-cv-12925-RMG | AFFF189324 | R1P0196269 | | CA | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| BRIAN | BRADSHAW | 2:25-cv-13153-RMG | AFFF147174 | R1P0200574 | | OH | TorHoerman Law | 10/27/2025 | Yes | Yes | No |
| ANDREW | BRAZIER | 2:25-cv-13153-RMG | AFFF224139 | R1P0200348 | | TX | TorHoerman Law | 10/27/2025 | Yes | Yes | No |
| ASHLEY | DOTSON | 2:25-cv-13153-RMG | AFFF248005 | R1P0200447 | | TX | TorHoerman Law | 10/27/2025 | Yes | Yes | No |
| CATHY | REED | 2:25-cv-13154-RMG | AFFF037531 | R1P0204455 | | NE | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| JOHN | HOLLAND | 2:25-cv-13155-RMG | AFFF091059 | R1P0047803 | | GA | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| KATHLEEN | RHODEN | 2:25-cv-13155-RMG | AFFF118435 | R1P0053655 | | MT | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| JOSHUA | UNDERWOOD | 2:25-cv-13155-RMG | AFFF106822 | R1P0051411 | | TN | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| JUDY | CHEVALIER | 2:25-cv-13156-RMG | AFFF122140 | R1P0051989 | | TX | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| DENNIS | MCGHEE | 2:25-cv-13156-RMG | AFFF068368 | R1P0024432 | | NC | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| LYNDA | SCOTT | 2:25-cv-13156-RMG | AFFF084805 | R1P0062368 | | AZ | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| DELORES | MARTIN | 2:25-cv-13157-RMG | AFFF084527 | R1P0151756 | | OH | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| ROBERT | MILBURTH | 2:25-cv-13157-RMG | AFFF119619 | R1P0083027 | | FL | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| KELLY | ROOSEVELT | 2:25-cv-13157-RMG | AFFF080156 | R1P0151759 | | VA | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| FORREST | SMITH | 2:25-cv-13157-RMG | AFFF113623 | R1P0151761 | | SC | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| JON | STANTON | 2:25-cv-13157-RMG | AFFF114565 | R1P0049537 | | MO | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| JUAN | CASTANEDA | 2:25-cv-13158-RMG | AFFF072666 | R1P0204597 | | CA | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| RAYMOND | DUCKETT | 2:25-cv-13158-RMG | AFFF081385 | R1P0204701 | | PA | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| BARRY | EVANS | 2:25-cv-13159-RMG | AFFF094996 | R1P0151806 | | NE | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| KARL | HENDERSON | 2:25-cv-13159-RMG | AFFF106872 | R1P0204603 | | TX | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| JOHN | PARKER | 2:25-cv-13160-RMG | AFFF113509 | R1P0204583 | | MS | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| RALPH | POPE | 2:25-cv-13160-RMG | AFFF097549 | R1P0204700 | | MI | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| WILLIAM | SMITH | 2:25-cv-13162-RMG | AFFF051264 | R1P0204801 | | VA | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| MICHAEL | SODOMIRE | 2:25-cv-13162-RMG | AFFF101984 | R1P0204667 | | WI | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| MITCHEL | TUCKER | 2:25-cv-13162-RMG | AFFF079768 | R1P0204679 | | MO | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| KEITH | WILSON | 2:25-cv-13162-RMG | AFFF051819 | R1P0204610 | | MO | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| AARON | CAMPOBASSO | 2:25-cv-13163-RMG | AFFF050194 | R1P0151920 | | WA | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| RONALD | MASHBURN | 2:25-cv-13163-RMG | AFFF032657 | R1P0085178 | | GA | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| MONICA | ROIG | 2:25-cv-13163-RMG | AFFF033698 | R1P0071743 | | FL | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| MICHAEL | WEAVER | 2:25-cv-13163-RMG | AFFF119097 | R1P0070467 | | MI | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| GARY | UMBEL | 2:25-cv-13164-RMG | AFFF032279 | R1P0151914 | | PA | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| LESTER | FRASURE | 2:25-cv-13165-RMG | AFFF071346 | R1P0060002 | | SC | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| TIMOTHY | GREEN | 2:25-cv-13165-RMG | AFFF104430 | R1P0097122 | | CO | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| STEPHEN | GREIG | 2:25-cv-13165-RMG | AFFF048075 | R1P0091770 | | MA | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| BRUCE | COPEN | 2:25-cv-13166-RMG | AFFF064162 | R1P0107727 | | UT | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| MICHAEL | MAWSON | 2:25-cv-13166-RMG | AFFF121748 | R1P0069365 | | NH | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| ATTICUS | RICE | 2:25-cv-13166-RMG | AFFF090337 | R1P0006125 | | PA | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| KERRY | SEGALE | 2:25-cv-13166-RMG | AFFF040735 | R1P0107637 | | CA | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| GEORGE | THARPE | 2:25-cv-13166-RMG | AFFF123361 | R1P0107803 | | GA | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| BRAD | THOMPSON | 2:25-cv-13166-RMG | AFFF035692 | R1P0008646 | | MD | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| DEAN | WATERS | 2:25-cv-13166-RMG | AFFF037857 | R1P0023103 | | MD | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| BRANDON | BEVERLY | 2:25-cv-13167-RMG | AFFF086938 | R1P0008725 | | NV | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHANNON | HARRINGTON | 2:25-cv-13167-RMG | AFFF122733 | R1P0107711 | | KY | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| RICHARD | HART | 2:25-cv-13167-RMG | AFFF043163 | R1P0107691 | | ND | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| HENRY | MAXON | 2:25-cv-13167-RMG | AFFF115384 | R1P0107809 | | CA | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| EMMETT | MAYNARD | 2:25-cv-13167-RMG | AFFF061638 | R1P0107794 | | OK | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| BRYANT | COOK | 2:25-cv-13168-RMG | AFFF071583 | R1P0010531 | | CA | Napoli Shkolnik | 10/28/2025 | Yes | Yes | No |
| WILLIAM | REED | 2:25-cv-13219-RMG | AFFF157868 | R1P0203844 | | NC | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| DANIEL | REYNOLDS | 2:25-cv-13219-RMG | AFFF192813 | R1P0200922 | | AL | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| ELIJAH | RICHARDSON | 2:25-cv-13219-RMG | AFFF171571 | R1P0201222 | | SC | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| LIONEL | RINCON | 2:25-cv-13219-RMG | AFFF211639 | R1P0202381 | | TX | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| THOMAS | ROBERTS | 2:25-cv-13219-RMG | AFFF236417 | R1P0203631 | | TX | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| ROGELIO | RODRIGUEZ | 2:25-cv-13219-RMG | AFFF165144 | R1P0203220 | | CA | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| SERGE | ROMERO | 2:25-cv-13219-RMG | AFFF163857 | R1P0203381 | | IN | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| TYRONE | SACKIEL | 2:25-cv-13219-RMG | AFFF149435 | R1P0197269 | | CA | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| MATTHEW | ZAFUTO | 2:25-cv-13219-RMG | AFFF142500 | R1P0202579 | | NC | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| FRANKY | WHITE | 2:25-cv-13220-RMG | AFFF207081 | R1P0201308 | | AZ | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| JERRY | WHITE | 2:25-cv-13220-RMG | AFFF144880 | R1P0201758 | | FL | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| NICOLE | WHITECLAY | 2:25-cv-13220-RMG | AFFF208137 | R1P0202805 | | MT | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| MICHAEL | WHITFIELD | 2:25-cv-13220-RMG | AFFF158682 | R1P0195881 | | VA | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| JACQUELINE | WHITNEY | 2:25-cv-13220-RMG | AFFF243821 | R1P0201532 | | CO | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| ERVIN | WILKINS | 2:25-cv-13220-RMG | AFFF178423 | R1P0201275 | | AL | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| CHRISTOPHER | WILLIAMS | 2:25-cv-13220-RMG | AFFF223761 | R1P0200803 | | TX | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| ELIJAH | WILLIAMS | 2:25-cv-13220-RMG | AFFF228845 | R1P0201223 | | IL | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| WERBY | WILLIAMS | 2:25-cv-13220-RMG | AFFF191739 | R1P0203802 | | MO | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| GREGORY | WILLIS | 2:25-cv-13220-RMG | AFFF238721 | R1P0201434 | | NV | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| KEVIN | WILLIS | 2:25-cv-13220-RMG | AFFF223472 | R1P0202211 | | VA | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| STEPHEN | WOODS | 2:25-cv-13220-RMG | AFFF131919 | R1P0203486 | | IL | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| MICHAEL | WOODWARD | 2:25-cv-13220-RMG | AFFF183360 | R1P0202721 | | AR | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| CYNTHIA | TURNER | 2:25-cv-13221-RMG | AFFF166491 | R1P0200876 | | FL | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| JEREMY | VALENTINE | 2:25-cv-13221-RMG | AFFF234376 | R1P0201735 | | WI | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| CURTIS | WALKER | 2:25-cv-13221-RMG | AFFF210475 | R1P0200869 | | HI | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| DANNY | WATSON | 2:25-cv-13221-RMG | AFFF148329 | R1P0200936 | | KS | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| RYAN | WEAVER | 2:25-cv-13221-RMG | AFFF192255 | R1P0203313 | | CA | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| JEFFEREY | WEBSTER | 2:25-cv-13221-RMG | AFFF214198 | R1P0201680 | | WY | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| FRANK | SUGOVIA | 2:25-cv-13222-RMG | AFFF245129 | R1P0031987 | | CA | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| DOUGLASS | SWIGART | 2:25-cv-13222-RMG | AFFF224376 | R1P0026891 | | PA | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| JAQUELINE | SWITZER | 2:25-cv-13222-RMG | AFFF217666 | R1P0041885 | | AZ | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| LAMBERTO | TEJADA | 2:25-cv-13222-RMG | AFFF212763 | R1P0057796 | | CA | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| DANIEL | TELLEZ | 2:25-cv-13222-RMG | AFFF218057 | R1P0019770 | | CA | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| KEITH | THEONNES | 2:25-cv-13222-RMG | AFFF205962 | R1P0054391 | | WA | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| BRAD | THOMA | 2:25-cv-13222-RMG | AFFF243630 | R1P0008645 | | NC | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| MELISSA | THOMAS | 2:25-cv-13222-RMG | AFFF248658 | R1P0067507 | | TX | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| PRISCILLA | THOMAS | 2:25-cv-13222-RMG | AFFF232697 | R1P0077268 | | IN | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| TIMOTHY | THORP | 2:25-cv-13222-RMG | AFFF172841 | R1P0097498 | | KY | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| ANTHONY | TORRES | 2:25-cv-13222-RMG | AFFF244299 | R1P0005140 | | TX | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| RICHARD | ZIMERLE | 2:25-cv-13222-RMG | AFFF213306 | R1P0081085 | | FL | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| CURTISS | SMITH | 2:25-cv-13223-RMG | AFFF163779 | R1P0017950 | | OH | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| LOUIS | SPANOS | 2:25-cv-13223-RMG | AFFF175163 | R1P0061894 | | NC | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| CANDICE | SPARKS | 2:25-cv-13223-RMG | AFFF170297 | R1P0011135 | | MI | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| CODY | SPRAYBERRY | 2:25-cv-13223-RMG | AFFF134236 | R1P0016888 | | TX | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| CHERYLANN | SPROUSE | 2:25-cv-13223-RMG | AFFF159141 | R1P0014348 | | PA | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| CARL | STEVENS | 2:25-cv-13223-RMG | AFFF161057 | R1P0011676 | | AL | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| KENNETH | STEWART | 2:25-cv-13223-RMG | AFFF185478 | R1P0055450 | | TN | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| SONNY | SANDSTROM | 2:25-cv-13224-RMG | AFFF234627 | R1P0090867 | | WI | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| KENNETH | SAPP | 2:25-cv-13224-RMG | AFFF231559 | R1P0055383 | | FL | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| RICHARD | SCHWORM | 2:25-cv-13224-RMG | AFFF183500 | R1P0080819 | | MO | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STEVE | SCRUGGS | 2:25-cv-13224-RMG | AFFF221423 | R1P0093070 | | OR | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| RAYNA | SHAWA | 2:25-cv-13224-RMG | AFFF163784 | R1P0078715 | | TX | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| WALTER | SHEFF | 2:25-cv-13224-RMG | AFFF243162 | R1P0101053 | | MI | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| WILLIAM | SHEPPARD | 2:25-cv-13224-RMG | AFFF138283 | R1P0103091 | | TX | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| LORETTA | SHERMAN | 2:25-cv-13224-RMG | AFFF200586 | R1P0061523 | | FL | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| RICHARD | SHROYER | 2:25-cv-13224-RMG | AFFF129003 | R1P0080841 | | OH | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| MARIO | ZAJA | 2:25-cv-13224-RMG | AFFF186972 | R1P0063933 | | NY | Environmental Litigation Group, P.C. | 10/30/2025 | Yes | Yes | No |
| LARRY | EVANS | 2:25-cv-13245-RMG | AFFF149833 | R1P0202267 | | MD | TorHoerman Law | 11/3/2025 | Yes | Yes | No |
| JOSHUA | GRAY | 2:25-cv-13245-RMG | AFFF246349 | R1P0202009 | | OH | TorHoerman Law | 11/3/2025 | Yes | Yes | No |
| JAMES | GREEN | 2:25-cv-13245-RMG | AFFF216853 | R1P0201567 | | VA | TorHoerman Law | 11/3/2025 | Yes | Yes | No |
| DONALD | BROMLEY | 2:25-cv-13247-RMG | AFFF219447 | R1P0025670 | | MI | TorHoerman Law | 11/3/2025 | Yes | Yes | No |
| DR | HARDISTER | 2:25-cv-13247-RMG | AFFF235469 | R1P0027286 | | UT | TorHoerman Law | 11/3/2025 | Yes | Yes | No |
| DONALD | MURPHY | 2:25-cv-13247-RMG | AFFF153807 | R1P0025994 | | MD | TorHoerman Law | 11/3/2025 | Yes | Yes | No |
| GABRIELA | RODRIGUEZ | 2:25-cv-13247-RMG | AFFF147555 | R1P0032403 | | CA | TorHoerman Law | 11/3/2025 | Yes | Yes | No |
| LONNY | LAIDIG | 2:25-cv-13265-RMG | AFFF084685 | R1P0151246 | | IA | Stag Liuzza, LLC | 11/3/2025 | Yes | Yes | No |
| VERONICA | LANAG | 2:25-cv-13265-RMG | AFFF120825 | R1P0151251 | | CA | Stag Liuzza, LLC | 11/3/2025 | Yes | Yes | No |
| ROMELL | LARVADAIN | 2:25-cv-13265-RMG | AFFF092868 | R1P0151254 | | LA | Stag Liuzza, LLC | 11/3/2025 | Yes | Yes | No |
| CHARLES | LIVINGSTON | 2:25-cv-13265-RMG | AFFF025189 | R1P0013645 | | FL | Stag Liuzza, LLC | 11/3/2025 | Yes | Yes | No |
| ADAN | MARTINEZ | 2:25-cv-13265-RMG | AFFF074348 | R1P0000468 | | TX | Stag Liuzza, LLC | 11/3/2025 | Yes | Yes | No |
| JOEY | MCGOWAN | 2:25-cv-13265-RMG | AFFF095162 | R1P0046446 | | OR | Stag Liuzza, LLC | 11/3/2025 | Yes | Yes | No |
| RICHARD | MEHLUM | 2:25-cv-13265-RMG | AFFF054354 | R1P0080568 | | TX | Stag Liuzza, LLC | 11/3/2025 | Yes | Yes | No |
| JOHN | MONTJOY | 2:25-cv-13265-RMG | AFFF044236 | R1P0048273 | | SC | Stag Liuzza, LLC | 11/3/2025 | Yes | Yes | No |
| KC | MOORE | 2:25-cv-13265-RMG | AFFF082887 | R1P0151345 | | NV | Stag Liuzza, LLC | 11/3/2025 | Yes | Yes | No |
| TIMOTHY | RECTOR | 2:25-cv-13265-RMG | AFFF048439 | R1P0097387 | | MI | Stag Liuzza, LLC | 11/3/2025 | Yes | Yes | No |
| KEITH | SCHNEIDER | 2:25-cv-13265-RMG | AFFF032733 | R1P0054371 | | FL | Stag Liuzza, LLC | 11/3/2025 | Yes | Yes | No |
| ZANE | SEIPLER | 2:25-cv-13265-RMG | AFFF024726 | R1P0104080 | | CA | Stag Liuzza, LLC | 11/3/2025 | Yes | Yes | No |
| RONALD | SIMMONS | 2:25-cv-13265-RMG | AFFF092179 | R1P0085353 | | PA | Stag Liuzza, LLC | 11/3/2025 | Yes | Yes | No |
| LISA | SMEJKAL | 2:25-cv-13265-RMG | AFFF026233 | R1P0061090 | | FL | Stag Liuzza, LLC | 11/3/2025 | Yes | Yes | No |
| MICHAEL | SPERK | 2:25-cv-13265-RMG | AFFF070402 | R1P0151516 | | VA | Stag Liuzza, LLC | 11/3/2025 | Yes | Yes | No |
| JERRY | SUMMERS-RAINS | 2:25-cv-13265-RMG | AFFF057231 | R1P0045071 | | MO | Stag Liuzza, LLC | 11/3/2025 | Yes | Yes | No |
| HIRAM | TAYLOR | 2:25-cv-13265-RMG | AFFF072763 | R1P0037200 | | SC | Stag Liuzza, LLC | 11/3/2025 | Yes | Yes | No |
| GISELLE | VILLA | 2:25-cv-13265-RMG | AFFF066677 | R1P0034587 | | AZ | Stag Liuzza, LLC | 11/3/2025 | Yes | Yes | No |
| MARIA | WATERS | 2:25-cv-13265-RMG | AFFF051790 | R1P0151585 | | SC | Stag Liuzza, LLC | 11/3/2025 | Yes | Yes | No |
| LAUREN | WHITE | 2:25-cv-13265-RMG | AFFF120429 | R1P0058906 | | MI | Stag Liuzza, LLC | 11/3/2025 | Yes | Yes | No |
| KENNETH | WHITNEY | 2:25-cv-13265-RMG | AFFF038249 | R1P0055531 | | CA | Stag Liuzza, LLC | 11/3/2025 | Yes | Yes | No |
| BARRY | ABERCROMBIE | 2:25-cv-13267-RMG | AFFF086276 | R1P0150774 | | GA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| MYTRELL | ALLEN | 2:25-cv-13267-RMG | AFFF069569 | R1P0150783 | | KY | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| LYDIA | ANDREWS | 2:25-cv-13267-RMG | AFFF110013 | R1P0062301 | | TN | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| BARRY | ANNIS | 2:25-cv-13267-RMG | AFFF038636 | R1P0150801 | | CA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| ANTHONY | ANZINI | 2:25-cv-13267-RMG | AFFF073088 | R1P0150802 | | ID | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| DANIEL | ARCHER | 2:25-cv-13267-RMG | AFFF120548 | R1P0150805 | | TX | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| CHARLES | ARGENTO | 2:25-cv-13267-RMG | AFFF038158 | R1P0150806 | | NJ | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| MANUEL | ARREDONDO | 2:25-cv-13267-RMG | AFFF077136 | R1P0150812 | | CA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| SHELLEY | BAL | 2:25-cv-13267-RMG | AFFF034646 | R1P0150826 | | MI | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| JEFFREY | BALDWIN | 2:25-cv-13267-RMG | AFFF069089 | R1P0150828 | | FL | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| LATANGA | BARNES | 2:25-cv-13267-RMG | AFFF075435 | R1P0150834 | | NC | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| REBECCA | BASS | 2:25-cv-13267-RMG | AFFF029042 | R1P0150836 | | TN | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| STEPHEN | BELL | 2:25-cv-13267-RMG | AFFF035724 | R1P0150846 | | WA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| GERALD | BILLMEYER | 2:25-cv-13267-RMG | AFFF051523 | R1P0150854 | | AZ | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| NORRISSA | BOLAND | 2:25-cv-13267-RMG | AFFF044568 | R1P0150863 | | IL | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| TIFFANY | BORBERS | 2:25-cv-13267-RMG | AFFF111027 | R1P0150867 | | NY | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| BRANDON | BOTTOMS | 2:25-cv-13267-RMG | AFFF117633 | R1P0150869 | | AR | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| PHILLIP | BRIDGES | 2:25-cv-13267-RMG | AFFF101302 | R1P0150882 | | OH | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| MELINDA | BUENNIG | 2:25-cv-13267-RMG | AFFF088114 | R1P0150891 | | OR | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| ANTONIO | CANALES | 2:25-cv-13267-RMG | AFFF124998 | R1P0150902 | | WA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHELLE | CARSON | 2:25-cv-13267-RMG | AFFF121199 | R1P0150916 | | FL | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| MARGARITA | CHAVEZ | 2:25-cv-13267-RMG | AFFF054656 | R1P0150926 | | FL | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| JEFFREY | CLARK | 2:25-cv-13267-RMG | AFFF117945 | R1P0150929 | | CO | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| STEVE | COLLINS | 2:25-cv-13267-RMG | AFFF089953 | R1P0150944 | | WV | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| LEVI | CRAIG | 2:25-cv-13267-RMG | AFFF045592 | R1P0150958 | | TN | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| DENNIS | CRAWFORD | 2:25-cv-13267-RMG | AFFF119195 | R1P0150960 | | VA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| ALLAN | CRENSHAW | 2:25-cv-13267-RMG | AFFF073668 | R1P0150961 | | AL | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| DALLAS | CRISWELL | 2:25-cv-13267-RMG | AFFF120347 | R1P0150962 | | GA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| NATHAN | CRUMBLEY | 2:25-cv-13267-RMG | AFFF108157 | R1P0150964 | | FL | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| THOMAS | DAMRON | 2:25-cv-13267-RMG | AFFF040069 | R1P0150970 | | KY | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| ASHLEY | DANTIN | 2:25-cv-13267-RMG | AFFF066797 | R1P0150971 | | GA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| DANIEL | DEMROW | 2:25-cv-13267-RMG | AFFF087188 | R1P0150987 | | WI | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| STEPHANIE | DIAMOND-STONE | 2:25-cv-13267-RMG | AFFF114996 | R1P0150994 | | WV | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| THURSTIN | DONALD | 2:25-cv-13267-RMG | AFFF050179 | R1P0151001 | | GA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| MARTHA | DUNHAM | 2:25-cv-13267-RMG | AFFF072356 | R1P0151011 | | VA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| RICHARD | ELLIOTT | 2:25-cv-13267-RMG | AFFF027036 | R1P0151021 | | MO | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| ELIZABETH | ESTEPP | 2:25-cv-13267-RMG | AFFF033216 | R1P0151029 | | TX | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| CARRIE | FARRAR | 2:25-cv-13267-RMG | AFFF057455 | R1P0151037 | | VA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| AMANDA | FEHRLEN | 2:25-cv-13267-RMG | AFFF081381 | R1P0151040 | | MI | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| JEFFERY | FINCHER | 2:25-cv-13267-RMG | AFFF041456 | R1P0151048 | | IN | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| RYAN | FLIGOR | 2:25-cv-13267-RMG | AFFF022905 | R1P0151054 | | IN | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| GARY | FLOYD | 2:25-cv-13267-RMG | AFFF107966 | R1P0151055 | | SC | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| KERRI | FLOYD | 2:25-cv-13267-RMG | AFFF114896 | R1P0151056 | | TX | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| ANDREW | FONTAINE | 2:25-cv-13267-RMG | AFFF110686 | R1P0151057 | | NY | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| RUSSELL | FRANCIS | 2:25-cv-13267-RMG | AFFF040301 | R1P0151065 | | TX | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| JOSEPH | GALVAN | 2:25-cv-13267-RMG | AFFF040878 | R1P0151070 | | TX | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| SARAH | GRANT | 2:25-cv-13267-RMG | AFFF036816 | R1P0151094 | | TX | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| CHARLES | GUNBY | 2:25-cv-13267-RMG | AFFF039176 | R1P0197852 | | NC | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| DOUGLAS | HAMMACK | 2:25-cv-13267-RMG | AFFF113581 | R1P0151117 | | FL | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| BRYAN | HARTMAN | 2:25-cv-13267-RMG | AFFF046115 | R1P0151131 | | OH | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| STEVEN | HOPPER | 2:25-cv-13267-RMG | AFFF038122 | R1P0151169 | | TN | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| MELISSA | HOSEY | 2:25-cv-13267-RMG | AFFF036843 | R1P0151170 | | TX | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| JAMES | HOTCHKISS | 2:25-cv-13267-RMG | AFFF111867 | R1P0151171 | | ID | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| MEREDITH | HOTCHKISS | 2:25-cv-13267-RMG | AFFF110129 | R1P0151172 | | ID | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| MICHAEL | HURLEY | 2:25-cv-13267-RMG | AFFF114144 | R1P0151183 | | VA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| SYDNEY | IMEL | 2:25-cv-13267-RMG | AFFF084140 | R1P0151184 | | NC | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| ROBY | IRBY | 2:25-cv-13267-RMG | AFFF114097 | R1P0151188 | | IL | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| KEITH | JANSSEN | 2:25-cv-13267-RMG | AFFF060201 | R1P0151194 | | NM | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| KAT | JOHNSON | 2:25-cv-13267-RMG | AFFF020968 | R1P0151202 | | AZ | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| CHRISTOPHER | JONES | 2:25-cv-13267-RMG | AFFF053040 | R1P0151207 | | TX | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| RYAN | KASPER | 2:25-cv-13267-RMG | AFFF104160 | R1P0151217 | | NY | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| CATHY | KING | 2:25-cv-13267-RMG | AFFF119466 | R1P0151227 | | KY | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| JOHN | KLAVE | 2:25-cv-13267-RMG | AFFF100268 | R1P0151229 | | CA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| FEDERICO | AGUIMATANG | 2:25-cv-13268-RMG | AFFF095807 | R1P0031043 | | CA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| LYNDON | ALFRED | 2:25-cv-13268-RMG | AFFF085224 | R1P0195524 | | PA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| FRANK | ALTIER | 2:25-cv-13268-RMG | AFFF053949 | R1P0150787 | | MI | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| GERYL | ANDREWS | 2:25-cv-13268-RMG | AFFF109891 | R1P0034336 | | CA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| TEMERA | BOYD | 2:25-cv-13268-RMG | AFFF075680 | R1P0199831 | | MD | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| TONY | COLAR | 2:25-cv-13268-RMG | AFFF055455 | R1P0150937 | | LA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| WILLIE | DOUGLAS | 2:25-cv-13268-RMG | AFFF043781 | R1P0103428 | | LA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| PATRICK | ETTINGER | 2:25-cv-13268-RMG | AFFF070877 | R1P0151032 | | MI | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| JOHN | FARRELL | 2:25-cv-13268-RMG | AFFF052875 | R1P0151038 | | CA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| DAWN | FRANZE | 2:25-cv-13268-RMG | AFFF110033 | R1P0105017 | | FL | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| JEREMY | FRICK | 2:25-cv-13268-RMG | AFFF119634 | R1P0044471 | | TX | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| EDWARD | GREER | 2:25-cv-13268-RMG | AFFF063216 | R1P0151100 | | TX | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARD | HANKS | 2:25-cv-13268-RMG | AFFF034224 | R1P0151119 | | IL | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| ROBERT | HATCHER | 2:25-cv-13268-RMG | AFFF108339 | R1P0082493 | | TX | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| ERIC | HENRY | 2:25-cv-13268-RMG | AFFF081395 | R1P0029896 | | CA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| SHAWN | KELLY | 2:25-cv-13268-RMG | AFFF078124 | R1P0151224 | | MA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| CYNTHIA | KLING | 2:25-cv-13269-RMG | AFFF035333 | R1P0151230 | | TX | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| GLEN | LAIRD | 2:25-cv-13269-RMG | AFFF072762 | R1P0151247 | | FL | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| GORDON | LAWRENCE | 2:25-cv-13269-RMG | AFFF053754 | R1P0151258 | | TX | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| MICHAEL | LAWRENCE | 2:25-cv-13269-RMG | AFFF033318 | R1P0151259 | | MD | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| TERESA | LODATO | 2:25-cv-13269-RMG | AFFF119477 | R1P0151274 | | CA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| THOMAS | MAXEY | 2:25-cv-13269-RMG | AFFF110644 | R1P0151303 | | ID | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| PATRICK | MCKEOWN | 2:25-cv-13269-RMG | AFFF115347 | R1P0151316 | | WA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| REBECCA | MELTZ | 2:25-cv-13269-RMG | AFFF090588 | R1P0151321 | | TX | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| DANIEL | MILLER | 2:25-cv-13269-RMG | AFFF063003 | R1P0151330 | | AZ | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| PAMELA | MOULTRAY | 2:25-cv-13269-RMG | AFFF041147 | R1P0151352 | | MT | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| CEDRIC | NELSON | 2:25-cv-13269-RMG | AFFF117077 | R1P0151361 | | AR | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| HOWARD | NIELSEN | 2:25-cv-13269-RMG | AFFF071743 | R1P0151365 | | CO | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| SUSAN | NOLL | 2:25-cv-13269-RMG | AFFF041529 | R1P0151371 | | MA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| SHERYL | NURENBERG | 2:25-cv-13269-RMG | AFFF045405 | R1P0151377 | | TX | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| ERIC | OLIVER | 2:25-cv-13269-RMG | AFFF020791 | R1P0151381 | | NC | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| JENNIFER | OVERBY | 2:25-cv-13269-RMG | AFFF067971 | R1P0151386 | | TX | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| ANTHONY | OWENS | 2:25-cv-13269-RMG | AFFF119508 | R1P0151387 | | ND | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| RANDY | OWINGS | 2:25-cv-13269-RMG | AFFF096841 | R1P0151388 | | NV | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| MICHAEL | PAGANO | 2:25-cv-13269-RMG | AFFF124647 | R1P0151390 | | VA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| JULIAN | PEACOCK | 2:25-cv-13269-RMG | AFFF044526 | R1P0151399 | | ID | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| NIKKI | PETREE | 2:25-cv-13269-RMG | AFFF072632 | R1P0151405 | | AR | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| RODNEY | PIRKLE | 2:25-cv-13269-RMG | AFFF067926 | R1P0151411 | | GA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| JERRY | PRICE | 2:25-cv-13269-RMG | AFFF080261 | R1P0151421 | | MO | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| ASHLEIGH | RARDON | 2:25-cv-13269-RMG | AFFF112545 | R1P0151432 | | FL | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| CHARLES | RATHBURN | 2:25-cv-13269-RMG | AFFF110952 | R1P0192978 | | CO | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| JULIE | REID | 2:25-cv-13269-RMG | AFFF045714 | R1P0151435 | | VA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| DEBRA | RICE | 2:25-cv-13269-RMG | AFFF025476 | R1P0151439 | | TX | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| GREGORY | RICH | 2:25-cv-13269-RMG | AFFF119698 | R1P0151440 | | MD | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| JACOB | RODGERS | 2:25-cv-13269-RMG | AFFF109075 | R1P0194346 | | OH | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| COLLEEN | SAMSON | 2:25-cv-13269-RMG | AFFF055962 | R1P0151469 | | FL | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| MARK | SAMUEL | 2:25-cv-13269-RMG | AFFF011558 | R1P0151470 | | GA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| DEREK | SANDUSKY | 2:25-cv-13269-RMG | AFFF098757 | R1P0151472 | | FL | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| RAYMOND | SCHELLINGER | 2:25-cv-13269-RMG | AFFF056495 | R1P0151477 | | TX | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| JUSTIN | SCHMITZ | 2:25-cv-13269-RMG | AFFF124332 | R1P0151481 | | MO | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| MARC | SCHOTT | 2:25-cv-13269-RMG | AFFF096006 | R1P0151483 | | NY | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| GREGORY | SCOTT | 2:25-cv-13269-RMG | AFFF124145 | R1P0151485 | | DE | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| JOHANNA | SCOTT | 2:25-cv-13269-RMG | AFFF042610 | R1P0151486 | | TN | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| PARIS | SCOTT | 2:25-cv-13269-RMG | AFFF088993 | R1P0151487 | | AR | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| TIMOTHY | SINGLETON | 2:25-cv-13269-RMG | AFFF090703 | R1P0151495 | | TX | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| KAYLA | SMALLEN | 2:25-cv-13269-RMG | AFFF058622 | R1P0151500 | | TN | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| CARRIE | SMITH | 2:25-cv-13269-RMG | AFFF101022 | R1P0151501 | | GA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| JOHN | SMITH | 2:25-cv-13269-RMG | AFFF022456 | R1P0151503 | | DE | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| PAULA | SMITH | 2:25-cv-13269-RMG | AFFF020972 | R1P0151505 | | KY | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| ELIZABETH | SOLIZ | 2:25-cv-13269-RMG | AFFF062257 | R1P0151510 | | TX | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| PHILIP | SPENCER | 2:25-cv-13269-RMG | AFFF045099 | R1P0151515 | | FL | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| ELEANOR | STATEN | 2:25-cv-13269-RMG | AFFF070365 | R1P0151519 | | NJ | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| LINDA | STREETER | 2:25-cv-13269-RMG | AFFF052603 | R1P0151528 | | IN | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| TIMOTHY | STYLES | 2:25-cv-13269-RMG | AFFF068199 | R1P0151531 | | SC | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| KATRINA | SULLIVAN | 2:25-cv-13269-RMG | AFFF110780 | R1P0151532 | | FL | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| TONI | SUMMERELL | 2:25-cv-13269-RMG | AFFF120207 | R1P0151533 | | MD | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| EDWARD | TAYLOR | 2:25-cv-13269-RMG | AFFF046089 | R1P0151546 | | OH | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STEVEN | THOMAS | 2:25-cv-13269-RMG | AFFF042007 | R1P0151551 | | TX | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| BRUCE | THOMPKINS | 2:25-cv-13269-RMG | AFFF030178 | R1P0151552 | | PA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| CHARLES | TURNER | 2:25-cv-13269-RMG | AFFF122720 | R1P0151562 | | VA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| LUIS | VASQUEZ | 2:25-cv-13269-RMG | AFFF095507 | R1P0151569 | | CA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| ERIC | WADDLE | 2:25-cv-13269-RMG | AFFF051993 | R1P0151571 | | IN | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| DEWAYNE | WASHINGTON | 2:25-cv-13269-RMG | AFFF035892 | R1P0151583 | | WI | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| APRIL | WESTERLUND | 2:25-cv-13269-RMG | AFFF042801 | R1P0151593 | | TX | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| CHAD | WETZEL | 2:25-cv-13269-RMG | AFFF047315 | R1P0151595 | | VA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| CRAIG | WILLCUTT | 2:25-cv-13269-RMG | AFFF106675 | R1P0151607 | | CA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| BENNY | WILSON | 2:25-cv-13269-RMG | AFFF035327 | R1P0192669 | | TN | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| KENDRIX | WILSON | 2:25-cv-13269-RMG | AFFF108565 | R1P0151618 | | TX | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| LATONIA | WILSON | 2:25-cv-13269-RMG | AFFF081249 | R1P0151619 | | IN | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| NICHOLAS | WILSON | 2:25-cv-13269-RMG | AFFF123016 | R1P0151620 | | OK | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| KALVIN | WLAZLINSKI | 2:25-cv-13269-RMG | AFFF052869 | R1P0151628 | | VA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| KYLE | WOOD | 2:25-cv-13269-RMG | AFFF054838 | R1P0151630 | | MI | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| HERSCHEL | YOUNGER | 2:25-cv-13269-RMG | AFFF123663 | R1P0194287 | | CA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| JULIE | ZEBLEY | 2:25-cv-13269-RMG | AFFF091310 | R1P0151645 | | FL | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| PHILLIP | ACEVEDO | 2:25-cv-13271-RMG | AFFF068448 | R1P0076843 | | TX | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| ANDRE | COSTA | 2:25-cv-13271-RMG | AFFF103377 | R1P0150951 | | RI | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| LINDA | GARLAND | 2:25-cv-13271-RMG | AFFF048582 | R1P0060365 | | TN | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| JAMES | HAVIR | 2:25-cv-13271-RMG | AFFF040548 | R1P0039841 | | TX | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| NARI | KERR | 2:25-cv-13271-RMG | AFFF061583 | R1P0072366 | | NV | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| BRIAN | LESSLIE | 2:25-cv-13271-RMG | AFFF027514 | R1P0009787 | | NJ | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| BERNADETT | ORTIZ | 2:25-cv-13271-RMG | AFFF107245 | R1P0007312 | | SC | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| VIRGINIA | REEVES | 2:25-cv-13271-RMG | AFFF123185 | R1P0151434 | | GA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| TROY | CRAIG | 2:25-cv-13322-RMG | AFFF091619 | R1P0099065 | | WA | Napoli Shkolnik | 11/7/2025 | Yes | Yes | No |
| BRYAN | CRUZ | 2:25-cv-13322-RMG | AFFF124208 | R1P0010588 | | FL | Napoli Shkolnik | 11/7/2025 | Yes | Yes | No |
| LECIL | ADAMS | 2:25-cv-13329-RMG | AFFF049948 | R1P0059326 | | CA | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| MICHAEL | BOOKER | 2:25-cv-13329-RMG | AFFF061794 | R1P0068007 | | IL | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| DANNY | RAWLINSON | 2:25-cv-13329-RMG | AFFF079810 | R1P0020008 | | CA | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| KENNETH | THOMPSON | 2:25-cv-13329-RMG | AFFF073492 | R1P0055477 | | TX | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| GLENN | WINSLOW | 2:25-cv-13329-RMG | AFFF043628 | R1P0151747 | | MN | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| TAMMY | MATHISON | 2:25-cv-13330-RMG | AFFF101623 | R1P0094091 | | GA | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| KYLE | STOLZ | 2:25-cv-13330-RMG | AFFF082663 | R1P0057642 | | GA | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| MICHAEL | VANSANT | 2:25-cv-13330-RMG | AFFF086729 | R1P0070408 | | FL | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| MARIE | MOREFIELD | 2:25-cv-13331-RMG | AFFF071782 | R1P0204646 | | PA | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| ALLEN | SMITH | 2:25-cv-13331-RMG | AFFF084115 | R1P0204418 | | OH | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| PAMELA | ELIZONDO | 2:25-cv-13332-RMG | AFFF021427 | R1P0074184 | | TX | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| KAREN | MORRISON | 2:25-cv-13332-RMG | AFFF104464 | R1P0053076 | | NH | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| STEPHEN | MOSKAL | 2:25-cv-13332-RMG | AFFF099426 | R1P0091915 | | PA | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| LORI | PERSHING | 2:25-cv-13332-RMG | AFFF108082 | R1P0061643 | | TX | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| PRESTON | WALKER | 2:25-cv-13332-RMG | AFFF074587 | R1P0077236 | | GA | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| JOSEPH | DIBIASE | 2:25-cv-13333-RMG | AFFF033649 | R1P0049971 | | FL | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| ALEJANDRO | GOMEZ | 2:25-cv-13334-RMG | AFFF090873 | R1P0001228 | | CA | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| FEDERICO | GONDOLA | 2:25-cv-13334-RMG | AFFF118646 | R1P0031051 | | FL | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| JAMES | HEMBREE | 2:25-cv-13334-RMG | AFFF057218 | R1P0039858 | | AL | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| VINCENT | CECERE | 2:25-cv-13335-RMG | AFFF058463 | R1P0100432 | | TN | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| MARIA | GARCIA | 2:25-cv-13335-RMG | AFFF077050 | R1P0063472 | | CA | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| BARBARA | HAYES | 2:25-cv-13335-RMG | AFFF110471 | R1P0192638 | | LA | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| MICHAEL | KING | 2:25-cv-13335-RMG | AFFF081504 | R1P0069105 | | OH | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| CHELSEA | LANDRY | 2:25-cv-13335-RMG | AFFF063998 | R1P0014267 | | NV | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| EDWIN | MANZANAREZ | 2:25-cv-13335-RMG | AFFF067634 | R1P0028625 | | CA | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| STEVEN | MORGAN | 2:25-cv-13335-RMG | AFFF169124 | R1P0092638 | | ID | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| ELIZABETH | MARR | 2:25-cv-13336-RMG | AFFF026451 | R1P0029099 | | | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| GLORIA | OLIVA | 2:25-cv-13336-RMG | AFFF096851 | R1P0034929 | | IL | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JERRY | RUTHERFORD | 2:25-cv-13336-RMG | AFFF088330 | R1P0045047 | | GA | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| SHELIA | SANDERS | 2:25-cv-13336-RMG | AFFF046280 | R1P0090071 | | CA | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| MARY | WOODS | 2:25-cv-13336-RMG | AFFF053129 | R1P0066218 | | AL | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| MICHAEL | DODSON | 2:25-cv-13338-RMG | AFFF053773 | R1P0068431 | | TN | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| BARBARA | ROSS | 2:25-cv-13338-RMG | AFFF098019 | R1P0006643 | | AR | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| JOHN | SULLIVAN | 2:25-cv-13338-RMG | AFFF105700 | R1P0048862 | | AR | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| CAROL | EVTUSHEK | 2:25-cv-13340-RMG | AFFF109267 | R1P0012016 | | ME | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| MARK | EWING | 2:25-cv-13340-RMG | AFFF089601 | R1P0064292 | | NJ | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| WILLIAM | FILLINGAME | 2:25-cv-13340-RMG | AFFF031859 | R1P0102233 | | OR | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| ARTHUR | FRANCK | 2:25-cv-13340-RMG | AFFF055168 | R1P0005743 | | MD | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| JUANITA | GIBBS | 2:25-cv-13342-RMG | AFFF110731 | R1P0051679 | | MI | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| BRIDGET | GRAY | 2:25-cv-13342-RMG | AFFF088046 | R1P0010117 | | NH | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| ROBERT | BOYD | 2:25-cv-13343-RMG | AFFF069132 | R1P0081839 | | TX | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| JOHN | BRASCH | 2:25-cv-13343-RMG | AFFF115206 | R1P0047091 | | NJ | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| RUBRIA | LEBLANC | 2:25-cv-13344-RMG | AFFF065022 | R1P0086260 | | TX | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| DOUGLAS | PHILLIPS | 2:25-cv-13453-RMG | AFFF053082 | R1P0027120 | | NY | Napoli Shkolnik | 11/19/2025 | Yes | Yes | No |
| SHERMAN | COLEMAN | 2:25-cv-13454-RMG | AFFF088730 | R1P0090258 | | AL | Napoli Shkolnik | 11/19/2025 | Yes | Yes | No |
| LAURA | GRUBBS | 2:25-cv-13455-RMG | AFFF114675 | R1P0058686 | | MS | Napoli Shkolnik | 11/19/2025 | Yes | Yes | No |
| PAUL | GUNTER | 2:25-cv-13455-RMG | AFFF118936 | R1P0075721 | | WI | Napoli Shkolnik | 11/19/2025 | Yes | Yes | No |
| WILLIAM | GUTHRIE | 2:25-cv-13455-RMG | AFFF098740 | R1P0102330 | | LA | Napoli Shkolnik | 11/19/2025 | Yes | Yes | No |
| ROBERT | NEWCOMB | 2:25-cv-13458-RMG | AFFF123935 | R1P0104348 | | MS | Napoli Shkolnik | 11/19/2025 | Yes | Yes | No |
| CHRISTOPHER | OAKLEY | 2:25-cv-13458-RMG | AFFF047780 | R1P0015690 | | WA | Napoli Shkolnik | 11/19/2025 | Yes | Yes | No |
