Exhibit B to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BOBBIE | GODFREY | 2:25-cv-02345-RMG | AFFF114590 | R1P0008059 | [redacted] | TX | Ferraro Law Firm, P.A. | 3/21/2025 | Yes | Yes | No |
| DAVID | BARCKHOFF | 2:25-cv-02772-RMG | AFFF023814 | R1P0193338 | [redacted] | PA | Napoli Shkolnik | 4/2/2025 | Yes | Yes | No |
| MARIA | NEWCOMB | 2:25-cv-03037-RMG | AFFF040570 | R1P0063559 | [redacted] | FL | Napoli Shkolnik | 4/17/2025 | Yes | Yes | No |
| CONNIE | BONNICK | 2:25-cv-03799-RMG | AFFF039343 | R2P0205924 | [redacted] | AZ | Environmental Litigation Group, P.C. | 5/5/2025 | Yes | Yes | No |
| KIMBERLY | GOINGS | 2:25-cv-03799-RMG | AFFF051929 | R2P0206022 | [redacted] | MS | Environmental Litigation Group, P.C. | 5/5/2025 | Yes | Yes | No |
| GORDON | COCHRAN | 2:25-cv-03799-RMG | AFFF052904 | R2P0205963 | [redacted] | AL | Environmental Litigation Group, P.C. | 5/5/2025 | Yes | Yes | No |
| DAVID | BARNES | 2:25-cv-03799-RMG | AFFF094669 | R2P0205935 | [redacted] | AL | Environmental Litigation Group, P.C. | 5/5/2025 | Yes | Yes | No |
| DARRYL | DEAN | 2:25-cv-03799-RMG | AFFF116347 | R2P0205932 | [redacted] | LA | Environmental Litigation Group, P.C. | 5/5/2025 | Yes | Yes | No |
| MARIO | STEWART | 2:25-cv-03800-RMG | AFFF036094 | R2P0206039 | [redacted] | MS | Environmental Litigation Group, P.C. | 5/5/2025 | Yes | Yes | No |
| JAZZMYN | TAYLOR | 2:25-cv-03800-RMG | AFFF076471 | R2P0205981 | [redacted] | IL | Environmental Litigation Group, P.C. | 5/5/2025 | Yes | Yes | No |
| MICHAEL | VELASQUEZ | 2:25-cv-03800-RMG | AFFF078330 | R2P0206061 | [redacted] | CA | Environmental Litigation Group, P.C. | 5/5/2025 | Yes | Yes | No |
| FREDERICK | THOMAS | 2:25-cv-03800-RMG | AFFF083803 | R2P0205593 | [redacted] | CA | Environmental Litigation Group, P.C. | 5/5/2025 | Yes | Yes | No |
| MICHEAL | HAMMONDS | 2:25-cv-04038-RMG | AFFF037322 | R1P0070649 | [redacted] | GA | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| RUBEN | RODRIGUEZ | 2:25-cv-04040-RMG | AFFF023583 | R1P0086245 | [redacted] | TX | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| SUTTON | SMITH | 2:25-cv-04040-RMG | AFFF100876 | R1P0093622 | [redacted] | FL | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| GRACE | CLAYTON | 2:25-cv-04042-RMG | AFFF043713 | R1P0035041 | [redacted] | LA | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| SHELDON | LOOMIS | 2:25-cv-04043-RMG | AFFF043215 | R1P0196830 | [redacted] | TN | Napoli Shkolnik | 5/14/2025 | Yes | Yes | No |
| KATISHA | SUTTON | 2:25-cv-04143-RMG | AFFF034863 | R1P0053961 | [redacted] | MD | Stag Liuzza, LLC | 5/16/2025 | Yes | Yes | No |
| TASH | LOWREY | 2:25-cv-05895-RMG | AFFF109635 | R1P0205054 | [redacted] | GA | OnderLaw, LLC | 6/18/2025 | Yes | Yes | No |
| BRADLEY | ALERS | 2:25-cv-06890-RMG | AFFF115846 | R2P0008440 | [redacted] | NJ | OnderLaw, LLC | 7/8/2025 | Yes | Yes | No |
| WILLIAM | LACKNER | 2:25-cv-07508-RMG | AFFF082021 | R2P0102541 | [redacted] | AZ | Stag Liuzza, LLC | 7/16/2025 | Yes | Yes | No |
| TARANDA | HAMILTON | 2:25-cv-07727-RMG | AFFF057618 | R1P0094292 | [redacted] | GA | The Gori Law Firm, P.C. | 7/17/2025 | Yes | Yes | No |
| JULIE | SNYDER-SCHNAKENBURG | 2:25-cv-07989-RMG | AFFF237686 | R1P0205146 | [redacted] | UT | Napoli Shkolnik | 7/21/2025 | Yes | Yes | No |
| JANNE | CLIFTON | 2:25-cv-07991-RMG | AFFF067587 | R2P0198524 | [redacted] | MI | Napoli Shkolnik | 7/21/2025 | Yes | Yes | No |
| NATHAN | BOHN | 2:25-cv-08089-RMG | AFFF044367 | R1P0117526 | [redacted] | CA | TorHoerman Law | 7/22/2025 | Yes | Yes | No |
| TERINA | HAMILTON | 2:25-cv-08178-RMG | AFFF088586 | R1P0094799 | [redacted] | WV | Mucerino Law, PLLC | 7/23/2025 | Yes | Yes | No |
| MARY | SCHUHMANN | 2:25-cv-08360-RMG | AFFF051528 | R1P0066096 | [redacted] | CA | Mucerino Law, PLLC | 7/24/2025 | Yes | Yes | No |
| CHAD | HAMMER | 2:25-cv-08508-RMG | AFFF070885 | R2P0109417 | [redacted] | IL | Mucerino Law, PLLC | 7/25/2025 | Yes | Yes | No |
| JOHN | ADAMS | 2:25-cv-08534-RMG | AFFF046839 | R1P0046917 | [redacted] | GA | Mucerino Law, PLLC | 7/25/2025 | Yes | Yes | No |
| WARREN | FRAZIER | 2:25-cv-08933-RMG | AFFF096830 | R1P0101207 | [redacted] | KY | Frazer PLC | 7/29/2025 | Yes | Yes | No |
| LINDA | SILVEIRA | 2:25-cv-09344-RMG | AFFF033076 | R1P0060591 | [redacted] | NH | Mucerino Law, PLLC | 7/31/2025 | Yes | Yes | No |
| MITCHELL | KANE | 2:25-cv-09714-RMG | AFFF104524 | R1P0071543 | [redacted] | ME | Mucerino Law, PLLC | 8/5/2025 | Yes | Yes | No |
| PATRICIA | GOLDSTEIN | 2:25-cv-10094-RMG | AFFF050971 | R2P0190092 | [redacted] | NJ | Stag Liuzza, LLC | 8/8/2025 | Yes | Yes | No |
| OLIVIA | ESTRELLA | 2:25-cv-10105-RMG | AFFF105461 | R1P0073790 | [redacted] | CA | Stag Liuzza, LLC | 8/8/2025 | Yes | Yes | No |
| ROBERT | DEAN | 2:25-cv-10298-RMG | AFFF036714 | R2P0131598 | [redacted] | GA | Napoli Shkolnik | 8/11/2025 | Yes | Yes | No |
| CRAIG | EMERICK | 2:25-cv-10298-RMG | AFFF037256 | R1P0017607 | [redacted] | NE | Napoli Shkolnik | 8/11/2025 | Yes | Yes | No |
| BRANDON | MALKOWSKY | 2:25-cv-10298-RMG | AFFF062252 | R1P0008822 | [redacted] | TX | Napoli Shkolnik | 8/11/2025 | Yes | Yes | No |
| CHARLES | MOCK | 2:25-cv-10441-RMG | AFFF072235 | R2P0013727 | [redacted] | SC | OnderLaw, LLC | 8/12/2025 | Yes | Yes | No |
| RAJ | DODLE | 2:25-cv-11191-RMG | AFFF093294 | R2P0118848 | [redacted] | TX | Shrader & Associates, LLP | 8/18/2025 | Yes | Yes | No |
| CHRISTINE | PADOWITZ | 2:25-cv-11230-RMG | AFFF037040 | R1P0014996 | [redacted] | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| DAWNMARIE | ARMATO | 2:25-cv-11230-RMG | AFFF061984 | R2P0118643 | [redacted] | FL | Morgan & Morgan, PA | 8/19/2025 | Yes | Yes | No |
| IRIS | SIMONEAUX | 2:25-cv-11238-RMG | AFFF165545 | R2P0153001 | [redacted] | LA | Napoli Shkolnik | 8/20/2025 | Yes | Yes | No |
| ERNEST | WASHINGTON | 2:25-cv-11252-RMG | AFFF025214 | R1P0030441 | [redacted] | FL | Morgan & Morgan, PA | 8/20/2025 | Yes | Yes | No |
| RENE | FAHLBERG | 2:25-cv-11278-RMG | AFFF131637 | R2P0153109 | [redacted] | FL | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| PEDREN | ALUMBAUGH | 2:25-cv-11278-RMG | AFFF218823 | R2P0153086 | [redacted] | FL | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| HASAN | GOODBEE | 2:25-cv-11301-RMG | AFFF226446 | R2P0153237 | [redacted] | FL | Napoli Shkolnik | 8/21/2025 | Yes | Yes | No |
| JACQUELINE | GOLDHAMMER | 2:25-cv-11317-RMG | AFFF226566 | R2P0153431 | [redacted] | NY | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |

**Exhibit B to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37**

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER | COHO | 2:25-cv-11326-RMG | AFFF247257 | R2P0153483 | [redacted] | PA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| RONALD | BEAL | 2:25-cv-11327-RMG | AFFF248433 | R1P0084850 | [redacted] | TX | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| NANCY | MCNEMAR | 2:25-cv-11330-RMG | AFFF248972 | R1P0207329 | [redacted] | OH | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| EUGENE | PECK | 2:25-cv-11338-RMG | AFFF141487 | R1P0030676 | [redacted] | WA | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| KIRK | HUDSPETH | 2:25-cv-11343-RMG | AFFF139319 | R2P0153714 | [redacted] | AR | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| RICHARD | TIMMERMAN | 2:25-cv-11354-RMG | AFFF215369 | R2P0153796 | [redacted] | NH | Napoli Shkolnik | 8/22/2025 | Yes | Yes | No |
| ALICE | KOCEVAR | 2:25-cv-11355-RMG | AFFF095619 | R2P0001729 | [redacted] | MI | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| BILL | JARVIS | 2:25-cv-11359-RMG | AFFF102476 | R2P0159014 | [redacted] | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/22/2025 | Yes | Yes | No |
| ROBERT | ECKER | 2:25-cv-11368-RMG | AFFF091983 | R1P0082192 | [redacted] | OH | Baron & Budd, P.C. | 8/22/2025 | Yes | Yes | No |