| SONYA | BOATWRIGHT | 2:25-cv-13459-RMG | AFFF082889 | R1P0090875 | | SC | Napoli Shkolnik | 11/19/2025 | Yes | Yes | No |
| ALEX | GARCIA | 2:25-cv-13460-RMG | AFFF109071 | R1P0001501 | | NY | Napoli Shkolnik | 11/19/2025 | Yes | Yes | No |
| DOROTHY | LARACUENTE | 2:25-cv-13461-RMG | AFFF051142 | R1P0026833 | | VA | Napoli Shkolnik | 11/19/2025 | Yes | Yes | No |
| CLARK | BARNES | 2:25-cv-13462-RMG | AFFF119506 | R1P0016440 | | FL | Napoli Shkolnik | 11/19/2025 | Yes | Yes | No |
| LYNN | BAUGH | 2:25-cv-13462-RMG | AFFF101925 | R1P0062436 | | FL | Napoli Shkolnik | 11/19/2025 | Yes | Yes | No |
| GERALD | BAKER | 2:25-cv-13463-RMG | AFFF045936 | R1P0034011 | | IL | Napoli Shkolnik | 11/19/2025 | Yes | Yes | No |
| MAX | BUNSTER | 2:25-cv-13463-RMG | AFFF025321 | R1P0067023 | | FL | Napoli Shkolnik | 11/19/2025 | Yes | Yes | No |
| DALE | DANHEISER | 2:25-cv-13463-RMG | AFFF010803 | R1P0193182 | | NY | Napoli Shkolnik | 11/19/2025 | Yes | Yes | No |
| THOMAS | JUNIOR | 2:25-cv-13463-RMG | AFFF066198 | R1P0096128 | | NY | Napoli Shkolnik | 11/19/2025 | Yes | Yes | No |
| EDWIN | THREATT | 2:25-cv-13554-RMG | AFFF214932 | R1P0028651 | | AL | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| JULIE | CATES | 2:25-cv-13559-RMG | AFFF196298 | R1P0187585 | | IN | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| PAMELA | ALFORD | 2:25-cv-13562-RMG | AFFF203335 | R1P0074128 | | CT | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| ANDREA | BAEZ | 2:25-cv-13562-RMG | AFFF213116 | R1P0002958 | | OR | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| JAMIE | ESPERSEN | 2:25-cv-13562-RMG | AFFF180662 | R1P0041363 | | TX | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| DAWN | FARRIA | 2:25-cv-13562-RMG | AFFF155636 | R1P0022834 | | TX | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| GARY | HARREL | 2:25-cv-13562-RMG | AFFF198834 | R1P0032888 | | TX | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| DEWEY | HOLLAND | 2:25-cv-13562-RMG | AFFF172076 | R1P0024960 | | GA | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| MARCOS | JIMENEZ | 2:25-cv-13562-RMG | AFFF188633 | R1P0062966 | | TX | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| NICOLE | JOHN | 2:25-cv-13562-RMG | AFFF196030 | R1P0073264 | | CA | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| DENNIS | JORDAN | 2:25-cv-13562-RMG | AFFF160019 | R1P0024379 | | IN | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| MARK | KALLA | 2:25-cv-13562-RMG | AFFF180282 | R1P0064501 | | KS | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| GERARD | LETOURNEAU | 2:25-cv-13562-RMG | AFFF148249 | R1P0205353 | | NC | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| CYNTHIA | MORRISON | 2:25-cv-13562-RMG | AFFF184715 | R1P0018316 | | OH | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| THOMAS | POTTER | 2:25-cv-13562-RMG | AFFF166273 | R1P0096432 | | CA | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| RALPH | ROMERO | 2:25-cv-13562-RMG | AFFF134736 | R1P0077700 | | AZ | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| ALFONSO | SALINAS | 2:25-cv-13562-RMG | AFFF193062 | R1P0204138 | | TX | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| SOHRAB | SAVISS | 2:25-cv-13562-RMG | AFFF131029 | R1P0090774 | | CA | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| DAVID | TROTT | 2:25-cv-13562-RMG | AFFF130839 | R1P0052196 | | FL | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| DIONNE | VERNON | 2:25-cv-13562-RMG | AFFF162682 | R1P0025434 | | LA | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| DOLPHUS | MERRITT | 2:25-cv-13563-RMG | AFFF119345 | R1P0025514 | | TX | Ashcraft & Gerel, LLP | 11/24/2025 | Yes | Yes | No |
| DONALD | DEROSSETT | 2:25-cv-13564-RMG | AFFF177701 | R1P0193629 | | OH | Environmental Litigation Group, P.C. | 11/24/2025 | Yes | Yes | No |
| JONATHAN | HURTGEN | 2:25-cv-13564-RMG | AFFF139534 | R1P0201915 | | GA | Environmental Litigation Group, P.C. | 11/24/2025 | Yes | Yes | No |
| ASHLEY | KIRKLEY | 2:25-cv-13564-RMG | AFFF150526 | R1P0200448 | | SC | Environmental Litigation Group, P.C. | 11/24/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEAN | MOXLEY | 2:25-cv-13564-RMG | AFFF239174 | R1P0201025 | | CA | Environmental Litigation Group, P.C. | 11/24/2025 | Yes | Yes | No |
| BRIAN | PEIRCE | 2:25-cv-13564-RMG | AFFF174238 | R1P0200583 | | CT | Environmental Litigation Group, P.C. | 11/24/2025 | Yes | Yes | No |
| JANET | SISCO | 2:25-cv-13564-RMG | AFFF225761 | R1P0201627 | | TN | Environmental Litigation Group, P.C. | 11/24/2025 | Yes | Yes | No |
| DEREK | TALLEY | 2:25-cv-13564-RMG | AFFF208233 | R1P0201073 | | NC | Environmental Litigation Group, P.C. | 11/24/2025 | Yes | Yes | No |
| CORY | VIGIL | 2:25-cv-13564-RMG | AFFF248071 | R1P0200854 | | CA | Environmental Litigation Group, P.C. | 11/24/2025 | Yes | Yes | No |
| LINDA | HENDERSON | 2:25-cv-13569-RMG | AFFF237646 | R1P0202368 | | NJ | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| JANE | JOHNSON | 2:25-cv-13569-RMG | AFFF140740 | R1P0201628 | | IN | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| COBY | SEDGWICK | 2:25-cv-13569-RMG | AFFF243468 | R1P0200836 | | WA | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| JAMES | STAFFORD | 2:25-cv-13569-RMG | AFFF174381 | R1P0201608 | | TX | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| JESSICA | YOUNG | 2:25-cv-13569-RMG | AFFF129202 | R1P0201765 | | CO | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| LOUIS | YOUNG | 2:25-cv-13569-RMG | AFFF173953 | R1P0202419 | | TX | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| RICHARD | KING | 2:25-cv-13601-RMG | AFFF047169 | R1P0107693 | | OH | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| GARY | RIDDELL | 2:25-cv-13601-RMG | AFFF023340 | R1P0105265 | | KY | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| CRAIG | SCHAFFER | 2:25-cv-13601-RMG | AFFF067464 | R1P0107761 | | SC | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| DEBORAH | VELTEN | 2:25-cv-13601-RMG | AFFF109351 | R1P0107781 | | KS | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| RONALD | AGUILAR | 2:25-cv-13602-RMG | AFFF105654 | R1P0084811 | | CA | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| JEFFREY | ABBOTT | 2:25-cv-13603-RMG | AFFF091522 | R1P0043099 | | CA | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| LETOYYA | JENNINGS | 2:25-cv-13603-RMG | AFFF045418 | R1P0060049 | | FL | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| JOHNNY | PIERRELOUIS | 2:25-cv-13603-RMG | AFFF044756 | R1P0046855 | | FL | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| LEVI | WATSON | 2:25-cv-13603-RMG | AFFF101743 | R1P0060068 | | MI | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| FANNIE | KILLEBREW | 2:25-cv-13605-RMG | AFFF045583 | R1P0030983 | | KY | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| ROSEANN | SHAWIAK | 2:25-cv-13605-RMG | AFFF081949 | R1P0085775 | | AZ | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| SHAUNA | TOWER | 2:25-cv-13605-RMG | AFFF119980 | R1P0089633 | | UT | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| RYAN | HARTWICK | 2:25-cv-13607-RMG | AFFF112826 | R1P0086718 | | IN | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| JULIA | HAWK | 2:25-cv-13607-RMG | AFFF067594 | R1P0052162 | | CA | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| RICKY | HEMPSTEAD | 2:25-cv-13607-RMG | AFFF025285 | R1P0081234 | | NC | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| TONYA | HENDRICKS | 2:25-cv-13607-RMG | AFFF089070 | R1P0098277 | | FL | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| KIM | HINKLEY | 2:25-cv-13607-RMG | AFFF110211 | R1P0056895 | | NY | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| DAN | HOOKS | 2:25-cv-13607-RMG | AFFF068631 | R1P0020095 | | TX | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| JONATHAN | HAMMONDS | 2:25-cv-13609-RMG | AFFF109713 | R1P0049226 | | FL | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| MICHAEL | HENNRICK | 2:25-cv-13609-RMG | AFFF078504 | R1P0068867 | | MI | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| ERIC | HILL | 2:25-cv-13609-RMG | AFFF093439 | R1P0104216 | | TX | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| ANTHONY | CASTRO | 2:25-cv-13610-RMG | AFFF038967 | R1P0004578 | | WA | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| JOHNNY | CLEMENT | 2:25-cv-13610-RMG | AFFF081576 | R1P0046755 | | NY | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| DANIEL | CRAWFORD | 2:25-cv-13610-RMG | AFFF020833 | R1P0019127 | | VA | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| JAMES | CRENSHAW | 2:25-cv-13610-RMG | AFFF066693 | R1P0039373 | | TX | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| CHRISTY | CREUTZBERG | 2:25-cv-13610-RMG | AFFF044347 | R1P0016012 | | WA | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| MARK | DAVIS | 2:25-cv-13611-RMG | AFFF051377 | R1P0064242 | | AR | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| JILL | DILLON | 2:25-cv-13611-RMG | AFFF031544 | R1P0045661 | | MI | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| COLLEEN | DONNELLY | 2:25-cv-13611-RMG | AFFF110176 | R1P0016985 | | CA | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| CATHY | EVANS | 2:25-cv-13611-RMG | AFFF108606 | R1P0012569 | | FL | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| EVALANI | FANIEL | 2:25-cv-13611-RMG | AFFF095241 | R1P0030740 | | VA | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| SHANE | POOL | 2:25-cv-13612-RMG | AFFF030081 | R1P0089120 | | TX | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| JASON | RITTER | 2:25-cv-13612-RMG | AFFF067860 | R1P0042405 | | CT | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| WENDEL | ROBINSON | 2:25-cv-13612-RMG | AFFF081922 | R1P0101500 | | GA | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| GERALD | RUSSELL | 2:25-cv-13612-RMG | AFFF073703 | R1P0034193 | | IN | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| JAMES | IRVIN | 2:25-cv-13613-RMG | AFFF120523 | R1P0039973 | | VA | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| DAMOND | JACKSON | 2:25-cv-13613-RMG | AFFF113386 | R1P0018688 | | TX | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| TINA | KENNERLY | 2:25-cv-13613-RMG | AFFF047872 | R1P0097678 | | TN | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| THOMAS | NEWMAN | 2:25-cv-13614-RMG | AFFF075935 | R1P0096356 | | PA | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| MICKEY | PARKER | 2:25-cv-13614-RMG | AFFF028862 | R1P0071079 | | GA | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| STEVEN | PAULEY | 2:25-cv-13614-RMG | AFFF082664 | R1P0092676 | | WV | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| LYNN | SEVENRINSEN-BEDFORD | 2:25-cv-13615-RMG | AFFF108440 | R1P0062496 | | AL | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| RICKY | WILSON | 2:25-cv-13617-RMG | AFFF076611 | R1P0196368 | | LA | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| JERRY | YARBOUGH | 2:25-cv-13617-RMG | AFFF092788 | R1P0045110 | | WA | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LESLIE | YELVERTON | 2:25-cv-13617-RMG | AFFF055190 | R1P0059982 | | NC | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| JOE | YOUNG | 2:25-cv-13617-RMG | AFFF114613 | R1P0046601 | | FL | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| LEELA | MOLEX | 2:25-cv-13619-RMG | AFFF059358 | R1P0059331 | | CA | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| SHERRY | WHITE | 2:25-cv-13620-RMG | AFFF065874 | R1P0090436 | | NC | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| JAMES | WILEY | 2:25-cv-13620-RMG | AFFF090756 | R1P0041230 | | TX | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| KENNY | WILLIAMS | 2:25-cv-13620-RMG | AFFF057204 | R1P0055597 | | MS | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| MARK | WOODS | 2:25-cv-13620-RMG | AFFF035956 | R1P0104310 | | WA | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| ROBERT | ZINKIEVICH | 2:25-cv-13620-RMG | AFFF081523 | R1P0083912 | | MA | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| FRED | RICHARDSON | 2:25-cv-13621-RMG | AFFF095117 | R1P0032341 | | IN | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| JODIE | UMANSKY | 2:25-cv-13622-RMG | AFFF028343 | R1P0046217 | | NY | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| BRIAN | DOMICOLO | 2:25-cv-13623-RMG | AFFF026889 | R1P0009602 | | NJ | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| STEPHEN | LOPEZ | 2:25-cv-13624-RMG | AFFF075768 | R1P0091874 | | CA | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| ANTHONY | MARGHERIO | 2:25-cv-13624-RMG | AFFF027525 | R1P0004884 | | IL | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| MILO | MARTIN | 2:25-cv-13624-RMG | AFFF095061 | R1P0071327 | | NV | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| CHARLES | HOWELL | 2:25-cv-13625-RMG | AFFF109925 | R1P0013528 | | NC | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| STACEY | JACKSON | 2:25-cv-13625-RMG | AFFF038344 | R1P0090983 | | IN | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| JEFFERY | JACOBSON | 2:25-cv-13625-RMG | AFFF041208 | R1P0043009 | | MO | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| PHILLIP | JAMES | 2:25-cv-13625-RMG | AFFF085096 | R1P0076944 | | WI | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| JANICE | SCOTT | 2:25-cv-13626-RMG | AFFF112091 | R1P0104250 | | GA | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| SIMON | SFEIR | 2:25-cv-13626-RMG | AFFF030717 | R1P0090715 | | MA | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| NATHANIEL | REARDON | 2:25-cv-13627-RMG | AFFF113437 | R1P0072499 | | NY | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| TIMOTHY | VIG | 2:25-cv-13628-RMG | AFFF113117 | R1P0097513 | | MI | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| TAMMY | WARNER | 2:25-cv-13628-RMG | AFFF037419 | R1P0094160 | | NC | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| DIANGELO | WAY | 2:25-cv-13628-RMG | AFFF061249 | R1P0025258 | | PA | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| PETER | WEIR | 2:25-cv-13628-RMG | AFFF097550 | R1P0076668 | | AL | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| DAVID | SAARI | 2:25-cv-13635-RMG | AFFF085570 | R1P0022321 | | IL | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| MAUREEN | SERVELLO | 2:25-cv-13635-RMG | AFFF123677 | R1P0066893 | | MI | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| LUKE | ETHERIDGE | 2:25-cv-13636-RMG | AFFF042579 | R1P0062216 | | CO | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| DAVID | FENNELL | 2:25-cv-13637-RMG | AFFF114135 | R1P0021311 | | NY | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| DONALD | HARDAWAY | 2:25-cv-13638-RMG | AFFF123982 | R1P0025814 | | IL | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| GERALD | JOHNSON | 2:25-cv-13638-RMG | AFFF060455 | R1P0034122 | | WI | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| ANDREA | KATZER | 2:25-cv-13638-RMG | AFFF099197 | R1P0003007 | | NJ | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| NADER | ATALLAH | 2:25-cv-13639-RMG | AFFF096722 | R1P0072058 | | MI | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| CHRIS | AUGAT | 2:25-cv-13639-RMG | AFFF057063 | R1P0016053 | | FL | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| MARK | BALDINO | 2:25-cv-13639-RMG | AFFF066573 | R1P0064063 | | MT | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| VICTORIA | BALLOU | 2:25-cv-13639-RMG | AFFF029769 | R1P0100135 | | KS | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| DAPHNE | BARBEE | 2:25-cv-13639-RMG | AFFF095675 | R1P0020133 | | NC | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| LARRY | BARTLETT | 2:25-cv-13639-RMG | AFFF084352 | R1P0057999 | | MI | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| GASPAR | BASA | 2:25-cv-13639-RMG | AFFF079623 | R1P0033245 | | TX | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| VICKI | BASSLER | 2:25-cv-13639-RMG | AFFF102443 | R1P0100060 | | PA | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| DAVID | BENEFIEL | 2:25-cv-13640-RMG | AFFF048549 | R1P0020857 | | CO | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| JINELL | BETONY | 2:25-cv-13640-RMG | AFFF080304 | R1P0045957 | | AZ | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| NYITA | BICKHAM | 2:25-cv-13640-RMG | AFFF117271 | R1P0073693 | | SC | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| LINDA | BINION | 2:25-cv-13640-RMG | AFFF040767 | R1P0060261 | | IL | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| DARLA | BLANKENSHIP | 2:25-cv-13640-RMG | AFFF093668 | R1P0020233 | | WV | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| DANIEL | BURGESS | 2:25-cv-13642-RMG | AFFF095374 | R1P0019047 | | TN | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| WILLIAM | CARTER | 2:25-cv-13642-RMG | AFFF089416 | R1P0102025 | | MS | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| GEORGE | CATALANO | 2:25-cv-13642-RMG | AFFF085383 | R1P0033509 | | FL | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| SHELLY | CATHCART | 2:25-cv-13642-RMG | AFFF043985 | R1P0090126 | | VA | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| ALBERTO | ADAMS | 2:25-cv-13643-RMG | AFFF075426 | R1P0000961 | | OH | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| DUANE | ADAMS | 2:25-cv-13643-RMG | AFFF021631 | R1P0027287 | | NM | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| MISTY | ADDINGTON | 2:25-cv-13643-RMG | AFFF122758 | R1P0071471 | | OK | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| MARQUITA | ALDENDERFER | 2:25-cv-13643-RMG | AFFF095691 | R1P0065123 | | IN | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| DAISY | ALMAGUER | 2:25-cv-13643-RMG | AFFF106182 | R1P0018445 | | FL | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| CLEMENTE | ALVAREZ | 2:25-cv-13643-RMG | AFFF024226 | R1P0016585 | | TX | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRACI | ANDERSON | 2:25-cv-13643-RMG | AFFF089909 | R1P0098542 | | FL | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| CARIE | ANTEPENKO | 2:25-cv-13643-RMG | AFFF050373 | R1P0011204 | | FL | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| MILTA | ANTOINE | 2:25-cv-13643-RMG | AFFF102611 | R1P0071328 | | NY | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| ANDREW | ARCHULETA | 2:25-cv-13643-RMG | AFFF065218 | R1P0003107 | | CA | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| ALFRED | HANEY | 2:25-cv-13644-RMG | AFFF120442 | R1P0001649 | | TX | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| CINDY | HARDY | 2:25-cv-13644-RMG | AFFF028375 | R1P0016262 | | IN | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| BRYER | HEATH | 2:25-cv-13644-RMG | AFFF077230 | R1P0010760 | | IA | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| JAMIE | HENDRICKSON | 2:25-cv-13644-RMG | AFFF107449 | R1P0041380 | | MN | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| LATIERA | LUCAS | 2:25-cv-13645-RMG | AFFF057870 | R1P0058557 | | CA | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| STEPHANIE | MAESHACK | 2:25-cv-13645-RMG | AFFF075657 | R1P0091455 | | LA | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| LARESA | MANAGAN | 2:25-cv-13645-RMG | AFFF050218 | R1P0057960 | | AL | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| DEBRA | MARTIN | 2:25-cv-13645-RMG | AFFF102076 | R1P0023676 | | TN | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| RICKIE | MAY | 2:25-cv-13648-RMG | AFFF088598 | R1P0081146 | | OH | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| MICHAEL | MCKELVA | 2:25-cv-13648-RMG | AFFF101286 | R1P0069424 | | FL | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| THOMAS | MEADATH | 2:25-cv-13648-RMG | AFFF026539 | R1P0096289 | | MN | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| GREGORY | MOORE | 2:25-cv-13648-RMG | AFFF026556 | R1P0104227 | | AL | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| THOMAS | MOTLEY | 2:25-cv-13648-RMG | AFFF056028 | R1P0096335 | | FL | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| DONALD | MUDD | 2:25-cv-13648-RMG | AFFF079283 | R1P0104208 | | OK | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| LISA | MULVIHILL | 2:25-cv-13770-RMG | AFFF096125 | R1P0061009 | | PA | Napoli Shkolnik | 12/8/2025 | Yes | Yes | No |
| CHARLES | NICHOLS | 2:25-cv-13770-RMG | AFFF057113 | R1P0013763 | | FL | Napoli Shkolnik | 12/8/2025 | Yes | Yes | No |
| CHARLES | NIXON | 2:25-cv-13770-RMG | AFFF021583 | R1P0013765 | | CA | Napoli Shkolnik | 12/8/2025 | Yes | Yes | No |
| CONNIE | FALCON | 2:25-cv-13890-RMG | AFFF064363 | R1P0017101 | | TX | Napoli Shkolnik | 12/16/2025 | Yes | Yes | No |
| LAURA | FARA | 2:25-cv-13890-RMG | AFFF116580 | R1P0058668 | | NY | Napoli Shkolnik | 12/16/2025 | Yes | Yes | No |
| SHERRI | FENTERS | 2:25-cv-13890-RMG | AFFF113880 | R1P0090307 | | MD | Napoli Shkolnik | 12/16/2025 | Yes | Yes | No |
| DLINELL | FINLEY | 2:25-cv-13890-RMG | AFFF039696 | R1P0025462 | | AL | Napoli Shkolnik | 12/16/2025 | Yes | Yes | No |