| MARY | MOORE | 2:25-cv-11468-RMG | AFFF130862 | R1P0205278 | [redacted] | NC | Weitz & Luxenberg | 8/25/2025 | Yes | Yes | No |
| LARISA | BELISLE | 2:25-cv-11475-RMG | AFFF095165 | R2P0191360 | [redacted] | MA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/25/2025 | Yes | Yes | No |
| MATEO | FRIETAS | 2:25-cv-11509-RMG | AFFF089338 | R2P0110450 | [redacted] | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| GARY | FILLIDES | 2:25-cv-11509-RMG | AFFF095234 | R2P0110447 | [redacted] | FL | Morgan & Morgan, PA | 8/26/2025 | Yes | Yes | No |
| CHRISTOPHER | DALE | 2:25-cv-11510-RMG | AFFF098466 | R1P0015253 | [redacted] | AZ | Nations Law Firm | 8/26/2025 | Yes | Yes | No |
| JENNIFER | BINDER | 2:25-cv-11519-RMG | AFFF171032 | R2P0154019 | [redacted] | MO | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| RANDOLPH | BALLARD | 2:25-cv-11538-RMG | AFFF200391 | R2P0154167 | [redacted] | NC | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| MICHAEL | LEWIS | 2:25-cv-11553-RMG | AFFF192007 | R2P0154389 | [redacted] | TX | Napoli Shkolnik | 8/26/2025 | Yes | Yes | No |
| NORMA | GIBSON | 2:25-cv-11558-RMG | AFFF166924 | R1P0073647 | [redacted] | PA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| DENNIS | GIFFORD | 2:25-cv-11558-RMG | AFFF217026 | R2P0154466 | [redacted] | NY | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| APRIL | GHOSTON | 2:25-cv-11558-RMG | AFFF231565 | R2P0154460 | [redacted] | CA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| ALEC | GRAFF-CAMPBELL | 2:25-cv-11571-RMG | AFFF242026 | R2P0189852 | [redacted] | NY | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| HEATHER | WALKER | 2:25-cv-11577-RMG | AFFF025001 | R1P0036651 | [redacted] | MI | Nigh Goldenberg Raso & Vaughn | 8/27/2025 | Yes | Yes | No |
| CRISTIANA | ROJAS | 2:25-cv-11577-RMG | AFFF056777 | R1P0017782 | [redacted] | CA | Nigh Goldenberg Raso & Vaughn | 8/27/2025 | Yes | Yes | No |
| DANITA | CAMPBELL | 2:25-cv-11578-RMG | AFFF207919 | R1P0154638 | [redacted] | MD | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| MARK | CASE | 2:25-cv-11578-RMG | AFFF239674 | R1P0064173 | [redacted] | FL | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| TERI | CAIRDPARADISE | 2:25-cv-11578-RMG | AFFF241903 | R1P0094802 | [redacted] | CA | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| MARGIE | HUDSON | 2:25-cv-11580-RMG | AFFF209722 | R2P0154700 | [redacted] | MS | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| RICHARD | JONES | 2:25-cv-11586-RMG | AFFF206230 | R1P0207158 | [redacted] | TX | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| MARLANA | JOHNSON | 2:25-cv-11586-RMG | AFFF220863 | R2P0154763 | [redacted] | AL | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| YVONNE | FRANKLIN | 2:25-cv-11597-RMG | AFFF237400 | R2P0154931 | [redacted] | MD | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| GEORGE | FOUNTAIN | 2:25-cv-11597-RMG | AFFF241363 | R1P0154925 | [redacted] | FL | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| JULIS | DUBOSE | 2:25-cv-11612-RMG | AFFF127828 | R2P0105818 | [redacted] | AL | Napoli Shkolnik | 8/27/2025 | Yes | Yes | No |
| JAMES | BAUCHAT | 2:25-cv-11635-RMG | AFFF089883 | R1P0039040 | [redacted] | FL | Nigh Goldenberg Raso & Vaughn | 8/27/2025 | Yes | Yes | No |
| THADDEUS | STREATER | 2:25-cv-11651-RMG | AFFF046716 | R1P0095353 | [redacted] | NV | Morgan & Morgan, PA | 8/28/2025 | Yes | Yes | No |
| STEPHEN | SWANBERG | 2:25-cv-11651-RMG | AFFF095004 | R1P0092054 | [redacted] | OK | Morgan & Morgan, PA | 8/28/2025 | Yes | Yes | No |
| SONDRA | LOGAN | 2:25-cv-11654-RMG | AFFF155008 | R2P0106820 | [redacted] | CO | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| EDMUND | RICHARDSON | 2:25-cv-11658-RMG | AFFF103394 | R1P0027978 | [redacted] | CA | Douglas & London, P.C. | 8/28/2025 | Yes | Yes | No |
| ROBIN | THOMAS | 2:25-cv-11673-RMG | AFFF130293 | R2P0155423 | [redacted] | MD | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| ADAM | TUDOR | 2:25-cv-11673-RMG | AFFF203495 | R2P0000444 | [redacted] | TX | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| ROBERT | TIMMINS | 2:25-cv-11673-RMG | AFFF223081 | R1P0083714 | [redacted] | NY | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| DEBRA | THOMSON | 2:25-cv-11673-RMG | AFFF245630 | R2P0155434 | [redacted] | SC | Napoli Shkolnik | 8/28/2025 | Yes | Yes | No |
| SHARON | WORTH | 2:25-cv-11704-RMG | AFFF187745 | R2P0155591 | [redacted] | TX | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| PEGGY | WILLIAMS | 2:25-cv-11704-RMG | AFFF212058 | R2P0155554 | [redacted] | CA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| CLARENCE | WOOD | 2:25-cv-11704-RMG | AFFF228753 | R2P0155583 | [redacted] | NC | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| MICHAEL | LOPEZ | 2:25-cv-11706-RMG | AFFF132026 | R2P0206465 | [redacted] | IL | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| JEROME | BURRIS | 2:25-cv-11706-RMG | AFFF160726 | R2P0205646 | [redacted] | IN | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |
| TRAVIS | POTTS | 2:25-cv-11706-RMG | AFFF161847 | R1P0207634 | [redacted] | VA | The Kuykendall Group, LLC | 8/29/2025 | Yes | Yes | No |

Exhibit B to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LACEY | BRAKE-BELLAMY | 2:25-cv-11719-RMG | AFFF234162 | R2P0203992 | [redacted] | MI | Weitz & Luxenberg | 8/29/2025 | Yes | Yes | No |
| LAURA | AGUILAR | 2:25-cv-11738-RMG | AFFF066323 | R2P0131699 | | FL | Johnson Law Group | 8/29/2025 | Yes | Yes | No |
| JAMES | STACEY | 2:25-cv-11740-RMG | AFFF136160 | R1P0040948 | | MO | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| SHIRLEY | WATKINS | 2:25-cv-11742-RMG | AFFF196350 | R2P0156013 | | IL | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| GRALYN | WILLIAMS | 2:25-cv-11742-RMG | AFFF220246 | R1P0035084 | | FL | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| JOHN | WASHINGTON | 2:25-cv-11742-RMG | AFFF239200 | R2P0156005 | | NY | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| MICHELE | MOLDREM | 2:25-cv-11757-RMG | AFFF141304 | R1P0156118 | | IL | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| MARY | MISCH | 2:25-cv-11757-RMG | AFFF214133 | R2P0156106 | | TX | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| CRYSTAL | DUNCAN | 2:25-cv-11768-RMG | AFFF066737 | R2P0017853 | | OH | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | Yes | No |
| ANTHONY | LOMAN | 2:25-cv-11768-RMG | AFFF094146 | R2P0004857 | | LA | Aylstock, Witkin, Kreis & Overholtz, PLC | 8/29/2025 | Yes | Yes | No |
| THOMAS | UPTON | 2:25-cv-11787-RMG | AFFF213510 | R2P0156223 | | LA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| EDWARD | WALLACE | 2:25-cv-11787-RMG | AFFF243554 | R2P0156278 | | MO | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| STEVEN | VOGAN | 2:25-cv-11787-RMG | AFFF247012 | R2P0196961 | | VA | Napoli Shkolnik | 8/29/2025 | Yes | Yes | No |
| LATANYA | YOUNGER | 2:25-cv-11807-RMG | AFFF064611 | R2P0110923 | | TX | Shrader & Associates, LLP | 8/30/2025 | Yes | Yes | No |
| JOANN | MITCHELL | 2:25-cv-11832-RMG | AFFF178301 | R2P0205652 | | KY | Trial Lawyers United LLC | 9/1/2025 | Yes | Yes | No |
| KEEQUWONTTA | PEN | 2:25-cv-11879-RMG | AFFF114701 | R1P0054117 | | CA | Stag Liuzza, LLC | 9/2/2025 | Yes | Yes | No |
| MICHELE | EYCLESHYMER | 2:25-cv-11912-RMG | AFFF065344 | R2P0191339 | | TX | The DiCello Law Firm | 9/2/2025 | Yes | Yes | No |
| ANTHONY | COLEMAN | 2:25-cv-11915-RMG | AFFF038103 | R2P0192542 | | MA | Shrader & Associates, LLP | 9/2/2025 | Yes | Yes | No |
| CHRISTOPHER | GARCIA | 2:25-cv-11937-RMG | AFFF096443 | R2P0117301 | | CA | Mucerino Law, PLLC | 9/3/2025 | Yes | Yes | No |
| ANTHONY | MEREDITH | 2:25-cv-11937-RMG | AFFF100810 | R1P0192554 | | IN | Marc J. Bern & Partners LLP | 9/3/2025 | Yes | Yes | No |
| TRAVIS | MACK | 2:25-cv-11946-RMG | AFFF080443 | R2P0204777 | | CA | Nations Law Firm | 9/3/2025 | Yes | Yes | No |