| MICHAEL | FITZHUGH | 2:25-cv-13890-RMG | AFFF096118 | R1P0068584 | | TN | Napoli Shkolnik | 12/16/2025 | Yes | Yes | No |
| STEPHEN | FOX | 2:25-cv-13890-RMG | AFFF121069 | R1P0091742 | | MA | Napoli Shkolnik | 12/16/2025 | Yes | Yes | No |
| BEATRIZE | TARANTINO | 2:25-cv-14048-RMG | AFFF048813 | R1P0006932 | | FL | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| CLARA | TAYLOR | 2:25-cv-14048-RMG | AFFF057726 | R1P0016348 | | WA | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| JACOB | TOMASCHKO | 2:25-cv-14048-RMG | AFFF074745 | R1P0038545 | | CO | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| MARILYN | TOMEO | 2:25-cv-14048-RMG | AFFF119558 | R1P0063807 | | GA | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| WILLIAM | TONN | 2:25-cv-14048-RMG | AFFF112972 | R1P0103223 | | IA | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| KEVIN | TRIMBLE | 2:25-cv-14048-RMG | AFFF123477 | R1P0104295 | | KS | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| KHRISTI | VALADEZ | 2:25-cv-14049-RMG | AFFF102588 | R1P0056504 | | OH | Napoli Shkolnik | 1/6/2026 | Yes | Yes | No |
| JAMES | VARNER | 2:25-cv-14049-RMG | AFFF116022 | R1P0041104 | | PA | Napoli Shkolnik | 1/6/2026 | Yes | Yes | No |
| CARLOS | VILLARINI | 2:25-cv-14049-RMG | AFFF086187 | R1P0011444 | | NJ | Napoli Shkolnik | 1/6/2026 | Yes | Yes | No |
| BRANDEN | WALLER | 2:25-cv-14049-RMG | AFFF055854 | R1P0008668 | | NY | Napoli Shkolnik | 1/6/2026 | Yes | Yes | No |
| JEREMY | MIDDLETON | 2:25-cv-14050-RMG | AFFF105828 | R1P0044541 | | TX | Napoli Shkolnik | 1/6/2026 | Yes | Yes | No |
| JAMES | MILLER | 2:25-cv-14050-RMG | AFFF086294 | R1P0105463 | | IN | Napoli Shkolnik | 1/6/2026 | Yes | Yes | No |
| MARILEE | MORIN | 2:25-cv-14050-RMG | AFFF029980 | R1P0063746 | | MI | Napoli Shkolnik | 1/6/2026 | Yes | Yes | No |
| TIMOTHY | MORTON | 2:25-cv-14050-RMG | AFFF034404 | R1P0097309 | | MS | Napoli Shkolnik | 1/6/2026 | Yes | Yes | No |
| YVONNE | PORTALATIN | 2:25-cv-14051-RMG | AFFF077199 | R1P0103921 | | NY | Napoli Shkolnik | 1/6/2026 | Yes | Yes | No |
| HUGH | PRAYTOR | 2:25-cv-14051-RMG | AFFF118395 | R1P0037536 | | AL | Napoli Shkolnik | 1/6/2026 | Yes | Yes | No |
| FRANCYNE | PUOPOLO | 2:25-cv-14051-RMG | AFFF029933 | R1P0031605 | | NH | Napoli Shkolnik | 1/6/2026 | Yes | Yes | No |
| GAILYA | REED | 2:25-cv-14051-RMG | AFFF010646 | R1P0032493 | | AL | Napoli Shkolnik | 1/6/2026 | Yes | Yes | No |
| RUBYE | REED | 2:25-cv-14051-RMG | AFFF124827 | R1P0086262 | | TX | Napoli Shkolnik | 1/6/2026 | Yes | Yes | No |
| MARYLOU | REGAN | 2:25-cv-14051-RMG | AFFF095901 | R1P0065671 | | NJ | Napoli Shkolnik | 1/6/2026 | Yes | Yes | No |
| RHONDA | FULCE | 2:25-cv-14052-RMG | AFFF116639 | R1P0079491 | | FL | Napoli Shkolnik | 1/6/2026 | Yes | Yes | No |
| ROY | FUTRELL | 2:25-cv-14052-RMG | AFFF123770 | R1P0086092 | | CT | Napoli Shkolnik | 1/6/2026 | Yes | Yes | No |
| CHRISTIAN | GARCIA | 2:25-cv-14052-RMG | AFFF072475 | R1P0014664 | | NJ | Napoli Shkolnik | 1/6/2026 | Yes | Yes | No |
| JO | GARCIA | 2:25-cv-14052-RMG | AFFF106566 | R1P0051646 | | TX | Napoli Shkolnik | 1/6/2026 | Yes | Yes | No |
| STEVEN | GARCIA | 2:25-cv-14052-RMG | AFFF087002 | R1P0092383 | | CA | Napoli Shkolnik | 1/6/2026 | Yes | Yes | No |
| KASSANDRA | GARRETT | 2:25-cv-14052-RMG | AFFF059610 | R1P0053375 | | MO | Napoli Shkolnik | 1/6/2026 | Yes | Yes | No |
| LAURA | GILSDORF | 2:25-cv-14052-RMG | AFFF115144 | R1P0058679 | | MD | Napoli Shkolnik | 1/6/2026 | Yes | Yes | No |
| KRISTINA | SHEKERKO | 2:25-cv-14053-RMG | AFFF106759 | R1P0057262 | | PA | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHEENA | SHENENBERGER | 2:25-cv-14053-RMG | AFFF061615 | R1P0089921 | | PA | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| RYAN | SHINN | 2:25-cv-14053-RMG | AFFF075150 | R1P0086846 | | NJ | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| TYLER | SHORT | 2:25-cv-14053-RMG | AFFF092700 | R1P0099289 | | FL | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| KATHERINE | SIMS | 2:25-cv-14053-RMG | AFFF102248 | R1P0053486 | | LA | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| BARBARA | SMITH | 2:25-cv-14053-RMG | AFFF050821 | R1P0006664 | | CA | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| DEREK | SOMERVILLE | 2:25-cv-14053-RMG | AFFF093141 | R1P0024708 | | FL | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| MANUEL | HERNANDEZ | 2:25-cv-14054-RMG | AFFF025557 | R1P0062805 | | CA | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| SERGIO | HERNANDEZ | 2:25-cv-14054-RMG | AFFF030948 | R1P0088911 | | CA | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| ASHLIE | HETRICK | 2:25-cv-14054-RMG | AFFF021326 | R1P0006082 | | AK | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| SHANNON | HILLIN | 2:25-cv-14054-RMG | AFFF040184 | R1P0089211 | | FL | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| BRADLEY | HOFF | 2:25-cv-14054-RMG | AFFF063878 | R1P0008495 | | NY | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| ANGELA | HOLOS | 2:25-cv-14054-RMG | AFFF024169 | R1P0003727 | | PA | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| GABBRELL | HOWARD | 2:25-cv-14054-RMG | AFFF071349 | R1P0032391 | | AR | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| MELISSA | HUNNICUTT | 2:25-cv-14054-RMG | AFFF116822 | R1P0067400 | | NV | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| REBECCA | ROWLEY | 2:25-cv-14055-RMG | AFFF078734 | R1P0078984 | | WV | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| SABIHA | SABANOVIC | 2:25-cv-14055-RMG | AFFF040646 | R1P0086923 | | MI | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| PEDRO | SALGADO | 2:25-cv-14055-RMG | AFFF094676 | R1P0076236 | | TX | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| LOLA | SANFORD | 2:25-cv-14055-RMG | AFFF050745 | R1P0061315 | | CA | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| SHERRY | SCHROEDER | 2:25-cv-14055-RMG | AFFF120781 | R1P0090422 | | IL | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| WILLIAM | SCHULTE | 2:25-cv-14055-RMG | AFFF048299 | R1P0103058 | | MO | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| GRACIE | SERABIA | 2:25-cv-14055-RMG | AFFF023997 | R1P0035061 | | OR | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| DRAKE | SHAFER | 2:25-cv-14055-RMG | AFFF033719 | R1P0027256 | | NM | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| LISA | WILLIAMS | 2:25-cv-14056-RMG | AFFF101509 | R1P0104304 | | TX | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| RITA | WILLIAMS | 2:25-cv-14056-RMG | AFFF055564 | R1P0081476 | | MO | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| DEVANTE | WIMBUSH | 2:25-cv-14056-RMG | AFFF058650 | R1P0024887 | | NC | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| TIM | WOODS | 2:25-cv-14056-RMG | AFFF091290 | R1P0097606 | | OR | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| COLIENE | WORKMAN | 2:25-cv-14056-RMG | AFFF089036 | R1P0016933 | | WV | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| ANGELA | WYATT | 2:25-cv-14056-RMG | AFFF120552 | R1P0003875 | | IL | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| VICTOR | ZEPKA | 2:25-cv-14056-RMG | AFFF119277 | R1P0197322 | | FL | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| MICHELLE | LAVELLE | 2:25-cv-14057-RMG | AFFF124992 | R1P0070909 | | NY | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| EDWARD | LEBLANC | 2:25-cv-14057-RMG | AFFF036441 | R1P0028320 | | TX | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| HOWARD | LEWALLEN | 2:25-cv-14057-RMG | AFFF053647 | R1P0037429 | | FL | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| KIMBERLY | LINDER | 2:25-cv-14057-RMG | AFFF062446 | R1P0056715 | | AR | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| LAURA | LOMAX | 2:25-cv-14057-RMG | AFFF111158 | R1P0058724 | | LA | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| BARBARA | DOHRMAN | 2:26-cv-00064-RMG | AFFF043285 | R1P0006483 | | IA | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| HATTIE | DUNHAM | 2:26-cv-00064-RMG | AFFF037933 | R1P0107806 | | SD | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| CATHY | HEAREN | 2:26-cv-00064-RMG | AFFF085761 | R1P0012578 | | CA | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| GLORIA | SANDERS | 2:26-cv-00064-RMG | AFFF043800 | R1P0034938 | | IN | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| MARK | WEBB | 2:26-cv-00064-RMG | AFFF090409 | R1P0107658 | | IL | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| CATHERINE | BOGUES | 2:26-cv-00065-RMG | AFFF060992 | R1P0012413 | | ID | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| LUPE | CHAPPA | 2:26-cv-00065-RMG | AFFF096464 | R1P0107655 | | TX | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| PATTY | DALE | 2:26-cv-00065-RMG | AFFF114710 | R1P0107682 | | IL | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| DELTHIA | ELLIS | 2:26-cv-00065-RMG | AFFF063518 | R1P0023911 | | IL | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| MARNITA | CARTER | 2:26-cv-00070-RMG | AFFF072751 | R1P0065105 | | IL | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| MATTHEW | HATFIELD | 2:26-cv-00070-RMG | AFFF071355 | R1P0107666 | | CA | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| TRACIE | WALTER | 2:26-cv-00070-RMG | AFFF041535 | R1P0098538 | | TX | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| LATICA | BROWN | 2:26-cv-00071-RMG | AFFF065571 | R1P0058556 | | TN | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| JEANETTE | CASTELLANO | 2:26-cv-00071-RMG | AFFF039638 | R1P0042755 | | CA | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| CHRISTOPHER | DAVIS | 2:26-cv-00071-RMG | AFFF042256 | R1P0015260 | | FL | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| AGUSTIN | HERRERA | 2:26-cv-00071-RMG | AFFF124260 | R1P0000656 | | TX | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| EMMA | MCCLENDON | 2:26-cv-00071-RMG | AFFF069429 | R1P0029573 | | AL | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| CHERYL | MORABITO | 2:26-cv-00071-RMG | AFFF117091 | R1P0014474 | | VA | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| ANNETTE | TINKER | 2:26-cv-00071-RMG | AFFF089143 | R1P0004306 | | OH | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| TYRON | TURNER | 2:26-cv-00071-RMG | AFFF098573 | R1P0099396 | | TX | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| LINDA | FINCH | 2:26-cv-00072-RMG | AFFF104777 | R1P0060350 | | CA | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN | FINKE | 2:26-cv-00072-RMG | AFFF120669 | R1P0047496 | | IN | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| LEROY | FUSS | 2:26-cv-00072-RMG | AFFF027579 | R1P0059832 | | PA | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| LLOYD | GORE | 2:26-cv-00072-RMG | AFFF085873 | R1P0061215 | | NC | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| LAVORIS | LEE | 2:26-cv-00074-RMG | AFFF031649 | R1P0059006 | | FL | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| CODY | LIND | 2:26-cv-00074-RMG | AFFF086446 | R1P0016872 | | IA | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| ELMER | LOPER | 2:26-cv-00074-RMG | AFFF107360 | R1P0029308 | | IA | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| DOUGLAS | MARTIN | 2:26-cv-00074-RMG | AFFF124595 | R1P0027079 | | FL | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| CHARLES | MCCLUSKEY | 2:26-cv-00074-RMG | AFFF057890 | R1P0013686 | | SC | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| DOROTHY | MCKINNEY | 2:26-cv-00074-RMG | AFFF056632 | R1P0026837 | | IL | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| KENNETH | STEELE | 2:26-cv-00075-RMG | AFFF058301 | R1P0055444 | | FL | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| CYNTHIA | SWINEHART | 2:26-cv-00075-RMG | AFFF044242 | R1P0018376 | | OH | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| MICHAEL | TRAINA | 2:26-cv-00075-RMG | AFFF060728 | R1P0070354 | | NY | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| TRAVIS | WAREHAM | 2:26-cv-00075-RMG | AFFF094809 | R1P0098851 | | CO | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| STEPHEN | WESTERVELT | 2:26-cv-00075-RMG | AFFF041382 | R1P0092098 | | MD | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| LLL | YATES | 2:26-cv-00075-RMG | AFFF063157 | R1P0061197 | | LA | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| BRENDA | ZAVISON | 2:26-cv-00075-RMG | AFFF077000 | R1P0009234 | | FL | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| JUSTIN | MORRIS | 2:26-cv-00076-RMG | AFFF079054 | R1P0052634 | | NC | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| PASQUALE | MOSCATELLO | 2:26-cv-00076-RMG | AFFF041561 | R1P0074391 | | FL | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| MARCIA | PORTNER | 2:26-cv-00076-RMG | AFFF102147 | R1P0062934 | | NY | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| JUAN | RAMIREZ | 2:26-cv-00076-RMG | AFFF079617 | R1P0051822 | | IL | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| JESSICA | GOLLIHUE | 2:26-cv-00078-RMG | AFFF075276 | R1P0045304 | | KY | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| DONNA | GONZALEZ | 2:26-cv-00078-RMG | AFFF092796 | R1P0026368 | | PA | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| LINDA | GREEN | 2:26-cv-00078-RMG | AFFF027251 | R1P0060381 | | TX | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| PETER | GREENLAW | 2:26-cv-00078-RMG | AFFF044939 | R1P0076509 | | CO | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| NAOMI | GUAJARDO | 2:26-cv-00078-RMG | AFFF023872 | R1P0072333 | | AZ | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| LESLIE | JACKENE | 2:26-cv-00079-RMG | AFFF062181 | R1P0059930 | | PA | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| PHILIP | JACOBS | 2:26-cv-00079-RMG | AFFF021593 | R1P0076754 | | MO | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| ALMA | JAMES | 2:26-cv-00079-RMG | AFFF023289 | R1P0002164 | | TX | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| JOSHUA | JONES | 2:26-cv-00079-RMG | AFFF101613 | R1P0051258 | | TX | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| JAMES | RICHARDSON | 2:26-cv-00080-RMG | AFFF054739 | R1P0104247 | | MI | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| ANGELA | ROBERTS | 2:26-cv-00080-RMG | AFFF029279 | R1P0003820 | | MA | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| MIGUEL | RODRIGUEZ | 2:26-cv-00080-RMG | AFFF107989 | R1P0106276 | | NY | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| LAURA | ROGERS | 2:26-cv-00080-RMG | AFFF102188 | R1P0058773 | | MN | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| KIMBERLY | ROMANO | 2:26-cv-00080-RMG | AFFF055940 | R1P0056777 | | NJ | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| JACOB | ROTH | 2:26-cv-00080-RMG | AFFF052580 | R1P0038528 | | NY | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| BRENDA | DALESSANDRO | 2:26-cv-00081-RMG | AFFF101792 | R1P0009033 | | NY | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| LAWRENCE | DAVIS | 2:26-cv-00081-RMG | AFFF088669 | R1P0059059 | | NY | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| ANDREW | DER | 2:26-cv-00081-RMG | AFFF021793 | R1P0003194 | | MD | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| MARIANN | DILJAK | 2:26-cv-00081-RMG | AFFF099608 | R1P0063381 | | PA | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| CLAUDIA | NAJEM | 2:26-cv-00082-RMG | AFFF091377 | R1P0107759 | | CA | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| SHINE | NIETO | 2:26-cv-00082-RMG | AFFF117142 | R1P0090481 | | CA | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| OLGA | NUNEZ | 2:26-cv-00082-RMG | AFFF113911 | R1P0073758 | | NM | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| FAINA | OZA | 2:26-cv-00082-RMG | AFFF124169 | R1P0030959 | | FL | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| DONNA | STRICKLAND | 2:26-cv-00082-RMG | AFFF086442 | R1P0026493 | | NC | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| APARECIDO | DOSREIS | 2:26-cv-00083-RMG | AFFF034634 | R1P0005360 | | NY | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| DONNA | DULLER | 2:26-cv-00083-RMG | AFFF054388 | R1P0026348 | | IL | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| BRIAN | EFFRON | 2:26-cv-00083-RMG | AFFF058437 | R1P0104169 | | FL | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| JERRY | CHRISTIAN | 2:26-cv-00084-RMG | AFFF061289 | R1P0044832 | | OH | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| BETTY | CLARK | 2:26-cv-00084-RMG | AFFF061742 | R1P0007558 | | AZ | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| DARRELL | CLARK | 2:26-cv-00084-RMG | AFFF047926 | R1P0104191 | | MO | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| ARTHUR | COCKFIELD | 2:26-cv-00084-RMG | AFFF094382 | R1P0005726 | | TX | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| JULIANNA | COHAN | 2:26-cv-00084-RMG | AFFF106466 | R1P0052096 | | NY | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| KEVIN | COMPTON | 2:26-cv-00084-RMG | AFFF098442 | R1P0055934 | | CA | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| BRYAN | CORNETT | 2:26-cv-00084-RMG | AFFF065797 | R1P0010582 | | KY | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| JOYOUS | CORNITCHER | 2:26-cv-00084-RMG | AFFF095453 | R1P0051596 | | PA | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |

Exhibit B to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRENDA | CORTEZ | 2:26-cv-00084-RMG | AFFF031932 | R1P0009029 | | FL | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| ANN | BRADFORD | 2:26-cv-00085-RMG | AFFF043558 | R1P0004423 | | TX | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| DONALD | BRADLEY | 2:26-cv-00085-RMG | AFFF050021 | R1P0025665 | | AL | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| FAITH | BREWER | 2:26-cv-00085-RMG | AFFF100608 | R1P0030963 | | OH | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| ALLEN | BROOKS | 2:26-cv-00085-RMG | AFFF070956 | R1P0001952 | | TX | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| LOREN | BROWN | 2:26-cv-00085-RMG | AFFF089440 | R1P0061474 | | CT | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| BOBBIE | BRYANT | 2:26-cv-00085-RMG | AFFF082878 | R1P0008053 | | FL | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| WILLIAM | KITCHENS | 2:26-cv-00086-RMG | AFFF055066 | R1P0102522 | | GA | Napoli Shkolnik | 1/13/2026 | Yes | Yes | No |
| LARRY | SPEEDLING | 2:26-cv-00087-RMG | AFFF056846 | R1P0058410 | | SC | Napoli Shkolnik | 1/13/2026 | Yes | Yes | No |
| LINDA | STAGGERS | 2:26-cv-00087-RMG | AFFF048909 | R1P0060605 | | SC | Napoli Shkolnik | 1/13/2026 | Yes | Yes | No |
| RHONDA | STOCKING | 2:26-cv-00087-RMG | AFFF119187 | R1P0079555 | | FL | Napoli Shkolnik | 1/13/2026 | Yes | Yes | No |
| MICHELLE | STOMBERSKI | 2:26-cv-00087-RMG | AFFF062496 | R1P0071022 | | IL | Napoli Shkolnik | 1/13/2026 | Yes | Yes | No |
| LATONJIA | STROUD | 2:26-cv-00087-RMG | AFFF101287 | R1P0058569 | | AR | Napoli Shkolnik | 1/13/2026 | Yes | Yes | No |
| SHIRLEY | SUMMERS | 2:26-cv-00087-RMG | AFFF028597 | R1P0090586 | | LA | Napoli Shkolnik | 1/13/2026 | Yes | Yes | No |
| EUGENE | SUSSLI | 2:26-cv-00087-RMG | AFFF082185 | R1P0030697 | | CA | Napoli Shkolnik | 1/13/2026 | Yes | Yes | No |
| KATELYN | PARZIALE | 2:26-cv-00088-RMG | AFFF066611 | R1P0053391 | | TX | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| KELLY | PEACOCK | 2:26-cv-00088-RMG | AFFF077407 | R1P0054640 | | AZ | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| SHEALEEN | PENNICK | 2:26-cv-00088-RMG | AFFF109449 | R1P0089905 | | TX | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| JENNIFER | PERDUE | 2:26-cv-00088-RMG | AFFF110262 | R1P0044176 | | UT | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| NOLAN | PETERS | 2:26-cv-00088-RMG | AFFF094802 | R1P0073499 | | PA | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| LISA | PHELPS | 2:26-cv-00088-RMG | AFFF077039 | R1P0061037 | | IL | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| RUSSELL | MATHIEU | 2:26-cv-00089-RMG | AFFF040979 | R1P0086452 | | LA | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| SAMIDA | MEHIC | 2:26-cv-00089-RMG | AFFF094006 | R1P0087172 | | GA | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| JOHN | MELTON | 2:26-cv-00089-RMG | AFFF090930 | R1P0104266 | | LA | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| JEFF | WARNER | 2:26-cv-00090-RMG | AFFF071538 | R1P0043824 | | OH | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| CATEAKA | WATSON | 2:26-cv-00090-RMG | AFFF029002 | R1P0012393 | | OH | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| MALINTHIA | WATSON | 2:26-cv-00090-RMG | AFFF028270 | R1P0062710 | | AL | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| SAMUEL | WIECZOREK | 2:26-cv-00090-RMG | AFFF086531 | R1P0087416 | | NJ | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |
| RHEA | GONTARSKI | 2:26-cv-00100-RMG | AFFF029586 | R1P0203018 | | AL | Baron & Budd, P.C. | 1/9/2026 | Yes | Yes | No |