| LINDSEY | THOMAS | 2:25-cv-11950-RMG | AFFF192771 | R1P0205240 | | CA | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| BEVERLY | TOWNSEND | 2:25-cv-11961-RMG | AFFF059538 | R2P0173751 | | TX | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| ANETTE | MESSINGER | 2:25-cv-11961-RMG | AFFF104443 | R2P0191347 | | TX | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| ALEJANDRINA | MATA | 2:25-cv-11965-RMG | AFFF138046 | R2P0197528 | | PA | Mucerino Law, PLLC | 9/3/2025 | Yes | Yes | No |
| GLENDA | SCHWENDEMAN | 2:25-cv-11966-RMG | AFFF164528 | R2P0205609 | | AL | The Kuykendall Group, LLC | 9/3/2025 | Yes | Yes | No |
| BENNY | TACKETT | 2:25-cv-11966-RMG | AFFF212086 | R2P0206534 | | CO | The Kuykendall Group, LLC | 9/3/2025 | Yes | Yes | No |
| ANDREW | ANDERSON | 2:25-cv-11966-RMG | AFFF230633 | R2P0206547 | | CA | The Kuykendall Group, LLC | 9/3/2025 | Yes | Yes | No |
| ANDREW | STRAUCH | 2:25-cv-11982-RMG | AFFF126491 | R1P0200359 | | WA | Mucerino Law, PLLC | 9/3/2025 | Yes | Yes | No |
| DAVID | HEBERT | 2:25-cv-11990-RMG | AFFF011276 | R2P0125646 | | VA | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| DAVID | WATERS | 2:25-cv-11990-RMG | AFFF069050 | R1P0022633 | | CO | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| CHRISTOPHER | LAFALCE | 2:25-cv-11998-RMG | AFFF130538 | R2P0197900 | | FL | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| MARY | JOHNSON | 2:25-cv-11998-RMG | AFFF130621 | R2P0199128 | | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| CARROLYN | JACKSON | 2:25-cv-11998-RMG | AFFF131660 | R2P0192901 | | CA | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| ALICE | KINARD | 2:25-cv-11998-RMG | AFFF131689 | R2P0197534 | | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| BRIAN | KINNISON | 2:25-cv-11998-RMG | AFFF141966 | R2P0197748 | | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| CLARENCE | JORDAN | 2:25-cv-11998-RMG | AFFF147962 | R2P0197932 | | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| GLENDA | KIRCHMAN | 2:25-cv-11998-RMG | AFFF150246 | R2P0198364 | | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| JOYCE | HIGHTOWER | 2:25-cv-11998-RMG | AFFF155853 | R2P0198787 | | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| CORNELIA | HOLMAN | 2:25-cv-11998-RMG | AFFF157945 | R2P0197972 | | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| DOJER | JAMES | 2:25-cv-11998-RMG | AFFF168215 | R2P0198162 | | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| JEFFERY | HEFNER | 2:25-cv-11998-RMG | AFFF170548 | R2P0198548 | | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| TRUDY | HUNT | 2:25-cv-11998-RMG | AFFF177622 | R2P0199970 | | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| RALPH | HENDERSON | 2:25-cv-11998-RMG | AFFF181311 | R2P0199390 | | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| ALBERT | JACKSON | 2:25-cv-11998-RMG | AFFF184696 | R2P0197526 | | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| MICHAEL | JENNINGS | 2:25-cv-11998-RMG | AFFF187336 | R2P0199204 | | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| BUFORD | JOHNSON | 2:25-cv-11998-RMG | AFFF192643 | R2P0197778 | | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |

Exhibit B to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARYANN | HYDER | 2:25-cv-11998-RMG | AFFF193894 | R2P0199120 | [redacted] | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| SANDY | JANICSEK | 2:25-cv-11998-RMG | AFFF194111 | R2P0199661 | [redacted] | DE | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| DANIEL | HUMPHREY | 2:25-cv-11998-RMG | AFFF195834 | R2P0198018 | [redacted] | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| ARTHUR | KIRCHMAN | 2:25-cv-11998-RMG | AFFF198022 | R2P0197634 | [redacted] | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| RANDOLPH | HAWKE | 2:25-cv-11998-RMG | AFFF204612 | R2P0196195 | [redacted] | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| RICHARD | KALINOWSKI | 2:25-cv-11998-RMG | AFFF205942 | R2P0196313 | [redacted] | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| JOHN | KITCH | 2:25-cv-11998-RMG | AFFF209035 | R2P0198682 | [redacted] | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| BARRY | JACKIER | 2:25-cv-11998-RMG | AFFF217860 | R2P0197652 | [redacted] | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| ANTHONY | HOLT | 2:25-cv-11998-RMG | AFFF218706 | R2P0191884 | [redacted] | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| NANCY | KARR | 2:25-cv-11998-RMG | AFFF222480 | R2P0199274 | [redacted] | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| JOSEPH | KENT | 2:25-cv-11998-RMG | AFFF223237 | R2P0198767 | [redacted] | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| DAVID | KITCHENS | 2:25-cv-11998-RMG | AFFF230489 | R2P0193398 | [redacted] | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| HARRY | JOHNSON | 2:25-cv-11998-RMG | AFFF235678 | R2P0198400 | [redacted] | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| RAMONA | JACKSON | 2:25-cv-11998-RMG | AFFF236609 | R2P0199398 | [redacted] | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| KELLY | LACY | 2:25-cv-11998-RMG | AFFF238610 | R2P0198851 | [redacted] | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| JOHN | HAUPT | 2:25-cv-11998-RMG | AFFF246414 | R2P0198674 | [redacted] | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| HELEN | JOHNSON-CONNER | 2:25-cv-11998-RMG | AFFF248172 | R2P0198414 | [redacted] | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| MARK | KIM | 2:25-cv-11998-RMG | AFFF249200 | R2P0199084 | [redacted] | IL | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| DEBORAH | PAOLINO | 2:25-cv-11998-RMG | AFFF249657 | R2P0198110 | [redacted] | FL | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| YASMIN | TORO | 2:25-cv-12002-RMG | AFFF028795 | R2P0191351 | [redacted] | TX | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| WILLIAM | WALLEN | 2:25-cv-12002-RMG | AFFF045811 | R2P0191344 | [redacted] | NY | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| VALERIE | LANEY | 2:25-cv-12002-RMG | AFFF082919 | R2P0191346 | [redacted] | FL | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| JESSE | RASSO | 2:25-cv-12015-RMG | AFFF099573 | R2P0190169 | [redacted] | CA | The Miller Firm LLC | 9/3/2025 | Yes | Yes | No |
| LINDA | KERNS | 2:25-cv-12017-RMG | AFFF138111 | R2P0195453 | [redacted] | WV | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| CURTIS | HERRIN | 2:25-cv-12017-RMG | AFFF142853 | R2P0197992 | [redacted] | OK | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| ADELAIDE | CARMANT | 2:25-cv-12017-RMG | AFFF145277 | R2P0197514 | [redacted] | GA | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| CHAD | SOLOMON | 2:25-cv-12017-RMG | AFFF146687 | R2P0197845 | [redacted] | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| STEVEN | SMITH | 2:25-cv-12017-RMG | AFFF149511 | R2P0196948 | [redacted] | FL | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| JAMES | ARDITO | 2:25-cv-12017-RMG | AFFF150395 | R2P0198452 | [redacted] | CT | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| VALENTIN | YBARRA | 2:25-cv-12017-RMG | AFFF157017 | R2P0199976 | [redacted] | AZ | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| TYRONE | HERBERT | 2:25-cv-12017-RMG | AFFF158357 | R2P0199972 | [redacted] | NY | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| TRACY | JORDAN | 2:25-cv-12017-RMG | AFFF168246 | R2P0197228 | [redacted] | WA | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| DEBRA | MILLERVITZ | 2:25-cv-12017-RMG | AFFF168893 | R2P0198118 | [redacted] | MA | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| ELMER | POWELL | 2:25-cv-12017-RMG | AFFF174047 | R2P0198264 | [redacted] | AL | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| ROXANNE | HARRIS | 2:25-cv-12017-RMG | AFFF176229 | R2P0199616 | [redacted] | FL | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| BRENDA | WARDLE | 2:25-cv-12017-RMG | AFFF181261 | R2P0197736 | [redacted] | UT | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| JOEANN | JOHNSON | 2:25-cv-12017-RMG | AFFF184057 | R2P0200114 | [redacted] | LA | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| MARIE | KOTLOWSKI | 2:25-cv-12017-RMG | AFFF185931 | R2P0199064 | [redacted] | NJ | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| MIRADIEU | ROSIER | 2:25-cv-12017-RMG | AFFF187450 | R2P0195925 | [redacted] | FL | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| WENDY | GUY | 2:25-cv-12017-RMG | AFFF190279 | R2P0200032 | [redacted] | AL | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| JADE | MCCAGG | 2:25-cv-12017-RMG | AFFF192273 | R2P0198446 | [redacted] | FL | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| FRANCISCO | MARTINEZ | 2:25-cv-12017-RMG | AFFF195035 | R2P0192167 | [redacted] | CA | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| JOEY | PINA | 2:25-cv-12017-RMG | AFFF196962 | R2P0198652 | [redacted] | CA | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| RANDY | HOLMAN | 2:25-cv-12017-RMG | AFFF199575 | R2P0199407 | [redacted] | WA | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| MARTIN | HUNTER | 2:25-cv-12017-RMG | AFFF203155 | R2P0199112 | [redacted] | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| DARLENE | MULDROW | 2:25-cv-12017-RMG | AFFF208065 | R2P0198048 | [redacted] | PA | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| TYSON | TEAGUE | 2:25-cv-12017-RMG | AFFF208083 | R2P0197271 | [redacted] | OH | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |

Exhibit B to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALTON | THOMAS | 2:25-cv-12017-RMG | AFFF212163 | R2P0197546 | [redacted] | PA | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| WELDON | LUCAS | 2:25-cv-12017-RMG | AFFF212491 | R2P0191744 | [redacted] | PA | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| CRYSTAL | DESROSIERS | 2:25-cv-12017-RMG | AFFF213776 | R2P0197982 | [redacted] | CT | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| DARIUS | BUCKLES | 2:25-cv-12017-RMG | AFFF215694 | R2P0198040 | [redacted] | GA | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| JULIA | SUMMERS | 2:25-cv-12017-RMG | AFFF221647 | R2P0198799 | [redacted] | NM | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| CARMEN | SOLIZ | 2:25-cv-12017-RMG | AFFF221783 | R2P0197808 | [redacted] | CA | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| DIAMOND | ADAMS | 2:25-cv-12017-RMG | AFFF244589 | R2P0198146 | [redacted] | CA | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| DAVID | ROSINI | 2:25-cv-12017-RMG | AFFF244621 | R2P0193444 | [redacted] | CA | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| MARYELLEN | DOSTER | 2:25-cv-12017-RMG | AFFF246280 | R2P0200104 | [redacted] | TX | Turnbull, Moak & Pendergrass | 9/3/2025 | Yes | Yes | No |
| KEVIN | KLEPPANG | 2:25-cv-12021-RMG | AFFF208097 | R1P0206764 | [redacted] | NY | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| ZINNIA | NELSON | 2:25-cv-12022-RMG | AFFF169467 | R1P0206585 | [redacted] | IN | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| RICHARD | HANSEN | 2:25-cv-12022-RMG | AFFF174934 | R1P0206607 | [redacted] | FL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| DONALD | SHULER | 2:25-cv-12023-RMG | AFFF141271 | R2P0205564 | [redacted] | GA | Trial Lawyers United LLC | 9/3/2025 | Yes | Yes | No |
| JAMES | TALIANO | 2:25-cv-12027-RMG | AFFF046275 | R2P0191349 | [redacted] | IL | The DiCello Law Firm | 9/3/2025 | Yes | Yes | No |
| MARGUERITE | YOUNGBLOOD | 2:25-cv-12028-RMG | AFFF055797 | R1P0063344 | [redacted] | TX | Stag Liuzza, LLC | 9/3/2025 | Yes | Yes | No |
| LAKEISHA | WALKER | 2:25-cv-12028-RMG | AFFF071043 | R1P0057744 | [redacted] | MS | Stag Liuzza, LLC | 9/3/2025 | Yes | Yes | No |
| DELWIN | JONES | 2:25-cv-12041-RMG | AFFF186945 | R1P0206595 | [redacted] | AL | Milberg Coleman Bryson Phillips Grossman | 9/3/2025 | Yes | Yes | No |
| TODD | PRINKEY | 2:25-cv-12049-RMG | AFFF157500 | R1P0097958 | [redacted] | FL | Mucerino Law, PLLC | 9/3/2025 | Yes | Yes | No |
| FRANKIE | WHITTED | 2:25-cv-12066-RMG | AFFF129993 | R1P0206588 | [redacted] | NC | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| CHRISTOPHER | WILLIAMS | 2:25-cv-12072-RMG | AFFF125037 | R2P0206457 | [redacted] | IL | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| JOSEPH | EVANS | 2:25-cv-12072-RMG | AFFF164687 | R2P0206485 | [redacted] | MD | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| DANNY | WILSON | 2:25-cv-12072-RMG | AFFF166557 | R2P0206490 | [redacted] | KS | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| ANTONIO | ROBINSON | 2:25-cv-12072-RMG | AFFF168382 | R2P0206492 | [redacted] | GA | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| BRUCE | MONTGOMERY | 2:25-cv-12072-RMG | AFFF172308 | R2P0206494 | [redacted] | CA | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| DARREL | TINDALL | 2:25-cv-12072-RMG | AFFF173246 | R2P0206495 | [redacted] | CA | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| DANIEL | IHEANACHO | 2:25-cv-12072-RMG | AFFF173256 | R2P0206496 | [redacted] | CA | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| KRISTIN | GRAYBLAKE | 2:25-cv-12072-RMG | AFFF173811 | R2P0206497 | [redacted] | TX | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| JAMES | SHANNON | 2:25-cv-12072-RMG | AFFF175184 | R2P0206500 | [redacted] | TX | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| CHARLES | HYMON | 2:25-cv-12072-RMG | AFFF180078 | R2P0206505 | [redacted] | GA | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| CHARLES | GRAHAM | 2:25-cv-12072-RMG | AFFF181677 | R2P0206506 | [redacted] | TX | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| CORNELL | INGALLS | 2:25-cv-12072-RMG | AFFF182115 | R2P0206507 | [redacted] | NJ | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| CARRINGTON | BLACK | 2:25-cv-12072-RMG | AFFF193162 | R2P0206518 | [redacted] | NJ | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| DAMOND | LEE | 2:25-cv-12072-RMG | AFFF202120 | R2P0206527 | [redacted] | MD | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| RODERICK | NEWMAN | 2:25-cv-12072-RMG | AFFF203134 | R2P0206094 | [redacted] | TX | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| DEMETRIUS | LANE | 2:25-cv-12072-RMG | AFFF205039 | R2P0206529 | [redacted] | IL | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| BEULAH | CARR | 2:25-cv-12072-RMG | AFFF238080 | R2P0206552 | [redacted] | KS | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| COREY | SIMPSON | 2:25-cv-12072-RMG | AFFF244988 | R2P0206561 | [redacted] | GA | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| JAMES | FIELDS | 2:25-cv-12072-RMG | AFFF246945 | R2P0205973 | [redacted] | NY | The Kuykendall Group, LLC | 9/4/2025 | Yes | Yes | No |
| RACHEL | JOHNSON | 2:25-cv-12076-RMG | AFFF179772 | R1P0206596 | [redacted] | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| RANDY | DAVIS | 2:25-cv-12079-RMG | AFFF198551 | R2P0205779 | [redacted] | NY | Trial Lawyers United LLC | 9/4/2025 | Yes | Yes | No |
| TREMECHIAN | HODGE-BARLOW | 2:25-cv-12089-RMG | AFFF222786 | R1P0206586 | [redacted] | CA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| DEMETRIS | BURROW | 2:25-cv-12092-RMG | AFFF081856 | R1P0023950 | [redacted] | AL | Marc J. Bern & Partners LLP | 9/4/2025 | Yes | Yes | No |
| JOSE | DAVALOS | 2:25-cv-12093-RMG | AFFF154751 | R1P0050930 | [redacted] | CA | Stanley Law, P.C. | 9/4/2025 | Yes | Yes | No |
| JIGAR | PATEL | 2:25-cv-12097-RMG | AFFF231465 | R1P0207081 | [redacted] | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| TROY | SPIVEY | 2:25-cv-12098-RMG | AFFF130610 | R2P0156323 | [redacted] | NY | Napoli Shkolnik | 9/4/2025 | Yes | Yes | No |
| ALBERT | THOMPSON | 2:25-cv-12100-RMG | AFFF195694 | R1P0206598 | [redacted] | MO | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| HAROLD | ALEXANDER | 2:25-cv-12102-RMG | AFFF181284 | R1P0206594 | [redacted] | IL | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |

Exhibit B to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JEREMY | JOHNS | 2:25-cv-12107-RMG | AFFF134210 | R1P0206610 | [redacted] | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| DEANNA | BABCOCK | 2:25-cv-12108-RMG | AFFF084905 | R2P0203953 | [redacted] | IN | Stag Liuzza, LLC | 9/4/2025 | Yes | Yes | No |
| MICHAEL | BURNETT | 2:25-cv-12120-RMG | AFFF139860 | R2P0199180 | [redacted] | AL | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| LAWRENCE | HENRY | 2:25-cv-12120-RMG | AFFF176417 | R2P0198937 | [redacted] | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| KENNETH | JACKSON | 2:25-cv-12120-RMG | AFFF179524 | R2P0198865 | [redacted] | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| RONALD | LONG | 2:25-cv-12120-RMG | AFFF181728 | R1P0106698 | [redacted] | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| DEBRA | DAVIS | 2:25-cv-12120-RMG | AFFF186701 | R2P0198114 | [redacted] | OK | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| JOHNNIE | MCCLURE | 2:25-cv-12120-RMG | AFFF192065 | R2P0198656 | [redacted] | NC | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| LOUISE | HOWARD | 2:25-cv-12120-RMG | AFFF210601 | R2P0199021 | [redacted] | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| DAWN | WOOD | 2:25-cv-12120-RMG | AFFF219580 | R1P0022926 | [redacted] | TX | Turnbull, Moak & Pendergrass | 9/4/2025 | Yes | Yes | No |
| MARLAN | PETTE | 2:25-cv-12124-RMG | AFFF147163 | R2P0191451 | [redacted] | CA | Krause & Kinsman Group, LLC | 9/4/2025 | Yes | Yes | No |
| MILDRED | FITZPATRICK | 2:25-cv-12128-RMG | AFFF222527 | R2P0205744 | [redacted] | CA | Trial Lawyers United LLC | 9/4/2025 | Yes | Yes | No |
| CARA | PETERSON-WHITFORD | 2:25-cv-12136-RMG | AFFF188949 | R2P0191465 | [redacted] | OR | Krause & Kinsman Group, LLC | 9/4/2025 | Yes | Yes | No |
| JADA | TIDMORE | 2:25-cv-12140-RMG | AFFF067463 | R2P0203917 | [redacted] | AR | Stag Liuzza, LLC | 9/4/2025 | Yes | Yes | No |
| RONEY | ROBERTSON | 2:25-cv-12157-RMG | AFFF248750 | R1P0206603 | [redacted] | TX | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| JAY | CROSWAIT | 2:25-cv-12161-RMG | AFFF146297 | R1P0206583 | [redacted] | VA | Milberg Coleman Bryson Phillips Grossman | 9/4/2025 | Yes | Yes | No |
| FREDRICK | BOWLES | 2:25-cv-12164-RMG | AFFF118641 | R2P0131950 | [redacted] | MI | The Gori Law Firm, P.C. | 9/4/2025 | Yes | Yes | No |
| CARLOS | TORRES | 2:25-cv-12165-RMG | AFFF088288 | R1P0011437 | [redacted] | PA | OnderLaw, LLC | 9/4/2025 | Yes | Yes | No |
| JERRY | MOFFEIT | 2:25-cv-12168-RMG | AFFF177905 | R2P0205648 | [redacted] | TX | Trial Lawyers United LLC | 9/4/2025 | Yes | Yes | No |
| JOHN | COLLETTI | 2:25-cv-12192-RMG | AFFF208370 | R2P0207152 | [redacted] | NV | Mucerino Law, PLLC | 9/4/2025 | Yes | Yes | No |
| VAUGHAN | BRANDON | 2:25-cv-12193-RMG | AFFF071397 | R1P0099732 | [redacted] | NC | Schochor, Staton, Goldberg and Cardea, P.A. | 9/4/2025 | Yes | Yes | No |
| STEVEN | BECKHAM | 2:25-cv-12201-RMG | AFFF150993 | R1P0092190 | [redacted] | OR | Mucerino Law, PLLC | 9/4/2025 | Yes | Yes | No |
| BERNARD | ANDERSON | 2:25-cv-12201-RMG | AFFF169495 | R1P0007324 | [redacted] | FL | Mucerino Law, PLLC | 9/4/2025 | Yes | Yes | No |
| NINA | BLANKENSHIP | 2:25-cv-12241-RMG | AFFF053105 | R2P0206364 | [redacted] | CA | Johnson Law Group | 9/5/2025 | Yes | Yes | No |
| MICHELE | STEPHENS | 2:25-cv-12242-RMG | AFFF082358 | R2P0164062 | [redacted] | KY | Wagstaff and Cartmell | 9/5/2025 | Yes | Yes | No |
| JASON | HUDSON | 2:25-cv-12263-RMG | AFFF036840 | R2P0190004 | [redacted] | CO | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/5/2025 | Yes | Yes | No |
| CHARLES | FISH | 2:25-cv-12266-RMG | AFFF219813 | R2P0204001 | [redacted] | ME | Weitz & Luxenberg | 9/5/2025 | Yes | Yes | No |
| PAUL | DUNN | 2:25-cv-12270-RMG | AFFF166284 | R1P0075631 | [redacted] | MI | Krause & Kinsman Group, LLC | 9/5/2025 | Yes | Yes | No |
| SHARRETTE | ARNOLD | 2:25-cv-12278-RMG | AFFF105087 | R2P0205847 | [redacted] | CA | Wagstaff and Cartmell | 9/5/2025 | Yes | Yes | No |
| JOSEPH | PRITCHETT | 2:25-cv-12287-RMG | AFFF066290 | R1P0050554 | [redacted] | CA | The DiCello Law Firm | 9/5/2025 | Yes | Yes | No |
| PATRICK | MANYEK | 2:25-cv-12299-RMG | AFFF025931 | R2P0206324 | [redacted] | IN | Environmental Litigation Group, P.C. | 9/5/2025 | Yes | Yes | No |
| HERMAN | DELGADILLO | 2:25-cv-12322-RMG | AFFF133178 | R2P0205619 | [redacted] | CA | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| RANDY | RAY | 2:25-cv-12322-RMG | AFFF188761 | R2P0205780 | [redacted] | NC | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| CHARLES | MCCALLUM | 2:25-cv-12322-RMG | AFFF219611 | R2P0205512 | [redacted] | FL | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| ROBERT | PYLANT | 2:25-cv-12322-RMG | AFFF227300 | R2P0205809 | [redacted] | IN | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| EDDY | TRIMNEL | 2:25-cv-12322-RMG | AFFF236517 | R2P0205573 | [redacted] | WV | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| CHRISTIAN | KEPNER | 2:25-cv-12322-RMG | AFFF242805 | R2P0205520 | [redacted] | FL | Sbaiti & Company NJ LLC | 9/5/2025 | Yes | Yes | No |
| CORI | BRANCO | 2:25-cv-12330-RMG | AFFF202203 | R2P0197970 | [redacted] | NJ | Bryson Harris Suciu & DeMay PLLC | 9/5/2025 | Yes | Yes | No |
| DONNIE | RHODES | 2:25-cv-12331-RMG | AFFF149085 | R2P0192156 | [redacted] | SC | McDonald Worley, PC | 9/5/2025 | Yes | Yes | No |
| MINNIE | JONES | 2:25-cv-12358-RMG | AFFF206533 | R2P0205746 | [redacted] | AL | Trial Lawyers United LLC | 9/8/2025 | Yes | Yes | No |
| GARY | DEATON | 2:25-cv-12358-RMG | AFFF211454 | R2P0205600 | [redacted] | NC | Trial Lawyers United LLC | 9/8/2025 | Yes | Yes | No |
| OSCAR | FULGHAM | 2:25-cv-12379-RMG | AFFF140908 | R2P0206472 | [redacted] | AL | Cory Watson, P.C. | 9/9/2025 | Yes | Yes | No |
| CHRISTINE | KIHIU | 2:25-cv-12379-RMG | AFFF199213 | R2P0206525 | [redacted] | NC | Cory Watson, P.C. | 9/9/2025 | Yes | Yes | No |
| JACKIE | ELEE | 2:25-cv-12379-RMG | AFFF215441 | R2P0206536 | [redacted] | LA | Cory Watson, P.C. | 9/9/2025 | Yes | Yes | No |
| COLTEN | YANCEY | 2:25-cv-12406-RMG | AFFF138545 | R2P0197950 | [redacted] | AZ | Turnbull, Moak & Pendergrass | 9/9/2025 | Yes | Yes | No |
| BONNIE | KRAMER | 2:25-cv-12406-RMG | AFFF151118 | R2P0197710 | [redacted] | TX | Turnbull, Moak & Pendergrass | 9/9/2025 | Yes | Yes | No |
| MAYNARD | ROSEN | 2:25-cv-12406-RMG | AFFF163501 | R2P0199154 | [redacted] | TX | Turnbull, Moak & Pendergrass | 9/9/2025 | Yes | Yes | No |

Exhibit B to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANK | BARRAZA | 2:25-cv-12406-RMG | AFFF168219 | R2P0198308 | [redacted] | TX | Turnbull, Moak & Pendergrass | 9/9/2025 | Yes | Yes | No |
| RACHAEL | VIGIL | 2:25-cv-12406-RMG | AFFF191626 | R2P0199384 | | TX | Turnbull, Moak & Pendergrass | 9/9/2025 | Yes | Yes | No |
| THADDEUS | WOJCIK | 2:25-cv-12406-RMG | AFFF208807 | R2P0199857 | | CT | Turnbull, Moak & Pendergrass | 9/9/2025 | Yes | Yes | No |
| CHESLEY | FRYE | 2:25-cv-12406-RMG | AFFF213385 | R2P0197884 | | TX | Turnbull, Moak & Pendergrass | 9/9/2025 | Yes | Yes | No |
| JARROD | GRIFFITH | 2:25-cv-12406-RMG | AFFF226161 | R2P0198530 | | TX | Turnbull, Moak & Pendergrass | 9/9/2025 | Yes | Yes | No |
| FRANKLIN | KENNAMER | 2:25-cv-12406-RMG | AFFF226544 | R2P0198306 | | TX | Turnbull, Moak & Pendergrass | 9/9/2025 | Yes | Yes | No |
| RICKY | SPIVEY | 2:25-cv-12406-RMG | AFFF235571 | R2P0192274 | | DE | Turnbull, Moak & Pendergrass | 9/9/2025 | Yes | Yes | No |
| SHEELA | SURCOUF | 2:25-cv-12406-RMG | AFFF242467 | R2P0199717 | | TX | Turnbull, Moak & Pendergrass | 9/9/2025 | Yes | Yes | No |
| DEB | ELLIOTT | 2:25-cv-12433-RMG | AFFF104500 | R2P0160303 | | CA | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| LARRY | PATRICK | 2:25-cv-12434-RMG | AFFF235106 | R2P0205705 | | TX | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| DANIEL | LUNDQUIST | 2:25-cv-12437-RMG | AFFF049300 | R2P0019441 | | MN | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| TERRY | BRUNELL | 2:25-cv-12451-RMG | AFFF102754 | R2P0203896 | | NY | Aylstock, Witkin, Kreis & Overholtz, PLC | 9/10/2025 | Yes | Yes | No |
| JARRETT | MCMILLAN | 2:25-cv-12456-RMG | AFFF056804 | R1P0041962 | | NC | Nigh Goldenberg Raso & Vaughn | 9/10/2025 | Yes | Yes | No |
| PATRICIA | LEDET | 2:25-cv-12462-RMG | AFFF125626 | R2P0199326 | | TX | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | Yes | No |
| LUCRETIA | DAVIS | 2:25-cv-12462-RMG | AFFF125929 | R2P0199026 | | TX | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | Yes | No |
| CHERYL | WADKINS | 2:25-cv-12462-RMG | AFFF127378 | R2P0197882 | | GA | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | Yes | No |
| JESSE | WHITFIELD | 2:25-cv-12462-RMG | AFFF130623 | R2P0198614 | | TX | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | Yes | No |
| AVERYANNA | RYMUS | 2:25-cv-12462-RMG | AFFF135030 | R2P0197644 | | TX | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | Yes | No |
| RAYMOND | BURKS | 2:25-cv-12462-RMG | AFFF136644 | R2P0199417 | | TX | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | Yes | No |
| MARK | ROLOFF | 2:25-cv-12462-RMG | AFFF143254 | R2P0199094 | | IL | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | Yes | No |
| CHERRYL | WALLACE | 2:25-cv-12462-RMG | AFFF150119 | R2P0197878 | | TX | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | Yes | No |
| CINDY | JENKINS | 2:25-cv-12462-RMG | AFFF153937 | R2P0197926 | | LA | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | Yes | No |
| PAULA | AKINS | 2:25-cv-12462-RMG | AFFF154669 | R2P0199344 | | TX | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | Yes | No |
| EMMETT | KYZER | 2:25-cv-12462-RMG | AFFF155471 | R2P0198270 | | TX | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | Yes | No |
| CYNTHIA | SOLANO | 2:25-cv-12462-RMG | AFFF161630 | R2P0197998 | | TX | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | Yes | No |
| DAVID | YULE | 2:25-cv-12462-RMG | AFFF162052 | R2P0198094 | | FL | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | Yes | No |
| CHRISTINE | PARSONS | 2:25-cv-12462-RMG | AFFF164505 | R2P0193020 | | TX | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | Yes | No |
| DARIN | WOODS | 2:25-cv-12462-RMG | AFFF175959 | R2P0198038 | | MI | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | Yes | No |
| DELANE | EVANS | 2:25-cv-12462-RMG | AFFF178417 | R2P0198122 | | TX | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | Yes | No |
| WILLIE | FOREMAN | 2:25-cv-12462-RMG | AFFF181753 | R2P0193772 | | TX | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | Yes | No |
| JACKIE | HENDERSON | 2:25-cv-12462-RMG | AFFF186941 | R2P0198438 | | TX | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | Yes | No |
| CAROLYN | RACETTE | 2:25-cv-12462-RMG | AFFF199390 | R2P0197814 | | TX | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | Yes | No |
| GABRIELLE | KLEYKAMP | 2:25-cv-12462-RMG | AFFF202023 | R2P0198324 | | TX | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | Yes | No |
| JEFFERY | WELTE | 2:25-cv-12462-RMG | AFFF202613 | R2P0198550 | | TX | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | Yes | No |
| MARK | JENSEN | 2:25-cv-12462-RMG | AFFF204499 | R2P0195608 | | TX | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | Yes | No |
| RACHEL | BROCK | 2:25-cv-12462-RMG | AFFF205477 | R2P0199388 | | CA | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | Yes | No |
| BOBBI | HUSTON | 2:25-cv-12462-RMG | AFFF210546 | R2P0197696 | | MN | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | Yes | No |
| HOWARD | GUIDRY | 2:25-cv-12462-RMG | AFFF211569 | R2P0198426 | | TX | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | Yes | No |
| KAREN | BLEUER | 2:25-cv-12462-RMG | AFFF218751 | R2P0198817 | | TX | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | Yes | No |
| FREDERICK | HOLMES | 2:25-cv-12462-RMG | AFFF226117 | R2P0198320 | | TX | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | Yes | No |
| DANNELL | MCKINNON | 2:25-cv-12462-RMG | AFFF233417 | R2P0198032 | | TX | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | Yes | No |
| ROBERT | GILBERT | 2:25-cv-12462-RMG | AFFF234609 | R2P0196412 | | NM | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | Yes | No |
| THOMAS | NEWS | 2:25-cv-12462-RMG | AFFF236167 | R2P0199895 | | SC | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | Yes | No |
| HARRY | MCCREARY | 2:25-cv-12462-RMG | AFFF238016 | R2P0198402 | | TX | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | Yes | No |
| THOMAS | BILLIG | 2:25-cv-12462-RMG | AFFF243505 | R2P0199875 | | MI | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | Yes | No |
| REBECCA | TAYLOR | 2:25-cv-12462-RMG | AFFF245181 | R2P0199439 | | WV | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | Yes | No |
| ANTHONY | LASSITER | 2:25-cv-12462-RMG | AFFF246810 | R2P0192550 | | TX | Turnbull, Moak & Pendergrass | 9/10/2025 | Yes | Yes | No |

Exhibit B to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN | YOUNG | 2:25-cv-12463-RMG | AFFF246150 | R2P0206563 | [redacted] | CA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| SHENETHIA | CARTER | 2:25-cv-12473-RMG | AFFF215857 | R1P0090186 | [redacted] | TX | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| RICHARD | HOWELL | 2:25-cv-12484-RMG | AFFF171099 | R2P0080298 | [redacted] | VA | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| JOSEPH | SCHMIDT | 2:25-cv-12485-RMG | AFFF142426 | R2P0195014 | [redacted] | NY | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| VERNON | HOUSE | 2:25-cv-12490-RMG | AFFF159082 | R2P0156914 | [redacted] | MO | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| STEVE | SANTORO | 2:25-cv-12493-RMG | AFFF141544 | R2P0156969 | [redacted] | NY | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| TYLER | DINGVELL | 2:25-cv-12495-RMG | AFFF165651 | R2P0206488 | [redacted] | CA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| JEANIE | GARCIA | 2:25-cv-12497-RMG | AFFF153334 | R2P0157066 | [redacted] | NC | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| VIVIAN | SANDOVAL | 2:25-cv-12498-RMG | AFFF234799 | R2P0206549 | [redacted] | CA | Sbaiti & Company NJ LLC | 9/10/2025 | Yes | Yes | No |
| RICHARD | LANG | 2:25-cv-12501-RMG | AFFF225505 | R2P0157205 | [redacted] | NC | Napoli Shkolnik | 9/10/2025 | Yes | Yes | No |
| HAZEL | LEGORRETA | 2:25-cv-12509-RMG | AFFF237689 | R2P0105357 | [redacted] | TX | Napoli Shkolnik | 9/11/2025 | Yes | Yes | No |
| MARGARITA | VELAZQUEZ | 2:25-cv-12521-RMG | AFFF130213 | R2P0206460 | [redacted] | | Weisbrod Matteis & Copley PLLC | 9/10/2025 | Yes | Yes | No |
| TEOFILA | RIVERA | 2:25-cv-12521-RMG | AFFF131830 | R2P0206463 | [redacted] | | Weisbrod Matteis & Copley PLLC | 9/10/2025 | Yes | Yes | No |
| PORFIRIO | AMARO | 2:25-cv-12521-RMG | AFFF163637 | R2P0206484 | [redacted] | NC | Weisbrod Matteis & Copley PLLC | 9/10/2025 | Yes | Yes | No |
| JOANNE | PONCE | 2:25-cv-12521-RMG | AFFF175745 | R2P0206501 | [redacted] | | Weisbrod Matteis & Copley PLLC | 9/10/2025 | Yes | Yes | No |
| JOSEFINA | GARCIA | 2:25-cv-12521-RMG | AFFF189233 | R2P0206511 | [redacted] | | Weisbrod Matteis & Copley PLLC | 9/10/2025 | Yes | Yes | No |
| PAULA | PENZORT | 2:25-cv-12521-RMG | AFFF197505 | R2P0206522 | [redacted] | | Weisbrod Matteis & Copley PLLC | 9/10/2025 | Yes | Yes | No |
| PABLO | RIVERA | 2:25-cv-12521-RMG | AFFF217377 | R2P0206537 | [redacted] | | Weisbrod Matteis & Copley PLLC | 9/10/2025 | Yes | Yes | No |
| NEREIDA | CALZADA | 2:25-cv-12521-RMG | AFFF222048 | R2P0206539 | [redacted] | | Weisbrod Matteis & Copley PLLC | 9/10/2025 | Yes | Yes | No |
| CARLOS | AYALA | 2:25-cv-12521-RMG | AFFF242525 | R2P0206556 | [redacted] | TX | Weisbrod Matteis & Copley PLLC | 9/10/2025 | Yes | Yes | No |
| DEMETRIUS | WHARTON | 2:25-cv-12640-RMG | AFFF038705 | R2P0205553 | [redacted] | | The Kuykendall Group, LLC | 9/22/2025 | Yes | Yes | No |
| MELINDA | VELASCO | 2:25-cv-12744-RMG | AFFF331957 | R2P0206565 | [redacted] | MA | Environmental Litigation Group, P.C. | 9/30/2025 | Yes | Yes | No |
| SANDRA | MEZA | 2:25-cv-12780-RMG | AFFF073042 | R2P0199651 | [redacted] | NC | Baron & Budd, P.C. | 10/2/2025 | Yes | Yes | No |
| AARON | DAVIS | 2:25-cv-12908-RMG | AFFF049744 | R2P0206361 | [redacted] | NV | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| MAVIS | TYRSEN | 2:25-cv-12910-RMG | AFFF090460 | R2P0206412 | [redacted] | CA | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| SALVADOR | RODRIGUEZ | 2:25-cv-12918-RMG | AFFF106484 | R2P0206438 | [redacted] | CA | Environmental Litigation Group, P.C. | 10/9/2025 | Yes | Yes | No |
| WILLIAM | HINSON | 2:25-cv-12922-RMG | AFFF218824 | R2P0191756 | [redacted] | ME | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| EDWARD | EVERITT | 2:25-cv-12924-RMG | AFFF128280 | R1P0201190 | [redacted] | TX | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| FAUSTO | SOTO-GOMEZ | 2:25-cv-12924-RMG | AFFF228717 | R2P0191753 | [redacted] | OH | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| ZOYA | PARKANSKY | 2:25-cv-12925-RMG | AFFF135280 | R1P0104145 | [redacted] | AZ | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| REBECCA | GONZALES-TINOCO | 2:25-cv-12925-RMG | AFFF177093 | R2P0207974 | [redacted] | TN | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| PATRICK | HAYES | 2:25-cv-12925-RMG | AFFF182434 | R1P0074987 | [redacted] | WA | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| MARK | COCCIO | 2:25-cv-12925-RMG | AFFF189983 | R2P0064203 | [redacted] | SC | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| ROBYN | COX | 2:25-cv-12925-RMG | AFFF247073 | R2P0191736 | [redacted] | NY | Turnbull, Moak & Pendergrass | 10/9/2025 | Yes | Yes | No |
| MICHAEL | STARKE | 2:25-cv-13154-RMG | AFFF078003 | R2P0204669 | [redacted] | NC | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| DAVID | VALDEZ | 2:25-cv-13157-RMG | AFFF080775 | R2P0151762 | [redacted] | CA | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| RICHARD | BRANCA | 2:25-cv-13158-RMG | AFFF033452 | R2P0204708 | [redacted] | TX | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| MARK | BAUGH | 2:25-cv-13158-RMG | AFFF077783 | R2P0204648 | [redacted] | CO | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| WILLIAM | BRENNER | 2:25-cv-13158-RMG | AFFF078658 | R2P0204791 | [redacted] | NE | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| VAUGHN | GLADNEY | 2:25-cv-13159-RMG | AFFF044097 | R2P0204781 | [redacted] | OH | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| GABRIEL | ESTRADA | 2:25-cv-13159-RMG | AFFF094276 | R2P0204522 | [redacted] | NJ | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| JERRY | MARTIN | 2:25-cv-13160-RMG | AFFF026001 | R2P0204565 | [redacted] | CO | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| ALBERT | LUCERO | 2:25-cv-13160-RMG | AFFF052654 | R2P0204413 | [redacted] | TX | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| DARRIN | MARKOSKI | 2:25-cv-13160-RMG | AFFF102531 | R2P0204484 | [redacted] | CA | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| CRAIG | POPJES | 2:25-cv-13160-RMG | AFFF123205 | R2P0204474 | [redacted] | NJ | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| MICHAEL | SPARKS | 2:25-cv-13162-RMG | AFFF117712 | R2P0204668 | [redacted] | SC | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| ROBERT | MERCER | 2:25-cv-13163-RMG | AFFF052885 | R1P0083012 | [redacted] | NJ | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |

Exhibit B to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STEVEN | RUBEOR | 2:25-cv-13163-RMG | AFFF078645 | R1P0092759 | [redacted] | MA | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| MICHAEL | HOHNBERGER | 2:25-cv-13165-RMG | AFFF054215 | R1P0068914 | | CO | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| JAMES | BEHELER | 2:25-cv-13166-RMG | AFFF100841 | R2P0107814 | | FL | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| LEON | HOLLIE | 2:25-cv-13166-RMG | AFFF121222 | R2P0107644 | | NJ | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| ROBERT | SCHNEIDER | 2:25-cv-13166-RMG | AFFF172122 | R2P0203180 | | VA | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| JOE | TOVAR | 2:25-cv-13167-RMG | AFFF079872 | R1P0046589 | | MD | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| JAMES | EWTON | 2:25-cv-13167-RMG | AFFF095452 | R1P0039546 | | NV | Napoli Shkolnik | 10/27/2025 | Yes | Yes | No |
| JAMES | MICK | 2:25-cv-13169-RMG | AFFF078131 | R1P0040367 | | CO | Napoli Shkolnik | 10/28/2025 | Yes | Yes | No |
| JEANETTA | STARR | 2:25-cv-13170-RMG | AFFF091693 | R1P0042747 | | MI | Napoli Shkolnik | 10/28/2025 | Yes | Yes | No |
| JOSE | CALDERON | 2:25-cv-13245-RMG | AFFF169784 | R2P0187095 | | MO | TorHoerman Law | 11/3/2025 | Yes | Yes | No |
| DWIGHT | LONG | 2:25-cv-13265-RMG | AFFF023135 | R1P0027576 | | MI | Stag Liuzza, LLC | 11/3/2025 | Yes | Yes | No |
| ROBERT | REED | 2:25-cv-13265-RMG | AFFF023599 | R1P0083312 | | AR | Stag Liuzza, LLC | 11/3/2025 | Yes | Yes | No |
| MARCUS | REYES | 2:25-cv-13265-RMG | AFFF028276 | R1P0063040 | | NC | Stag Liuzza, LLC | 11/3/2025 | Yes | Yes | No |
| JOE | WOLF | 2:25-cv-13265-RMG | AFFF050211 | R1P0046600 | | GA | Stag Liuzza, LLC | 11/3/2025 | Yes | Yes | No |
| HENRY | WALKER | 2:25-cv-13265-RMG | AFFF056095 | R1P0037011 | | TX | Stag Liuzza, LLC | 11/3/2025 | Yes | Yes | No |
| JOHN | POLLARD | 2:25-cv-13265-RMG | AFFF069359 | R1P0048482 | | OH | Stag Liuzza, LLC | 11/3/2025 | Yes | Yes | No |
| DONALD | MCRAVEN | 2:25-cv-13265-RMG | AFFF085951 | R1P0025966 | | TX | Stag Liuzza, LLC | 11/3/2025 | Yes | Yes | No |
| LAKESHA | STEWART | 2:25-cv-13265-RMG | AFFF094613 | R1P0195330 | | MD | Stag Liuzza, LLC | 11/3/2025 | Yes | Yes | No |
| ARNOLD | CHACON | 2:25-cv-13268-RMG | AFFF024618 | R1P0005651 | | GA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| RASHAAD | JOYNER | 2:25-cv-13268-RMG | AFFF034363 | R2P0190102 | | AZ | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| DUANE | HULL | 2:25-cv-13268-RMG | AFFF060113 | R1P0027313 | | CO | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| JOHN | GATCHELL | 2:25-cv-13268-RMG | AFFF107822 | R1P0194833 | | OH | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| AMBERLEIGH | MORRIS | 2:25-cv-13269-RMG | AFFF021875 | R2P0203912 | | CA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| COREY | WALKER | 2:25-cv-13269-RMG | AFFF115729 | R2P0193138 | | GA | Stag Liuzza, LLC | 11/4/2025 | Yes | Yes | No |
| ALFREDO | DAVILA-MARRERO | 2:25-cv-13330-RMG | AFFF057814 | R1P0001585 | | CO | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| STEVEN | WENDTLAND | 2:25-cv-13330-RMG | AFFF067871 | R1P0092929 | | KY | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| ANTHONY | GRACI | 2:25-cv-13331-RMG | AFFF030811 | R2P0204423 | | AL | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| RAYMOND | FLETCHER | 2:25-cv-13334-RMG | AFFF109515 | R2P0107688 | | KS | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| BILLY | BARBEE | 2:25-cv-13341-RMG | AFFF062259 | R2P0192697 | | NY | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| MARTIN | BROMMER | 2:25-cv-13343-RMG | AFFF113410 | R1P0065345 | | HI | Napoli Shkolnik | 11/10/2025 | Yes | Yes | No |
| MARK | FRYE | 2:25-cv-13460-RMG | AFFF041265 | R1P0064334 | | IL | Napoli Shkolnik | 11/19/2025 | Yes | Yes | No |
| JENNIFER | GARNER | 2:25-cv-13460-RMG | AFFF069094 | R1P0044016 | | FL | Napoli Shkolnik | 11/19/2025 | Yes | Yes | No |
| ALFRED | MACIARIELLO | 2:25-cv-13461-RMG | AFFF086961 | R1P0192384 | | SC | Napoli Shkolnik | 11/19/2025 | Yes | Yes | No |
| DELORES | JONES | 2:25-cv-13463-RMG | AFFF095232 | R2P0193532 | | IN | Napoli Shkolnik | 11/19/2025 | Yes | Yes | No |
| STEPHAN | MATNEY | 2:25-cv-13464-RMG | AFFF072578 | R1P0091557 | | NM | Napoli Shkolnik | 11/19/2025 | Yes | Yes | No |
| RICKY | SWANTON | 2:25-cv-13554-RMG | AFFF155591 | R2P0199494 | | MO | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| PEGGY | STREETER | 2:25-cv-13554-RMG | AFFF229902 | R2P0199370 | | VA | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| DANIEL | ROIZ | 2:25-cv-13555-RMG | AFFF147952 | R2P0198026 | | MI | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| MARY | PEDERSON | 2:25-cv-13555-RMG | AFFF163025 | R2P0199132 | | AL | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| LOVENE | STONE | 2:25-cv-13555-RMG | AFFF197757 | R2P0191912 | | TX | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| RICHARD | PASTERNAK | 2:25-cv-13555-RMG | AFFF203030 | R2P0199478 | | TX | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| JOSEPH | HARRIMAN | 2:25-cv-13557-RMG | AFFF152872 | R2P0198763 | | TX | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| TRACY | HARL | 2:25-cv-13557-RMG | AFFF160461 | R2P0199951 | | TX | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| LEON | GLOVER | 2:25-cv-13557-RMG | AFFF161151 | R2P0198961 | | TX | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| BRUCE | HARTFORD | 2:25-cv-13557-RMG | AFFF167257 | R2P0197768 | | TX | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| VIOLET | GUYTON | 2:25-cv-13557-RMG | AFFF182158 | R2P0199994 | | TX | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| BLANCA | GONZALEZ | 2:25-cv-13557-RMG | AFFF194905 | R2P0197694 | | TX | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |

Exhibit B to Defendants' Motion to Dismiss Without Prejudice for Failure to Comply with Case Management Order No. 37

| First Name | Last Name | Docket Number | AFFF MDL Portal Number | CMO 37 Ticket Number | Date of Birth | State of Residence | Plaintiff's Counsel | MDL Filing/Transfer Date | Plaintiff filed or transferred to MDL on or after March 1, 2025? | Did Plaintiff submit a Plaintiff Profile Form where required under CMO 31 or submit an Amended Personal Injury Plaintiff Fact Sheet in accordance with the Applicable CMOs? | Solely for Plaintiffs subject to CMO 35, did the Plaintiff provide any medical records as required by CMO 35? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRIAN | GONYEA | 2:25-cv-13557-RMG | AFFF195261 | R2P0197746 | [redacted] | IL | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| MICHELLE | HARMON | 2:25-cv-13557-RMG | AFFF219861 | R2P0199252 | [redacted] | TX | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| BOBBY | GOUCH | 2:25-cv-13557-RMG | AFFF236547 | R2P0197702 | [redacted] | TX | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| ANGELA | GARBE | 2:25-cv-13557-RMG | AFFF240718 | R2P0197582 | [redacted] | TX | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| SUSAN | JEFFERSON | 2:25-cv-13557-RMG | AFFF244295 | R2P0199801 | [redacted] | TX | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| TERRY | HARDAWAY | 2:25-cv-13557-RMG | AFFF248983 | R2P0191877 | [redacted] | TX | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| CAROL | EMMERLING | 2:25-cv-13558-RMG | AFFF154736 | R2P0197818 | [redacted] | FL | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| CONNIE | DOUGLAS | 2:25-cv-13558-RMG | AFFF208394 | R2P0197958 | [redacted] | TN | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| JORGE | LEON | 2:25-cv-13558-RMG | AFFF217680 | R2P0198734 | [redacted] | TX | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| THOMAS | BURGESS | 2:25-cv-13559-RMG | AFFF138009 | R2P0199877 | [redacted] | TX | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| BRUCE | BENZEL | 2:25-cv-13559-RMG | AFFF159099 | R2P0197764 | [redacted] | TX | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| CHRISTOPHER | PEGG | 2:25-cv-13562-RMG | AFFF170946 | R2P0193051 | [redacted] | TN | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| SHERRY | ALEXANDER | 2:25-cv-13569-RMG | AFFF136354 | R2P0191745 | [redacted] | NC | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| VIRGINIA | KENT | 2:25-cv-13569-RMG | AFFF146074 | R1P0203776 | [redacted] | FL | Turnbull, Moak & Pendergrass | 11/24/2025 | Yes | Yes | No |
| ERNEST | EVANS | 2:25-cv-13601-RMG | AFFF065427 | R1P0030378 | [redacted] | TX | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| YVETTE | JOHNSON | 2:25-cv-13601-RMG | AFFF123446 | R1P0103859 | [redacted] | TX | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| LEWIS | HUDSON | 2:25-cv-13609-RMG | AFFF036386 | R1P0060103 | [redacted] | GA | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| IRISH | HESTER | 2:25-cv-13609-RMG | AFFF083632 | R1P0104232 | [redacted] | FL | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| DONNA | CISNEROS | 2:25-cv-13610-RMG | AFFF038278 | R1P0026309 | [redacted] | FL | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| CARROLL | CLARK | 2:25-cv-13610-RMG | AFFF109491 | R1P0012207 | [redacted] | OH | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| JAMES | JONES | 2:25-cv-13613-RMG | AFFF029774 | R1P0040023 | [redacted] | FL | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| SUSAN | HUTCHINSON | 2:25-cv-13613-RMG | AFFF040346 | R1P0093393 | [redacted] | MI | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| DAVID | SHOUP | 2:25-cv-13615-RMG | AFFF033514 | R1P0022397 | [redacted] | AL | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| JOSE | SANCHEZ | 2:25-cv-13615-RMG | AFFF064215 | R1P0051077 | [redacted] | MA | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| JEFFREY | WINDHORST | 2:25-cv-13617-RMG | AFFF123213 | R1P0043715 | [redacted] | TX | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| KARLA | TYNON | 2:25-cv-13618-RMG | AFFF107145 | R1P0053260 | [redacted] | FL | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| VESTER | HOLMAN | 2:25-cv-13630-RMG | AFFF187968 | R2P0199986 | [redacted] | FL | Krause & Kinsman Group, LLC | 12/1/2025 | Yes | Yes | No |
| RILEY | MAHONEY | 2:25-cv-13632-RMG | AFFF233672 | R2P0183324 | [redacted] | OK | Krause & Kinsman Group, LLC | 12/1/2025 | Yes | Yes | No |
| MICHAEL | WILLIAMS | 2:25-cv-13633-RMG | AFFF131192 | R2P0202716 | [redacted] | IL | Krause & Kinsman Group, LLC | 12/1/2025 | Yes | Yes | No |
| JOHN | MACDOUGALL | 2:25-cv-13634-RMG | AFFF191381 | R2P0183222 | [redacted] | CA | Krause & Kinsman Group, LLC | 12/1/2025 | Yes | Yes | No |
| MARCIE | ZAMBRYSKI | 2:25-cv-13636-RMG | AFFF099140 | R1P0062951 | [redacted] | UT | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| TODD | RUNG | 2:25-cv-13637-RMG | AFFF037691 | R1P0097966 | [redacted] | CA | Napoli Shkolnik | 12/1/2025 | Yes | Yes | No |
| RAYFORT | REDDICK | 2:25-cv-14051-RMG | AFFF046890 | R1P0078409 | [redacted] | WA | Napoli Shkolnik | 1/6/2026 | Yes | Yes | No |
| CATHERINE | GIBBS | 2:25-cv-14052-RMG | AFFF096142 | R2P0012441 | [redacted] | NE | Napoli Shkolnik | 1/6/2026 | Yes | Yes | No |
| JERRY | HOSE | 2:25-cv-14054-RMG | AFFF090189 | R1P0044923 | [redacted] | IL | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| COLTON | LEVENSKY | 2:25-cv-14057-RMG | AFFF025271 | R2P0107739 | [redacted] | WV | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| REGINA | LAWSON | 2:25-cv-14057-RMG | AFFF089407 | R2P0079150 | [redacted] | PA | Napoli Shkolnik | 12/31/2025 | Yes | Yes | No |
| SANDRA | COOPER | 2:26-cv-00065-RMG | AFFF114371 | R2P0107708 | [redacted] | CA | Napoli Shkolnik | 1/8/2026 | Yes | Yes | No |