**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF SOUTH CAROLINA**
**CHARLESTON DIVISION**

| | |
|---|---|
| **IN RE: AQUEOUS FILM-FORMING FOAMS PRODUCTS LIABILITY LITIGATION** | **MDL No. 2873**<br><br>**Master Docket No. 2:18-mn-2873**<br><br>**This Document Relates to:**<br><br>***The People of the State of California, ex rel. Rob Bonta, Attorney General of California v. 3M Company et al.***<br><br>**Case No. 2:23-cv-01531-RMG** |

**DECLARATION OF GRAHAM FOGG IN SUPPORT OF THE PEOPLE OF THE STATE OF CALIFORNIA'S MOTION FOR TEMPORARY RESTRAINING ORDER AND FOR PRELIMINARY INJUNCTION**

I, Graham Fogg, declare as follows:

1. At the request of the California Office of the Attorney General ("Counsel"), I was asked to offer opinions on the prevalence and persistence of perfluorooctanoic acid ("PFOA") contamination in California, including its impacts on California's water resources.

## I. Qualifications

2. I am a hydrogeologist with over 44 years of research, teaching, and consulting experience related to the occurrence, fate, transport, and modeling of natural and human-made chemicals in the subsurface, including the consequences for water resources sustainability.

3. I am a Professor Emeritus of Hydrogeology at the University of California, Davis, where I have been a Professor since 1989 (Emeritus since July 1, 2020). In that capacity, I have been teaching and performing research on subsurface water, including, but not limited to, water quantity and quality, groundwater flow and pollutant transport, vulnerability of aquifers to point and non-point-source groundwater contaminants, the age of groundwater, and water resources sustainability. I have taught courses at the University of California, Davis in groundwater

hydrology, groundwater modeling, applied geostatistics, and water resources.

4. I have worked extensively on contaminant transport in groundwater, especially concerning the longevity of contamination and long-term risks to water quality and human exposure.

5. I was Chair of the Hydrology Program of the Department of Land, Air, and Water Resources at the University of California, Davis from 1998 to 2002. I was Chair of the Hydrologic Sciences Graduate Group at the University of California, Davis from 1993 to 1998 and 2006 to 2012.

6. I am a member in good standing of the American Geophysical Union – Hydrology Division, the Association of Groundwater Scientists and Engineers, the International Association of Hydrologists, the California Groundwater Resources Association, and the Geological Society of America.

7. I have served as an expert witness in more than 22 groundwater quality and quantity lawsuits providing testimony in depositions and court proceedings in state and federal courts, as well as an international court in a case concerning the North American Free Trade Agreement involving groundwater pollution.

8. I am a recognized authority on groundwater and water resources. I was recruited by the Judicial Council of California and the Center for Judicial Education and Research to teach workshops on Fundamentals of Groundwater Science (October 17, 2022) and Fundamentals of Groundwater Science and Management (December 12, 2024) to California judges.

9. My most noteworthy awards include: Fellow in the Geological Society of America, Geological Society of America Birdsall-Dreiss Distinguished Lecturer in 2002, Geological Society of America O.E. Meinzer Award in 2011, David Keith Todd Distinguished Lecturer in 2020, and the 2020 California Groundwater Resources Association Lifetime Achievement Award, and the 2026 Tunisia Water Award.

10. A more complete description of my qualifications and credentials is contained in my curriculum vitae, attached as **Exhibit A**.

## II. Scope of Work

11. I was asked by Counsel to evaluate four questions:

(a) How prevalent is the chemical PFOA in California's environment?

(b) How persistent is PFOA in California's environment, and what is a reasonable planning horizon for the treatment of PFOA in drinking water?

(c) How many public water system sources (including wells and surface water intakes) in California have PFOA contamination at concentrations greater than 4 parts per trillion ("ppt")?

(d) How many domestic drinking water wells in California have PFOA contamination at concentrations greater than 4 ppt?

## III. Summary of Opinions

12. I hold the following opinions to a reasonable degree of scientific certainty.

13. There is widespread PFOA contamination in the environment and drinking water in California, and current sampling data are not representative of the full impacts that PFAS contamination has had on the State. PFOA detections at contaminated sites and in drinking water receptors throughout the State indicate that the PFOA and related per- and polyfluoroalkyl substances ("PFAS") contamination is very prevalent in California.

(a) Nearly 600 sites (consisting of airports, military sites, industrial facilities, metal plating shops, landfills, and wastewater treatment plants, among other site categories) have had detections of PFOA. PFOA was detected in groundwater and surface water[1] above the 4-ppt PFOA maximum contaminant level ("MCL") in 76% and 74% of sites sampled, respectively, and above the applicable U.S.

[1] At sampled contamination sites, landfills, and wastewater treatment plants, the term "surface water" is used herein to refer to any ambient (e.g., lakes, estuaries, ponds, rivers, and streams) and non-ambient (e.g., catchment basins, holding ponds, puddles, stormwater, and outfalls) surface water. Drinking water from surface water is sourced from ambient surface water (e.g., lakes, rivers, and streams).

Environmental Protection Agency ("USEPA") soil screening level ("SSL") in 77% of sites sampled. The sampling sites were geographically distributed throughout the State.

(b) There is likely significant additional PFOA contamination that would be revealed with further investigation. Given the high detection frequencies among these site categories, contamination at unsampled sites in these categories is indicated. A large number of probable contaminated sites in the State have yet to be tested for PFAS contamination, including nearly 9,500 "presumed contamination" sites. Site categories associated with PFOA releases and contamination—including onsite wastewater treatment systems, biosolid application sites, pesticide application sites, and others—have not been systematically sampled but are expected to contain significant contamination.

(c) PFOA has been measured at or above the 4-ppt MCL in 1,210 public water sources (groundwater and surface water sources) in California, representing 12.8% of sampled sources that contribute drinking water to 468 public water systems ("PWS") in the State.

(d) Additionally, it is estimated that 56,000 people are supplied by approximately 22,000 domestic wells (private wells serving four or less service connections[2]) with PFOA at or above the 4-ppt MCL.

14. PFOA is extremely persistent and resistant to degradation in the natural environment and therefore is likely to persist for decades to centuries. Hydrogeologic fundamentals point to long-term persistence in the environment and delayed arrival of PFOA and other PFAS into groundwater due to PFAS soil interactions and the presence of precursor PFAS, creating "reservoirs" of contamination that slowly leach into groundwater. Long after the release of PFOA has stopped, the PFOA retained in the reservoirs will act as a long-term source of

[2] Cal. Dept. of Water Res., *California Well Standards, Combined, § I.1.3*, Individual Domestic Well, https://perma.cc/4LLL-XWH7 (last accessed on September 12, 2026).

contamination to groundwater. It is reasonable to plan to remove PFOA from water sources in California for at least the next fifty years.

15. I base my opinions on evaluation of publicly available datasets on PFAS occurrence in California; the materials cited herein, including materials provided by counsel; and my professional experience and training.

## IV. PFAS Background

16. PFAS are a vast group of synthetic compounds commonly known for their resistance to heat, oil, stains, grease, and water. These properties made them useful in a wide range of industries and products including consumer products and food packaging.

17. These properties have also rendered them very stable and persistent in the environment, earning them the moniker "forever chemicals." Widespread use of PFAS has contributed to their spread in different environmental media (air, soil and water).

18. The USEPA's CompTox chemicals database currently lists over 21,000 chemicals as PFAS.[3] While definitions of PFAS vary, most definitions entail the presence of at least one fully-fluorinated carbon, i.e. a carbon atom bonded to no other atoms besides fluorine or other carbons.[4] The carbon-fluorine bond is among the strongest in nature and confers stability and persistence to these chemicals.[5] PFAS are an extremely diverse group of chemicals with very different molecular structures and properties that dictate their behavior in the environment, their

---

[3] USEPA, Computational Toxicology and Exposure Online Resources, CompTox Chemicals Dashboard, PFAS Structure Lists, https://perma.cc/R8VB-BEHD (last accessed on September 12, 2026).

[4] Organisation for Economic Co-operation and Development ("OECD"), Environment Directorate, Chemicals and Biotechnology Committee (2015). *Reconciling Terminology of the Universe of Per- and Polyfluoroalkyl Substances: Recommendations and Practical Guidance*, OECD Environment, Health and Safety Publications Series on Risk Management No. 61; Buck et al. (2011). Perfluoroalkyl and polyfluoroalkyl substances in the environment: terminology, classification, and origins. *Integrated environmental assessment and management*, *7*(4); Interstate Technology Regulatory Council (Jan. 2026). Technical and Regulatory Guidance, Per- and Polyfluoroalkyl Substances (PFAS) ("ITRC, 2026").

[5] Buck et al., 2011; ITRC, 2026.

toxicity levels, and ecological impacts. Although thousands of PFAS have been used in industrial and commercial applications, only a small number have been studied at length.

### V. California's Water Resources

19. California relies heavily on groundwater for its water supply. In an average year, California gets approximately 41% of its water supply from groundwater, with that number increasing to approximately 60% in dry years.[6] Groundwater is the primary source of drinking supply and household use to approximately 82% of California's population.[7] This includes an estimated 8.5 million people (21% of the population) who are completely dependent on groundwater for their drinking water needs.[8] Groundwater is also essential for California's agricultural production, providing about 40% of the water needs in a normal year, and up to 60% of the needed water under drought conditions.[9]

---

[6] Cal. Dept. of Water Res., *California's Groundwater – Bulletin 118 – 2025 Update* (Mar. 2026). ("DWR, 2026").

[7] DWR, 2026.

[8] *Id.*

[9] *Id.*

**Figure 1: Average annual precipitation totals (inches) in California**[10]




20. California's population of approximately 39.3 million people[11] is projected to rise, therefore increasing its use of water resources. Meanwhile, long-term projections by the California Natural Resources Agency indicate a decline in surface water supply by up to 10% by the year 2040. At the same time, California's State Water Project ("SWP") predicts a decline of 13–23% in water delivery capability over the next 20 years,[12] likely increasing the State's reliance on groundwater production.

**A. Groundwater Basins**

21. Californians extract groundwater primarily from aquifers contained in basins and subbasins. The term "groundwater basin" generally refers to an aquifer or aquifer system "with reasonably well-defined boundaries in a lateral direction, based on features that significantly

---

[10] Kauffman, E. (2003). Climate and topography. *Atlas of the Biodiversity of California*.

[11] U.S. Census Bureau. Population estimates, July 1, 2025. *Quickfacts, California*. https://perma.cc/7LM3-PQGD (last accessed on Sept. 12, 2026).

[12] DWR, 2026.

impede groundwater flow, and a definable bottom."[13] A "subbasin" refers to a subdivision of a basin defined by geologic and hydrologic barriers or other boundaries. Basin boundaries are set by the State Water Resources Control Board's ("SWCRB") Division of Water Resources ("DWR") and have been updated over time. Based on the last adjustments made in 2018, there are currently 515 groundwater basins and subbasins in California.[14]

22. Basins and subbasins underlie approximately 38% of the State's land area, where an estimated 82% of the State's population live. These areas also account for 97% of the agricultural land in California.[15]

23. Areas outside of the 515 designated basins in California are defined as non-basins. Non-basins typically underlie more mountainous terrain, and are characterized by rock formations (e.g. granite, volcanic, sedimentary etc..), rather than alluvial deposits, with groundwater stored in the fractures or void spaces in the rock formations. Although rock formations offer lower water storage capacity compared to alluvial aquifers, they play an important role especially in sustaining local communities particularly in rural areas, and they support springs and streams and contribute to the hydrologic cycle. Over 7.2 million California residents live in non-basin areas. Groundwater from non-basins accounts for about 5.7% of the state's total groundwater production.[16] Non-basin areas serve as the source of snowpack and snowmelt, as well as springs and surface runoff, and contribute to groundwater through Mountain System Recharge.[17]

### B. California's Hydrologic Regions

24. DWR subdivides the State into 10 major hydrologic regions ("HR") corresponding to major drainage basins, as shown in the Figure 2. Each HR is named for the geographic region in

---

[13] *Id.*

[14] *Id.* There are 424 designated basins, and out of those, 30 basins have been further divided into 121 subbasins.

[15] *Id.*

[16] *Id.*

[17] *Id.*

which it is located. HRs may contain both basin and non-basin regions, reflecting areas where groundwater basins are present and absent, respectively, within an HR.

**Figure 2: California's Groundwater Basin Boundaries and Hydrologic Regions**[18]




## VI. PFAS Regulatory Criteria

### A. Drinking Water Criteria

25. There are several regulatory criteria for PFAS in California's drinking water

[18] *Id.*

resources, established under both state and federal authorities: USEPA health advisories levels ("HALs") and regulated maximum contaminant levels ("MCLs"); and California public health goals ("PHGs"), notification levels ("NLs"), and response levels ("RLs"). Table 1 summarizes relevant PFAS regulatory and advisory levels.

**Table 1 – Relevant Regulatory Criteria (Drinking Water)**[19]

| Compound | HAL | MCLG | MCL | CA PHG | CA NL | CA RL |
|---|---|---|---|---|---|---|
| PFOA | 0.004 ppt | Zero | 4.0 ppt | 0.007 ppt | 4.0 ppt | 10.0 ppt |
| PFOS | 0.020 ppt | Zero | 4.0 ppt | 1 ppt | 4.0 ppt | 40.0 ppt |
| PFHxS | | 10 ppt | 10 ppt | | 3.0 ppt | 20.0 ppt |
| PFHxA | | | | | 1.0 ppb[20] | 10.0 ppb |
| PFNA | | 10 ppt | 10 ppt | | | |
| HFPO-DA | 10 ppt | 10 ppt | 10 ppt | | | |
| PFNA, PFHxS, PFBS, HFPO-DA | | 1 HI unitless | 1 HI unitless | | | |

26. Drinking water HALs are USEPA-determined concentrations for contaminants in drinking water below which adverse health effects and/or aesthetic effects are not anticipated to occur over specific exposure durations (e.g., 1 day, 10 days, a lifetime). HALs provide information to drinking water systems and state, tribal, and local government public health agencies to inform the public and determine whether local actions are needed to address public health impacts in affected communities when contamination situations occur.[21]

27. As discussed below, the 0.004-ppt HAL for PFOA is so low that essentially every detection of PFOA in California drinking water to date exceeds that criterion.

28. California PHGs represent "the level of a chemical contaminant in drinking water

---

[19] The Hazard Index ("HI") MCL is calculated as ([HFPO-DA]⁄(10 ng/L)+([PFBS]⁄(2000 ng/L)+([PFNA]⁄(10 ng/L)+([PFHxS]⁄(10 ng/L) = 1.

[20] Parts per billion ("ppb").

[21] USEPA, Drinking Water Health Advisories (HAs), *Health Advisories (HAs) Explained*, https://perma.cc/N73U-29HN (last accessed on Sept. 12, 2026). USEPA is pursuing administrative recission of the Hazard Index MCL for mixtures of PFHxS, HFPO–DA and its ammonium salt, PFNA, and PFBS.

that does not pose a significant risk to health."[22] State law requires the State Water Resources Control Board ("SWRCB") to set drinking water standards for chemical contaminants "as close to the corresponding PHG as is economically and technologically feasible."[23]

29. NLs are health-based advisory levels established by the California Division of Drinking Water (DDW) for chemicals found in drinking water that lack MCLs.

30. RLs generally represent recommended chemical concentration levels at which water systems consider taking a water source out of service or provide treatment if that option is available to them. RLs are set higher than NLs. As of January 2020, water systems that detect levels of PFAS exceeding an RL must either (1) take the water source out of use, (2) treat the water delivered, or (3) provide public notification.

31. Drinking water HALs and NLs for PFAS have become increasingly conservative (i.e., low) as knowledge of PFAS toxicity has developed (Table 2).

32. Beginning in 2009, the USEPA set provisional HALs for PFOA in drinking water at 400 ppt.[24] In 2018, California established an Interim Notification Level of 14 ppt for PFOA. Then in August 2019, the State Water Board lowered the notification level for PFOA to 5.1 ppt based on new data concerning PFAS toxicity. In February 2020, the State Water Board issued response levels of 10 ppt for PFOA. Then, in 2022, the USEPA introduced an interim HAL of 0.004 ppt (4 parts per quadrillion) for PFOA, 10 ppt for HFPO-DA, and 2,000 ppt for PFBS

---

[22] Cal. Office of Envt'l Health Hazard Assessment, Public Health Goals (PHGs), *What Is a Public Health Goal?*, https://perma.cc/9W7D-2FFY (last accessed on Sept. 12, 2026).

[23] *Id.*

[24] USEPA (2009). Provisional Health Advisories for Perfluorooctanoic Acid (PFOA) and Perfluorooctane Sulfonate (PFOS) (Jan. 8, 2009) ("USEPA 2009a").

(USEPA 2022a[25], b[26], c[27], d[28]). In 2024, California introduced a PHG of 0.007 ppt for PFOA. In 2025, California lowered the NL for PFOA to 4 ppt.

**Table 2: Timeline of Federal and California PFAS Regulation and Advisory Levels**

| Reference with Regulator and Year | Criteria |
|---|---|
| USEPA (2009a)[29] | Provisional health advisory – PFOA at 400 ppt and PFOS at 200 ppt. |
| USEPA (2016a[30],b[31],c[32]) | Health advisory – sum of PFOA and PFOS at 70 ppt. |
| California (2018a[33],b[34]) | Interim Notification Levels – 14 ppt for PFOA and 13 ppt for PFOS. |
| California (2019[35], 2020a[36]) | Notification levels – 5.1 ppt for PFOA and 6.5 ppt for PFOS. |
| California (2020a, 2020b[37]) | Response levels – 10 ppt for PFOA and 40 ppt for PFOS.[38] |

[25] USEPA (June 2022). Drinking Water Health Advisory: Haxafluoropropylene Oxide (HFPO) Dimer Acid (CASRN 13252-13-6) and HFPO Dimer Acid Ammonium Salt (CASRN 62037-80-3), also Known as "GenX Chemicals". EPA/822/R-22/005 ("USEPA 2022a").

[26] USEPA (June 2022). Interim Drinking Water Health Advisory: Perfluorooctane Sulfonic Acid (PFOS) CASRN 1763-23-1, EPA/822/R-22/004 ("USEPA 2022b").

[27] USEPA (June 2022). Interim Drinking Water Health Advisory: Perfluorooctanoic Acid (PFOA) CASRN 335-67-1, EPA/822/R-22/003 ("USEPA 2022c").

[28] USEPA (June 2022). Technical Fact Sheet: Drinking Water Health Advisories for Four PFAS (PFOA, PFOS, GenX chemicals, and PFBS), EPA 822-F-22-002 ("USEPA 2022d").

[29] USEPA (Jan. 8, 2009). Provisional Health Advisories for Perfluorooctanoic Acid (PFOA) and Perfluorooctane Sulfonate (PFOS).

[30] USEPA (May 25, 2016). Lifetime Health Advisories and Health Effects Support Documents for Perfluorooctanoic Acid and Perfluorooctane Sulfonate, Federal Register, Vol. 81, No. 101.

[31] USEPA (Nov. 15, 2016). Memorandum, Clarification about the Appropriate Application of the PFOA and PFOS Drinking Water Health Advisories, Memorandum.

[32] Fact Sheet PFOA & PFOS Drinking Water Health Advisories, EPA 800-F-16-003.

[33] OEHHA (June 26, 2018). Recommendation for interim notification levels for perfluorooctanoic acid (PFOA) and perfluorooctane sulfonate (PFOS).

[34] SWRCB (July 13, 2018). PFOA Notification Level Issuance.

[35] SWRCB (Aug. 22, 2019). PFOA Notification Level Issuance.

[36] SWRCB (Feb. 6, 2020). PFOS Notification Level Issuance.

[37] SWRCB (Feb. 6, 2020). PFOA Notification Level Issuance.

[38] Running four-quarter average.

| Reference with Regulator and Year | Criteria |
|---|---|
| USEPA (2021) | Final determination to regulate PFOS. |
| USEPA (2022a, b, c, d) | Interim HALs – 0.02 ppt for PFOS, 0.004 ppt for PFOA; final HALs of 10 ppt for HFPO-DA, and 2,000 ppt for PFBS. Proposed MCLGs for PFOS and PFOA of zero. |
| USEPA (2023a[39], b[40]) | Final regulatory determination for PFOA and PFOS as contaminants under Safe Drinking Water Act (SDWA). Proposed MCLGs for PFOA and PFOS of zero. Considering feasibility, including available analytical methods to measure and methods to treat these chemicals in drinking water, proposed MCLs of 4 ppt for PFOA and PFOS.<br>Preliminary regulatory determination to regulate PFHxS, HFPO-DA and its ammonium salt, PFNA, and PFBS, and mixtures of these PFAS as contaminants under SDWA. Proposed MCLG of 1.0 using a Hazard Index (HI) approach for mixtures of PFHxS, HFPO–DA and its ammonium salt, PFNA, and PFBS because of their known and additive toxic effects and occurrence and likely co-occurrence in drinking water. |
| USEPA (2024a[41]) | Final PFAS National Primary Drinking Water Regulations (see Table 2.1). |
| California (OEHHA, 2024[42]) | Public health goals (PHGs) – 0.007 ppt for PFOA and 1 ppt for PFOS. Requested PHG for PFHxS. |
| California (2025[43]) | Notification levels – 4.0 ppt for PFOA and PFOS, 3.0 ppt for PFHxS and 1,000 ppt for PFHxA. Response levels - 10.0 ppt for PFOA, 40.0 ppt for PFOS, 10.0 ppt for PFHxS and 10,000 ppt for PFHxA. |

33. For perspective, from 2009 to 2022, the USEPA's HALs for PFOA dropped by a

[39] USEPA (Mar. 29, 2023). PFAS National Primary Drinking Water Regulation Rulemaking, Federal Register/Vol. 88, No. 60 ("USEPA 2023a").

[40] USEPA (Mar. 29, 2023). Proposed PFAS national primary drinking water standard, technical overview webinar ("USEPA 2023b").

[41] USEPA (April 26, 2024). PFAS National Primary Drinking Water Regulation, 40 CFR Parts 141 and 142, [EPA-HQ-OW-2022-0114; FRL 8543-02-OW] ("USEPA 2024a").

[42] OEHHA, Pesticide and Environmental Toxicology Branch (Mar. 2024) Public Health Goals for Perfluorooctanoic Acid and Perfluorooctane Sulfonic Acid in Drinking Water.

[43] SWRCB, Drinking Water Notification Levels, https://perma.cc/6MLD-P4LG (last accessed on Sept. 12, 2026).

factor of 100,000. The HAL for PFOA is so low that nearly every detection of this chemical in California drinking water exceeds the HAL.

34. In 2024, the USEPA set a maximum contaminant level goal (MCLG) of zero for PFOA in drinking water.[44] The agency defines MCLG as the "level at or below which no known or anticipated adverse effects on human health occurs and allowing an adequate margin of safety."[45] After a review of both human epidemiological and animal toxicity studies, the USEPA concluded that PFOA is "likely to be carcinogenic to humans,"[46] with links to kidney, testicular, and breast cancer.[47] For contaminants with evidence of carcinogenicity, the EPA explains that the MCLG is typically set to zero: "For known or likely linear carcinogenic contaminants, where there is a proportional relationship between dose and carcinogenicity at low concentrations or where there is insufficient information to determine that a carcinogen has a threshold dose below which no carcinogenic effects have been observed, the EPA has a long-standing practice of establishing the MCLG at zero."[48]

35. MCLs are regulated limits representing the highest permissible level of a contaminant, or mix thereof, in drinking water supplied to any user of a community or non-transient non-community PWS. The USEPA has finalized MCLs for six PFAS and their mixtures.[49] These MCLs are applicable to all PWSs supplying water in the United States.

36. The federal MCL for PFOA is set at 4 ppt.

37. The USEPA has also set a "hazard index MCL" that sets maximum allowable levels of mixtures of HPFO-DA, PFNA, and two perfluorosulfonic acids, PFHxS and PFBS. These four

[44] USEPA, 2024a, 2023a.

[45] USEPA, 2024a.

[46] USEPA (2024). Maximum Contaminant Level Goals for Perfluorooctanoic Acid (PFOA) and Perfluorooctane Sulfonic Acid (PFOS) in Drinking Water, EPA-815-R-24-010 ("USEPA 2024b").

[47] *Id.*

[48] *Id.*

[49] USEPA, 2024a.

compounds are regulated in the aggregate in drinking water.

38. A running-annual-average ("RAA") of four consecutive quarters is used to determine compliance with the PFAS MCLs.[50] Nevertheless, even a single detection of a regulated PFAS above its California RL—which is set significantly higher than the federal MCL—can prompt PWSs to initiate response actions such as removing the source from service or adding treatment.

39. All regulated water systems must achieve compliance with PFAS MCLs by April 2031.[51]

40. Trigger Levels are concentration criteria applicable to PWS; a detection at or above the level triggers a requirement for more frequent monitoring of the source. For the PFAS MCLs, trigger levels are set at half the applicable MCL. The Trigger Level for PFOA is 2.0 ppt. Detection of PFOA at or above 2.0 ppt in a PWS source requires the PWS to increase sampling frequency from annual to quarterly.[52]

### B. Regional Screening Levels

41. Regional screening levels ("RSLs") are used for decision making at Comprehensive Environmental Response, Compensation, and Liability Act ("CERCLA"/Superfund) hazardous waste sites to determine whether levels of contamination found at the site may warrant further investigation and/or response actions. They are not necessarily cleanup standards, but exceedances indicate that contamination is present at levels that may indicate "further investigation or actions are needed to protect public health."[53]

---

[50] *Id.*

[51] USEPA, Proposed PFOA and PFOS Compliance Extension Rule, https://perma.cc/K424-M5LJ (last accessed on Sept. 12, 2026).

[52] USEPA, 2024a.

[53] USEPA (May 18, 2022). *EPA Adds Five PFAS Chemicals to List of Regional Screening and Removal Management Levels to Protect Human Health and the Environment*, https://perma.cc/PVH5-S9RB (last accessed on Sept. 12, 2026).

42. Regional screening levels include the "protection of groundwater" soil screening levels ("SSLs"),[54] which are calculated soil concentrations that have the potential to contaminate groundwater above the health risk and MCL groundwater target concentrations in a receptor well.[55] The default groundwater protection SSLs for PFOA are low enough that every detection of PFOA in soil in California exceeds the risk-based SSL, and the vast majority exceed the MCL-based SSL. Default RSLs are general, non-site-specific values based on default parameters. The EPA provides methods for calculating site specific RSLs that depend on specific site conditions.

43. Table 3 shows the USEPA soil to groundwater leaching risk- and MCL-based SSLs, and their corresponding groundwater risk-based concentration targets, as well as the basis for those targets for PFOA, PFHxA, PFNA, and HFPO-DA.

**Table 3: Select USEPA Soil-to-Groundwater Soil Screening Levels (SSLs)[56]**

| | **Groundwater Target** | | | **Protection of Groundwater Soil Screening Level (SSL)** | |
|---|---|---|---|---|---|
| **Chemical** | **Basis** | **Risk-Based (ppt)** | **MCL (ppt)** | **Risk-Based (ppb)** | **MCL-Based (ppb)** |
| **PFOA** | Cancer Target Risk $1.0 \times 10^{-6}$ | 0.0027 | 4.0 | 0.000040 | 0.061 |
| **PFHxA** | Noncancer HI = 1 | 9,900 | - | 2.4 | - |
| **PFNA**[a] | Noncancer | 59.0 | 10.0 | 0.25 | 0.042 |

[54] SSLs are a subset of RSLs applicable to chemical occurrence in soil.

[55] USEPA, Regional Screening Levels (RSLs) – User's Guide § 4.8, *Soil to Groundwater* https://perma.cc/9V9Z-ADAH (last accessed on Sept. 12, 2026).

[56] The SSLs presented in this table are risk-based and MCL-based SSLs for protection of groundwater for Target PFCAs PFOA, PFHxA, PFNA, and HFPO-DA, together with the corresponding groundwater target concentrations and health-risk basis used to derive the risk-based values. HI is hazard index. Risk-based groundwater targets are the applicable USEPA cancer and noncancer targets. A dash indicates that no MCL-based value applies. USEPA (Nov. 2024). Resident Soil to Groundwater Regional Screening Levels (RSLs), Target Risk = $1 \times 10^{-6}$ [Excel workbook]. Superfund Enterprise Management System, Document No. 405294. https://semspub.epa.gov/src/document/HQ/405294 (last accessed on Sept. 12, 2026). Note that the unit microgram per kilogram (µg/kg) is equivalent to part per billion (ppb).

| | | | | | |
|---|---|---|---|---|---|
| | HI = 1 | | | | |
| **HFPO-DA** | Noncancer HI = 1 | 15.0 | 10.0 | 0.015 | 0.015 |

## VII. PFAS Persistence

44. The persistence of PFAS has earned them the moniker "forever chemicals."[57]

45. In recognition of its persistence, PFOA has been listed as a Persistent Organic Pollutant ("POP") pursuant to the Stockholm Convention on Persistent Organic Pollutants.[58] The Stockholm Convention is a global treaty intended to guard human life and the environment. For organic chemicals to be listed as POPs under the Stockholm Convention they need to possess a "particular combination of physical and chemical properties such that, once released into the environment, they:

(a) remain intact for exceptionally long periods of time (many years);

(b) become widely distributed throughout the environment as a result of natural processes involving soil, water and, most notably, air;

(c) accumulate in the living organisms including humans, and are found at higher concentrations at higher levels in the food chain; and are toxic to both humans and wildlife."[59]

### A. Factors Influencing PFAS Persistence

47. There are several factors that influence PFOA persistence in California's environment:

---

[57] Brunn et al. (2023). PFAS: forever chemicals—persistent, bioaccumulative and mobile. Reviewing the status and the need for their phase out and remediation of contaminated sites. *Environmental Sciences Europe*, 35(1).

[58] Stockholm Convention on Persistent Organic Pollutants (POPs) (Rev. 2025) Annex A (Elimination). https://perma.cc/9SG9-45UG (last accessed on Sept. 12, 2026).

[59] UN Environment Programme, Secretariat of the Stockholm Convention, Stockholm Convention on Persistent Organic Pollutants (POPs), *What are POPs?* https://perma.cc/LC53-QWC5 (last accessed on Sept. 12, 2026).

### 1. Molecular Structure

48. PFOA's molecular structure makes individual molecules extremely resistant to degradation under most environmental conditions. The fully fluorinated tail portion of the molecule, which consists of incredibly strong carbon-fluorine bonds, imparts stability and persistence to the molecule, as well as water and lipid-repellant properties.[60] As such, PFOA is resistant to normal abiotic and biotic environmental degradation processes.[61] Functionally, this means that once a PFOA molecule reaches groundwater, it will be there until it is discharged either by pumping from a well or to a surface water.

### 2. Tendency to Partition to Soil

49. PFOA's molecular structure causes it to partition to the soil fraction of a water-soil interface. Although PFOA is soluble, the hydrophobic, or water repellent, characteristics of the tail part of the molecule facilitate sorption to soil organic matter or other organics such as biosolids.[62] As such, PFOA and PFAS precursors are subject to significant retention in soils and tend to accumulate in the shallow soil horizon when deposited on soil surfaces.[63]

50. In addition, "[l]onger-chain and straight-chain PFAS tend to be more retarded than short-chain and branched isomers."[64] PFOA is a longer chain PFAS and mostly occurs as a straight chain. Thus, while PFAS are prone to migration via advection in water, that migration can be hindered or delayed by sorption on natural organic material, minerals, or at air-water interfaces.[65]

---

[60] ITRC, 2026.

[61] Buck, R. C., Murphy, P. M., & Pabon, M. (2012). Chemistry, properties, and uses of commercial fluorinated surfactants. *Polyfluorinated chemicals and transformation products* (1–24). T. Knepper and F. Lange (eds.) Springer Berlin Heidelberg.

[62] ITRC, 2026; Evich et al. (2022). Per-and polyfluoroalkyl substances in the environment. *Science*, 375(6580), at 6–7.

[63] Brusseau et al. (2020). PFAS concentrations in soils: Background levels versus contaminated sites. *Science of the Total environment*, 740.

[64] Rhea, L. K., Lee, T. K., & Nadagouda, M. N. (Aug. 2022). *Introduction to PFAS in Groundwater* at 9. USEPA Office of Research and Development. EPA 600/R-22/066.

[65] Evich et al., 2022.

51. Once in the soil matrix, PFAS have the potential to leach into groundwater.[66] It could take decades or centuries for contamination already present in the soil matrix to reach groundwater, depending on local conditions.[67] Thus, "PFASs in the vadose zone represent a primary reservoir for long-term groundwater contamination."[68] "Vadose zone" is defined as the zone between the water table and land surface.

**3. Ineffectiveness of Dispersion**

52. In the absence of natural processes that degrade or immobilize chemicals in groundwater, dispersion – or effectively, dilution with uncontaminated groundwater – emerges as the only potentially mitigative process for contamination. However, in the case of the Target PFAS, dispersion will not be sufficiently protective of drinking water quality because those chemicals are a public health threat at extremely low concentrations. Instead, the process of groundwater contaminant dispersion increases the volume of PFAS contaminated groundwater containing unsafe levels of PFAS and thereby prolongs PFAS impacts to California's groundwater quality.

**4. Precursors as a PFAS Reservoir**

53. "PFAS precursors" are PFAS molecules that can degrade or transform to other PFAS, including PFOA, under normal environmental conditions.

54. By one estimate, over 90% of 4,700 PFAS identified in an OECD study[69] were potential precursors to PFAAs, including PFOA.

55. Degradation or other transformation of PFAS precursors to PFOA and other PFAS adds to the persistence of contamination in the environment. Precursors and other PFAS retained

---

[66] ITRC 2026.

[67] USEPA, 2025b.

[68] Sharifan et al. (2021). Fate and transport of per-and polyfluoroalkyl substances (PFASs) in the vadose zone. *Science of the Total Environment*, 771, 145427.

[69] Contaminated Site Clean-Up Information. *Per- and Polyfluoroalkyl Substances (PFAS), Chemistry and Behavior*, https://perma.cc/9FWV-ENKY (last accessed on Sept. 12, 2026).

in the soil and the vadose zone create what scientists refer to as a "reservoir" for contamination as they slowly leach out and transform into more mobile PFAS.[70]

56. PFAS precursors are generally less mobile than PFAAs and are more likely to partition in soil before degrading to terminal PFAS (PFAS molecules that are not known to further degrade or transform) and leaching out. Hydrogeologic fundamentals point to long-term persistence in the environment and delayed arrival of PFAS into groundwater as the soil acts as a "reservoir" of contamination slowly leaching into the subsurface.

57. Long after the release of PFAS has stopped, the PFAS retained in the soil will act as a long-term source of contamination to groundwater.[71] Field results, experimental research, and modeling studies indicate that groundwater will continue to be contaminated by this source for decades to centuries depending on the site conditions, and history of PFAS applications.[72]

58. The research on precursor PFAS and their contribution to groundwater contamination with terminal PFAAs, including PFOA, is still in its early stages. While analytical tools are being developed to measure and identify such compounds, scientists and the EPA have

---

[70] Brusseau et al., 2020. Costello et al. (2020). Sources, fate, and plant uptake in agricultural systems of per-and polyfluoroalkyl substances. *Current Pollution Reports*, 1–21; Guelfo et al. (2021). Environmental Sources, Chemistry, Fate, and Transport of Per-and Polyfluoroalkyl Substances: State of the Science, Key Knowledge Gaps, and Recommendations Presented at the August 2019 SETAC Focus Topic Meeting. *Environmental Toxicology and Chemistry*, 40(12); Johnson et al. (2022). PFAS in soil and groundwater following historical land application of biosolids. *Water Research*, 211, 118035; Lyu et al. (2022). Per-and polyfluoroalkyl substances (PFAS) in subsurface environments: occurrence, fate, transport, and research prospect. *Reviews of Geophysics*, 60(3).

[71] Xiao et al. (2015). Perfluorooctane sulfonate (PFOS) and perfluorooctanoate (PFOA) in soils and groundwater of a US metropolitan area: Migration and implications for human exposure. *Water Research*, 72.

[72] USEPA, 2025b; Weber et al. (2017). Geochemical and hydrologic factors controlling subsurface transport of poly-and perfluoroalkyl substances, Cape Cod, Massachusetts. *Envt'l Sci. & Tech.* 51.8: 4269–4279; Washington et al. (2015). Decades-Scale Degradation of Commercial, Side-Chain, Fluorotelomer-Based Polymers in Soils and Water. *Envt'l Sci. & Tech.,* 49; Röhler et al. (2023). Production of perfluoroalkyl acids (PFAAs) from precursors in contaminated agricultural soils: batch and leaching experiments. *Science of the Total Environment*, 902; Ruyle et al. (2023). Centurial persistence of forever chemicals at military fire training sites. *Envt'l Sci. & Tech.*, 57(21).

used the term "dark matter" to refer to the large mass of such unidentified PFAS.[73] The moniker, in a manner similar to the astronomical phenomenon, refers to the unknown nature of these chemicals, their considerable total mass, and the impact they have on the environment, as they slowly move through the subsurface and degrade to more persistent and toxic terminal PFAAs.[74]

### 5. Concrete and Asphalt as PFAS Reservoirs

59. Artificial structures may also act as long-term reservoirs of PFAS. Recently, concrete and asphalt have come to attention as sources of long-term release of PFAS at AFFF sites. Douglas et al. (2026) examined the presence of PFAS during runoff events at a fire training area in Australia where AFFF had been used for about 30 years but had ceased for the last 15 years.[75] Data collected over a period of 11 months indicated that the pavements acted as "long-term sources of PFAS-contaminated runoff."[76] Modeling indicated that PFAS releases may persist for decades to centuries.[77]

### 6. Groundwater Travel Time and Age

60. Groundwater travel times and ages are an important factor in assessing the time PFAS dissolved in groundwater remains in an aquifer. Groundwater velocities under typical hydraulic gradients can range from a foot per day to a foot per year, or even a foot per decade.[78]

---

[73] USEPA, 2025a; Kotthoff & Bücking (2018). Four chemical trends will shape the next decade's directions in perfluoroalkyl and polyfluoroalkyl substances research. *Frontiers in Chemistry*, 6; Lange et al. (2024). Persulfate-based total oxidizable precursor (TOP) assay approaches for advanced PFAS assessment in the environment–A review. *Trends in Envt'l Analytical Chemistry*, 44, e00242; Koelmel et al. (2025). Shedding Light on PFAS Dark Matter Using a Novel GC-HRMS Approach. *Envt'l Sci. & Tech.,* 59(47), 25296–25308.

[74] Lange et al., 2024.

[75] Douglas et al. (2026). Field measurement and modelling of PFAS leachability from a contaminated fire training area–whole of pad response to rainfall. *Water Research*, 288.

[76] *Id*.

[77] *Id*.

[78] Alley et al. (1999). Sustainability of Groundwater Resources at 8. U.S. Geological Survey Circular 1186.

As a result, travel times from recharge locations to discharge locations, such as an individual supply well, commonly range from years to centuries.[79]

61. The time a "packet" of water spends in the groundwater is referred to as its age. Hydrogeologists refer to water recharged since the 1950 as "modern" or "young."

62. Modern water (younger than 1950) is more likely to contain modern anthropogenic contamination (such as PFAS). Pre-modern water (older than 1950) is unlikely to contain PFAS because it recharged the aquifer before PFAS were widely used and released to the environment.

63. Although groundwater ages are commonly expressed as average values, water pumped from a well is derived from a mix of different recharge locations resulting in a mix of different ages (times of travel to the well) in any given water sample.[80] Supply wells commonly draw a mix of both old and young water.[81] Therefore, it would not be surprising, for example, to find groundwater with an average age of 50 years resulting from a mix of waters that range from tens to hundreds of years in age.

64. Scientists at the U.S. Geological Survey's California Water Science Center have compiled groundwater age measurements, expressed as the fraction of young pumped by water supply wells, in California's Central Valley.[82] Many wells show a mix between 5% to 95% modern water with pre-modern water, with others < 5% modern water, and others > 95% modern water. For example, Figure 3 plots the fraction of modern water in wells of the Sacramento region and

---

[79] E.g., Fogg, et al. (1999). Groundwater vulnerability assessment: hydrogeologic perspective and example from Salinas Valley, CA, in *Application of GIS, Remote Sensing, Geostatistical and Solute Transport Modeling to the Assessment of Nonpoint Source Pollution in the Vadose Zone*, American Geophysical Union Monograph Series 108, 45–61.

[80] E.g., Fogg et al., 1999; Busenberg & Plummer (1992). Use of chlorofluorocarbons (CCl3F and CCl2F2) as hydrologic tracers and age-dating tools: the alluvium and terrace system of central Oklahoma, *Water Res. Research* 28(9), 2257; Weissmann et al. (2002). Dispersion of Groundwater Age in an Alluvial Aquifer System, *Water Res. Research*, 38(10), 1198; Bethke & Johnson (2002), Paradox of Groundwater Age, *Geology*, 30(4) 385.

[81] Fogg et al., 1999; Weissmann et al., 2002.

[82] USGS California Water Science Center, *Central Valley Aquifer Age Dating* https://ca.water.usgs.gov/projects/gama/central-valley-aquifer-age/ (last visited Sept. 10, 2026).

shows that wells pumping various fractions of modern water, e.g., < 5% to > 95%, are commonly co-located within the same aquifer.

**Figure 3: Fraction of modern water measured by the USGS in public and domestic wells of the Sacramento, CA region[83]**




65. The range of groundwater ages extracted from California's aquifers demonstrates how water that was contaminated with PFAS and recharged into the aquifers in the 1950s can still remain in many aquifer systems without having yet been extracted by wells. Thus, PFAS contamination that has been in the aquifer for as much as 75 years can remain in the aquifer and continue to threaten water quality pumped from wells, including into the future. It stands to reason that much of the PFAS contamination in water recharging California's aquifers *today* will remain

[83] U.S. Geological Survey, Central Valley Aquifer Age Dating, https://perma.cc/4ZX7-QFUE (last accessed on Sept. 12, 2026). Wells pumping various fractions of modern water, < 5% to > 95%, are often collocated within the same aquifer.

in the aquifers for at least the next 75 years, and likely much longer.

66. Thus, groundwater migration of modern PFAS contamination released over the last 50 to 70 years is a process that will continue to unfold and impact drinking water wells for decades to centuries.

#### 7. Widespread PFOA Sources Contribute to Persistence

67. As discussed in Sections VIII and IX, below, PFOA sources are widespread in California. While some sources are subject to remediation efforts to prevent further migration of PFOA to receptors, a very large number of sites have never been sampled for PFOA, let alone remediated. Absent complete removal of PFOA from the environment at all release locations (both currently known and suspected) in California, those source sites are likely to continue to act as long-term sources of PFAS impacts to soil and groundwater.

### B. Summary of PFOA Persistence in California

68. Even with no new releases, PFOA will continue to impact water quality for many years to come in California.

69. Field results, experimental research, and modeling studies point to decades to centuries of persistent PFOA contamination in groundwater depending on the site conditions, and history of PFOA applications. Because PFOA is a terminal PFAS, once it or its precursors are released in the environment, they continue to cycle through air, surface water, sediment, groundwater, wastewater, and biological organisms, including people, in which they tend to bioaccumulate.

70. The vast majority of all groundwater is a mixture of ages (time since recharge). Groundwater residence times—the time since groundwater enters the subsurface until its arrival at a receptor, such as a stream, lake, or drinking water supply well—can vary from days to a century or more within a single water sample. In California, the groundwater extracted from most wells includes some decades-to centuries-old water, including water predating the introduction of PFAS. Therefore, PFAS released since the 1950s is detectable in some wells and still en route to others.

71. Due to PFAS molecules' persistence and propensity for cycling in the environment, the several different reservoirs of PFAS already in the environment, the sheer number of known and unknown sources, and the fact that PFAS released 75 years ago have not yet arrived at groundwater wells, PFAS contamination is likely to persist in California's water resources for at least another fifty years, and likely much, much longer.

72. Based on the foregoing, domestic well users and PWSs should monitor and remove PFAS from their systems; the need for monitoring and treatment will reasonably last for at least the next fifty years, and likely much longer.

## VIII. PFAS Sources in California

73. PFAS including PFOA have been and are widely used in many industries and consumer products. "PFAS are used in almost all industry branches and many consumer products. In total, more than 200 use categories and subcategories are identified for more than 1400 individual PFAS."[84] Examples of industries and/or applications where PFAS have been used include: food processing, paper and packaging, recreational and musical equipment, textiles like upholstery and carpets, in addition to leather and apparel, cosmetics and personal care products, household and cleaning products as well as other large industrial operations like building and construction, automotive, oil production and others.[85] Any facility making, using, or handling PFAS or PFAS-containing products is a potential release source.

74. The USEPA estimates that, nationally, "120,000 facilities subject to federal environmental programs have operated or currently operate in industry sectors with processes that may involve handling and/or release of PFAS."[86] While that does not necessarily mean that PFAS have been released or detected at all 120,000 facilities, the large number of facilities illustrates the

---

[84] Glüge et al. (2020). An overview of the uses of per-and polyfluoroalkyl substances (PFAS). *Environmental Science: Processes & Impacts*, 22(12), 2345.

[85] ITRC, 2026.

[86] USEPA, PFAS Analytic Tools, https://perma.cc/J52R-RKX4 (last accessed on Sept. 12, 2026).

magnitude of the problem of trying to identify all possible sources of contamination.

75. PFAS enter the environment through "point" and "nonpoint" sources, defined as:

(a) Point sources are "discrete and stationary." Major examples include fluorochemical processing plants, industrial or manufacturing facilities, firefighting training sites including military facilities and airports, as well as wastewater treatment plants, landfills and landfill leachate.[87]

(b) Nonpoint sources are more diffuse in nature, and may have multiple sources, or unknown location or origin. Examples of nonpoint sources include atmospheric transport and deposition of volatile PFAS, biosolids applications, PFAS contaminated surface runoff, and consumer product sources.

76. Point sources tend to be more concentrated sources (with typically higher concentrations of PFAS), whereas nonpoint sources tend to have lower concentrations and are more geographically spread out than point sources.

77. Because PFAS have been used in so many applications, locations where PFAS have been and are released to the environment (PFAS sources) are prevalent in California and elsewhere. Major categories of PFAS sources (in terms of PFAS concentrations) include AFFF-impacted sites (particularly fire training locations), industrial and manufacturing sites that use or used PFAS, wastewater treatment plants, and landfills. Other diffuse PFAS sources include surface runoff (including stormwater runoff), biosolids applications, managed aquifer recharge, domestic septic systems, and pesticide applications.

78. Point sources like firefighting training sites, wastewater treatment plants, and PFAS

[87] Kurwadkar et al. (2022). Per-and polyfluoroalkyl substances in water and wastewater: A critical review of their global occurrence and distribution. *Science of The Total Environment*, 809, 15100.

associated industrial facilities have been linked to PFAS detections in drinking supplies.[88]

## IX. PFAS Detections at Contaminated Sites in California

79. This section analyzes the prevalence and magnitude of PFAS impacts at a variety of different release site categories in California, based on data collected during statewide investigations of site categories associated with PFAS use, handling, and/or release.

80. The data discussed in this section were obtained from the SWRCB online PFAS Map database[89] and California's Geotracker GAMA database statewide electronic data formats.[90] The two data sets were normalized for consistent field names and merged. Units were normalized to ppt (ng/L) for liquids, and ppb (µg/kg) for solids. Sample blanks and duplicate test results were filtered out. Sample results were segregated into site categories consistent with the State Orders (e.g., airports, industrial, and landfill). Using matrix, field point class, and sample location name (Location ID), the sample types were classified as groundwater, surface water, stormwater, soil, leachate, influent, effluent, wastewater treatment solids, and other types.

81. After normalizing and filtering, the data contained PFOA results from 11,253 samples of 729 sites, consisting of 34 airports, 95 bulk fuel storage terminals and refineries ("BFST&R"), 19 military sites, 11 fire training/stations, 52 industrial facilities, 87 industrial chrome plating facilities, 218 landfills, and 213 publicly owned treatment works and other wastewater treatment plants ("WWTPs") (see Table 4).

---

[88] Hu, et al. (2016). Detection of poly-and perfluoroalkyl substances (PFASs) in US drinking water linked to industrial sites, military fire training areas, and wastewater treatment plants. *Envt'l Sci. & Tech. Letters*, 3(10); Guelfo & Adamson (2018). Evaluation of a national data set for insights into sources, composition, and concentrations of per-and polyfluoroalkyl substances (PFASs) in US drinking water. *Environmental Pollution*, 236, 505-513; Andrews et al. (2021). Identification of point source dischargers of per-and polyfluoroalkyl substances in the United States. *AWWA Water Science*, *3*(5), e1252; Babayev et al. (2022). PFAS in drinking water and serum of the people of a southeast Alaska community: A pilot study. *Environmental Pollution*, 305, 119246.

[89] SWRCB, Water Boards Data and Databases, https://perma.cc/TFR8-GXUD (last accessed on Sept. 12, 2026).

[90] SWRCB, GeoTracker PFAS Map, https://geotracker.waterboards.ca.gov/map/pfas_map# (last accessed on Sept. 12, 2026).

**Table 4: A breakdown of PFOA sample data by site category. Samples were collected from multiple locations at each facility/site. Surface water and soil samples at WWTPs were not counted. Additional samples were collected in media other than groundwater, surface water and soil.**

| | | Number of samples | | | |
|---|---|---|---|---|---|
| **Site Category** | **Sites** | **Groundwater** | **Surface Water** | **Soil** | **Total** |
| **Airport** | 34 | 901 | 42 | 1,180 | 2,123 |
| **BFST&R** | 95 | 1,826 | 199 | 1,760 | 3,785 |
| **Military** | 19 | 91 | 5 | 146 | 242 |
| **Fire Training/Stations** | 11 | 195 | 35 | 109 | 339 |
| **Industrial** | 52 | 920 | 55 | 144 | 1,119 |
| **Chrome Plating** | 87 | 785 | 95 | 768 | 1,648 |
| **Landfills** | 218 | 1,623 | 29 | 2 | 1,654 |
| **WWTPs** | 213 | 343 | - | - | 343 |
| **Total:** | 729 | 6,684 | 460 | 4,109 | 11,253 |

82. The results of the sampling are summarized in Table 5 for PFOA for all of the site categories, except publicly owned treatment works ("POTWs") which are discussed separately because of the details involved in those sampling locations. PFOA exceeded the MCL (4.0 ppt) in groundwater and surface water, as well as the MCL-based soil screening level (0.061 ppb), at the vast majority of sites sampled.

**Table 5: PFOA sample results by site category and sample type (groundwater, surface water, and soil) Surface water and soil were not counted at WWTPs.**

| | | | **Groundwater** | **Surface Water** | **Soil** |
|---|---|---|---|---|---|
| **Site Category** | **Sites** | **Sites with PFOA Data**** | **% ≥ MCL (# of sites with GW sampled)** | **% ≥ MCL (# of sites with SW sampled)** | **% ≥ SSL (# of sites with soil sampled)** |
| **Airport (AFFF)** | 34 | 33 | 94% (32) | 100% (6) | 100% (28) |
| **BFST&Rs (AFFF)** | 95 | 94 | 91% (91) | 88% (52) | 91% (79) |
| **Military (AFFF)*** | 19 | 17 | 85% (13) | 100% (1) | 100% (11) |
| **Fire Training/Stat. (AFFF)** | 11 | 11 | 90% (10) | 100% (5) | 91% (11) |
| **Industrial General** | 52 | 51 | 86% (44) | 60% (5) | 62% (16) |
| **Industrial Plating** | 87 | 85 | 67% (54) | 51% (45) | 49% (67) |
| **Landfills*** | 218 | 211 | 61% (211) | 83% (6) | 100% (1) |
| **WWTPs** | 213 | 88 | 90% (88) | - | - |
| **Total** | 729 | 590 | 76% (543) | 74% (120) | 77% (213) |

83. Figure 4 shows the range of observed maximum PFOA concentrations in groundwater, surface water and soil by site category. The vast majority of sites have detections of PFOA in groundwater that are more than an order of magnitude higher than the MCL, with some sites higher than 10,000 times the MCL. PFOA detections and detection/reporting limits exceed the MCL-based SSL at every site sampled and in all but one sample.

**Figure 4: "Violin" plot of site maximum PFOA detections in groundwater, surface water and soil by site category. Violin width indicates the relative density of PFOA detections. Nondetects are shown with open circles.**



84. Despite the State's efforts, a very large number of potential PFAS release sites remain unsampled and/or unidentified. The USEPA has identified 120,000 facilities nationwide where PFAS may have been handled and/or released. Environmental sampling to identify releases and contamination have not been conducted at those sites. Given the concerns over environmental risks (especially risk to water supply sources), scientists have devised methods, using different tools and datasets (including the EPA Enforcement and Compliance History Online ("EPA ECHO")), and known PFAS contamination sites, to identify and locate likely PFAS contamination sites (presumed contamination) to help guide states and regulatory agencies.[91] Recent research on "presumed" contamination sites identified 79,891 presumed contamination sites nationwide, with nearly 9,500 sites in California, that warrant investigation (a number that the authors consider a conservative estimate).[92] The presumptive contamination model is based on the premise that "in the absence of high-quality data to the contrary, PFAS contamination is probable near facilities known to produce, use, and/or release PFAS, and to protect public health, the existence of PFAS in these locations should be presumed until high-quality testing data is available."[93]

85. The following sections discuss different PFAS source site categories that have been sampled in California, and the results of the sampling efforts.

**A. AFFF Discharge Locations**

86. Aqueous film-forming foam ("AFFF") is intended to fight class-B fuel fires with fluorinated surfactants (PFAS) as their primary components. Because it is effective at putting out fuel and oil-based fires, it has been used in fire training and in fire suppression on military bases,

[91] Andrews et al., 2021; Salvatore et al. (2022). Presumptive contamination: a new approach to PFAS contamination based on likely sources. *Environmental Science & Technology Letters*, 9(11), 983–990; Garrett et al. (2025). The landscape of PFAS contamination in the United States: Sources and spatial patterns. *Environmental Science & Technology*, 59(35), 18795–18807.

[92] Garrett et al., 2025.

[93] Salvatore et al., 2022.

airports, petroleum refineries, bulk storage facilities, manufacturing plants, and other locations.[94] Major users of AFFF included the military (29%), commercial aviation (16%), fire departments (14%), and the petrochemical industry (39%).[95]

87. Figure 5 plots site locations and groundwater sample results for site-maximum PFOA concentrations at bulk fuel storage terminals and refineries ("BFST&Rs"), military installations ranges and training areas ("MIRTA"), fire stations and fire training sites, and airports.

**Figure 5: Site locations and groundwater sample results for site-maximum PFOA concentrations at BFST&Rs, MIRTAs, fire stations – training sites, and airports with known or suspected AFFF use in California.**




88. It is important to note that while most groundwater PFAS sampling has focused on PFOS and PFOA, legacy AFFF contained a significant concentration of precursors (longer chain

[94] ITRC, 2026.

[95] Weber et al., 2017.

PFAS that can degrade to terminal PFAS like PFOA and PFOS).[96] For example, polyfluorinated compounds (such as fluorotelomer carboxylates and fluorotelomer alcohols) are recognized precursors.[97] Accordingly, AFFF discharge locations have a high potential to be long-term PFAS contamination reservoirs.

### B. Industrial and Commercial Source Sites

89. Figure 6 plots site locations and groundwater sample results for site-maximum PFOA concentrations at industrial and industrial – chrome plating sites sampled thus far. Also shown are approximately 17,000 other cleanup program sites, most of which are associated with industrial and commercial sources, and have not been sampled for PFAS (except where they happen to overlap with other site categories discussed herein). Sites with detected maximum PFOA concentrations that exceed 3,000 ng/L (nearly 1,000 times the MCL) are labeled in the figure.

**Figure 6: Site locations and groundwater sample results for site-maximum PFOA concentrations at industrial and industrial – chrome plating sites sampled thus far.**




[96] Houtz et al. (2013). Persistence of perfluoroalkyl acid precursors in AFFF-impacted groundwater and soil. *Environmental science & technology*, 47(15), 8187–8195.

[97] McGarr et al. (2023). Fate and transport of per-and polyfluoroalkyl substances (PFAS) at aqueous film forming foam (AFFF) discharge sites: A review. *Soil Systems*, 7(2), 53.

90. At industrial and commercial sites, the composition of the PFAS released, and the nature of the releases, depend on the facility and the industrial activity. For example, releases include stormwater or wastewater discharge, disposal of solid waste (on- and off-site), air emissions, as well as accidental leaks or spills.[98] Fugitive air emissions can result in atmospheric deposition to soil and surface water and ultimately infiltration into groundwater. Based on the type of industry, industrial sites may also have other contaminants (e.g. solvents, or petroleum products) and possibly a history of AFFF use or storage.

**C. Wastewater Treatment Plants, Biosolids and Wastewater Recharge**

91. It is estimated that there are over 1,100 WWTP in California.[99]

92. WWTPs can receive a range of waste streams that contain PFAS of various composition and concentrations, depending on the influent source and seasonal variations. For example, depending on the facility, influent streams may contain domestic sewage, industrial wastewater, sewage from domestic septic tanks, and leachate from landfills, among others. As such, concentrations of PFAS in a WWTP's influent waste stream can vary significantly even on a daily basis.[100]

93. WWTPs produce both liquid effluent and solid residuals (sludge, other solids and biosolids; see Figure 7 for a simplified diagram of a WWTP).

---

[98] ITRC, 2026.

[99] SWRCB, Wastewater Operator Certification Program, https://perma.cc/RR94-G6EB (last accessed on Sept. 12, 2026).

[100] Szabo et al. (2023). High-resolution temporal wastewater treatment plant investigation to understand influent mass flux of per-and polyfluoroalkyl substances (PFAS). *Journal of Hazardous Materials*, 447, 130854.

**Figure 7: A simplified schematic of a wastewater treatment system showing the routes for influent, effluent, biosolids, other solids (in the solid treatment train), RO concentrate (where applicable), and effluent discharge destinations (e.g., groundwater, irrigation, and surface water, where applicable).**




94. Treated wastewater effluent is typically discharged to surface water bodies, or it may be used for irrigation or other beneficial uses, creating a diffuse source of contamination to the environment from PFAS-contaminated effluent. Of the 213 California WWTPs sampled, 86 (40%) are listed in the State sampling order as permitted under the National Pollutant Discharge Elimination System (NPDES), indicating discharge to surface waters (e.g., rivers or ocean outfalls), while the remaining 127 (60%) are listed as permitted under Waste Discharge Requirements (WDR), indicating land-based disposal (e.g., percolation ponds, recycled-water irrigation, or managed aquifer recharge). It is possible that some of the sampled WWTPs dispose of treated effluent to both surface water and land.

95. Conventional wastewater treatment methods are not effective at removing PFAS.[101]

[101] Appleman et al. (2014). Treatment of poly-and perfluoroalkyl substances in US full-scale water treatment systems. *Water research*, 51, 246–255; Winchell et al. (2022). Per-and Polyfluoroalkyl Substances Presence, Pathways, and Cycling through Drinking Water and Wastewater Treatment. *Journal of Environmental Engineering*, 148.1: 03121003; ITRC, 2026.

Accordingly, PFAS in WWTP influent generally passes through the plant and is contained in liquid effluent and solid residuals. Moreover, because aeration is typically involved in the treatment train, WWTPs can be a source of PFAS air emissions to the atmosphere.[102]

96. PFAS concentrations in WWTPs tend to be higher in the effluent stream, compared to the influent, due to precursor degradation.[103]

**1. Influent and Effluent Sampling**

97. Figure 8 plots locations and maximum PFOA concentrations detected in influent at the 209 WWTPs with influent sampling results. Also shown are 966 active WWTPs listed as receiving domestic wastewater in the California Integrated Water Quality System ("CIWQS"), a repository of water quality data maintained by the SWRCB. Notably, many times more CIWQS-listed WWTPs are not sampled than sampled for PFAS.

---

[102] ITRC, 2026.

[103] Loganathan et al. (2007). Perfluoroalkyl sulfonates and perfluorocarboxylates in two wastewater treatment facilities in Kentucky and Georgia. *Water Research*, 41(20), 4611–4620; Thompson et al. (2022). Poly-and perfluoroalkyl substances in municipal wastewater treatment plants in the United States: seasonal patterns and meta-analysis of long-term trends and average concentrations. *ES&T Water*, 2(5), 690–700, at 696; Szabo et al., 2023; Gewurtz et al. (2024). Per- and polyfluoroalkyl substances (PFAS) in Canadian municipal wastewater and biosolids: Recent patterns and time trends 2009 to 2021. *Science of The Total Environment*, 912, 168638, at 7.

**Figure 8: WWTP locations and maximum PFOA concentrations detected in influent**[104]




98. Figure 9 plots locations and maximum PFOA concentrations detected in effluent at the 209 WWTP with sampled effluent, alongside the unsampled WWTPs. Given the high PFOA detection frequency in sampled effluent (88% ≥ 4.0 ppt), it is highly likely that unsampled WWTPs in California are also passing PFAS through their systems.

[104] Because detection limits are very high for many samples, a high concentration can be reported as non-detect. Therefore, non-detect results are plotted as squares with color indicating half the detection limit.

**Figure 9: WWTP locations and maximum PFOA concentrations detected in effluent**




### 2. Biosolids

99. As part of wastewater treatment operations, solids are separated from liquids creating a semi-liquid product generally referred to as "sewage sludge" (see Figure 7). "Biosolids" refers to sewage sludge that has been treated to meet the requirements in EPA regulations that would allow it to be land-applied as fertilizer or soil conditioner. Because it is nutrient-rich, it has historically been considered of beneficial use.

100. According to statistics compiled by the National Biosolids Data Project for 2018,[105] California generated approximately 675,000 dry metric tons of biosolids that year. Of those, 447,000 dry metric tons (66%) were used in agricultural applications (Figure 10). The National

[105] National Biosolids Data Project, *How Are Biosolids Used and Managed in the United States?*, https://perma.cc/3MYU-Q37Q (last accessed on Sept. 12, 2026).

Biosolids Data Project also notes that in California, "Biosolids recycling to soil has been the dominant mode for biosolids management."[106] Furthermore, it notes that "96% of biosolids are managed by private contractors"[107] indicating that it is difficult to track where, and how much, is applied on an annual basis.

**Figure 10: Biosolids use and disposal in California in 2018.**




101. Detailed information on the mass of biosolids applied and locations where applied, over the years, is difficult to come by, and there is no comprehensive biosolid application tracking database for California. It is, however, expected to be concentrated in agricultural regions (like the Central Valley). Figure 11, showing biosolid application data from Solano County in northern California, demonstrates that a significant mass of biosolids is annually applied on a county scale.

[106] National Biosolids Data Project, *California Biosolids Management 2018 - State Summary*, at 1 (Sept. 2021), https://perma.cc/RC8L-6HL6 (last accessed on Sept. 12, 2026).

[107] *Id.*

**Figure 11: Total amount of biosolids (dry tons) that was land applied in Solano County, 2011-2024[108]**




102. There are many published reports on the presence of PFAS in biosolids.[109] These papers demonstrate that PFOA occurs in biosolids at significant concentrations;[110] PFAS from biosolids applied to land accumulates in the soil and vadose zone and can leach into the

[108] Bay Area Clean Water Agencies (2024). Memorandum on Land Application of Biosolids in Solano County in 2024.

[109] *See e.g.*, Lindstrom et al. (2011). Application of WWTP biosolids and resulting perfluorinated compound contamination of surface and well water in Decatur, Alabama, USA. *Environmental Science & Technology*, 45(19), 8015–8021; Kim Lazcano et al. (2020). Characterizing and Comparing Per- and Polyfluoroalkyl Substances in Commercially Available Biosolid and Organic Non-Biosolid-Based Products. *Environmental Science & Technology*, 54(14), 8640–8648; Pepper et al. (2023). Is PFAS from land applied municipal biosolids a significant source of human exposure via groundwater? *Science of The Total Environment*, 864, 16115; Thompson et al. (2023). Underestimation of Per- and Polyfluoroalkyl Substances in Biosolids: Precursor Transformation During Conventional Treatment. *Environmental Science & Technology*, 57(9), 3825–3832; ITRC, 2026.

[110] Venkatesan & Halden (2013). National inventory of perfluoroalkyl substances in archived US biosolids from the 2001 EPA National Sewage Sludge Survey. *Journal of Hazardous Materials*, 252, 413-418; Link et al. (2024). Per-and polyfluoroalkyl substances (PFAS) in final treated solids (biosolids) from 190 Michigan wastewater treatment plants. *Journal of Hazardous Materials*, 463, 1327.

groundwater;[111] and PFAS precursors are often unaccounted for in sample analysis but are an important factor in the fate of these PFAS.[112]

103. Historical application of biosolids likely contained higher concentrations of PFOA and other PFAS compared to more recently collected samples: "concentrations of PFOA . . . in the past were likely higher than currently observed due to the historically high use of PFOA . . . in commercial, industrial, and consumer products."[113] Thus, legacy biosolid applications have likely had a large impact on the extent of PFOA contamination in and near California's croplands.

104. Modeling results from a USEPA draft risk assessment for PFOA in sewage sludge suggest that the land application/disposal of biosolids containing PFOA as low as 1 ppb could exceed acceptable thresholds for cancer and non-cancer effects under certain scenarios and conditions.[114]

105. Application of biosolids as fertilizer in agricultural fields not only puts groundwater at risk, but also increases the risk of exposure for humans and contributes to the cycling of PFAS between different environmental media. Studies show PFAS uptake in plants and crops grown in soils receiving PFAS-impacted biosolids.[115] Commercially sold soil fertilizer and soil amendments, including compost, have also been reported to contain PFAS.[116]

---

[111] Johnson (2022). PFAS in soil and groundwater following historical land application of biosolids. *Water Research*, 211, 118035; ITRC (2023). Biosolids and Per- and Polyfluoroalkyl Substances (PFAS) Fact Sheet.

[112] Thompson et al., 2023; Lin, D. et al. (2024). Study of Per-and Polyfluoroalkyl Substances in Bay Area POTWs. *Final Report*, https://perma.cc/4ML4-5YBM (last accessed on Sept. 12, 2026).

[113] USEPA (2025). "Draft Sewage Sludge Risk Assessment for Perfluorooctamoic Acid (PFOA) CASRN-335-67-1 and Perfluorooctane Sulfonic Acid (PFOS) CASRN 1763-23-1" EPA-820P25001 at 113.

[114] *Id.*

[115] Blaine et al. (2014). Perfluoroalkyl acid distribution in various plant compartments of edible crops grown in biosolids-amended soils. *Environmental Science & Technology*, 48(14), 7858–7865; Felizeter et al. (2021). Uptake of perfluorinated alkyl acids by crops: results from a field study. *Environmental Science: Processes & Impacts*, 23(8), 1158–1170.

[116] Costello et al., 2020; Kim Lazcano et al., 2020.

### 3. Groundwater and Groundwater Recharge

106. Figure 12 plots WWTP site maximum concentrations for influent, effluent, biosolids, other solids, and groundwater samples. Notably, the PFOA concentrations in groundwater tend to be higher than the other sample types. The high frequency of detections in groundwater at WWTPs indicates there may be correlation between PFOA handling at WWTPs and localized contamination.

**Figure 12: WWTP site maximum PFOA concentrations in influent, effluent, biosolids, other solids, and groundwater.**




107. The release of treated WWTP effluent to surface waters, or its use to recharge aquifers, is a common practice in California. It is also a source of PFAS contamination to groundwater in California.[117] In a review article on managed aquifer recharge ("MAR") and PFAS,

[117] *See* Cáñez, T. T., Guo, B., McIntosh, J. C., & Brusseau, M. L. (2021). Perfluoroalkyl and polyfluoroalkyl substances (PFAS) in groundwater at a reclaimed water recharge facility. *Science of the Total Environment*, 791, 147906.

Page et al. (2019) pointed out that because of precursor degradation, PFAS concentrations may increase during MAR. In Orange County, for example, contamination in groundwater is being attributed to PFAS-polluted effluent discharges from WWTPs and PFAS-contaminated stormwater runoff in the Santa Ana River, which contributes recharge to the local groundwater basin.[118] As of 2022, about 30% of drinking water production wells that extract water from the Orange County Groundwater Basin had been taken offline because of PFAS contamination.[119]

**D. Onsite Wastewater Treatment Systems**

108. Onsite wastewater treatment systems ("OWTS"), which consist of septic systems and cesspools, are onsite systems for handling domestic sewage. They are essential in rural settings where the population lacks a centralized sanitary sewer system and a WWTP. When designed and built properly, OWTS are intended to minimally treat domestic wastewater, reducing pollution levels and protecting public health.

109. There are typically two major components to OWTS: 1) a tank (which allows for settling of solids, anaerobic degradation, and floatation of oils and grease), and 2) a drain field or leach field, subsurface infiltration system, or absorption system, where the effluent is released.[120] Newer systems may incorporate other treatments, such as aerobic treatment, sand filters, or biofilters.

110. As with WWTPs, septic systems and other OWTS are not designed to remove PFAS. Effluent released from OWTS, which is generally discharged to the subsurface through

---

[118] Orange County Water District, PFAS in Orange County, at 1 (December 2023), https://perma.cc/2KDT-AUFD (last accessed on Sept. 12, 2026).

[119] Plumlee et al. (2022). Groundwater Treatment to Remove PFAS: Restoring Local Drinking Water Supply in Orange County, California. *Journal: American Water Works Association*, 114(8), 10–20.

[120] Schaider et al. (2017). Review of organic wastewater compound concentrations and removal in onsite wastewater treatment systems. *Environmental Science & Technology*, 51(13), 7304–7317.

leach fields, can transfer contamination to the groundwater.[121]

111. There are an estimated 1.2 million OWTS in California, with over 40% located in the Central Valley.[122]

112. Figure 13 shows the density of domestic drinking water wells in 1990. Since OWTS are often co-located with domestic drinking water wells, in areas without public water and sewer utilities, the distribution of OWTS in California is likely quite similar to the distribution of domestic drinking water wells depicted in the figure.

**Figure 13: The density of domestic drinking water wells in California in 1990[123]**




[121] Bremer & Harter (2012). Domestic wells have a high probability of pumping septic tank leachate. *Hydrology and Earth System Sciences*, 16, 2453–2467; Schaider et al., 2017.

[122] SWRCB, Onsite Wastewater Treatment Systems Policy Implementation Program (Aug. 24, 2023), https://perma.cc/YPV7-QVNZ (last accessed on Sept. 12, 2026).

[123] Data from Johnson & Belitz (2015). Identifying the location and population served by domestic wells in California. *Journal of Hydrology: Regional Studies*, 3, 31–86.

113. Where OWTS and domestic wells are co-located, PFAS releases from OWTS pose a potential threat to domestic-well water quality.[124] OWTS effluent recharges the local aquifer, which is generally the same aquifer providing water to the co-located domestic well. Studies have documented PFAS contamination in septic tank effluent[125] and the risk such discharges pose to groundwater.[126]

**E. Land Disposal Sites and Solid Waste Handling Facilities**

114. Many household and consumer products, and industrial, commercial and municipal wastes end their life cycle in solid-waste handling facilities and land disposal sites, including dumps, burn sites and landfills. Many of those products and wastes contain PFAS. As a result, solid-waste handling facilities and land disposal sites are potential sources of PFAS.

115. Figure 14 plots 1,900 land disposal sites from the California Geotracker database and 1,641 non-disposal solid waste handling sites from the California Solid Waste Information System ("SWIS").

---

[124] Bremer & Harter 2012; Spoelstra et al. (2017). Artificial sweeteners reveal septic system effluent in rural groundwater. *Journal of Environmental Quality*, 46(6), 1434–1443.

[125] *See* Smolinski et al. (2025). Emerging investigator series: identification and transformation of per/polyfluoroalkyl substances (PFASs) in residential wastewater and effluent from alternative treatment systems. *Environmental Science: Processes & Impacts*, 27(7), 1810–1822; Penrose et al. (2025). Elevated PFAS precursors in septage and residential pump stations. *Environmental Science & Technology Letters*, 12(4), 454–460.

[126] *See* Subedi et al. (2015) A pilot study on the assessment of trace organic contaminants including pharmaceuticals and personal care products from on-site wastewater treatment systems along Skaneateles Lake in New York State, USA. *Water Research*, 72, 28–39; Gao et al. (2019). Impact of on-site wastewater infiltration systems on organic contaminants in groundwater and recipient waters. *Science of the Total Environment*, 651, 1670–1679; Silver et al. (2023). Prevalence and source tracing of PFAS in shallow groundwater used for drinking water in Wisconsin, USA. *Environmental Science & Technology*, 57(45), 17415.

**Figure 14: The locations of 1,900 land disposal sites from the California Geotracker database and 1,641 non-disposal solid waste handling sites from the California Solid Waste Information System.**




116. Landfill leachate forms when water from precipitation or other sources filters through landfill waste. Leachate can percolate into groundwater at unlined or defectively lined landfills, especially at older landfills. In lined landfills, leachate is typically collected and sent to a WWTP for treatment.

117. Leachate from landfills tends to have high concentrations of PFAS.[127] PFOA can

[127] Dasu et al. (2022). Concentration profiles of per-and polyfluoroalkyl substances in major sources to the environment. *Journal of Environmental Management*, 301, 113879.

be a major constituent in landfill leachate.[128] Variability in composition and concentrations of contaminants in the leachate is expected depending on the type of waste landfills receive.

118. Closed landfills can continue to be a source of PFAS contamination to groundwater decades later. In a study of 20 historic landfills (3 or more decades since closure), Propp et al. (2021) concluded that: "historic landfills from the 1960s onward may continue to be long-term sources of elevated PFAS concentrations to surrounding groundwater, despite experiencing 30–60 years of leaching, volatilization, and potential degradation."[129]

119. The data contain sampling results for PFAS at 218 landfills.[130] Figure 15 plots site locations and maximum PFOA detected in groundwater at 211 landfills.[131] PFOA was detected in groundwater at 168 landfills. The maximum detected PFOA concentration was 20,200 ng/L in groundwater at Reynolds Consumer Products Class III Landfill. The next highest detection by facility was 4,500 ng/L at Buena Vista Class III Landfill. Also shown are the locations of disposal and non-disposal solid waste facilities from SWIS. Given the high detection frequency in sampled landfills, it is likely that many unsampled facilities also have PFAS contamination.

---

[128] Hamid et al. (2018). Review of the fate and transformation of per-and polyfluoroalkyl substances (PFASs) in landfills. *Environmental Pollution*, 235, 74–84; Lang et al. (2017). National estimate of per-and polyfluoroalkyl substance (PFAS) release to US municipal landfill leachate. *Environmental Science & Technology*, 51(4), 2197–2205.

[129] Propp et al. (2021). Organic contaminants of emerging concern in leachate of historic municipal landfills. *Environmental Pollution*, 276, 116474.

[130] The data were obtained from the SWRCB PFAS Map and SWIS and include 194 out of 205 landfills listed in the State order, and 24 additional landfills, for a total of 218. Not all landfills are open, not all were sampled for PFOA, and not all media were sampled at each landfill. 211 landfills were sampled for PFOA in groundwater, 6 for PFOA in surface water, and 97 for PFOA in leachate.

[131] Not all solid waste and, therefore, not all SWIS listed facilities, are expected to be primary sources of PFAS.

**Figure 15: Site locations and maximum PFOA detected in groundwater at 211 landfills. Non-detects are shown with open circles. Also shown are disposal and non-disposal solid waste facilities from the California Solid Waste Information System.[132] PFOA was detected in groundwater at 168 landfills.**




120. Figure 16 plots all PFOA sample results in groundwater, leachate, and/or surface water at the 214 landfills with PFOA detections in those media. As expected, the highest concentrations were detected in leachate. However, there are a high number of detections in groundwater, including some at extremely elevated levels.

132 As most SWIS sites have not been sampled for PFAS, sampling is required to confirm if any specific SWIS listed facility is a primary source of PFAS.

**Figure 16: Sample results for PFOA in groundwater (1,623), leachate (278), and surface water (29) at 214 landfill sites in California sampled for PFAS. Non-detects are plotted as open circles at detection/reporting limits. Null values are not plotted. The dashed line is 4 ppt; the dotted line is 2 ppt. as to the groundwater and leachate detections.**




121. Table 6 summarizes PFOA detections in different media (groundwater, leachate, and surface water) at landfills. Out of the 211 landfills with groundwater sampling records, PFOA

was detected in groundwater at 168 (80%) landfills, and detected at concentrations equal to or greater than the 4-ppt PFOA MCL and 100 ppt, at 128 (61%) and 49 (23%) of landfills, respectively.

**Table 6: A Summary of PFOA Sample Results for Landfill Sites**

| Location | Sites Sampled | Max ng/L | Detections | ≥ 4 ppt | ≥ 100 ppt |
|---|---|---|---|---|---|
| **Groundwater** | 211 | 20,200 | 80% (168) | 61% (128) | 23% (49) |
| **Leachate** | 97 | 49,000 | 99% (96) | 98% (95) | 94% (91) |
| **Surface Water** | 6 | 1,100 | 83% (5) | 83% (5) | 67% (4) |

### F. Pesticide Application Sites

122. Pesticides are a diffuse source of contamination to the environment (air, soil, surface and groundwater), and a diffuse source of exposure to the population (those working and living in agricultural communities, and those consuming fruits and vegetables with pesticide residues).

123. PFAS are present in many pesticide products.[133] Donely et al. (2024) reported that PFAS are present in some of the active ingredients used in pesticide applications (in 14% of 471 examined), and can also occur as a byproduct of the containers they are stored in.[134]

124. PFAS in pesticides causes drinking water contamination. In California, Libenson et al. (2025) examined PFAS in pesticide applications in agricultural areas and estimated that: "Statewide, 732 water systems were within 1 km [0.62 miles] of PFAS application, serving an estimated 18.5 million Californians."[135] In another study, USGS scientists sampled 10 streams from two agricultural valleys in Northern California during periods of pesticide application (may

---

[133] Donley et al. (2024). Forever Pesticides: A Growing Source of PFAS Contamination in the Environment. *Environmental Health Perspectives,* 132(7); Andersen et al. (2023). Higher serum concentrations of PFAS among pesticide exposed female greenhouse workers. *International Journal of Hygiene and Environmental Health*, 255.

[134] Donley et al., 2024.

[135] Libenson et al. (2024). PFAS-contaminated pesticides applied near public supply wells disproportionately impact communities of color in California. *Acs Es&T Water*, 4(6), 2495.

and July 2024).[136] Fourteen PFAS were detected, including 6 PFCAs and 2 PFCA/PFSA precursors. The most frequently detected PFAS were PFOA (detection frequency of 60%), 6:2 FTS (40%), and PFOS (35%). In 80% of samples, PFAS co-occurred with pesticides.[137]

125. PFAS in pesticides are linked to exposure in humans through direct contact. Andersen et al. (2024) reported higher serum concentrations of PFAS (including PFOA) in pregnant greenhouse workers, compared to an urban comparison population.[138]

126. Figure 17 plots areas of recorded pesticide use in California, using data from the Community Water Center. While PFAS-containing pesticides were not necessarily applied in all plotted locations, the distribution of application sites indicates that PFAS contamination from pesticides has the potential to be widespread.

---

[136] *See* Woodward et al. (2026). Assessing Pesticide Application Contributions of Per-and Polyfluoroalkyl Substances (PFAS) in Agricultural Streams. *Environmental Science & Technology Letters*, 13(4), 586-593.

[137] *Id.*

[138] Andersen et al., 2024.

**Figure 17: Pesticide application areas in California mapped by the Community Water Center**




## G. Summary of PFOA Prevalence in California

127. The data and analysis above show that PFOA has been detected at nearly 600 sites (consisting of airports, military sites, industrial facilities, metal plating shops, landfills, and wastewater treatment plants, among other site categories). PFOA was detected in groundwater and surface water above the 4-ppt PFOA MCL in 76% and 74% of sites sampled, respectively, and above the applicable SSL in 77% of sites sampled. The sampling sites were geographically

distributed throughout the State.

128. There is likely significant additional PFOA contamination that would be revealed with further investigation. Given the high detection frequencies among these site categories, contamination at unsampled sites in these categories is indicated. A large number of probable contaminated sites in the State have yet to be tested for PFAS contamination, including nearly 9,500 "presumed contamination" sites. Site categories associated with PFOA releases and contamination—including pesticide application sites, onsite wastewater treatment systems, biosolid application sites, and others—have not been systematically sampled, but are expected to contain significant contamination.

129. The available data on widespread, multimedia sources of PFOA contamination, together with PFOA's resistance to degradation, its high toxicity at extraordinarily low concentrations, and its long transit times to receptors such as drinking water wells, clearly portray an overwhelmingly massive and ongoing threat to groundwater resources in California.

130. The detection frequency of PFOA concentrations above regulatory thresholds is unprecedented relative to any other anthropogenic compounds that I have encountered in my decades as a groundwater resource scientist.

131. The scope of PFAS occurrence in the environment far exceeds other prevalent contaminants that I have worked on in the past, including nonpoint source pollutants like nitrate and salinity, and point source pollutants like volatile organic compounds ("VOCs") and petroleum hydrocarbons ("PHs"). All those contaminants are considered highly significant threats to groundwater resources, prompting worldwide remedial efforts and large investments in science and management to limit these sources and protect groundwater quality. Yet, PFOA and other PFAS pose a massively larger threat for the following reasons.

(a) The point-source contaminants (VOCs, PHs) have dramatically fewer source types and smaller footprints, substantially limiting their geographic impacts relative to PFAS;

(b) VOCs and PHs can potentially biodegrade, whereas PFAS do not;

(c) The health risks of those point-source groundwater contaminants are more susceptible to moderation by dilution or natural attenuation in the subsurface, while the health risks of PFAS remain high at much lower concentrations, making natural attenuation or dilution less effective for PFAS;

(d) Although the nonpoint sources of nitrate and salinity tend to have large geographical footprints, those contaminants' impacts are less significant than PFAS because they are not nearly as toxic, and thus modest amounts of dilution can substantially mitigate or effectively eliminate elevated levels of nitrate or salinity.

132. Widespread PFAS sources, the multidecadal history of PFAS use, PFOA's substantial persistence in the environment, and PFOA's transport behaviors in the subsurface, are consistent with the observed widespread impacts in California.

## X. PFOA in Drinking Water

133. This section analyzes the prevalence and magnitude of PFOA impacts on California's drinking water supplies, based on drinking water sampling data collected at California drinking water sources.

### A. Public Drinking Water Supplies

#### 1. PFOA Occurrence in Public Water Supplies

134. The PFOA sample data used here comes from the California Safe Drinking Water Information System ("SDWIS") database,[139] a list of the sources from the SWRCB's PWS Sampling Orders[140] ("State Orders") issued and/or amended between 2020 and 2026, and lists of facilities and active sources provided by the State. The data were linked by system, facility and

[139] SWRCB, EDT Library and Water Quality Analyses Data and Download Page (last updated Aug. 4, 2026) ("SDWIS Database"), https://perma.cc/6V8N-UD8R (last accessed on Sept. 12, 2026).

[140] SWRCB, PFAS DDW General Orders ("State Orders") (last updated Aug. 20, 2026), https://perma.cc/Z8SY-ZZV9 (last accessed on Sept. 12, 2026).

sample point.

135. The State Orders required C and NTNC PWSs to sample raw water at sources (primarily groundwater wells and surface water intakes) for PFAS.[141] The State Orders were directed at 11,423 PWS sources – nearly every active C and NTNC PWS source in California – which consist of 10,709 groundwater and 714 surface water sources (Table 7).

136. PFAS sample results are stored in the SDWIS database. As of August 26, 2026, 9,439 of the 11,423 PWS sources listed in the State Orders have reported PFAS results in SDWIS. (Table 7). PFOA results are available for 3,438 C and NTNC PWS systems.

137. The dataset used for the occurrence analysis includes data for both active and inactive PWSs and sources. PFOA detections in inactive PWSs and sources provide useful information about the scope of PFOA occurrence in California, despite that those sources may not currently provide water to a PWS.

138. Table 7 summarizes PFOA sample results and frequencies of detection for PWS sources subject to the State Orders, and C and NTNC PWS systems in SDWIS. A total of 11,423 sources were present in the dataset, of which 9,429 were sampled for PFOA. A total of 4,414 C and NTNC PWS were present in the dataset, of which 3,438 were sampled for PFOA. Results are shown for (1) detection rates among the 9,429 sources; and (2) detection rates among the 3,438 C and NTNC PWS.

**Table 7: PFOA sample results and frequencies of detection for sources in the State orders, and C and NTNC PWS systems in SDWIS. Results are shown for all sampled C and NTNC systems (groundwater and surface water).**

| | **Sources in Orders** | | **All C and NTNC PWS Systems** | |
|---|---|---|---|---|
| **Category** | **Number** | **Percent** | **Number** | **Percent** |
| **Total** | 11,423 | - | 4,414 | - |
| **Sampled for PFOA** | 9,429 | 100% | 3,438 | 100% |
| **PFOA Detected** | 1,915 | 20.3% | 720 | 20.9% |
| **PFOA ≥ 2 ppt** | 1,855 | 19.7% | 701 | 20.4% |
| **PFOA ≥ 4 ppt** | 1,210 | 12.8% | 468 | 13.6% |

[141] *Id.*

139. PFOA has been detected at concentrations at or above the PWS trigger level of 2.0 ppt in 1,855 sources (20%) and at a comparable level in PWS. PFOA has been detected at concentrations at or above the MCL of 4.0 ppt in 1,210 (13%) drinking water sources supplying water to PWSs and in 14% of those PWSs.

140. Figure 18 plots frequencies of detection for PFOA at any concentration, and at or above the MCL of 4.0 ppt, by hydrologic region, for sources in the State Orders with available location information.[142] Detection frequencies are significant in all regions, ranging from a low of 5.8% in the Colorado River region, to a high of 41.5% in the South Coast region. Frequencies of detection at concentrations at or above the MCL of 4.0 ppt range from a low of 2.2% for PWS sources in the Colorado River region, to a high of nearly one third (33.2%) of PWS sources in the South Coast region, the most populous region in the State.

141. Although current PWS sampling data are not representative of the full impacts that PFAS contamination has had on the State, they nevertheless demonstrate that PFOA contamination is widespread in the environment and drinking water in California.

[142] *Id.* The data plotted are limited to sources in the State Orders with identifiable locations in the data. PFOA has been detected in additional systems and sources.

**Figure 18: Frequencies of detection for PFOA at any concentration, and for at or above the MCL of 4.0 by hydrologic region for sources in the State Orders with known locations**




## 2. PFOA Source List

142. At the request of Counsel, I compiled a list of PWS sources, PFOA sample results for those sources, and information about each PWS ("PFOA Source List"). I understand the PFOA Source List was to be provided to the State's water treatment engineering expert.

143. A true and correct copy of the PFOA Source List is attached hereto as **Exhibit B.**

144. The PFOA Source List was compiled using the same SDWIS and PWS systems facilities and source data discussed above, plus an additional list of active sources provided by Counsel.

145. The objectives of the PFOA source list differ from the analysis in the previous section. My analysis of PFOA detections in PWSs is intended to evaluate the occurrence of PFOA in PWS systems and raw water sources in the State Orders, and included both active and inactive systems and facilities. I understand the PFOA Source List is intended to evaluate the need for treatment of unique water sources, and the requested data included only currently active PWS, and sources that are likely to be raw water. The resulting list therefore underestimates the total number of sources in California.

146. The PFOA Source List was generated by joining data from a combination of four databases/lists (lists). The four datasets were used because each dataset supplies information the others lack. The datasets in order of application were:

(a) PWS Active Sources List ("Sources List" (dated August 4, 2026)). I understand this dataset was prepared for the Office of the Attorney General by the State Water Resources Control Board's Division of Drinking Water ("DDW"), and that it contains a list of every active source providing water to a PWS in California. This dataset contains additional information about each PWS, its system facilities and sources, and sample points, regardless of status and type, among other data

(b) PFAS Sampling Orders List ("Orders List"). A list of PWS sources and related information that are listed in the State Orders.

(c) PWS Facilities List ("Facilities List" (dated August 18, 2026)). I understand this dataset was prepared for the Office of the Attorney General by DDW, and that it contains a list of all active, inactive, and proposed public drinking water sources known to the DDW. This dataset contains additional information about each PWS, its system facilities and sources, and sample points, regardless of status and type, among other data.

(d) SDWIS Database. This dataset is a subset of data available on SDWIS[143] and

[143] SDWIS Database, https://perma.cc/K6W6-5KKJ (last accessed on Sept. 12, 2026).

includes PFAS sampling results for PWS sources in California, as well as information about PWS systems, system facilities and sources, and sample points, among other data. The PFOA sampling data comprising the SDWIS Database was extracted from SDWIS on August 26, 2026.

147. All database compilation and hygiene work was performed in the software platforms R and Excel. Assembly of the PFOA Source List started with the Sources List as the baseline dataset ("working table"). The Orders List was then joined to extract source names and source water type, as well as whether or not a source appears in the Orders List. A flag was added to the data (in_order = TRUE or FALSE), and the year of the most recent order in which the source appears.

148. Next, the Facilities List was filtered at counsel's request for primary source facility types: IN (surface water intakes), WL (wells), WH (well heads), and SP (springs); and excluding other types such as TP (treatment plants), DS (distribution systems), SS (sampling stations) and others that suggest that a sample was not taken from a raw water source. The filtered Facilities List was joined to the working table to add information not present in the Source List, including county, agency, names, and water type. Then, any records in the Facilities List that were not present in the Source List, i.e., that did not link, were added to the working table.

149. The working table was then filtered at counsel's request to include only active C and NTNC systems. Inactive, transient and non-public systems were excluded.

150. The working table was then manually filtered based on facility_name to remove a variety of apparently non-potable sources (e.g., fire-supply, monitoring, industrial, irrigation, agricultural, test, laundry facility, livestock, extraction, injection and dry wells); abandoned or destroyed sources (e.g., capped, disconnected, undeveloped, damaged casings, and undrilled wells); duplicates, and others.

151. The SDWIS Database was then summarized for PFOA sample results (detection = TRUE or FALSE, first detection, maximum detection, last detection, and the sample dates associated with those detections). The summary information was then joined to the working table

to form the PFOA Source List. The PFOA Source List was then filtered based on "Sampling Point Name" to remove a few evident, remaining non-potable sources and one dry well.

152. The PFOA Source List was then used to generate three new tables, each representing a subset of the sources appearing on the PFOA Source List: (1) those with a PFOA sampling result greater than or equal to 4 ppt; (2) those with a PFOA sampling result less than 4 ppt; and (3) those with no sampling result. The final results were exported to an Excel file.

**B. Domestic Drinking Water Supplies**

153. This section presents estimates for domestic-groundwater-source-supplied population and number of households and housing structures with detectable concentrations of PFOA, and PFOA greater than or equal to the PWS trigger level of 2.0 ppt and MCL of 4.0 ppt thresholds.

154. An estimate of the domestic wells with PFOA MCL exceedances was generated because (1) the number of domestic wells in California is unknown, and (2) there is no systematic sampling of all domestic wells. A reliable estimate of the number of domestic wells that are likely to exceed the PFOA MCL is possible by extrapolating from peer-reviewed studies on the occurrence of PFAS in groundwater in California.

155. The analysis relies on U.S. Census data[144] and three studies relevant to the occurrence of PFAS in domestic wells in California.

156. The first study ("Johnson 2019") used census and other data to approximate the number of people (1,386,990 people) in California in 2010 that relied on domestic wells for drinking water.[145]

157. The population count was combined with an analysis of census data to estimate the number of housing unit ("HU") structures served by domestic wells (539,733 structures). HU

[144] U.S. Census Bureau, 1990 Census of Population and Housing: Public Use Microdata Sample (PUMS) A, 5-percent sample ("1990 Census"), U.S. Dept. of Commerce (1993).

[145] Johnson et al. (2019). Estimating Domestic Well Locations and Populations Served in the Contiguous U.S. for years 2000 and 2010, *Science of the Total Environment*, 687.

structures are reasonable proxies for domestic wells in this analysis because most domestic wells serve a single HU structure; structures also account for the minority of wells serving multi-housing-unit structures. Following the general approach of Johnson 2019, which used 1990 Census data to estimate the domestic well information in 2010, the 1990 California Census 5% Public Use Microdata Samples ("PUMS")[146] (the most recent year for which domestic well census data is available) was used to compute the ratio of domestic-well-supplied population to housing quantities for 2010. This involved converting population to households (occupied housing units), households to housing units (house, apartment, mobile home, group or rooms, or single room occupied or intended for occupancy as separate living quarters), and housing units to housing structures (a distinct building containing housing units).

158. The second study ("Tokranov 2024") employed a machine learning model to estimate the fraction (31.7% or 440,000 people) of the 2010 population relying on domestic wells estimated in Johnson 2019 that would be expected to have detectable levels of at least one of 24 PFAS in their water.[147] That fraction was multiplied by the number of households served by domestic wells to estimate the number of HU structures with any detectable PFAS: 171,222 HU structures, i.e., ~ 31.7% x 539,733 structures.

159. The third study ("GAMA PBP") was a statistically designed sample of PFAS in domestic wells in "priority" groundwater basins in California.[148] The PFAS sample data collected

---

[146] U.S. Census Bureau, 1990 Census.

[147] Tokranov et al. (2024). Predictions of groundwater PFAS occurrence at drinking water supply depths in the United States, *Science*, 386. The 24 PFAS are: PFBA, PFPeA, PFHxA, PFHpA, PFOA, PFNA, PFDA, PFUnDA, PFDoDA, PFTrDA, PFTeDA, PFBS, PFPeS, PFHxS, PFHpS, PFOS, PFNS, PFDS, PFOSAm, NMeFOSAA, NEtFOSAA, 4:2 FTS, 6:2 FTS, and 8:2 FTS. Estimates were at the standard 50% probability threshold presented by the authors.

[148] U.S Geological Survey (2006). Ground-Water Ambient Monitoring and Assessment Program; U.S Geological Survey (2021). Sampling for Per- and Polyfluoroalkyl Substances (PFAS) by the Groundwater Ambient Monitoring and Assessment Priority Basin Project, Fact Sheet 2021-3028 ("GAMA PBP 2021"); Watson et al. (2020). California Groundwater Ambient Monitoring and Assessment (GAMA) Program Domestic-Supply (Shallow) Aquifer Assessment Study Unit Boundaries and Grid Cells for Assessment of Groundwater Resources (ver. 3.0, July 2025): U.S. Geological Survey data release, https://perma.cc/Q9CS-GXZT (last accessed on Sept. 12, 2025).

from those domestic wells was used to calculate conditional probabilities (frequency) of (1) detecting PFOA ≥ the PWS trigger level in a well given the detection of any PFAS in that well (24.5%), and (2) detecting PFOA ≥ MCL given the detection of any PFAS in that well (12.8%).[149]

160. The computed population and HU structures supplied by domestic wells with detectable PFAS were multiplied by those conditional probabilities to estimate the population served by domestic wells with PFOA ≥ 2.0 ppt (108,069 people) and ≥ 4.0 ppt (56,393 people), as well as the number of HU structures served by domestic wells with PFOA ≥ 2.0 ppt (42,054) and ≥ 4.0 ppt (21,945). The conditional probabilities were calculated using the domestic-well-served population weighted average using the Johnson 2019 domestic-well-served population (2010) in each PBP grid cell as weights. While other weighting approaches were evaluated, the population-weighting approach was used because it was the most conservative approach (i.e. lowest probability).

161. Thus, it is my opinion that 42,054 domestic wells in California have PFOA levels exceeding 2 ppt and 21,945 domestic wells in California have PFOA levels exceeding 4 ppt. This is a conservative estimate because (1) the PFAS occurrence in the PBP data on which my conditional probability of PFOA exceedances is based is lower than the calculated estimate of statewide PFAS occurrence in Tokranov 2024; and (2) the 6% increase in California's population since 2010 is not accounted for in this analysis.

162. Figure 19 shows a flowchart of the analysis, and Table 8 summarizes the results.

149 GAMA PBP 2021.

**Figure 19: A flowchart of the analysis for estimating the numbers of domestic well drinking water wells with PFOA exceeding thresholds**




**Table 8: Estimated domestic-well-supplied population and housing quantities, and the numbers of those with any detectable PFAS, and PFOA ≥ 2 ppt, and PFOA ≥ 4 ppt.**

| | Johnson et al. | Johnson et al.→ Tokranov et al. | Johnson et al.→ Tokranov et al.→ GAMA PBP | |
|---|---|---|---|---|
| **2010 Characteristic** | **Domestic-Well-Supplied (2010)** | **Any Detectable PFAS** | **PFOA ≥ 2 ppt** | **PFOA ≥ 4 ppt** |
| **Population** | 1,386,990 | 440,000 | 108,069 | 56,393 |
| **HUs (≤4 units)** | 544,882 | 172,855 | 42,455 | 22,154 |
| **HHs (≤4 units)** | 483,276 | 153,311 | 37,655 | 19,649 |
| **HU Structures** | 539,733 | 171,222 | 42,054 | 21,945 |
| **HH Structures** | 478,873 | 151,916 | 37,312 | 19,470 |

## XI. Conclusion and Signature

163. I reserve the right to supplement and/or revise my opinions if presented with additional information.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 12th day of September, 2026 in Markeeville, California.

By:

Graham Fogg

# EXHIBIT A

# Curriculum Vitae

**Graham E. Fogg**
*Hydrology Program, Department of Land, Air, and Water Resources*
*Hydrologic Sciences Graduate Group*
*One Shields Avenue*
*University of California, Davis 95616*
(530) 752-6810 FAX: (530) 752-5262
E-mail: gefogg@ucdavis.edu

## ACADEMIC BACKGROUND

B.S. Hydrology, University of New Hampshire, 1975
M.S. Hydrology and Water Resources, University of Arizona, 1978
Ph.D. Geology, The University of Texas at Austin, 1986

## HONORS

Phi Kappa Phi Honor Society
Sigma Xi Honor Society
Geological Society of America Birdsall-Dreiss Distinguished Lecturer, 2002
Fellow, Geological Society of America
O.E. Meinzer Award, 2011, Geological Society of America
Alumni of the Year, 2012, Bureau of Economic Geology, University of Texas at Austin
David Keith Todd Lecturer, 2020, Groundwater Resources Association of California
Lifetime Achievement Award 2020, Groundwater Resources Association of California

## AREAS OF EXPERTISE

A. Contaminant transport in complex porous media; Geologic/geostatistical characterization of subsurface heterogeneity
B. Numerical modeling of ground-water systems
C. Regional system hydrogeology: ground-water hydraulics, sustainability of groundwater quality, groundwater and surface water interaction

## PROFESSIONAL EXPERIENCE

A. Professor Emeritus of Hydrogeology, Hydrology Program, Department of Land, Air, and Water Resources, University of California, Davis (July 1, 2020 – present).

B. Professor of Hydrogeology, Hydrology Program, Department of Land, Air, and Water Resources, University of California, Davis (July 1, 1996 – June 30, 2020). Vice Chair for Hydrology 1998-2002.

C. Associate Professor of Hydrogeology, Hydrology Program, Department of Land, Air, and Water Resources, University of California, Davis (March 15, 1989 - June 30, 1996).

D. Research Associate, Bureau of Economic Geology, The University of Texas at Austin. (Sept. 1985 - Jan. 1989).

Research multiphase flow hydrodynamics of hydrocarbon reservoirs in West Texas and stochastic methods of characterizing reservoir interconnectedness. Research regional hydrogeologic processes as related to potential impacts of lignite mining on water quality and quantity. Develop improved methods of describing aquifer heterogeneity using geologic information.

E. Research Scientist Associate, Bureau of Economic Geology, The University of Texas at Austin (January 1978 - August 1985).

Conduct research on hydrogeologic suitability of salt domes in the East Texas Basin for storage of high-level nuclear wastes. Assemble and interpret hydrogeologic data bases; design and supervise hydrologic test-drilling programs; construct detailed two and three dimensional ground-water flow models for analyzing near-dome flow systems and potential radionuclide pathways to the biosphere; research new methods of modeling mass transport and of describing aquifer heterogeneity.

## PROFESSIONAL SOCIETIES

American Geophysical Union, Water Resources Division
Association of Ground Water Scientists and Engineers
International Association of Hydrogeologists
Geological Society of America
Groundwater Resources Association of California

## SELECTED PROFESSIONAL ACTIVITIES

Member, National Academy of Sciences Panel: Decadal Survey for Earth Science and Applications from Space, Global Hydrology and Water Resources, 2016-2017.
Manuscript reviewer, Hydrogeology Journal, Ground Water journal, Water Resources Research, Mathematical Geology, Advances in Water Resources, and Transport in Porous Media, among others.
Proposal reviewer, National Science Foundation.
Member, Peer Review College of the Danish Council for Strategic Research.
Member, Committee to evaluate research performance of GEUS (Geological Survey of Denmark and Greenland), Sept.-Nov. 2007
Co-Chair of Subsurface Characterization Panel, Dept. of Energy, Basic Research Needs Program in Subsurface Science (to determine basic research needs for the future, concerning subsurface $CO_2$ sequestration and nuclear waste isolation), 2007-08.
Associate Editor, journal of Hydrology and Earth System Sciences, 2012-2019.
Member, National Research Council Committee on Challenges and Opportunities in the Hydrologic Sciences, 2010-2012.

## SELECTED UNIVERSITY ACTIVITIES

Co-Director, UC Water Security and Sustainability Research Initiative, 2012-present.
Director, Center for Climate Change, Water, and Society, an NSF Integrative Graduate Education, Research and Traineeship center at UC Davis.
Member, Ad hoc Committee to Advise CA Governor's Office of Planning and Research on Groundwater and Climate Change, 2013.
College of Agricultural and Environmental Sciences Academic Planning Committee, 2009.
Member, Search Committee for Director of John Muir Institute for the Environment.
Chair, Search Committee for Associate/Full Cooperative Extension Specialist and Associate Full Professor in Water Resources (Robert Hagan Endowed Chair), 2008 – 2009.
Member, delegation to University of Concepcion, Chile, to develop collaborative water programs, March – 2009.
Member, delegation to CyI, Nicosia, Cyprus, to develop collaborative water programs, Dec. 2010.
Vice Chair for Hydrology, Department of Land, Air and Water Resources, 1998 – 2002.
Chair, Hydrologic Sciences Graduate Group, 1993 – 1998, 2006 – 2012.
Graduate Advisor, Hydrologic Sciences Graduate Group, 1991 – 1993, 1998 – 2000, 2001–present.
Graduate Advisor, Water Science Graduate Group, 1989 – 1991.

**COURSES TAUGHT**

The University of Texas at Austin Geology Dept.: Groundwater Modeling, 1987.

UC Davis: WSC 298, Contaminant Transport Processes, 1989 (graduate).

WSC 149B, HYD 145B, Groundwater Hydrology, 1990, 1991, 1992, 1993, 1994, 1996, 1997 (undergraduate).

HYD 10, Water and Power, 2001, 2003, 2004, 2006, 2007, 2008, 2009, 2010, 2011, 2012, 2013, 2015, 2016, 2017.

HYD 144, Groundwater Hydrology, 2009, 2010, 2011, 2013.

HYD 146, Hydrogeology and Contaminant Transport, 1998, 1999, 2000, 2001, 2003, 2004, 2007, 2008, 2009, 2010, 2011, 2012, 2013, 2015, 2016, 2017.

HYD 269, Numerical Modeling of Groundwater Systems, 1990, 1991, 1992, 1993, 1994, 1996, 1997, 1998, 1999, 2000, 2001, 2004, 2006, 2008, 2010, 2012, 2014, 2016 (graduate).

HYD 273, Introduction to Geostatistics, 1990, 1992, 1994, 1996, 1998, 2000, 2002, 2004, 2006, 2008, 2010, 2012, 2014, 2016 (graduate).

HYD 298/245, Climate Change, Water, and Society, 2012, 2013, 2014, 2015, 2016.

**SELECTED SHORT COURSES AND WORKSHOPS DEVELOPED AND TAUGHT**

"Hydrofacies Modeling with TProGS, a Geostatistical Approach based on Transition Probability and Markov Chains." August 5-9, 2019. University of Copenhagen, Denmark.

"Hydrofacies Modeling with TProGS, a Geostatistical Approach based on Transition Probability and Markov Chains." June 22-30, 2013. University of Copenhagen, Denmark.

"Modeling of Heterogeneity and Transport in Geologic Media: Transition Probability, Markov Chains and Random-Walk Particle Methods (TProGS & RWHET)" June 22-27, 2009. University of Copenhagen, Denmark.

"Hydrofacies Modeling with TProGS, a Geostatistical Approach based on Transition Probability and Markov Chains." February 6-9, 2006. U.S. Geological Survey, Sacramento State University, Sacramento, CA.

"Hydrofacies Modeling with TProGS, a Geostatistical Approach based on Transition Probability and Markov Chains." October 20-24, 2003. Geocenter Copenhagen, Denmark.

"Principles of Groundwater Flow and Transport Modeling." 3-day short course. Sponsor/Coordinator: University Extension, University of California, Davis. Taught one to two times per year since 1998.

"The Groundwater Workshop." 1-day workshop. Sponsor/Coordinator: The Water Awareness Committee of Monterey County, Inc. March 19, 1998. Salinas, CA.

"Applied Groundwater Hydrology: Principles, Measurements, and Interpretation." 2-day short course. Sponsor/Coordinator: Cal/EPA Department of Toxic Substances Control, CA Groundwater Resources Association and the University of California, Davis. May 19-20, 1998. Berkeley, CA.

"Introduction to Applied Groundwater Hydrology: Principles, Measurements, and Interpretation." 3-day short course. Sponsor/Coordinator: University of California Davis. November 6-7, 1996; Fresno County, CA; November 1997, Sacramento, CA.

**SELECTED EXPERT TESTIMONY (public service and litigation)**

- Expert witness and testimony in Imperial Irrigation District vs. Coachella Valley Water District, 1987-1988.
- Testimony to California Assembly Committee dealing with registration of groundwater professionals. 1991.
- Testimony to California Joint Legislative Audit Committee. "Is Groundwater Quality Falling Through the Legislative Cracks?" February 9, 1999.
- Testimony at CalEPA Public Hearing on MTBE in California, Diamond Bar, CA. Impacts of MTBE on California Groundwater. February 19, 1999.
- Testimony at CalEPA Public Hearing on MTBE in California, Sacramento, CA. Impacts of MTBE on California Groundwater. February 23, 1999.
- Testimony to EPA Blue Ribbon Panel on MTBE Issues. Impacts of MTBE on California Groundwater. March 25, 1999.
- Expert witness and testimony in South Lake Tahoe Public Utility District vs. ARCO et al., 2000-2001.
- Expert witness and testimony in Citizens for a Better Environment vs. Union Oil Corp.et al., 2000-2001.
- Expert witness and testimony to International Tribunal in the Arbitration Under Chapter 11 of the North American Free Trade Agreement (NAFTA) Between Methanex Corporation (Canada) and The United States of America, World Bank, Washington, D.C., June 11, 2004.
- Expert witness and testimony to arbitration panel in City of Santa Monica vs. Shell Oil Co. et al., 2005.
- Expert witness and testimony in Fruitridge Vista Water Company vs. ARCO et al., 2007.
- Expert witness and testimony in County of Suffolk and Suffolk County Water Authority vs. Amerada Hess Corp., et al., and United Water New York vs. Amerada Hess Corp, et al., 2008.
- Expert witness and testimony in *City of New York v. Amerada Hess Corp., et al.* 04 Civ. 3417, 2009.
- Expert witness and testimony in *Yosemite Springs Park Utility Company v. Chevron U.S.A. 2012.*
- Expert witness and testimony in *City of Merced v. Chevron U.S.A. et al. 2012.*
- Expert witness and testimony in *Orange County Water District v. Unocal Corp et al. 2012-2018.*
- Expert witness and testimony *in Orange County Water District Vs Northrop corp et al in the Superior Court of California, Orange County; June 2012.*
- Expert witness in *City of Fresno v. Chevron U.S.A. et al. 2012.*
- Expert witness and testimony in *State of New Hampshire v. Amerada Hess Corp. et al., 2013.*
- Expert witness and testimony in *New Jersey Department of Environmental Protection et al vs Atlantic Richfield Co et al., 2013.*
- Expert witness in *Commonwealth of Pennsylvania et al.* v. Exxon Mobil Corp. et al. United States District Court Southern District of New York 14-CV-06228 (2015-present).*
- Expert witness in *Palla Farm* v. Crimson Resource Management Corp. et al. Superior Court of California, County of Kern S1500-CV-283013 (2016).*
- Expert witness and testimony in *Commonwealth of Puerto Rico Vs. Shell Oil Co et al., 2014*

- Expert witness in *Gardner Family LLC & Rosedale Farming Group LLC v. Crimson Res. Manag. Corp. et al., 2016 - 2017.*
- Expert witness and testimony in *Agua Caliente Band of Cahuilla Indians v. Coachella Valley Water District 2017.*
- Expert witness in *Las Posas Valley Water Rights Coalition v. Fox Canyon Groundwater Management Agency 2020.*
- Expert witness in *The State of Vermont*, Plaintiff, v. 3M Company, E. I. DuPont de Nemours and Company, the Chemours Company, The Chemours Company FC, LLC, CORTEVA, INC., and DuPont de Nemours, Inc.*, Defendants (547-6-19 Cnev, Vermont Superior Court, 2021–present)

**INVITED TALKS AND LECTURES (2000-present; partial list)**

On the Need for Groundwater 2.0, Sustain Tunis Conference (Groundwater Sustainability Conference), Tunis, Tunisia, June 3, 2026.

Dichotomy of Scale Concepts in Geology and Hydrology, Aquifer Sedimentology Conference (SEPM special conference), Santa Fe, Sept. 29, 2000.

Heterogeneity, the Pumping Test and the Plume: An Evolution (or Devolution?) of Hydrogeologic Concepts, Michigan State University, Oct. 19, 2000.

Geologic Heterogeneity and Predictive Uncertainty in Hydrogeologic Models, AGU, Dec. 15, 2000.

***2002 Geological Society of America Birdsall-Dreiss Distinguished Lectures***

**Talk A**: Plume Behavior in Heterogeneous Geologic Systems: Natural Attenuation, Remediation, and the Role of Diffusion
**Talk B:** Groundwater Vulnerability and the Meaning of Groundwater Age Dates
**Talk C**: A Geologic Approach to Simulation of Subsurface Hydrology

Total institutions visited: 45 (37 Universities; 2 USGS offices; 1 USGS workshop; 2 state surveys; 1 GS of Canada office; 1 national lab; 1 consulting firm; 1 state professional society)
Total lectures delivered: 56

All lectures were by invitation.

| Date of Lecture | Location | Talk |
|---|---|---|
| 1. January 14 | Indiana University (Bloomington) | B, C |
| 2. January 15 | Wright State University (Dayton) | C, A |
| 3. January 16 | University of Kentucky, Lexington | B |
| 4. January 17 | Ohio State University (Columbus) | C |
| 5. January 18 | University of Akron | B |
| 6. January 28 | University of Mississippi (Oxford) | C |
| 7. January 29 | University of Memphis | B |
| 8. February 1 | University of Tennessee, Knoxville | A, B |
| 9. February 5 | Clemson University | A |
| 10. February 6 | Georgia State University (Atlanta) | A |
| 11. February 12 | Fresno State University | B |
| 12. February 19 | Boise State University | C |
| 13. February 21 | University of British Columbia | B |
| 14. February 25 | Louisiana State University (Baton Rouge) | B |

| | | |
|---|---|---|
| 15. February 27 | Texas A&M University | A |
| 16. March 1 | University of Texas at Austin | A |
| 17. March 4 | Bureau of Economic Geology | B |
| 18. March 4 | Intera, Inc. | C |
| 19. March 12 | Penn State University | B |
| 20. March 13 | MIT | B |
| 21. March 14 | University of New Hampshire | B, A |
| 22. April 2 | Iowa State University | A, B |
| 23. April 3 | University of Wisconsin | A, B |
| 24. April 9 | University of Waterloo | B |
| 25. April 10 | Syracuse University | C |
| 26. April 11 | Canadian Geological Survey (Ottawa) | C |
| 27. April 23 | Northern Arizona University | B |
| 28. April 24 | USGS mtg. Tucson | C |
| 29. April 24 | University of Arizona<br>Ty Ferre | A |
| 30. April 30-May 1 | New Mexico Tech | C, B |
| 31. May 2 | Los Alamos National Laboratory | A |
| 32. May 3 | University of New Mexico (Albuquerque) | C, B |
| 33. September 13 | University of Nevada Reno | B |
| 34. September 16 | Johns Hopkins University | B |
| 35. September 17 | Delaware Geological Survey, U. of Delaware | C |
| 36. September 19 | University of Virginia | A, B |
| 37. September 23 | USGS – Reston | B |
| 38. October 4 | University of Hong Kong, China | B |
| 39. October 7 | University of Chang'an, Xian, China | B |
| 40. October 10 | Chinese University of Geosciences, Beijing, China | B |
| 41. October 16 | Stanford University | A |
| 42. October 17 | USGS – Menlo Park | C |
| 43. October 18 | University of California, Santa Cruz | B |
| 44. October 29 | GSA Denver. | B |
| 45. November 11-13 | University of Hawaii | A, B, C |

Influence of Paleosols on Fluid Flow and Transport: Perspective on Alluvial Complexity and Hydrogeology, Presentation before the DOE Nuclear Waste Technical Review Panel, Las Vegas, NV, Jan. 28, 2003.

Review of IGSM, and Perspective on Future Incarnations, Annual Meeting of CA Bay-Delta Modeling Forum, Asilomar, CA, Feb. 2003.

Hydrostratigraphy and Contaminant Transport Beneath Rancho Cordova and Vicinity…. Plus Discussion of Cosumnes Phenomena, American River Conference, CSU Sacramento, Nov. 2003.

Perspective on Heterogeneity, Groundwater Monitoring, and Natural Attenuation, Geological Society of America Annual Meeting, Nov. 2003, Seattle, WA.

Perched Aquifer Hydrology: An Unexplored Frontier?, Geological Society of America Annual Meeting, Nov. 2003, Seattle, WA.

Scientific Perspective on Groundwater, California Water Forum (Jay Lund), April 14, 2004.

Analysis of Human Exposure to Perchlorate Through Coupled Modeling of Groundwater and the Surface Distribution System, US EPA Superfund Conference, Oct. 19, 2004, Sacramento, CA.

Fish Passage, Groundwater and Base Flow - The Case of the Cosumnes River. CALFED Science Conference, Oct. 2004, Sacramento, CA.

The Stochastic Facies Model of Heterogeneity: A Necessary Tool or Unnecessary Tedium?, Geological Society of America Annual Meeting, Nov. 2004, Denver, CO.

The Role of Perched Aquifers in Hydrological Connectivity and Biogeochemical Processes in Vernal Pool Landscapes, Great Central Valley, California. Presentation to Sacramento Parks and Recreation Board, Nov. 2004.

Contaminant Transport in Groundwater, With Special Focus on MTBE, HYD 198 Lecture (Peter Hernes' class), Feb. 24, 2005.

Contaminant Transport in Groundwater, With Special Focus on MTBE, HYD 198 Lecture (Peter Hernes' class), Mar. 3, 2005.

**Keynote**: Washington Hydrogeology Symposium, April 14, 2005, Tacoma, WA: **Groundwater Vulnerability and the Meaning of Age Dates**.

Recent Perspectives on Groundwater Age: Estimation, Modeling, and Water Quality Sustainability, 25th Biennial Conf. & CA Groundwater Resources Association Meeting, Oct. 2005, Sacramento, CA.

The Hydrofacies Approach and Why ln K $\sigma 2$ <5-10 is Unlikely, American Geophysical Union Fall Meeting, Dec. 2004.

Groundwater Quality Sustainability, Creeping Normalcy, and a Research Agenda, Geological Society of America Annual Meeting, Oct. 17, 2005, Salt Lake City, UT.

Contaminant Transport in Groundwater, With Special Focus on MTBE, SAS 8, Jan. 2006.

**Keynote**: Computational Methods in Water Resources Conference, June 19, 2006, Copenhagen, Denmark: If Heterogeneity Is So Important, Why Do We Still Ignore It?

Practical Approach For Dealing With Heterogeneity and Why It Is Essential for Modeling Transport, California Groundwater Resources Association Conference on High-Resolution Site Characterization and Monitoring, November 15, 2006.

Contaminant Hydrogeology: Rejuvenate the Research Agenda, Geological Society of America Annual Meeting, Oct. 23,2006, Philadelphia, PA.

**Keynote:** If Heterogeneity Is So Important, Why Do We Still Ignore It? DOE Environmental Remediation Science Program, Oct. 23, 2006, Oak Ridge TN.

Contaminant Transport in Groundwater, With Special Focus on MTBE, SAS 8 Guest Lecture, Jan. 2007.

What's in a Plume Model and Why Should We Care? Geological Society of America Annual Meeting, Oct. 29, 2007, Denver, CO.

Motivation of Synthesis, With an Example on Groundwater Quality Sustainability, American Geophysical Union Fall Meeting, Dec. 12, 2007, San Francisco, CA.

Contaminant Transport in Groundwater, With Special Focus on MTBE, SAS 8 Guest Lecture, Jan. 2008.

The Graduate Group Model: An Innovative Structure That Is Still Maturing, Annual Meeting, ASCE Environmental and Water Resources Institute, May 15, 2008, Honolulu, Hawaii.

Climate Change, Water Resources and Deep $CO_2$ Sequestration, UCD Summer Science Institute, July 9, 2008, Davis, CA.

Groundwater Contaminant Transport and the Utility of a Subsurface Observatory, Consortium of Universities for the Advancement of Hydrologic Sciences (CUAHSI) Biennial Colloquium, July 14, 2008, Boulder, CO.

Climate Change, Water Resources and Deep $CO_2$ Sequestration, Future Farmers of America, August 26, 2008, Davis, CA.

**Keynote**: New Paradigms for Groundwater and Surface Water Interaction, HydroPredict 2008, International Interdisciplinary Conference on Predictions for Hydrology, Ecology, and Water Resources Management: Using Data and Models to Benefit Society, Prague, Czech Republick, Sept. 16, 2008.

Climate Change and Subsurface Storage, Conference Honoring Shlomo Neuman's 70th Birthday, Oct. 25, 2008, Tucson, AZ.

Subsurface Storage and Recovery: Perspective on Climate Change and Sustainability of Groundwater Quantity and Quality in CA, Joint Monthly Meeting of American Water Resources Association and California Groundwater Resources Association, Nov. 8, 2008, Sacramento, CA.

Contaminant Transport in Groundwater, With Special Focus on MTBE, SAS 8 Guest Lecture, Jan. 2009.

Subsurface Storage and Recovery: Perspective on Climate Change and Sustainability of Groundwater Quantity and Quality in CA, University of Concepcion, Chile, March 18, 2009.

Subsurface Storage and Recovery: Perspective on Climate Change and Sustainability of Groundwater Quantity and Quality in CA, Special webinar presentation to CA state agency Geosymposium, April 28, 2009.

Subsurface Storage and Recovery: Perspective on Climate Change and Sustainability of Groundwater Quantity and Quality in CA, Bay Area Chapter of California Groundwater Resources Association, May. 20, 2009, Berkeley, CA.

**Keynote:** The Disconnect Between Monitoring and Modeling, NOVCARE Conference, Leipzig, Germany, May 13, 2009.

Evaluation of Monitoring Approaches for Natural Attenuation, Superfund Science Research Program, University of California, Davis, September 11, 2009.

Climate Change, Water Resources & Deep $CO_2$ Sequestration, Future Farmers of America, Davis, CA, July 16, 2009.

**Keynote:** The Disconnect Between Monitoring and Modeling, North American Environmental Field Conference and Exposition, January 12, 2010, Tampa, Florida.

Contaminant Transport in Groundwater, With Special Focus on MTBE, SAS 8 Guest Lecture, Jan. 2010.

A Geologic Approach to Simulation of Subsurface Geology, Department of Civil and Environmental Engineering, University of CA, Davis, March 4, 2010.

Nitrate and Groundwater Quality Sustainability, California Roundtable on Agriculture and the Environment, April 15, 2010.

Climate Change and Sustainability of Groundwater Quantity and Quality, Conference: Toward Sustainable Groundwater in Agriculture, San Francisco, June 16, 2010.

A Geologic Path to Heterogeneity and Scaling, Workshop: Thirty years of stochastic subsurface hydrology: where do we stand and what are the emerging challenges? CSF Conference Center, Monte Verita, Ascona, Switzerland, June 28, 2010.

Log-K Variance, Connectivity, Unconformities and Non-Fickian Transport, Geological Society of America, Denver, Colorado, October 30, 2010.

Climate Change and Water Resources of a Mediterranean-Type System (CA), UCD-Cyl Worskhop, The Cyprus Institute, Athalassa Campus, Nicosia, Cyprus, December 12-14, 2010.

Contaminant Transport in Groundwater, With Special Focus on MTBE, SAS 8 Guest Lecture, Jan. 2011.

Climate Change and Subsurface Storage of Water, Stanford University, Dept. of Civil & Environmental Engineering, May 23, 2011.

Groundwater: Out of Sight, Out of Mind, Cumbre Internacional de Sustentabilidad Hídrica, Santiago, Chile, November 14, 2011.

Groundwater: Out of Sight, Out of Mind, University of Concepcion Water Center, Chile, November 17, 2011.

Climate Change and Subsurface Storage of Water, University of Concepcion Water Center, Chile, November 17, 2011.

Contaminant Transport in Groundwater, With Special Focus on MTBE, SAS 8 Guest Lecture, Jan. 2012.

A Geologic Path to Heterogeneity and Scaling, Stanford University, Dept. of Civil & Environmental Engineering, May 13, 2012.

Groundwater Connections: Climate Change and Subsurface Storage of Water, Workshop on Climate Change and California's Water Supply, University of California, Davis, May 15, 2012.

Depositional Systems, Soils, and Subsurface Water Storage, Conference on Soil Survey Science, University of California, Davis, June 25, 2012.

Groundwater Connections: Climate Change and Subsurface Storage of Water, Climate Change Compact of Yolo County, August 10, 2012.

Climate Change and the Water Storage Problem in Chile and California, II International Water Sustainability Summit, La Serena, Chile, September 27, 2012.

Climate Change and the Water Storage Problem in Chile and California, CNR, Ministry of Agriculture, Santiago, Chile, September 28, 2012.

Risk of Groundwater Contamination from Unconventional Gas Development, IRGC Workshop on Risk Governance Guidelines for Unconventional Gas Development, Swiss Re Center for Global Dialogue, Zurich, Switzerland, November 5-6, 2012.

Is Groundwater Quality Sustainable in Irrigated Systems? ETH (Federal Institute of Technology, Zurich, Switzerland, November 9, 2012.

Is Groundwater Quality Sustainable in Irrigated Systems? Colorado School of Mines, Golden, CO, April 25, 2013.

Groundwater Connections: Climate Change and Subsurface Storage of Water, Japanese Agricultural Training Program, UC Davis, September 19, 2013.

Matrix Diffusion, Preferential Flow and Remediation, CA Groundwater Resources Association Biennial Meeting, Sacramento, CA, October 8, 2013.

Groundwater is the Key to Climate Change Adaptation, CA Groundwater Resources Association Biennial Meeting, Sacramento, CA, October 9, 2013.

Interview by PPIC (Public Policy Institute of California): Farms That Grow Groundwater, April 18, 2016.

Agriculture and Groundwater Banking for Increasing Water Security, UC Davis-Chile Life Sciences Innovation Center, Santiago, Chile, March 30, 2017.

Groundwater Budgets and the Full Case for Subsurface Storage of Water, Seminario: "SEQUIA, CAMBIO CLIMATICO Y SU EFECTO EN LA AGRICULTURA", Universidad de Concepción – Campus Chillán, Chile, April 6, 2017.

Groundwater Budgets and the Full Case for Subsurface Storage of Water, Catholica University, Santiago, Chile, March 28, 2017.

Is Sustainable Groundwater Development a Myth? Modflow and More Conference, Golden, CO, May 23, 2017.

Role of Aquifers and Aquitards in Stream Depletion and Recharge: Cosumnes River Case Study, presented at GRA conference Stream Depletion Through the SGMA Lens: Practical Solutions for a Complex Problem, Sacramento, August 29, 2017.

UC Water Activities to Maximize Water Security in the American-Cosumnes Basin, presented at Water Forum pursuant to Cosumnes Sub basin Technical Advisory Committee Meeting, September 13, 2017, Galt, CA.

The California Recharge Challenge, Recharge Roundtable Workshop sponsored by UC Water and GRA, October 2, 2017, Sacramento, CA.

Energy Consequences of Ongoing Conversion of Groundwater Systems to Closed Hydrologic Basins Due to Overdraft, CERC-WET, DOE Webinar, September 26, 2017.

An MRI for the Ground Below Us, at Maximizing Groundwater Recharge: Land Use, Groundwater and Flood Management Symposium (ANR), October 5, 2017, Davis, CA.

Some Paradoxes of Flow and Transport and a Way Out of the 'Forest', RTG Hydrosystems Modelling Course, University of Tuebingen, Germany, October 11, 2017.

The California Water Storage and Recharge Challenge, to HYD 245 class, Climate Change, Water, and Society, October 23, 2017, Davis, CA.

UC Water Activities to Maximize Water Security in the American-Cosumnes Basin, presented to Sacramento Central Groundwater Authority, November 8, Elk Grove, CA.

Real Time Groundwater Accounting by Proxy Models and Well Data, Presented to Yolo County Flood Control and Water Conservation District, Woodland, CA, November 20, 2017.

Fundamentals of Groundwater Science, Presented to Judicial Council of California, San Francisco, October 27, 2022.

Fundamentals of Groundwater Science and Management, Workshop presentation to California judges (Center for Judicial Education and Research), December 12, 2024.

**PUBLICATIONS**

Articles and Books

Pasner, Y. M., Fogg, G. E., Harter, T., & Dahlke, H. E. (2026). Vertical Hydraulic Gradients as Key Calibration Constraints in Regional Groundwater Models. *Water Resources Research*, *62*(8), e2026WR043771. https://doi.org/10.1029/2026WR043771.

Henri, C. V., Fogg, G. E., & Harter, T. (2026). Groundwater Age and Nonpoint Source Pollutant Mixing in Alluvial Aquifer Wells: Comparing the Role of Diffusion, Dispersion, Aquifer Heterogeneity, and Well Screen Length. *Water Resources Research*, *62*(2), e2025WR040063. https://doi.org/10.1029/2025WR040063.

Wang, C., Fogg, G. E., & Pauloo, R. A. (2024). Groundwater Basin Openness and Sustainability. *Water Resources Research*, *60*(1), e2023WR035446. https://doi.org/10.1029/2023WR035446

F. Carle, S., & E. Fogg, G. (2024). Conditional Simulation of Hydrofacies Architecture: A Transition Probability Approach. In *Applied Spatiotemporal Data Analytics and Machine Learning [Working Title]*. IntechOpen. https://doi.org/10.5772/intechopen.114883

Ahmadi, A., Olyaei, M., Heydari, Z., Emami, M., Zeynolabedin, A., Ghomlaghi, A., Daccache, A., Fogg, G.E., Sadegh, M. (2022). Groundwater Level Modeling with Machine Learning: A Systematic Review and Meta-Analysis. *Water*, *14*(6), 949. https://doi.org/10.3390/w14060949

Edwards, E. C., Nelson, C., Harter, T., Bowles, C., Li, X., Lock, B., Washburn, B., Fogg, G.E. (2022). Potential effects on groundwater quality associated with infiltrating stormwater through dry wells for aquifer recharge. *Journal of Contaminant Hydrology*, 103964. https://doi.org/10.1016/j.jconhyd.2022.103964.

Knight, R., Steklova, K., Miltenberger, A., Kang, S., Goebel, M., & Fogg, G. (2022). Airborne geophysical method images fast paths for managed recharge of California's groundwater. *Environmental Research Letters*. https://doi.org/10.1088/1748-9326/aca344.

Condon, L. E., Kollet, S., Bierkens, M. F. P., Fogg, G. E., Maxwell, R. M., Hill, M. C., et al. (2021). Global Groundwater Modeling and Monitoring: Opportunities and Challenges. *Water Resources Research*, *57*(12). https://doi.org/10.1029/2020WR029500.

Kang, S., Knight, R., Greene, T., Buck, C., & Fogg, G. 2021. Exploring the Model Space of Airborne Electromagnetic Data to Delineate Large-Scale Structure and Heterogeneity within an Aquifer System. *Water Resources Research*. https://doi.org/10.1029/2021WR029699.

Xia, Y., Zhang, Y., Green, C. T., & Fogg, G. E. (2021). Time-Fractional Flow Equations (t-FFEs) to Upscale Transient Groundwater Flow Characterized by Temporally Non-Darcian Flow Due to Medium Heterogeneity. *Water Resources Research*. https://doi.org/10.1029/2020WR029554.

Guo, Z., Fogg, G. E., Chen, K., Pauloo, R., & Zheng, C. (2021). Sustainability of Regional Groundwater Quality in Response to Managed Aquifer Recharge. *Water Resources Research*, *n/a*(n/a), e2021WR031459. https://doi.org/10.1029/2021WR031459.

Goharian, E., Azizipour, M., Sandoval-Solis, S., & Fogg, G. (2021). Using Cellular Automata Approach to Optimize the Hydropower Reservoir Operation of Folsom Dam. *Water*, *13*(13), 1851. https://doi.org/10.3390/w13131851.

Pauloo, R.A., G.E. Fogg, Z. Guo, C.V. Henri. "Mean Flow Direction Modulates Non-Fickian Transport in a Heterogeneous Alluvial Aquifer-Aquitard System." *Water Resources Research*. https://doi.org/10.1029/2019WR026000. 2021.

Castaldo, G., A. Visser, G.E. Fogg, and T. Harter. Effect of Groundwater Age and Recharge Source on Nitrate Concentrations in Domestic Wells in the San Joaquin Valley. *Env. Sci. & Technology* 55 (4): 2265–75. https://doi.org/10.1021/acs.est.0c03071. 2021.

Pauloo, Richard A., Graham E. Fogg, Zhilin Guo, and Thomas Harter. "Anthropogenic Basin Closure and Groundwater Salinization (ABCSAL)." *Journal of Hydrology*, December, 125787. https://doi.org/10.1016/j.jhydrol.2020.125787. 2020.

Goharian, Erfan, Mohamad Azizipour, Samuel Sandoval-Solis, and Graham E. Fogg. "Surface Reservoir Reoperation for Managed Aquifer Recharge: Folsom Reservoir System." *Journal of Water Resources Planning and Management* 146 (12): 04020095. https://doi.org/10.1061/(ASCE)WR.1943-5452.0001305. 2020.

Carle, Steven F., and Graham E. Fogg. "Integration of Soft Data Into Geostatistical Simulation of Categorical Variables." *Frontiers in Earth Science* 8 (November): 565707. https://doi.org/10.3389/feart.2020.565707. 2020.

Guo, Zhilin, Christopher V. Henri, Graham E. Fogg, Yong Zhang, and Chunmiao Zheng. "Adaptive Multirate Mass Transfer (AMMT) Model: A New Approach to Upscale Regional-Scale Transport Under Transient Flow Conditions." *Water Resources Research* 56 (2). https://doi.org/10.1029/2019WR026000. 2020.

Calderwood, Andrew J., Richard A. Pauloo, Alysa M. Yoder, and Graham E. Fogg. "Low-Cost, Open Source Wireless Sensor Network for Real-Time, Scalable Groundwater Monitoring." *Water* 12, no. 4 (April 9, 2020): 1066. https://doi.org/10.3390/w12041066. 2020.

Maples, Stephen R., Laura Foglia, Graham E. Fogg, and Reed M. Maxwell. "Sensitivity of Hydrologic and Geologic Parameters on Recharge Processes in a Highly Heterogeneous, Semi-Confined Aquifer System." *Hydrology and Earth System Sciences* 24, no. 5 (May 13, 2020): 2437–56. https://doi.org/10.5194/hess-24-2437-2020. 2020.

Pauloo, R. A., A. Escriva-Bou, H. Dahlke, A. Fencl, H. Guillon, and G. E. Fogg. "Domestic Well Vulnerability to Drought Duration and Unsustainable Groundwater Management in California's Central

Valley." *Environmental Research Letters* 15, no. 4 (April 2020): 044010. https://doi.org/10.1088/1748-9326/ab6f10. 2020.

Tanachaichoksirikun, Pinit, Uma Seeboonruang, and Graham E. Fogg. "Improving Groundwater Model in Regional Sedimentary Basin Using Hydraulic Gradients." *KSCE Journal of Civil Engineering* 24, no. 5 (May 2020): 1655–69. https://doi.org/10.1007/s12205-020-1781-8. 2020.

Zhang, Y., Green, C. T., & Fogg, G. E. (2013). The impact of medium architecture of alluvial settings on non-Fickian transport. *Advances in Water Resources*, *54*, 78–99. https://doi.org/10.1016/j.advwatres.2013.01.004.

Trask, James C., Scott M. Devine, and Graham E. Fogg. "Soil Temperature Survey in a Mountain Basin." *Geoderma* 367 (May 2020): 114202. https://doi.org/10.1016/j.geoderma.2020.114202. 2020.

Wu, Linbo, Jianxiu Wang, Xiangjun Pei, Graham E. Fogg, Tianliang Yang, Xuexin Yan, Xinlei Huang, Zipeng Liu, and Rui Qi. "Distribution and Origination of Zinc Contamination in Newly Reclaimed Heterogeneous Dredger Fills: Field Investigation and Numerical Simulation." *Marine Pollution Bulletin* 149 (December): UNSP 110496. https://doi.org/10.1016/j.marpolbul.2019.110496. 2019.

Maples, S., G.E. Fogg, R. Maxwell, Modeling Recharge Processes in a Highly Heterogeneous, Semi-Confined Aquifer System, *Hydrogeology Journal. https://doi.org/10.1007/s10040-019-02033-9.* 2019.

Markovich, Katherine H., Helen E. Dahlke, Jose Luis Arumi, Reed M. Maxwell, and Graham E. Fogg. "Bayesian Hydrograph Separation in a Minimally Gauged Alpine Volcanic Watershed in Central Chile." *Journal of Hydrology* 575: 1288–1300. https://doi.org/10.1016/j.jhydrol.2019.06.014. 2019.

Wu, Linbo, Jianxiu Wang, Xiangjun Pei, Graham E. Fogg, Tianliang Yang, Xuexin Yan, Xinlei Huang, Zipeng Liu, and Rui Qi. "Distribution and Origination of Zinc Contamination in Newly Reclaimed Heterogeneous Dredger Fills: Field Investigation and Numerical Simulation." *Marine Pollution Bulletin* 149 (December 2019): UNSP 110496. https://doi.org/10.1016/j.marpolbul.2019.110496. 2019.

Guo, Zhilin, Graham E. Fogg, and Christopher Henri. "Upscaling of Regional Scale Transport Under Transient Conditions: Evaluation of the Multirate Mass Transfer Model." *Water Resources Research* 55, no. 7 (July 2019): 5301–20. https://doi.org/10.1029/2019WR024953. 2019.

Guo, Z. L., Brusseau, M. L., & Fogg, G. E. (2019). Determining the long-term operational performance of pump and treat an the possibility of closure for a large TCE plume. *Journal of Hazardous Materials*, *365*, 796–803. https://doi.org/10.1016/j.jhazmat.2018.11.057

Guo, Z. L., G. E. Fogg, M. L. Brusseau, E. M. LaBolle, and J. Lopez, Modeling groundwater contaminant transport in the presence of large heterogeneity: a case study comparing MT3D and RWhet, *Hydrogeol. J*, *27*(4), 1363-1371. https://doi.org/10.1007/s10040-019-01938-9. 2019.

Gailey, R.M., G.E. Fogg, J.R. Lund, J. Medellín-Azuara, Maximizing on-farm groundwater recharge with surface reservoir releases: a planning approach and case study in California, USA. *Hydrogeology Journal*, doi: 10.1007/s10040-019-01936-x, 2019.

Committee on the Decadal Survey for Earth Science and Applications from Space, Space Studies Board, Division on Engineering and Physical Sciences, and National Academies of Sciences, Engineering, and Medicine. *Thriving on Our Changing Planet: A Decadal Strategy for Earth Observation from Space*. Washington, D.C.: National Academies Press. https://doi.org/10.17226/24938. 2018.

Knight, R., R. Smith, T. Asch, J. Abraham, J. Cannia, A. Viezzoli, G. Fogg, Mapping Aquifer Systems with Airborne Electromagnetics in the Central Valley of California, Ground Water, *Groundwater*, https://doi.org/10.1111/gwat.12656. 2018.

Zhang, Y., G. S. Weissmann, G. E. Fogg, B. Q. Lu, H. G. Sun, and C. M. Zheng, Assessment of Groundwater Susceptibility to Non-Point Source Contaminants Using Three-Dimensional Transient Indexes, *Int. J. Environ. Res. Public Health*, *15*(6), 19. https://doi.org/10.3390/ijerph15061177. 2018.

Trask, J.C., G.E. Fogg, & C.E. Puente. Resolving hydrologic water balances through a novel error analysis approach, with application to the Tahoe basin. Journal of Hydrology, 546, 326-340, doi: 10.1016/j.jhydrol.2016.12.029. 2017.

Markovich, K. H., Maxwell, R. M., Fogg, G. E. Hydrogeological response to climate change in alpine hillslopes. Hydrological Processes, 30(18): 3126-3138, DOI: 10.1002/hyp.10851. 2016.

Edwards, Emily C., Thomas Harter, Graham E. Fogg, Barbara Washburn, and Hamad Hamad. "Assessing the Effectiveness of Drywells as Tools for Stormwater Management and Aquifer Recharge and Their Groundwater Contamination Potential." *Journal of Hydrology* 539 (August 2016): 539–53. https://doi.org/10.1016/j.jhydrol.2016.05.059. 2016.

Fogg, G.E., Zhang, Y. Debates-Stochastic Subsurface Hydrology from Theory to Practice. A Geologic Perspective, Water Resources Research. https://doi.org/10.1002/2016WR019699. 2016.

Kitlasten, W. and G.E. Fogg, Hydrogeology of a groundwater sustained montane peatland: Grass Lake, California*.* Wetlands Ecology and Management. **23**(5): p. 827-843. DOI: 10.1007/s11273-015-9422-6. 2015.

O'Geen A, Saal M, Dahlke H, Doll D, Elkins R, Fulton A, Fogg G, Harter T, Hopmans J, Ingels C, Niederholzer F, Solis S, Verdegaal P, Walkinshaw M., Soil suitability index identifies potential areas for groundwater banking on agricultural lands. Cal Ag 69(2):75-84. DOI: 10.3733/ca.v069n02p75. 2015.

Ahmed, A.A. and G.E. Fogg, The impact of groundwater and agricultural expansion on the archaeological sites at Luxor, Egypt. Journal of African Earth Sciences. 95: p. 93-104. 2014.

Ahmed, A.A., G.E. Fogg, and M.A. Gameh, Water use at Luxor, Egypt: consumption analysis and future demand forecasting. Environmental Earth Sciences. 72(4): p. 1041-1053. 2014.

Miyasaka, S.C., et al. Optimum Plot Size for Field Trials of Taro (Colocasia esculenta)*.* Hortscience, **48**(4): p. 435-443. 2013.

Engdahl, N.B., Ginn, T.R. and Fogg, G.E. Using groundwater age distributions to estimate the effective parameters of Fickian and non- Fickian models of solute transport. Advances in Water Resources (Elsevier Ltd.), 54: 11-21. https://doi.org/10.1016/j.advwatres.2012.12.008. 2013.

Engdahl, N.B., Ginn, T.R., Fogg, G.E. Scalar dissipation rates in non-conservative transport systems. Journal of Contaminant Hydrology (Elsevier B.V.), 149: 40-60. https://doi.org/10.1016/j.jconhyd.2013.03.003. 2013.

Zhang, Y., Green, C.T., Fogg, G.E. The impact of medium architecture of alluvial settings on non-Fickian transport. Elsevier Ltd; Advances in Water Resources, 54: 78-99. https://doi.org/10.1016/j.advwatres.2013.01.004. 2013.

Hornberger, G.M., E. Bernhardt, W.E. Dietrich, D. Entekhabi, G.E. Fogg, E. Foiufoula-Georgiou, W.J. Gutowski, W.B. Lyons, K.W. Potter, S.W. Tyler, H.J. Vaux, Jr., C.H. Vorosmarty, C. Welty, C.A. Woodhouse, C. Zheng. Challenges and Opportunities in Hydrologic Sciences, National Academy Press, 173 p. https://doi.org/10.17226/13293. 2012.

Harter, T., J. R. Lund, J. Darby, G. E. Fogg, R. Howitt, K. K. Jessoe, G. S. Pettygrove, J. F. Quinn, J. H. Viers, D. B. Boyle, H. E. Canada, N. DeLaMora, K. N. Dzurella, A. Fryjoff-Hung, A. D. Hollander, K. L. Honeycutt, M. W. Jenkins, V. B. Jensen, A. M. King, G. Kourakos, D. Liptzin, E. M. Lopez, M. M. Mayzelle, A. McNally, J. Medellin-Azuara, and T. S. Rosenstock, Addressing Nitrate in California's Drinking Water With A Focus on Tulare Lake Basin and Salinas Valley Groundwater, Report for the State Water Resources Control Board Report to the Legislature, Center for Watershed Sciences, University of California, Davis, 87p. 2012.

Boyle, D., King, A., Kourakos, G., Lockhart, K., Mayzelle, M., Fogg, G.E. & Harter, T., Groundwater Nitrate Occurrence. Technical Report 4, 277p., *in*: Addressing Nitrate in California's Drinking Water with a Focus on Tulare Lake Basin and Salinas Valley Groundwater. Report for the State Water Resources Control Board Report to the Legislature. Center for Watershed Sciences, University of California, Davis (free public access). 2012.

King, A., Jensen, V., Fogg, G.E. & Harter, T., Groundwater Remediation and Management for Nitrate. Technical Report 5, 50p., *in*: Addressing Nitrate in California's Drinking Water with a Focus on Tulare Lake Basin and Salinas Valley Groundwater. Report for the State Water Resources Control Board Report to the Legislature. Center for Watershed Sciences, University of California, Davis (free public access). 2012.

Engdahl, N.B., Ginn, T.R. and Fogg,G.E. Non-Fickian dispersion of groundwater age, *Water Resources Research*, 48, W07508, https://doi.org/10.1029/2012WR012251. 2012.

Rasa, E., S.W. Chapman, B. Bekins, G.E. Fogg, K.M. Scow, and D.M. Mackay. Role of back diffusion and biodegradation reactions in sustaining an MTBE/TBA plume in alluvial media, Journal of Contaminant Hydrology, http://dx.doi.org/10.1016/j.jconhyd.2011.08.006. 2011.

Fleckenstein, J. H., & Fogg, G. E. (2008). Efficient upscaling of hydraulic conductivity in heterogeneous alluvial aquifers. *Hydrogeology Journal*, *16*(7), 1239–1250. https://doi.org/10.1007/s10040-008-0312-3

Niswonger, R.G. and G.E. Fogg. 2008. Influence of perched groundwater on baseflow, Water Resources Research, 44, W03405, doi:10.1029/2007WR006160.

Niswonger, R.G., D.E. Prudic, G.E. Fogg, D.A. Stonestrom and E.M. Buckland. 2008. Method for estimating spatially variable seepage loss and hydraulic conductivity in intermittent and ephemeral streams, Water Resources Research, 44, 10.1029/2007WR006626.

Rains, M.C. G.E. Fogg, T. Harter, R.A. Dahlgren, and R.J. Williamson. 2008. Geological control of physical and chemical hydrology in vernal pool wetlands, Central Valley, California, Wetlands Journal, 28(2), p. 347-362

LaBolle, E.M., Leaist, D.G., J. Gravner, G.E. Fogg and J.W. Eweis. 2008. Diffusive fractionation of isotopes in groundwater, Water Resources Research, 44, W07405, doi:10.1029/2006WR005264.

Eweis, J.B., E.M. LaBolle, D. Benson and G.E. Fogg. 2007. The role of volatilization in changing TBA and MTBE concentrations at MTBE contaminated sites, Environmental Science and Technology, 41(19): 6822-6827.

DePaulo, D.J., F.M. Orr Jr., S.M. Benson, M. Celia, A. Felmy, K.L. Nagy, G.E. Fogg, R. Snieder, J. Davis, K. Pruess, J. Friedmann, M. Peters, N. B. Woodward, P. Dobson, K. Talamini, M. Saarni. 2007. Basic research needs for geosciences: Facilitating 21st century energy systems. Office of Basic Energy Sci., U.S. Dept. of Energy, 287 p.

Young, C., Wallender, W., Schoups, G., Fogg, G., Hanson, B., Harter, T., Hopmans, J., Howitt, R., Hsiao, T., Panday, S., Tanji, K., Ustin, S., & Ward, K. (2007). Modeling shallow water table evaporation in irrigated regions. *Irrigation and Drainage Systems*, *21*(2), 119–132. https://doi.org/10.1007/s10795-007-9024-4

Lee, S.-Y., S.F. Carle and G.E. Fogg. 2007. Geologic heterogeneity and a comparison of two geostatistical models: sequential Gaussian and transition probability-based geostatistical simulation, Advances in Water Resources, 30, doi:10.1016/j.advwatres.2007.03.005.

LaBolle, E.M., G.E. Fogg and E.B. Eweis. 2006. Diffusive fractionation of $^3$H and $^3$He in groundwater and its impact on groundwater age estimates, Water Resources Research, 42, W07202, doi:10.1029/2005WR004756.

Fogg, G.E. and E.M. LaBolle. 2006. Motivation of synthesis, with an example on groundwater quality sustainability, Water Resources Research (special forum on synthesis in the hydrologic sciences), 42, W03S05, doi:10.1029/2005WR004372.

Fleckenstein, J. H., Niswonger, R. G., & Fogg, G. E. (2006). River-Aquifer Interactions, Geologic Heterogeneity, and Low-Flow Management. *Ground Water*, *44*(6 Understanding), 837–852. https://doi.org/10.1111/j.1745-6584.2006.00190.x

Rains, M.C., G.E. Fogg, T. Harter, R.A. Dahlgren, and R.J. Williamson, 2006, The role of perched aquifers in hydrological connectivity and biogeochemical processes in vernal pool landscapes, Central Valley, California. Hydrological Processes, 20(5), p. 1157-1175.

Knudby, C., J. Carrera, J.D. Bumgardner and G.E. Fogg, 2006, An empirical method for the evaluation of effective conductivity of binary media. Advances in Water Resources, 29, p. 590-604.

Purkey, D.R., W.W. Wallender, N. Islam, G.E. Fogg and B. Sivakumar. 2006. Describing near surface, transient flow processes in unconfined aquifers below irrigated lands: A deforming finite element model for heterogeneous aquifers. Journal of Hydrology, 330, 10.1016/j.jhydrol.2006.04.006.

Purkey, D.R., W.W. Wallender, G.E. Fogg and B. Sivakumar, 2004, Describing near surface, transient flow processes in unconfined aquifers below irrigated lands: Model application in the western San Joaquin Valley. Journal of Irrigation and Drainage Engineering, Nov./Dec. p. 451-459.

Weissmann, G.S., Y. Zhang, Fogg, G.E., and Mount, J.F., 2004, Influence of incised valley fill deposits on hydrogeology of a glacially-influenced, stream-dominated alluvial fan. SEPM special publication on Hydrogeophysics and Hydrostratigraphy (edited by John Bridge and David Hyndman), p. 15-28, http://dx.doi.org/10.2110/pec.04.80.0015.

Fleckenstein, J.H., Anderson, M, Fogg, G.E. and Mount, J., 2004, Managing Surface water-groundwater to restore fall flows in the Cosumnes River. Journal of Water Resources Management and Planning, July/August, 301-310 (received Best Paper Award).

Hopmans, J.W. and G.E. Fogg. 2003. Soil water flow under saturated conditions. Encyclopedia of Water Science, Marcel Dekker, New York, 871-874.

Zhang, Y. and G.E. Fogg. 2003. Simulation of multi-scale heterogeneity of porous media and parameter sensitivity analysis. Science in China (Series E), 46(5), 459-474.

Lu, S., F.J. Molz, G.E. Fogg and J.W. Castle. 2002. Combining stochastic facies and fractal models for representing natural heterogeneity. Hydrogeology Journal, 10: 475-482.

Knudby, C., J. Carrera, and G.E. Fogg. 2002. An empirical method for the evaluation of the equivalent conductivity of low-permeable matrices with high-permeable inclusions. IAHR/IAHS International Groundwater Symposium, March 25-28, Berkeley, CA.

Weissmann, G.S., Z. Yong, E.M. LaBolle, and G.E. Fogg. 2002. Dispersion of groundwater age in an alluvial aquifer system, Water Resources Research. 38(10):16.1-16.8, **https://doi.org/10.1029/2001WR000907**.

Weissmann, G. S., Mount, J. F., & Fogg, G. E. 2002. Glacially Driven Cycles in Accumulation Space and Sequence Stratigraphy of a Stream-Dominated Alluvial Fan, San Joaquin Valley, California, U.S.A. *Journal of Sedimentary Research*, *72*(2), 240–251. https://doi.org/10.1306/062201720240

Fleckenstein, J., E. Suzuki and G. Fogg. 2001. Options for conjunctive water management to restore fall flows in the Cosumnes River basin, California. In: M.A. Mariño and S.P. Simonovic (ed.), *Integrated Water Resources Management*, IAHS Publication no. 272, IAHS Press, Wallingford, U.K., (ISBN 1-901502-76-7).

LaBolle, E.M. and G.E. Fogg. 2001. A Review of California's Integrated Groundwater and Surface-Water Model (IGSM). In: Seo, H.S., E. Poeter, C. Zheng, and O. Poeter (ed.), *MODFLOW 2001 and Other Modeling Odysseys – Conference Proceedings,* September 11-14, 2001, 349-355.

LaBolle, E.M. and G.E. Fogg, 2001, Role of molecular diffusion in contaminant migration and recovery in an alluvial aquifer system, Transport in Porous Media (Special Issue on Modeling Dispersion), 42, p. 155-179, DOI: 10.1023/A:1006772716244.

Fogg, G. E., S.F. Carle and C. Green, 2000, A connected-network paradigm for the alluvial aquifer system, in press, in Zhang, D. and Winter, C.L. (eds.), Theory, Modeling and Field Investigation in Hydrogeology: a Special Volume in Honor of Shlomo P. Neuman's 60th Birthday, Geological Society of America Special Paper 348, p. 25-42, https://doi.org/10.1130/0-8137-2348-5.25.

LaBolle, E.M., J. Quastel, G.E. Fogg and J. Gravner. 2000. Diffusion processes in composite porous media and their numerical integration by random walks: Generalized stochastic differential equations with discontinuous coefficients. Water Resources Research 36(3): 651-662.

LaBolle, E.M. and G.E. Fogg. 2000. Reply to comment on "Diffusion theory for transport in porous media: Transition probability densities of diffusion processes corresponding to advection-dispersion equations" by Philippe Ackerer. Water Resources Research 36(): .

Scow, K.M., G.E. Fogg, D.E. Hinton and M.L. Johnson (ed.), 2000, Integrated Assessment of Ecosystem Health, Lewis Publishers, Boca Raton, 358 p.

Ruud, N.C., T. Harter, G. Weissmann, G.E. Fogg, 2000, Conditional geostatistical modeling of an alluvial aquifer system characterized by poor-quality shallow groundwater, *in* Proceedings of the ModelCARE '99 conference; Calibration and reliability in groundwater modelling; coping with uncertainty Stauffer, F. et al. (ed.), IAHS-AISH Publication, Vol. 265, p. 360-368.

Burow, K.R., S.Y. Panshin, N.M. Dubrovsky, D. Van Brocklin, and G. E. Fogg, 1999, Evaluation of processes affecting 1,2-dibromo-3-chloropropane (DBCP) concentrations in ground water in the

eastern San Joaquin Valley, California: analysis of chemical data and ground-water flow and transport simulations, U.S. Geological Survey Water-Resources Investigations Report 99-4059, 57 p.

Weissmann, G. S., & Fogg, G. E. 1999. Multi-scale alluvial fan heterogeneity modeled with transition probability geostatistics in a sequence stratigraphic framework. *Journal of Hydrology*, *226*(1–2), 48–65. https://doi.org/10.1016/S0022-1694(99)00160-2.

Weissmann, G. S., Carle, S. F., & Fogg, G. E. 1999. Three-dimensional hydrofacies modeling based on soil surveys and transition probability geostatistics. *Water Resources Research*, *35*(6), 1761–1770. https://doi.org/10.1029/1999WR900048.

Fogg, G. E., E.M. LaBolle, and G.S. Weissmann. 1999, Groundwater vulnerability assessment: Hydrogeologic perspective and example from Salinas Valley, California. In Corwin, D.L., K. Loague and T.R. Ellsworth, Application of GIS, Remote Sensing, Geostatistical and Solute Transport Modeling. AGU Geophysical Monograph 108, doi.org/10.1029/GM108p0045.

Fogg, G.E., D.E. Rolston, D.L. Decker, D.T. Louie, and M.E. Grismer, 1998, Spatial variation in nitrogen isotope values beneath nitrate contamination sources. Ground Water, 6(3), p. 418-426.

Carle, S.F., E.M. LaBolle, G.S. Weissmann, D. Van Brocklin and G.E. Fogg, 1998, Geostatistical simulation of hydrostratigraphic architecture: a transition probability/Markov approach, *in* Concepts in Hydrogeology and Environmental Geology No. 1, SEPM (Society for Sedimentary Geology) Special Publication, p. 147-170.

Fogg, G. E., Noyes, C. D., & Carle, S. F. (1998). Geologically based model of heterogeneous hydraulic conductivity in an alluvial setting. Hydrogeology Journal, 6(1), 131–143. https://doi.org/10.1007/s100400050139.

LaBolle, E.M., J. Quastel and G.E. Fogg, 1998, Diffusion theory for transport in porous media: Transition probability densities of diffusion processes corresponding to advection-dispersion equations, Water Resources Research. 34(7), p. 1685-1693.

Carle, S.F. and G.E. Fogg, 1997, Modeling spatial variability with one- and multi-dimensional continuous-lag Markov chains, Mathematical Geology, 29(5), p. 891-918.

LaBolle, E.M., G.E. Fogg and A.F.B. Tompson, 1996, Random-walk simulation of transport in heterogeneous porous media: Local mass-conservation problem and implementation methods. Water Resources Research. v. 32 no. 3. p. 583-393.

Carle, S.F. and G.E. Fogg, 1996, Transition probability-based indicator geostatistics. Mathematical Geology. v. 28 no. 4 p. 453-476.

Rolston, D.E., G.E. Fogg, D.L. Decker, D.T. Louie and M.E. Grismer, 1996, Nitrogen isotope ratios: a tool for identifying nitrate contamination sources. California Agriculture. v. 50 no. 2. p. 32-36.

Hoyle, B.L., K.M. Scow, G.E. Fogg and J.L. Darby, 1995, Effect of Carbon:nitrogen ratio on kinetics of phenol biodegradation by *Acinetobacter johnsonii* in saturated sand. Biodegradation. v. 6. p. 283-293.

Chen, J., J.W. Hopmans, and G.E. Fogg, 1995, Sampling design for soil moisture measurements in large field trials. Soil Science, p. 155-161.

Tarboton, K.C., W.W. Wallender, G.E. Fogg, K. Belitz, 1995, Kriging of regional hydrogeologic properties in the western San Joaquin Valley. Hydrogeology Journal, v. 3, no. 1, p. 5-23.

Fogg, G.E. and D.R. Nielsen, 1994, Modeling contaminant transport in the vadose zone: Perspective on state of the art, in Wilson, G., L. Everett, and S. Cullen, Vadose Zone Characterization and Monitoring: Principles, Methods, and Case Studies. Lewis Publishers, Chelsea, Michigan.

Ritzi, R. W., D. F. Jayne, A. J. Zahradnik, A. A. Field, and G. E. Fogg. 1994. Geostatistical modeling of heterogeneity in glaciofluvial, buried-valley aquifers. Ground Water, 32(4), p. 666-674.

Loaiciga, H. A., Randall J. Charbeneau, Lorne G. Everett, Graham E. Fogg, Benjamin F. Hobbs, Shahrok Rouhani. 1992. Review of groundwater quality monitoring network design. Journal of Hydraulic Engineering, Vol. 118 No. 1, p. 11-37.

Fogg, G. E., F. J. Lucia, and R. K Senger, 1991, Stochastic simulation of interwell-scale heterogeneity for improved prediction of sweep efficiency in a carbonate reservoir, in Lake, L. W., H. B. Carroll, Jr., and T. C. Wesson, Reservoir Characterization II, Academic Press, Inc., San Diego, pages 355-381.

Senger, R.K., F.J. Lucia, C. Kerans, M.A. Ferris, and G.E. Fogg, 1991, Dominant control on reservoir-flow behavior in carbonate reservoirs as determined from outcrop studies, in, Linville, B., T.E. Burchfield, and T.C. Wesson, Reservoir Characterization III, Penwell Books, Tulsa, p. 107-150.

Fogg, G. E., 1990, Architecture and interconnectedness of geologic media: role of the low-permeability facies in flow and transport. in Neuman, S.P. and Neretnieks, I., Hydrogeology of Low Permeability Environments, from a special symposium at the 28the International Geological Congress, Washington, D. C., July 9-19, 1989, Verlag Heinz Heise, p. 19-40.

Senger, R. K. and G. E. Fogg. 1990. Stream functions and equivalent freshwater heads for modeling regional flow of variable-density groundwater, 1. Review of theory and verification. Water Resources Research 26(9):2089-2096.

Senger, R. K. and G. E. Fogg. 1990. Stream functions and equivalent freshwater heads for modeling regional flow of variable-density groundwater, 2. Applications and implications for modeling strategy. Water Resources Research 26(9):2097-2106.

Kittridge, M. G., L. W. Lake, F. J. Lucia, and G. E. Fogg. 1990. Outcrop/subsurface comparisons of heterogeneity in the San Andres Formation. Formation Evaluation (published by Society of Petroleum Engineers), September. p. 233-240.

Lucia, F. J. and G. E. Fogg. 1990. Geologic/stochastic mapping of heterogeneity in a carbonate reservoir. Journal of Petroleum Technology (published by Society of Petroleum Engineers), October, p. 1298-1303.

Fogg, G. E., 1989, Emergence of geologic and stochastic approaches for characterization of heterogeneous aquifers: Proceedings of the Conference "New Field Techniques for Quantifying the Physical and Chemical Properties of Heterogeneous Aquifers", Dallas, Texas, March 20-23, p. 1-17.

Senger, R. K. and G. E. Fogg, 1987, Regional underpressuring in deep brine aquifers, Palo Duro Basin, Texas, 1. effects of hydrostratigraphy and topography: Water Resources Research, v. 23, no. 8, p. 1481-1493.

Senger, R. K., C. W. Kreitler, and G. E. Fogg, 1987, Regional under pressuring in deep brine aquifers, Palo Duro Basin, Texas, 2. the effect of Cenozoic basin development: Water Resources Research, v. 23, no. 8 p. 1494-1504.

Fogg, G. E. (1986). Groundwater Flow and Sand Body Interconnectedness in a Thick, Multiple-Aquifer System. Water Resources Research, 22(5), 679–694. https://doi.org/10.1029/WR022i005p00679.

Fogg, G. E. and R. J. Charbeneau, 1985, Impacts of lignite mining on groundwater in Texas, in Smerdon, E. T. and W. R. Jordan, eds., Issues in groundwater management: Center for Research in Water Resources, Water Resources Symposium No. 12, p. 361-377.

Fogg, G. E. and R. K. Senger, 1985, Automatic generation of flow nets with conventional ground-water modeling algorithms: Ground Water, v. 23, no. 3, p. 336-344.

Fogg, G. E., W. R. Kaiser, M. L. Ambrose, and G. L. Macpherson, 1983, Regional aquifer characterization for deep-basin lignite mining, Sabine Uplift area, northeast Texas: Sixth International Coal Utilization Exhibition & Conference, v. 6, Lignite developments and utilization, p. 22-49. Reprinted, 1984 in Kube, W. R, E. A. Sondreal, and C. D. Rao, eds., 12th Biennial Lignite Symposium: Technology and Utilization of Low-Rank Coals Proceedings: U. S. Department of Energy, Office of Fossil Energy, V. 1, 364-389.

Fogg, G. E. and C. W. Kreitler, 1981, Ground-water hydrology around salt domes in the East Texas Basin: a practical approach to the contaminant transport problem: Association of Engineering Geologists Bulletin, v. 18, no. 4, p. 387-411.

Neuman, S. P., G. E. Fogg and E. A. Jacobson, 1980, A statistical approach to the inverse problem of aquifer hydrology: 2. case study: Water Resources Research, v. 16, no. 1, p. 33-58.

## Published Reports and Bulletins (refereed)

Green, C.T., E.M. LaBolle, and G.E. Fogg. Random walk particle tracking for simulating reactive transport in heterogeneous aquifers: effects of concentration averaging. IAHS International Groundwater Symposium. March 2002. Berkeley, CA.

Fogg, G. E., W. R. Kaiser, and M. L. Ambrose. 1991. The Wilcox Group and Carrizo Sand (Paleogene) in the Sabine Uplift Area, Texas: Ground-Water Hydraulics and Hydrochemistry. The University of Texas at Austin, Bureau of Economic Geology, Special Publication, 70 p., 19 plates.

Fogg, G. E. and F. J. Lucia. 1990. Reservoir modeling of restricted platform carbonates: Geologic/geostatistical characterization of interwell-scale reservoir heterogeneity, Dune Field, Crane County, Texas. The University of Texas at Austin, Bureau of Economic Geology Report of Investigations No. 190. 66 pages.

Fogg, G. E., 1989, Stochastic analysis of aquifer interconnectedness: Wilcox Group, Trawick area, East Texas: The University of Texas at Austin, Bureau of Economic Geology, Report of Investigations No. 189, 68 p.

Bebout, D. G., Lucia, F. J., Hocott, C. R., Fogg, G. E., and Vander Stoep, G. W., 1987, Characterization of the Grayburg Reservoir, University Lands Dune Field, Crane County, Texas: The University of Texas at Austin, Bureau of Economic Geology Report of Investigations No. 168, 98 p.

Senger, R. K., G. E. Fogg, and C. W. Kreitler, 1987, Effects of hydrostratigraphy and basin development on hydrodynamics of the Palo Duro Basin, Texas: The University of Texas at Austin, Bureau of Economic Geology Report of Investigations No. 165, 48 p.

Fogg, G. E. and D. A. Prouty, 1986, Ground-water hydraulics of the Wilcox-Carrizo aquifer system, in Kaiser, W. R. and others, Geology and ground-water hydrology of deep-basin lignite in the Wilcox

Group of East Texas: The University of Texas at Austin, Bureau of Economic Geology Special Publication. p. 60-70.

Fogg, G. E., 1986, Hydrogeologic drilling and testing program, Sabine Uplift area, in Kaiser, W. R., and others, Geology and ground-water hydrology of deep-basin lignite in the Wilcox Group of East Texas: The University of Texas at Austin, Bureau of Economic Geology Special Publication, p. 77-84.

Fogg, G. E. and P. E. Blanchard, 1986, Empirical relations between Wilcox ground-water quality and electric log resistivity, Sabine Uplift area, in Kaiser, W. R., and others, Geology and ground-water hydrology of deep-basin lignite in the Wilcox Group of East Texas: The University of Texas at Austin, Bureau of Economic Geology Special Publication, p. 115-118.

Fogg, G. E., and W. R. Kaiser, 1986, Regional hydrogeologic considerations for deep-basin lignite development in Texas, in Kaiser, W. R., and others, Geology and ground-water hydrology of deep-basin lignite in the Wilcox Group of East Texas: The University of Texas at Austin, Bureau of Economic Geology Special Publication, p. 57-59.

Kaiser, W. R., M. L. Ambrose, W. B. Ayers, Jr., P. E. Blanchard, G. F. Collins, G. E. Fogg, D. L. Gower, C. L. Ho, C. S. Holland, M. L. W. Jackson, C. M. Jones, Lewis, A. H., G. L. Macpherson, C. A. Mahan, A. H. Mullin, D. A. Prouty, S. J. Tewalt, and S. W. Tweedy, 1986, Geology and ground-water hydrology of deep-basin lignite in the Wilcox Group of East Texas: The University of Texas at Austin, Bureau of Economic Geology Special Publication, 182 p.

Fogg, G. E., W. R. Kaiser, M. L. Ambrose, and G. L. Macpherson, 1983, Regional aquifer characterization for deep-basin lignite mining, Sabine Uplift area, northeast Texas: The University of Texas at Austin, Bureau of Economic Geology Geological Circular 83-3, 30 p.

Fogg, G. E., S. J. Seni, and C. W. Kreitler, 1983, Three-dimensional ground-water modeling in depositional systems, Wilcox Group, Oakwood salt dome area, East Texas: The University of Texas at Austin, Bureau of Economic Geology Report of Investigations No. 133, 55 p.

Senger, R. K. and G. E. Fogg, 1983, Regional modeling of ground-water flow in the Palo Duro Basin, Texas Panhandle, p. 109-115, in Gustavson, T. C. and others, Geology and geohydrology of the Palo Duro Basin, Texas Panhandle, a report on the progress of nuclear waste isolation feasibility studies (1982): The University of Texas at Austin, Bureau of Economic Geology Geological Circular 83-4, 156 p.

Fogg, G. E. and C. W. Kreitler, 1982, Ground-water hydraulics and hydrochemical facies in Eocene aquifers of the East Texas Basin: The University of Texas at Austin, Bureau of Economic Geology Report of Investigations No. 127, 75 p.

Simpkins, W. W. and G. E. Fogg, 1982, Preliminary modeling of ground-water flow near salt dissolution zones, Texas Panhandle, P. 130-137, in Gustavson, T. C., and others, Geology and geohydrology of the Palo Duro Basin, Texas Panhandle, a report on the progress of nuclear waste isolation feasibility studies (1981): The University of Texas at Austin, Bureau of Economic Geology Geological Circular 82-7, 212 p.

Fogg, G. E. 1981, Aquifer modeling of the Oakwood salt dome area, p. 139-149, in Kreitler, C. W., and others, Geology and geohydrology of the East Texas Basin, a report on the progress of nuclear waste isolation feasibility studies (1980): The University of Texas at Austin, Bureau of Economic Geology Geological Circular 81-7, 207 p.

Fogg, G. E., 1981, Aquifer testing and monitoring around Oakwood salt dome, East Texas, p. 126-135, in Kreitler, C. W., and others, Geology and geohydrology of the East Texas Basin, a report on the

progress of nuclear waste isolation feasibility studies (1980): The University of Texas at Austin, Bureau of Economic Geology Geological Circular 81-7, 207 p.

Fogg, G. E., 1981, Fluid-pressure versus depth relationships in the Wilcox-Carrizo aquifer system, East Texas, p. 115-122, in Kreitler, C. W., and others, Geology and geohydrology of the East Texas Basin, a report on the progress of nuclear waste isolation feasibility studies (1980): The University of Texas at Austin, Bureau of Economic Geology Geological Circular 81-7, 207 p.

Fogg, G. E. 1981, Total dissolved solids in the Eocene Wilcox-Carrizo aquifer around Keechi salt dome, East Texas, p. 123-125, in Kreitler, C. W., and others, Geology and geohydrology of the East Texas Basin, a report on the progress of nuclear waste isolation feasibility studies (1980): The University of Texas at Austin, Bureau of Economic Geology Geological Circular 81-7, 207 p.

Fogg, G. E., S. J. Seni, and S. P. Dutton, 1981, Core analysis of hydrologic parameters, Eocene Wilcox aquifer, East Texas, p. 136-138, in Kreitler, C. W., and others, Geology and geohydrology of the East Texas Basin, a report on the progress of nuclear waste isolation feasibility studies (1980): The University of Texas at Austin, Bureau of Economic Geology Geological Circular 81-7, 207 p.

Kreitler, C. W., S. P. Dutton, and G. E. Fogg, 1981, Geochemistry of ground water and cap rock from Gyp Hill salt dome, South Texas, p. 167-171, in Kreitler, C. W., and others, Geology and geohydrology of the East Texas Basin, a report on the progress of nuclear waste isolation feasibility studies (1980): The University of Texas at Austin, Bureau of Economic Geology Geological Circular 81-7, 207 p.

Fogg, G. E., 1980, Aquifer modeling at Oakwood Dome, p. 35-40, in Kreitler, C. W., and others, Geology and geohydrology of the East Texas Basin, a report on the progress of nuclear waste isolation feasibility studies (1979): The University of Texas at Austin, Bureau of Economic Geology Geological Circular 80-12, 112 p.

Fogg, G. E., 1980, Drilling and hydrogeologic monitoring at Oakwood salt dome, p. 33-34, in Kreitler, C. W., and others, Geology and geohydrology of the East Texas Basin, a report on the progress of nuclear waste isolation feasibility studies (1979): The University of Texas at Austin, Bureau of Economic Geology Geological Circular 80-12, 112 p.

Fogg, G. E., 1980, Regional aquifer hydraulics, East Texas Basin, p. 55-67, in Kreitler, C. W., and others, Geology and geohydrology of the East Texas Basin, a report on the progress of nuclear waste isolation feasibility studies (1979): The University of Texas at Austin, Bureau of Economic Geology Geological Circular 80-12, 112 p.

Fogg, G. E., 1980, Salinity of formation waters, p. 68-72, in Kreitler, C. W., and others, Geology and geohydrology of the East Texas Basin, a report on the progress of nuclear waste isolation feasibility studies (1979): The University of Texas at Austin, Bureau of Economic Geology Geological Circular 80-12, 112 p.

Fogg, G. E., and C. W. Kreitler, 1980, Impacts of salt-brining on Palestine salt dome, p. 46-54, in Kreitler, C. W., and others, Geology and geohydrology of the East Texas Basin, a report on the progress of nuclear waste isolation feasibility studies (1979): The University of Texas at Austin, Bureau of Economic Geology Geological Circular 80-12, 112 p.

Fogg, G. E., C. W. Kreitler, and S. P. Dutton, 1980, Hydrologic stability of Oakwood Dome, p. 30-32, in Kreitler, C. W., and others, Geology and geohydrology of the East Texas Basin, a report on the progress of nuclear waste isolation feasibility studies (1979: The University of Texas at Austin, Bureau of Economic Geology Geological Circular 80-12, 112 p.

Kreitler, C. W. and G. E. Fogg, 1980, Geochemistry of ground water in the Wilcox aquifer, p. 73-78, in Kreitler, C. W., and others, Geology and geohydrology of the East Texas Basin, a report on the progress of nuclear waste isolation feasibility studies (1980): The University of Texas at Austin, Bureau of Economic Geology Geological Circular 80-12, 112 p.

## Published Reports and Bulletins (unrefereed)

Weissmann, G.S., LaBolle, E.M., and Fogg, G.E., 2000, Modeling environmental tracer-based groundwater ages in heterogeneous aquifers, in Bentley, L.R., Sykes, J.F, Brebbia, C.A., Gray, W.G., and Pinder, G.F., eds., Computational Methods in Water Resources, Volume 2: Computational Methods, Surface Water Systems and Hydrology, Proceedings of the XIII International Conference on Computational Methods in Water Resources, Calgary, Alberta, Canada, Jun 25-29, 2000, A.A.Balkema, Rotterdam, p. 805-811.

Green, C.T. and G.E. Fogg. 1998. Hydrogeologic factors in wetland function at subalpine pope marsh, Lake Tahoe. Proceedings of the 5th National Watershed Conference, Reno, Nevada.

Carle, S.F. and G.E. Fogg. 1998. TProGS: A transition probability/Markov approach to geostatistical modeling and simulation. User's manual and software. 84 p.

Fogg, G.E., M.E. Meays, J. Trask, C. Green, E.M. Labolle and D.E. Rolston. 1998. Impacts of MTBE on California groundwater. Contract report submitted to the Governor and Legislature of California pursuant to Senate Bill 521.

Carle, S.F. and G.E. Fogg, Probability cokriging simulation, *in* proceedings of 1994 International Association for Mathematical Geology Annual Conference, Quebec, Canada, Oct. 3-5, p. 62-67.

Fogg, G. E. and A. G. Journel. 1992. Quantifying geological continuity. In: American Association of Petroleum Geologists Development Geology Reference Manual, Section IV, Statistical Methods.

Mohr, T. K. G., M. L. Davisson, R. E. Criss, and G. E. Fogg, 1992, Small Scale Application of Stable Isotopes $^{18}$O and Deuterium to Delineate Migration Pathways at a Class III Landfill Site, *in* Proceedings of the Sixth National Outdoor Action Conference on Aquifer Restoration, Ground-Water Monitoring, and Geophysical Methods, National Ground-Water Association, May 11-13, 1992.

Senger, R. K., F. J. Lucia, C. Kerans, M. Ferris, and G. E. Fogg. 1992. Geostatistical/geological permeability characterization of carbonate ramp deposits in San Andres Outcrop, Algerita Escarpment, New Mexico. Society of Petroleum Engineers paper no. 23967, p. 287 -301.

Fogg, G. E., Lucia, F. J., and Senger, R. K., 1989, Stochastic simulation of interwell-scale heterogeneity for improved prediction of sweep efficiency in a carbonate reservoir: Proceedings of the Conference "Second International Reservoir Characterization Technical Conference", Dallas Texas, June 25-28.

Fogg, G. E. 1989. Emergence of geologic and stochastic approaches for characterization of heterogeneous aquifers. Paper published in Proceedings of New Field Techniques for Quantifying the Physical and Chemical Properties of Heterogeneous Aquifers, Dallas, Texas, March 20-23, 1989. p. 1-17.

Fogg, G. E., E. S. Simpson, and S. P. Neuman, 1979, Aquifer modeling by numerical methods applied to an Arizona groundwater basin: University of Arizona, Department of Hydrology and Water Resources Technical Report, Reports on Natural Resource Systems No. 32.

Rolston, D.E., G.E. Fogg, D.L. Decker, and D.T. Louie, 1994, Nitrogen isotope ratios of natural and anthropogenic nitrate in the subsurface. Presented at Water Down Under Conference, Adelaide, Australia, 21-25 November.

# EXHIBIT B

**PFOA Source List**
**Native Available Upon Request**

# PFOA Source List
# Tab 1: state_sources

| county | regulating_agency | pws_name | facility_name | ps_code | water_type_code_facility | in_orders | latest_order | pws_id | facility_id | sampling_point_id |
|---|---|---|---|---|---|---|---|---|---|---|
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | NORRIS CANYON PROPERTY OWNERS ASSN | UPPER SPRING | CA0103040_001_001 | GW | TRUE | DW-2025-0002-Update | CA0103040 | 001 | 001 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | NORRIS CANYON PROPERTY OWNERS ASSN | CISTERN SPRING | CA0103040_002_002 | GW | TRUE | DW-2025-0002-Update | CA0103040 | 002 | 002 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | NORRIS CANYON PROPERTY OWNERS ASSN | LOWER SPRING | CA0103040_003_003 | GW | TRUE | DW-2025-0002-Update | CA0103040 | 003 | 003 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | TRAILER HAVEN MOBILE HOME PARK | WELL 01 | CA0103041_001_001 | GW | TRUE | DW-2025-0002-Update | CA0103041 | 001 | 001 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY FAIRGROUNDS | MAIN WELL | CA0105020_001_001 | GW | TRUE | DW-2025-0002-Update | CA0105020 | 001 | 001 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY FAIRGROUNDS | AUXILIARY WELL | CA0105020_002_002 | GW | TRUE | DW-2025-0002-Update | CA0105020 | 002 | 002 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | MOWRY WELL 01 | CA0110001_008_008 | GW | TRUE | DW-2025-0002-Update | CA0110001 | 008 | 008 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | MOWRY WELL 02 | CA0110001_009_009 | GW | TRUE | DW-2025-0002-Update | CA0110001 | 009 | 009 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | MOWRY WELL 03 | CA0110001_010_010 | GW | TRUE | DW-2025-0002-Update | CA0110001 | 010 | 010 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | MOWRY WELL 04 | CA0110001_011_011 | GW | TRUE | DW-2025-0002-Update | CA0110001 | 011 | 011 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | MOWRY WELL 06 | CA0110001_013_013 | GW | TRUE | DW-2025-0002-Update | CA0110001 | 013 | 013 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | MOWRY WELL 09 | CA0110001_014_014 | GW | TRUE | DW-2025-0002-Update | CA0110001 | 014 | 014 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | PERALTA-TYSON WELL 01 | CA0110001_019_019 | GW | TRUE | DW-2025-0002-Update | CA0110001 | 019 | 019 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | PERALTA-TYSON WELL 02 | CA0110001_020_020 | GW | TRUE | DW-2025-0002-Update | CA0110001 | 020 | 020 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | PERALTA-TYSON WELL 03 | CA0110001_021_021 | GW | TRUE | DW-2025-0002-Update | CA0110001 | 021 | 021 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | PERALTA-TYSON WELL 04 | CA0110001_022_022 | GW | TRUE | DW-2025-0002-Update | CA0110001 | 022 | 022 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | PERALTA-TYSON WELL 05 | CA0110001_023_023 | GW | TRUE | DW-2025-0002-Update | CA0110001 | 023 | 023 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | PERALTA-TYSON WELL 06 | CA0110001_024_024 | GW | TRUE | DW-2025-0002-Update | CA0110001 | 024 | 024 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | PERALTA-TYSON WELL 07 | CA0110001_025_025 | GW | TRUE | DW-2025-0002-Update | CA0110001 | 025 | 025 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | SOUTH BAY AQUEDUCT | CA0110001_030_030 | SW | TRUE | DW-2025-0002-Update | CA0110001 | 030 | 030 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | MOWRY WELL 07 | CA0110001_036_036 | GW | TRUE | DW-2025-0002-Update | CA0110001 | 036 | 036 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | MOWRY WELL 08 | CA0110001_037_037 | GW | TRUE | DW-2025-0002-Update | CA0110001 | 037 | 037 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | PERALTA TYSON WELL 08 | CA0110001_044_044 | GW | TRUE | DW-2025-0002-Update | CA0110001 | 044 | 044 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | CEDAR WELL 01 | CA0110001_045_045 | GW | TRUE | DW-2025-0002-Update | CA0110001 | 045 | 045 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | CEDAR WELL 02 | CA0110001_046_046 | GW | TRUE | DW-2025-0002-Update | CA0110001 | 046 | 046 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | DARVON WELL 01 | CA0110001_047_047 | GW | TRUE | DW-2025-0002-Update | CA0110001 | 047 | 047 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | DARVON WELL 02 | CA0110001_048_048 | GW | TRUE | DW-2025-0002-Update | CA0110001 | 048 | 048 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | BELLFLOWER WELL | CA0110001_049_049 | GW | TRUE | DW-2025-0002-Update | CA0110001 | 049 | 049 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | FARWELL WELL | CA0110001_050_050 | GW | TRUE | DW-2025-0002-Update | CA0110001 | 050 | 050 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CALIFORNIA WATER SERVICE - LIVERMORE | WELL 08-01 | CA0110003_006_006 | GW | TRUE | DW-2025-0002-Update | CA0110003 | 006 | 006 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CALIFORNIA WATER SERVICE - LIVERMORE | WELL 09-01 | CA0110003_007_007 | GW | TRUE | DW-2025-0002-Update | CA0110003 | 007 | 007 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CALIFORNIA WATER SERVICE - LIVERMORE | WELL 10-01 | CA0110003_008_008 | GW | TRUE | DW-2025-0002-Update | CA0110003 | 008 | 008 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CALIFORNIA WATER SERVICE - LIVERMORE | WELL 14-01 | CA0110003_010_010 | GW | TRUE | DW-2025-0002-Update | CA0110003 | 010 | 010 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CALIFORNIA WATER SERVICE - LIVERMORE | WELL 15-01 | CA0110003_011_011 | GW | TRUE | DW-2025-0002-Update | CA0110003 | 011 | 011 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CALIFORNIA WATER SERVICE - LIVERMORE | WELL 20-01 | CA0110003_014_014 | GW | TRUE | DW-2025-0002-Update | CA0110003 | 014 | 014 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CALIFORNIA WATER SERVICE - LIVERMORE | WELL 24-01 | CA0110003_015_015 | GW | TRUE | DW-2025-0002-Update | CA0110003 | 015 | 015 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CALIFORNIA WATER SERVICE - LIVERMORE | WELL 31-01 | CA0110003_021_021 | GW | TRUE | DW-2025-0002-Update | CA0110003 | 021 | 021 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | EAST BAY MUD | BRIONES RESERVOIR | CA0110005_001_001 | SW | TRUE | DW-2025-0002-Update | CA0110005 | 001 | 001 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | EAST BAY MUD | PARDEE RESERVOIR | CA0110005_006_006 | SW | TRUE | DW-2025-0002-Update | CA0110005 | 006 | 006 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | EAST BAY MUD | SAN PABLO RESERVOIR - SOBRANTE INTAKE | CA0110005_007_007 | SW | TRUE | DW-2025-0002-Update | CA0110005 | 007 | 007 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | EAST BAY MUD | SAN PABLO RESRVOIR - SAN PABLO INTAKE | CA0110005_008_008 | SW | TRUE | DW-2025-0002-Update | CA0110005 | 008 | 008 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | EAST BAY MUD | UPPER SAN LEANDRO RESERVOIR | CA0110005_010_010 | SW | TRUE | DW-2025-0002-Update | CA0110005 | 010 | 010 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | EAST BAY MUD | LAFAYETTE WTP INTAKE | CA0110005_019_019 | SW | TRUE | DW-2025-0002-Update | CA0110005 | 019 | 019 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | EAST BAY MUD | ORINDA WTP INTAKE | CA0110005_020_020 | SW | TRUE | DW-2025-0002-Update | CA0110005 | 020 | 020 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | EAST BAY MUD | WALNUT CREEK WTP INTAKE | CA0110005_021_021 | SW | TRUE | DW-2025-0002-Update | CA0110005 | 021 | 021 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | EAST BAY MUD | FREEPORT REGIONAL WATER PROJECT | CA0110005_022_022 | SW | TRUE | DW-2025-0002-Update | CA0110005 | 022 | 022 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ZONE 7 WATER AGENCY | DEL VALLE WTP INTAKE | CA0110010_002_002 | SW | TRUE | DW-2025-0002-Update | CA0110010 | 002 | 002 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ZONE 7 WATER AGENCY | HOPYARD WELL 06 | CA0110010_005_005 | GW | TRUE | DW-2025-0002-Update | CA0110010 | 005 | 005 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ZONE 7 WATER AGENCY | MOCHO WELL 02 | CA0110010_007_007 | GW | TRUE | DW-2025-0002-Update | CA0110010 | 007 | 007 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ZONE 7 WATER AGENCY | PATTERSON PASS WTP INTAKE | CA0110010_009_009 | SW | TRUE | DW-2025-0002-Update | CA0110010 | 009 | 009 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ZONE 7 WATER AGENCY | HOPYARD WELL 09 | CA0110010_011_011 | GW | TRUE | DW-2025-0002-Update | CA0110010 | 011 | 011 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ZONE 7 WATER AGENCY | MOCHO WELL 03 | CA0110010_012_012 | GW | TRUE | DW-2025-0002-Update | CA0110010 | 012 | 012 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ZONE 7 WATER AGENCY | MOCHO WELL 04 | CA0110010_013_013 | GW | TRUE | DW-2025-0002-Update | CA0110010 | 013 | 013 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| BUTTE | LPA34 - BUTTE COUNTY | BERRY CREEK COMMUNITY SERVICE DIST | WELL #2 | CA0400016_002_002 | GW | TRUE | DW-2025-0002-Update | CA0400016 | 002 | 002 |
| BUTTE | LPA34 - BUTTE COUNTY | BERRY CREEK COMMUNITY SERVICE DIST | WELL #3 | CA0400016_003_003 | GW | TRUE | DW-2025-0002-Update | CA0400016 | 003 | 003 |
| BUTTE | LPA34 - BUTTE COUNTY | BERRY CREEK COMMUNITY SERVICE DIST | WELL #5 | CA0400016_005_005 | GW | TRUE | DW-2025-0002-Update | CA0400016 | 005 | 005 |
| BUTTE | LPA34 - BUTTE COUNTY | OROVILLE MOBILE HOME PARK | ONLY WELL | CA0400019_001_001 | GW | TRUE | DW-2025-0002-Update | CA0400019 | 001 | 001 |
| BUTTE | LPA34 - BUTTE COUNTY | PLEASANT GROVE MHP | WEST WELL | CA0400020_001_001 | GW | TRUE | DW-2025-0002-Update | CA0400020 | 001 | 001 |
| BUTTE | LPA34 - BUTTE COUNTY | PLEASANT GROVE MHP | EAST WELL | CA0400020_002_002 | GW | TRUE | DW-2025-0002-Update | CA0400020 | 002 | 002 |
| BUTTE | LPA34 - BUTTE COUNTY | ROBINSON'S CORNER MHP | ONLY WELL | CA0400021_001_001 | GW | TRUE | DW-2025-0002-Update | CA0400021 | 001 | 001 |
| BUTTE | LPA34 - BUTTE COUNTY | GOLDEN OAKS MOBILE HOME PARK | ONLY WELL | CA0400023_001_001 | GW | TRUE | DW-2025-0002-Update | CA0400023 | 001 | 001 |
| BUTTE | LPA34 - BUTTE COUNTY | MEADOWBROOK OAKS | ONLY WELL | CA0400026_001_001 | GW | TRUE | DW-2025-0002-Update | CA0400026 | 001 | 001 |
| BUTTE | LPA34 - BUTTE COUNTY | FOOTHILLS MANUFACTURED HOME COMMUNUTY | WELL #3 - DRILLED 1999 (WATSON) | CA0400027_003_003 | GW | TRUE | DW-2025-0002-Update | CA0400027 | 003 | 003 |
| BUTTE | LPA34 - BUTTE COUNTY | GOLDEN FEATHER MHP | WELL #1 - OUTSIDE WELL | CA0400030_001_001 | GW | TRUE | DW-2025-0002-Update | CA0400030 | 001 | 001 |
| BUTTE | LPA34 - BUTTE COUNTY | GOLDEN FEATHER MHP | WELL #2 INSIDE WELL | CA0400030_002_002 | GW | TRUE | DW-2025-0002-Update | CA0400030 | 002 | 002 |
| BUTTE | LPA34 - BUTTE COUNTY | ALMOND GROVE MOBILE PARK | MAIN WELL AKA PIT WELL | CA0400040_002_002 | GW | TRUE | DW-2025-0002-Update | CA0400040 | 002 | 002 |
| BUTTE | LPA34 - BUTTE COUNTY | FOREST RANCH MOBILE PARK | ONLY WELL | CA0400041_001_001 | GW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | CA0400041 | 001 | 001 |
| BUTTE | LPA34 - BUTTE COUNTY | FOREST VILLAGE LLC | ONLY WELL | CA0400042_001_001 | GW | TRUE | DW-2025-0002-Update | CA0400042 | 001 | 001 |
| BUTTE | LPA34 - BUTTE COUNTY | DINGERVILLE USA PARK | WELL #1 | CA0400051_001_001 | GW | TRUE | DW-2025-0002-Update | CA0400051 | 001 | 001 |
| BUTTE | LPA34 - BUTTE COUNTY | DINGERVILLE USA PARK | WELL #2 | CA0400051_002_002 | GW | TRUE | DW-2025-0002-Update | CA0400051 | 002 | 002 |
| BUTTE | LPA34 - BUTTE COUNTY | HONCUT ELEMENTARY SCHOOL | ONLY WELL | CA0400060_001_001 | GW | TRUE | DW-2025-0002-Update | CA0400060 | 001 | 001 |
| BUTTE | LPA34 - BUTTE COUNTY | RICHVALE ELEMENTARY SCHOOL | MAIN WELL | CA0400062_001_001 | GW | TRUE | DW-2025-0002-Update | CA0400062 | 001 | 001 |
| BUTTE | LPA34 - BUTTE COUNTY | MANZANITA ELEMENTARY SCHOOL | WELL #2 DRILLED 1997 | CA0400063_002_002 | GW | TRUE | DW-2025-0002-Update | CA0400063 | 002 | 002 |
| BUTTE | LPA34 - BUTTE COUNTY | FEATHER RIVER SCHOOL | ONLY WELL | CA0400067_001_001 | GW | TRUE | DW-2025-0002-Update | CA0400067 | 001 | 001 |
| BUTTE | LPA34 - BUTTE COUNTY | BERRY CREEK SCHOOL | WELL #5 | CA0400068_005_005 | GW | TRUE | DW-2025-0002-Update | CA0400068 | 005 | 005 |
| BUTTE | LPA34 - BUTTE COUNTY | BUTTE-GLENN COMMUNITY COLLEGE DIST | WELL #1 | CA0400070_001_001 | GW | TRUE | DW-2025-0002-Update | CA0400070 | 001 | 001 |
| BUTTE | LPA34 - BUTTE COUNTY | BUTTE-GLENN COMMUNITY COLLEGE DIST | WELL #2 | CA0400070_002_002 | GW | TRUE | DW-2025-0002-Update | CA0400070 | 002 | 002 |
| BUTTE | LPA34 - BUTTE COUNTY | BUTTE-GLENN COMMUNITY COLLEGE DIST | WELL #3 | CA0400070_003_003 | GW | TRUE | DW-2025-0002-Update | CA0400070 | 003 | 003 |
| BUTTE | LPA34 - BUTTE COUNTY | NORD COUNTRY SCHOOL | WELL #3 DRILLED 2020 | CA0400073_003_003 | GW | TRUE | DW-2025-0002-Update | CA0400073 | 003 | 003 |
| BUTTE | LPA34 - BUTTE COUNTY | FOREST KNOLLS MUTUAL WATER CO | MAIN WELL - DRILLED 1990 | CA0400078_001_001 | GW | TRUE | DW-2025-0002-Update | CA0400078 | 001 | 001 |
| BUTTE | LPA34 - BUTTE COUNTY | FOREST RANCH CHARTER SCHOOL | ONLY WELL | CA0400079_001_001 | GW | TRUE | DW-2025-0002-Update | CA0400079 | 001 | 001 |
| BUTTE | LPA34 - BUTTE COUNTY | MOUNTAIN VILLAGE HOMEOWNER'S ASSOC | WELL #2 - MAIN WELL DRILLED 1988 | CA0400090_002_002 | GW | TRUE | DW-2025-0002-Update | CA0400090 | 002 | 002 |
| BUTTE | DISTRICT 21 - VALLEY | DEL ORO WATER COMPANY - BUZZTAIL DIST. | ONLY WELL | CA0400091_001_001 | GW | TRUE | DW-2025-0002-Update | CA0400091 | 001 | 001 |
| BUTTE | LPA34 - BUTTE COUNTY | FALLING ROCK RV PARK | DEEP WELL - WELL DRILLED 1986-MAIN WELL | CA0400117_001_001 | GW | TRUE | DW-2025-0002-Update | CA0400117 | 001 | 001 |
| BUTTE | LPA34 - BUTTE COUNTY | HUMBOLDT HIGHLANDS MUTUAL | ONLY WELL | CA0400123_001_001 | GW | TRUE | DW-2025-0002-Update | CA0400123 | 001 | 001 |
| BUTTE | LPA34 - BUTTE COUNTY | LUNDBERG FAMILY FARM | WELL #2 | CA0400133_004_004 | GW | TRUE | DW-2025-0002-Update | CA0400133 | 004 | 004 |
| BUTTE | LPA34 - BUTTE COUNTY | LUNDBERG FAMILY FARM | WELL #3 | CA0400133_006_006 | GW | TRUE | DW-2025-0002-Update | CA0400133 | 006 | 006 |
| BUTTE | LPA34 - BUTTE COUNTY | DURHAM DAYTON INDUSTRIAL PARTNERS-PRO PA | MAIN WELL | CA0400140_001_001 | GW | TRUE | DW-2025-0002-Update | CA0400140 | 001 | 001 |
| BUTTE | LPA34 - BUTTE COUNTY | HUMBOLDT WOODLANDS MUTUAL | WELL | CA0400149_001_001 | GW | TRUE | DW-2025-0002-Update | CA0400149 | 001 | 001 |
| BUTTE | LPA34 - BUTTE COUNTY | SUNSET MOULDING CHICO | NEW WELL | CA0400150_004_004 | GW | TRUE | DW-2025-0002-Update | CA0400150 | 004 | 004 |
| BUTTE | LPA34 - BUTTE COUNTY | KEEFER CREEK ESTATES | LIMOUSIN DRIVE WELL | CA0400151_001_001 | GW | TRUE | DW-2025-0002-Update | CA0400151 | 001 | 001 |
| BUTTE | LPA34 - BUTTE COUNTY | KEEFER CREEK ESTATES | KELSEY DRIVE WELL | CA0400151_002_002 | GW | TRUE | DW-2025-0002-Update | CA0400151 | 002 | 002 |
| BUTTE | LPA34 - BUTTE COUNTY | TRU ROOTS | WELL #1 LOCATED BY SPEEDWAY AVE - 1983 | CA0400154_001_001 | GW | TRUE | DW-2025-0002-Update | CA0400154 | 001 | 001 |
| BUTTE | LPA34 - BUTTE COUNTY | TRU ROOTS | WELL #2 LOCATED BEHIND FACILITY - 1995 | CA0400154_002_002 | GW | TRUE | DW-2025-0002-Update | CA0400154 | 002 | 002 |
| BUTTE | LPA34 - BUTTE COUNTY | FRANCIS PROPERTY MANAGEMENT | WELL #1 | CA0400158_001_001 | GW | TRUE | DW-2025-0002-Update | CA0400158 | 001 | 001 |
| BUTTE | LPA34 - BUTTE COUNTY | PLEASANT VALLEY BAPTIST CHURCH | WELL #1 | CA0400162_001_001 | GW | TRUE | DW-2025-0002-Update | CA0400162 | 001 | 001 |
| BUTTE | DISTRICT 21 - VALLEY | DEL ORO WATER CO.-LIME SADDLE MARINA | LIME SADDLE TREATMENT PLANT - RAW | CA0405001_001_001 | SW | TRUE | DW-2025-0002-Update | CA0405001 | 001 | 001 |
| BUTTE | DISTRICT 21 - VALLEY | DEL ORO WATER CO.-LIME SADDLE MARINA | WELL 01 | CA0405001_007_007 | GW | TRUE | DW-2025-0002-Update | CA0405001 | 007 | 007 |
| BUTTE | DISTRICT 21 - VALLEY | DEL ORO WATER CO.-LIME SADDLE MARINA | WELL 03 | CA0405001_010_010 | GW | TRUE | DW-2025-0002-Update | CA0405001 | 010 | 010 |
| BUTTE | DISTRICT 21 - VALLEY | SILVER DOLLAR FAIRGROUNDS | WELL 01 | CA0405003_001_001 | GW | TRUE | DW-2025-0002-Update | CA0405003 | 001 | 001 |
| BUTTE | LPA34 - BUTTE COUNTY | G & J PROPERTIES | NORTH | CA0409177_001_001 | GW | TRUE | DW-2025-0002-Update | CA0409177 | 001 | 001 |
| BUTTE | LPA34 - BUTTE COUNTY | G & J PROPERTIES | SOUTH | CA0409177_002_002 | GW | TRUE | DW-2025-0002-Update | CA0409177 | 002 | 002 |
| BUTTE | LPA34 - BUTTE COUNTY | BLUE OAK TERRACE MUTUAL | MAIN WELL | CA0409181_001_001 | GW | TRUE | DW-2025-0002-Update | CA0409181 | 001 | 001 |
| BUTTE | LPA34 - BUTTE COUNTY | BLUE OAK TERRACE MUTUAL | WELL 002 | CA0409181_002_002 | GW | TRUE | DW-2025-0002-Update | CA0409181 | 002 | 002 |
| BUTTE | LPA34 - BUTTE COUNTY | SIERRA MOON MUTUAL WATER COMPANY | NORTH WELL | CA0409183_001_001 | GW | TRUE | DW-2025-0002-Update | CA0409183 | 001 | 001 |
| BUTTE | LPA34 - BUTTE COUNTY | SIERRA MOON MUTUAL WATER COMPANY | SOUTH WELL | CA0409183_002_002 | GW | TRUE | DW-2025-0002-Update | CA0409183 | 002 | 002 |
| BUTTE | LPA34 - BUTTE COUNTY | PG&E - TABLE MOUNTAIN | WELL | CA0409187_001_001 | GW | TRUE | DW-2025-0002-Update | CA0409187 | 001 | 001 |
| BUTTE | LPA34 - BUTTE COUNTY | FEDEX FREIGHT, INC. CHI | WELL | CA0409188_001_001 | GW | TRUE | DW-2025-0002-Update | CA0409188 | 001 | 001 |
| BUTTE | LPA34 - BUTTE COUNTY | FEDEX GROUND | WELL | CA0409194_001_001 | GW | TRUE | DW-2025-0002-Update | CA0409194 | 001 | 001 |
| BUTTE | LPA34 - BUTTE COUNTY | SIERRA NEVADA BREWING CO. | WELL | CA0409197_001_001 | GW | TRUE | DW-2025-0002-Update | CA0409197 | 001 | 001 |
| BUTTE | DISTRICT 21 - VALLEY | CITY OF BIGGS | WELL 01 (BERTHA) | CA0410001_002_002 | GW | TRUE | DW-2025-0002-Update | CA0410001 | 002 | 002 |
| BUTTE | DISTRICT 21 - VALLEY | CITY OF BIGGS | WELL 03 - HENRY | CA0410001_004_004 | GW | TRUE | DW-2025-0002-Update | CA0410001 | 004 | 004 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 05-02 | CA0410002_005_005 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 005 | 005 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 07-04 | CA0410002_006_006 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 006 | 006 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 08-01 | CA0410002_007_007 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 007 | 007 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 11-01 | CA0410002_010_010 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 010 | 010 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 12-01 | CA0410002_011_011 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 011 | 011 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 16-01 | CA0410002_015_015 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 015 | 015 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 17-01 | CA0410002_017_017 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 017 | 017 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 18-01 | CA0410002_018_018 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 018 | 018 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 20-01 | CA0410002_020_020 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 020 | 020 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 21-01 | CA0410002_021_021 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 021 | 021 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 23-01 | CA0410002_023_023 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 023 | 023 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 26-01 | CA0410002_026_026 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 026 | 026 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 27-01 | CA0410002_027_027 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 027 | 027 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 28-01 | CA0410002_028_028 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 028 | 028 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 29-01 | CA0410002_029_029 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 029 | 029 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 30-01 | CA0410002_030_030 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 030 | 030 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 31-01 | CA0410002_031_031 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 031 | 031 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 32-01 | CA0410002_032_032 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 032 | 032 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 33-01 | CA0410002_033_033 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 033 | 033 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 34-01 | CA0410002_034_034 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 034 | 034 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 35-01 | CA0410002_035_035 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 035 | 035 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 37-01 | CA0410002_036_036 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 036 | 036 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 38-01 | CA0410002_037_037 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 037 | 037 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 39-01 | CA0410002_038_038 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 038 | 038 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 40-01 - STANDBY | CA0410002_039_039 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 039 | 039 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 41-01 | CA0410002_040_040 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 040 | 040 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 42-01 | CA0410002_041_041 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 041 | 041 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 44-01 | CA0410002_043_043 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 043 | 043 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 46-01 | CA0410002_045_045 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 045 | 045 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 49-01 | CA0410002_049_049 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 049 | 049 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 50-01 | CA0410002_050_050 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 050 | 050 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 51-01 | CA0410002_051_051 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 051 | 051 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 52-01 | CA0410002_052_052 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 052 | 052 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 53-01 | CA0410002_053_053 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 053 | 053 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 54-01 | CA0410002_054_054 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 054 | 054 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 56-01 | CA0410002_056_056 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 056 | 056 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 57-01 | CA0410002_057_057 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 057 | 057 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 59-01 | CA0410002_059_059 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 059 | 059 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 61-01 | CA0410002_061_061 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 061 | 061 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 62-01 | CA0410002_062_062 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 062 | 062 |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 64-01 | CA0410002_064_064 | GW | TRUE | DW-2025-0002-Update | CA0410002 | 064 | 064 |

| | | | |
|---|---|---|---|
| EL DORADO | DISTRICT 09 - SACRAMENTO | EL DORADO ID - MAIN | RESERVOIR 01 WTP - RAW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | EL DORADO ID - MAIN | RESERVOIR A WTP - RAW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | EL DORADO ID - MAIN | EL DORADO HILLS WTP - RAW |
| EL DORADO | LPA39 - EL DORADO COUNTY | BEAR STATE WATER WORKS | SPRING |
| EL DORADO | LPA39 - EL DORADO COUNTY | HEAVENLY SKI CREEK STATION | WELL 01 |
| EL DORADO | LPA39 - EL DORADO COUNTY | SIERRA TAHOE MAIN LODGE | WELL 02/"SMALL WELL" (EAST) |
| EL DORADO | LPA39 - EL DORADO COUNTY | SIERRA TAHOE MAIN LODGE | WELL 01/"BIG WELL" (WEST) |
| EL DORADO | DISTRICT 09 - SACRAMENTO | SOUTH SHORE RECREATION AREA | WELL 01 - RAW |
| EL DORADO | LPA39 - EL DORADO COUNTY | STATION HOUSE INN | WELL 01 |
| EL DORADO | LPA39 - EL DORADO COUNTY | CRYSTAL CAVES MHP | WELL #5 BY STORAGE TANK |
| EL DORADO | LPA39 - EL DORADO COUNTY | LATROBE ELEMENTARY SCHOOL | WELL #2 SOUTHEAST |
| EL DORADO | LPA39 - EL DORADO COUNTY | OAKLANE MOBILE VILLAGE, LLC. | WELL |
| EL DORADO | LPA39 - EL DORADO COUNTY | MOUNTAIN CREEK SCHOOL | WELL #4-UPPER PLAYING FIELD |
| EL DORADO | LPA39 - EL DORADO COUNTY | MOUNTAIN CREEK SCHOOL | WELL #2 EAST |
| EL DORADO | LPA39 - EL DORADO COUNTY | MOUNTAIN CREEK SCHOOL | WELL #1-SERVICE YARD |
| EL DORADO | LPA39 - EL DORADO COUNTY | QUINTETTE SERVICE CORP WATER | SPRING |
| EL DORADO | LPA39 - EL DORADO COUNTY | SILVERFORK SCHOOL | WELL |
| EL DORADO | LPA39 - EL DORADO COUNTY | KYBURZ MUTUAL WATER COMPANY | STREAM-NO. OF US 50 |
| EL DORADO | LPA39 - EL DORADO COUNTY | MILLERS HILL SCHOOL | WELL 3--BALL FIELD |
| EL DORADO | LPA39 - EL DORADO COUNTY | CANDLELIGHT VILLAGE MUTUAL WATER CO. | WELL 3 = 10.5 GPM |
| EL DORADO | LPA39 - EL DORADO COUNTY | CANDLELIGHT VILLAGE MUTUAL WATER CO. | WELL 2 = 10 GPM |
| EL DORADO | LPA39 - EL DORADO COUNTY | CANDLELIGHT VILLAGE MUTUAL WATER CO. | WELL 1 = 16 GPM |
| EL DORADO | LPA39 - EL DORADO COUNTY | PIONEER ELEMENTARY SCHOOL | WELL 2-STORAGE TANKS |
| EL DORADO | LPA39 - EL DORADO COUNTY | PIONEER ELEMENTARY SCHOOL | WELL 1-MAIN PARKING LOT |
| EL DORADO | LPA39 - EL DORADO COUNTY | GOLD BEACH PARK | WELL 4 |
| EL DORADO | LPA39 - EL DORADO COUNTY | GOLD BEACH PARK | WELL 3 WEST OF RIVER |
| DEL NORTE | DISTRICT 01 - KLAMATH | CALFIRE-ALDER CONSERVATION CAMP | RIVER WELL - RAW |
| DEL NORTE | DISTRICT 01 - KLAMATH | SMITH RIVER C.S.D. | WELL 04 |
| DEL NORTE | DISTRICT 01 - KLAMATH | SMITH RIVER C.S.D. | WELL 03 |
| DEL NORTE | DISTRICT 01 - KLAMATH | SMITH RIVER C.S.D. | WELL 02 |
| DEL NORTE | DISTRICT 01 - KLAMATH | SMITH RIVER C.S.D. | WELL 01 |
| DEL NORTE | DISTRICT 01 - KLAMATH | CITY OF CRESCENT CITY | SMITH RIVER - RANNEY WELL |
| DEL NORTE | DISTRICT 01 - KLAMATH | JED SMITH HOMEOWNERS ASSN. | TREATMENT HOUSE WELL 1-RAW REPRESENTATIV |
| DEL NORTE | DISTRICT 01 - KLAMATH | PINE GROVE MOBILE HOME PARK | WELL 01 |
| DEL NORTE | DISTRICT 01 - KLAMATH | LAS PALMAS MOBILE HOME PARK | WELL 04 (NORTH WELL) - RAW |
| DEL NORTE | DISTRICT 01 - KLAMATH | LAS PALMAS MOBILE HOME PARK | WELL 05 (SOUTH WELL) - RAW |
| DEL NORTE | DISTRICT 01 - KLAMATH | O ME-NOOK MAINTENANCE AND OPERATION | WELL 01 |
| DEL NORTE | DISTRICT 01 - KLAMATH | REDWOOD MAINT. & OPER. | WELL 02 |
| DEL NORTE | DISTRICT 01 - KLAMATH | WEST PARK PROPERTIES | WELL 02 - MAIN |
| DEL NORTE | DISTRICT 01 - KLAMATH | BUTTE COURT MOBILE HOME PARK | WELL 01 |
| DEL NORTE | DISTRICT 01 - KLAMATH | HUNTER VALLEY CSD | WELL 01 |
| DEL NORTE | DISTRICT 01 - KLAMATH | HRC C.S.D. | WELL 03 - ALPINE COURT |
| DEL NORTE | DISTRICT 01 - KLAMATH | GASQUET C.S.D. | NORTH FORK SMITH RIVER |
| DEL NORTE | DISTRICT 01 - KLAMATH | NORTHCREST MOBILE HOME PARK | NEW SECTION WELL - REPRESENTS OLD & NEW |

| County | System Name | Source Name | Source ID | Type |
|---|---|---|---|---|
| FRESNO | KINGS RIVER PACKING COMPANY | WELL 03 - RAW | CA1000514_005_005 | GW |
| FRESNO | BLOSSOM TRAIL CAFE | WELL 02 | CA1000517_003_003 | GW |
| FRESNO | HARRIS RANCH BEEF CO | WELL 01 - RAW | CA1000526_001_001 | GW |
| FRESNO | THREE CROWNS ASSOCIATION | WELL 01 - SECONDARY | CA1000533_001_001 | GW |
| FRESNO | THREE CROWNS ASSOCIATION | WELL 02 - PRIMARY | CA1000533_002_002 | GW |
| FRESNO | CHOOLJIAN BROS PACKING CO | WELL 01 | CA1000534_001_001 | GW |
| FRESNO | FRESNO VALVES & CASTINGS | WELL 01 - BEFORE UR TRT & GAC (DBCP) | CA1000541_001_001 | GW |
| FRESNO | FCSA 49 - FIVE POINTS | CALIFORNIA AQUEDUCT - RAW | CA1000546_001_001 | SW |
| FRESNO | PG&E AUBERRY SERVICE CENTER | WELL 01 - RAW | CA1000548_001_001 | GW |
| FRESNO | FCSA 44D - MONTE VERDI | WELL 01 - RAW | CA1000550_001_001 | GW |
| FRESNO | FCSA 44D - MONTE VERDI | WELL 02 - RAW | CA1000550_002_002 | GW |
| FRESNO | FCSA 43 - RAISIN CITY | WELL 01 | CA1000551_001_001 | GW |
| FRESNO | FCSA 10A - MANSIONETTE ESTATES | WELL 01 - RAW | CA1000554_001_001 | GW |
| FRESNO | FCSA 10A - MANSIONETTE ESTATES | WELL 02 - RAW | CA1000554_002_002 | GW |
| FRESNO | FCSA 44C - RIVERVIEW ESTATES | WELL 03 | CA1000555_001_001 | GW |
| FRESNO | FCSA 44C - RIVERVIEW ESTATES | WELL 02 | CA1000555_002_002 | GW |
| FRESNO | SOUTHWEST TRANSPORTATION AGENCY | WELL 01 - RAW | CA1000562_001_001 | GW |
| FRESNO | USDA AGRICULTURAL RESEARCH SERVICE | WELL 01 | CA1000565_001_001 | GW |
| FRESNO | FOSTER FARMS - CEDAR HATCHERY | WELL 01 - RAW | CA1000566_001_001 | GW |
| FRESNO | JUVENILE JUSTICE CAMPUS | WELL 01 | CA1000570_001_001 | GW |
| FRESNO | JUVENILE JUSTICE CAMPUS | WELL 02 | CA1000570_002_002 | GW |
| FRESNO | FCSA 34B - VENTANA HILLS | WELL 02 - MIDDLE WELL | CA1000574_002_002 | GW |
| FRESNO | POINDEXTER NUT COMPANY | WELL 02 | CA1000575_003_003 | GW |
| FRESNO | LONE STAR DEHYDRATOR | WELL 02 - RAW | CA1000576_002_002 | GW |
| FRESNO | WEST TECH INDUSTRIAL PARK | WELL 01 | CA1000578_001_001 | GW |
| FRESNO | CAMPOS BROS. FARMS | WELL 01 - RAW | CA1000580_001_001 | GW |
| FRESNO | SEQUOIA BIBLE FELLOWSHIP | WELL 01 - RAW | CA1000583_001_001 | GW |
| FRESNO | TRUE ORGANIC PRODUCTS | WELL 01 - RAW | CA1000584_001_001 | GW |
| FRESNO | MURRIETA/HERNANDEZ FARMS | WELL 02 | CA1000585_002_002 | GW |
| FRESNO | VIE-DEL COMPANY | NEW SOUTH WELL (WELL 03) | CA1000593_003_003 | GW |
| FRESNO | BAKER COMMODITIES INC. | WELL 03 - RAW | CA1000602_003_003 | GW |
| FRESNO | GOLD LEAF FARMING LLC | CALIFORNIA AQUEDUCT - RAW | CA1000607_001_001 | SW |
| FRESNO | ZONNEVELD DAIRY - CERINI | WELL 03 (CERINI) - RAW | CA1000627_001_001 | GW |
| FRESNO | CALWEST RAIN - KERMAN | WELL 02 - RAW | CA1000639_002_002 | GW |
| FRESNO | LARRY A SHEHADEY DAIRY | DW3N - WELL 01 | CA1000641_001_001 | GW |
| FRESNO | LARRY A SHEHADEY DAIRY | DW3S - WELL 02 | CA1000641_002_002 | GW |
| FRESNO | OPEN SKY RANCH | WELL 02 -RAW | CA1000643_002_002 | GW |
| FRESNO | OPEN SKY RANCH | WELL 03 - RAW | CA1000643_003_003 | GW |
| FRESNO | GRANVILLE FARMS, LLC | CA AQUEDUCT - RAW | CA1000645_003_003 | SW |
| FRESNO | HUEBERT FARMS | WELL 3 - BEFORE GAC (TCP) & CL | CA1000663_003_003 | GW |
| FRESNO | H AND R FACILITIES | WELL 01 | CA1000673_001_001 | GW |
| FRESNO | CIRCLE K RANCH | WELL 01 | CA1000677_001_001 | GW |
| FRESNO | GAR, LLC. | WELL 01 RAW | CA1000680_001_001 | GW |
| FRESNO | FIVE POINTS RANCH | WELL 02 - RAW | CA1009020_002_002 | GW |
| FRESNO | BRITZ/COLUSA | CALIFORNIA AQUEDUCT - RAW | CA1009023_001_001 | SW |
| FRESNO | HARRIS FARMS HEADQUARTERS | CALIFORNIA AQUEDUCT - RAW | CA1009027_001_001 | SW |
| FRESNO | HARRIS FARMS SOUTH 101-144 | CALIFORNIA AQUEDUCT - RAW | CA1009028_001_001 | SW |
| FRESNO | PAPPAS & CO (MENDOTA) | CALIFORNIA AQUEDUCT - RAW | CA1009039_001_001 | SW |
| FRESNO | CANTUA CREEK VINEYARDS, IV, LLC. | WELL 01 | CA1009051_002_002 | GW |
| FRESNO | HARRIS FEEDING COMPANY | CALIFORNIA AQUEDUCT - RAW | CA1009078_001_001 | SW |
| FRESNO | SCE/BIG CREEK POWERHOUSE 1 | HUNTINGTON PENSTOCK - RAW | CA1009111_030_030 | SW |
| FRESNO | RAU DAIRY | EAST WELL | CA1009120_001_001 | GW |
| FRESNO | BRITZ/FIVE POINTS | CALIFORNIA AQUEDUCT - RAW | CA1009179_001_001 | SW |
| FRESNO | WESTSIDE HARVESTING | CALIFORNIA AQUEDUCT - RAW | CA1009214_001_001 | SW |
| FRESNO | TERRA LINDA FARMS | CALIFORNIA AQUEDUCT - RAW | CA1009222_001_001 | SW |
| FRESNO | CC FARMS, LLC. | CALIFORNIA AQUEDUCT - RAW | CA1009232_001_001 | SW |
| FRESNO | BAKMAN WATER COMPANY | WELL 06 - RAW | CA1010001_005_005 | GW |
| FRESNO | BAKMAN WATER COMPANY | WELL 08 - BEFORE_GAC-DBCP & IX-NITRATE | CA1010001_007_007 | GW |
| FRESNO | BAKMAN WATER COMPANY | WELL 08A - BEFORE_GAC-TCP-PFHXS-PFOA | CA1010001_008_008 | GW |
| FRESNO | BAKMAN WATER COMPANY | WELL 09 - RAW | CA1010001_009_009 | GW |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 329 - INF | CA1010007_618_618 GW | TRUE | DW-2025-0002-Update | CA1010007 618 | 618 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 329 - INF | PFOA | 22 | 1.7 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 230A - RAW | CA1010007_622_622 GW | TRUE | DW-2025-0002-Update | CA1010007 622 | 622 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 230A - RAW | PFOA | 29 | 0 | TRUE | 2.4 | 2019-06-21 | 0 | 7.1 | 2024-04-11 | 2 | 5 | 2026-05-13 | 2 | TRUE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 323 - RAW | CA1010007_626_626 GW | TRUE | DW-2025-0002-Update | CA1010007 626 | 626 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 323 - RAW | PFOA | 14 | 0.9 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 046A - RAW | CA1010007_629_629 GW | TRUE | DW-2025-0002-Update | CA1010007 629 | 629 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 046A - RAW | PFOA | 14 | 1.7 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 313 - RAW | CA1010007_630_630 GW | TRUE | DW-2025-0002-Update | CA1010007 630 | 630 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 313 - RAW | PFOA | 7 | 1.7 | TRUE | 5.9 | 2024-10-09 | 1.7 | 5.9 | 2024-10-09 | 1.7 | 5.5 | 2025-09-11 | 2 | TRUE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 327 - RAW | CA1010007_642_642 GW | TRUE | DW-2025-0002-Update | CA1010007 642 | 642 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 327 - RAW | PFOA | 7 | 1.8 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 330 - INF. | CA1010007_643_643 GW | TRUE | DW-2025-0002-Update | CA1010007 643 | 643 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 330 - INF. | PFOA | 7 | 1.7 | TRUE | 2 | 2024-11-14 | 1.7 | 3.6 | 2025-04-02 | 2 | 2.2 | 2025-07-31 | 2 | FALSE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 188 - RAW | CA1010007_644_644 GW | TRUE | DW-2025-0002-Update | CA1010007 644 | 644 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 188 - RAW | PFOA | 13 | 1.7 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 326 - INF | CA1010007_646_646 GW | TRUE | DW-2025-0002-Update | CA1010007 646 | 646 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 326 - INF | PFOA | 16 | 0 | TRUE | 1.1 | 2019-06-19 | 0 | 1.1 | 2019-06-19 | 0 | 1 | 2019-09-11 | 0 | FALSE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 337 - RAW | CA1010007_650_650 GW | TRUE | DW-2025-0002-Update | CA1010007 650 | 650 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 337 - RAW | PFOA | 7 | 1.7 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 331 - RAW | CA1010007_678_678 GW | TRUE | DW-2025-0002-Update | CA1010007 678 | 678 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 331 - RAW | PFOA | 7 | 1.7 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 223-3 - RAW | CA1010007_685_685 GW | TRUE | DW-2025-0002-Update | CA1010007 685 | 685 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 223-3 - RAW | PFOA | 22 | 1.8 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | T3 - RAW - JEFFERSON CANAL | CA1010007_692_692 SW | TRUE | DW-2025-0002-Update | CA1010007 692 | 692 | IN | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | IN | A | T3 - RAW - JEFFERSON CANAL | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 268B - RAW | CA1010007_693_693 GW | TRUE | DW-2025-0002-Update | CA1010007 693 | 693 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 268B - RAW | PFOA | 11 | 1.8 | TRUE | 7.6 | 2023-08-16 | 2 | 12 | 2025-09-17 | 2 | 11 | 2025-09-17 | 2 | TRUE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 135B - RAW | CA1010007_695_695 GW | TRUE | DW-2025-0002-Update | CA1010007 695 | 695 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 135B - RAW | PFOA | 3 | 1.8 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 347 - RAW | CA1010007_697_697 GW | TRUE | DW-2025-0002-Update | CA1010007 697 | 697 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 347 - RAW | PFOA | 17 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 354 - RAW | CA1010007_699_699 GW | TRUE | DW-2025-0002-Update | CA1010007 699 | 699 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 354 - RAW | PFOA | 7 | 1.8 | TRUE | 2.7 | 2024-10-30 | 1.8 | 3.1 | 2025-03-12 | 2 | 2.6 | 2025-08-07 | 2 | FALSE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 61A - RAW | CA1010007_703_703 GW | TRUE | DW-2025-0002-Update | CA1010007 703 | 703 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 61A - RAW | PFOA | 7 | 1.7 | TRUE | 2 | 2024-10-02 | 1.7 | 2.2 | 2025-03-11 | 2 | 2.2 | 2025-03-11 | 2 | FALSE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 338-1 RAW | CA1010007_705_705 GW | TRUE | DW-2025-0002-Update | CA1010007 705 | 705 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 338-1 RAW | PFOA | 7 | 1.7 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 220-2 - RAW | CA1010007_710_710 GW | TRUE | DW-2025-0002-Update | CA1010007 710 | 710 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 220-2 - RAW | PFOA | 17 | 1.8 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 226-3 - RAW | CA1010007_712_712 GW | TRUE | DW-2025-0002-Update | CA1010007 712 | 712 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 226-3 - RAW | PFOA | 7 | 1.7 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 364 - RAW | CA1010007_714_714 GW | TRUE | DW-2025-0002-Update | CA1010007 714 | 714 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 364 - RAW | PFOA | 7 | 1.8 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 358 - RAW | CA1010007_716_716 GW | TRUE | DW-2025-0002-Update | CA1010007 716 | 716 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 358 - RAW | PFOA | 7 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 015B - RAW | CA1010007_721_721 GW | TRUE | DW-2025-0002-Update | CA1010007 721 | 721 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 015B - RAW | PFOA | 12 | 1.7 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 56A - RAW | CA1010007_728_728 GW | TRUE | DW-2025-0002-Update | CA1010007 728 | 728 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 56A - RAW | PFOA | 16 | 1.8 | TRUE | 3.9 | 2025-05-29 | 2 | 4.1 | 2026-05-28 | 2 | 3.7 | 2026-05-28 | 2 | TRUE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 345-2 - RAW | CA1010007_730_730 GW | TRUE | DW-2025-0002-Update | CA1010007 730 | 730 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 345-2 - RAW | PFOA | 11 | 1.7 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 58A-1 - RAW | CA1010007_731_731 GW | TRUE | DW-2025-0002-Update | CA1010007 731 | 731 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 58A-1 - RAW | PFOA | 14 | 1.8 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 58A-2 - RAW | CA1010007_732_732 GW | TRUE | DW-2025-0002-Update | CA1010007 732 | 732 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 58A-2 - RAW | PFOA | 14 | 1.8 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 052A RAW | CA1010007_750_750 GW | TRUE | DW-2025-0002-Update | CA1010007 750 | 750 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 052A RAW | PFOA | 13 | 1.7 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 236 A RAW | CA1010007_752_752 GW | TRUE | DW-2025-0002-Update | CA1010007 752 | 752 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 236 A RAW | PFOA | 13 | 1.8 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 250 A RAW | CA1010007_754_754 GW | TRUE | DW-2025-0002-Update | CA1010007 754 | 754 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 250 A RAW | PFOA | 13 | 1.7 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 303 A RAW | CA1010007_756_756 GW | TRUE | DW-2025-0002-Update | CA1010007 756 | 756 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 303 A RAW | PFOA | 7 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | KINGS RIVER INTAKE | CA1010007_759_759 SW | TRUE | DW-2025-0002-Update | CA1010007 759 | 759 | IN | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | IN | A | KINGS RIVER INTAKE | PFOA | 8 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 369 -INF | CA1010007_761_761 GW | TRUE | DW-2025-0002-Update | CA1010007 761 | 761 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 369 -INF | PFOA | 7 | 1.7 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 370 - INF | CA1010007_763_763 GW | TRUE | DW-2025-0002-Update | CA1010007 763 | 763 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 370 - INF | PFOA | 16 | 2 | TRUE | 4.4 | 2025-11-01 | 2 | 4.8 | 2025-11-01 | 2 | 4.1 | 2026-05-15 | 2 | TRUE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 51A -RAW | CA1010007_765_765 GW | TRUE | DW-2025-0002-Update | CA1010007 765 | 765 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 51A -RAW | PFOA | 8 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 60A-RAW | CA1010007_767_767 GW | TRUE | DW-2025-0002-Update | CA1010007 767 | 767 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 60A-RAW | PFOA | 12 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 210A -RAW | CA1010007_769_769 GW | TRUE | DW-2025-0002-Update | CA1010007 769 | 769 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 210A -RAW | PFOA | 7 | 2 | TRUE | 4.7 | 2025-03-19 | 2 | 4.7 | 2025-03-19 | 2 | 3.7 | 2025-10-02 | 2 | TRUE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 241-2 RAW | CA1010007_771_771 GW | TRUE | DW-2025-0002-Update | CA1010007 771 | 771 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 241-2 RAW | PFOA | 7 | 1.7 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 376 - RAW | CA1010007_775_775 GW | TRUE | DW-2025-0002-Update | CA1010007 775 | 775 | WL | A | A | C | 545716 | T | SW | DISTRICT11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | A | WELL 376 - RAW | PFOA | 12 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | HUME LAKE CHRISTIAN CAMPS, INC | WELL 02 | CA1010013_003_003 GW | TRUE | DW-2025-0002-Update | CA1010013 003 | 003 | WL | A | A | C | 1519 | T | SW | DISTRICT23 - FRESNO | FRESNO | CA1010013 | HUME LAKE CHRISTIAN CAMPS, INC | A | C | WL | A | WELL 02 | PFOA | 1 | 1.7 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | HUME LAKE CHRISTIAN CAMPS, INC | WELL 03 - RAW - ACTIVATED FEB 2007 | CA1010013_004_004 GW | TRUE | DW-2025-0002-Update | CA1010013 004 | 004 | WL | A | A | C | 1519 | T | SW | DISTRICT23 - FRESNO | FRESNO | CA1010013 | HUME LAKE CHRISTIAN CAMPS, INC | A | C | WL | A | WELL 03 - RAW - ACTIVATED FEB 2007 | PFOA | 1 | 1.7 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | HUME LAKE CHRISTIAN CAMPS, INC | WELL 04 | CA1010013_005_005 GW | TRUE | DW-2025-0002-Update | CA1010013 005 | 005 | WL | A | A | C | 1519 | T | SW | DISTRICT23 - FRESNO | FRESNO | CA1010013 | HUME LAKE CHRISTIAN CAMPS, INC | A | C | WL | A | WELL 04 | PFOA | 1 | 1.8 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | HUME LAKE CHRISTIAN CAMPS, INC | WELL 05 - ACTIVE RAW | CA1010013_006_006 GW | TRUE | DW-2025-0002-Update | CA1010013 006 | 006 | WL | A | A | C | 1519 | T | SW | DISTRICT23 - FRESNO | FRESNO | CA1010013 | HUME LAKE CHRISTIAN CAMPS, INC | A | C | WL | A | WELL 05 - ACTIVE RAW | PFOA | 1 | 1.8 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | HUME LAKE CHRISTIAN CAMPS, INC | WELL 06 | CA1010013_007_007 GW | TRUE | DW-2025-0002-Update | CA1010013 007 | 007 | WL | A | A | C | 1519 | T | SW | DISTRICT23 - FRESNO | FRESNO | CA1010013 | HUME LAKE CHRISTIAN CAMPS, INC | A | C | WL | A | WELL 06 | PFOA | 1 | 1.8 | TRUE | 2.2 | 2025-05-07 | 1.8 | 2.2 | 2025-05-07 | 1.8 | 2.2 | 2025-05-07 | 1.8 | FALSE |
| FRESNO | DISTRICT23 - FRESNO | HUME LAKE CHRISTIAN CAMPS, INC | WELL 08 | CA1010013_009_009 GW | TRUE | DW-2025-0002-Update | CA1010013 009 | 009 | WL | A | A | C | 1519 | T | SW | DISTRICT23 - FRESNO | FRESNO | CA1010013 | HUME LAKE CHRISTIAN CAMPS, INC | A | C | WL | A | WELL 08 | PFOA | 1 | 1.8 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | HUME LAKE CHRISTIAN CAMPS, INC | HUME LAKE - RAW | CA1010013_013_013 SW | TRUE | DW-2025-0002-Update | CA1010013 013 | 013 | IN | A | A | C | 1519 | T | SW | DISTRICT23 - FRESNO | FRESNO | CA1010013 | HUME LAKE CHRISTIAN CAMPS, INC | A | C | IN | A | HUME LAKE - RAW | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | HUME LAKE CHRISTIAN CAMPS, INC | LONG MEADOW CREEK - RAW | CA1010013_017_017 SW | TRUE | DW-2025-0002-Update | CA1010013 017 | 017 | IN | A | A | C | 1519 | T | SW | DISTRICT23 - FRESNO | FRESNO | CA1010013 | HUME LAKE CHRISTIAN CAMPS, INC | A | C | IN | A | LONG MEADOW CREEK - RAW | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | HUME LAKE CHRISTIAN CAMPS, INC | WELL 19 - NEW WELL - ON LINE FEB 2007 | CA1010013_019_019 GW | TRUE | DW-2025-0002-Update | CA1010013 019 | 019 | WL | A | A | C | 1519 | T | SW | DISTRICT23 - FRESNO | FRESNO | CA1010013 | HUME LAKE CHRISTIAN CAMPS, INC | A | C | WL | A | WELL 19 - NEW WELL - ON LINE FEB 2007 | PFOA | 1 | 1.8 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL R-1 - RAW | CA1010017_001_001 GW | TRUE | DW-2025-0002-Update | CA1010017 001 | 001 | WL | A | A | C | 2722 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL 02 (R-2) - RAW | CA1010017_002_002 GW | TRUE | DW-2025-0002-Update | CA1010017 002 | 002 | WL | A | A | C | 2722 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL 04 (R-4) - RAW | CA1010017_004_004 GW | TRUE | DW-2025-0002-Update | CA1010017 004 | 004 | WL | A | A | C | 2722 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL 05 - RAW | CA1010017_005_005 GW | TRUE | DW-2025-0002-Update | CA1010017 005 | 005 | WL | A | A | C | 2722 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL R8 (T-R8) - RAW | CA1010017_006_006 GW | TRUE | DW-2025-0002-Update | CA1010017 006 | 006 | WL | A | A | C | 2722 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL T-R6 - RAW | CA1010017_008_008 GW | TRUE | DW-2025-0002-Update | CA1010017 008 | 008 | WL | A | A | C | 2722 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL T-9 (09) - RAW | CA1010017_009_009 GW | TRUE | DW-2025-0002-Update | CA1010017 009 | 009 | WL | A | A | C | 2722 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL G-R3 - RAW | CA1010017_011_011 GW | TRUE | DW-2025-0002-Update | CA1010017 011 | 011 | WL | A | A | C | 2722 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL G-HR30 - RAW | CA1010017_012_012 GW | TRUE | DW-2025-0002-Update | CA1010017 012 | 012 | WL | A | A | C | 2722 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | FCWWD 41/SHAVER LAKE | CLUSTER WELL NO. 02 (T-13) - RAW | CA1010017_014_014 GW | TRUE | DW-2025-0002-Update | CA1010017 014 | 014 | WL | A | A | C | 2722 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | FCWWD 41/SHAVER LAKE | CLUSTER WELL NO. 03 (T-14) - RAW | CA1010017_015_015 GW | TRUE | DW-2025-0002-Update | CA1010017 015 | 015 | WL | A | A | C | 2722 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL R-6 (06) - RAW | CA1010017_033_033 GW | TRUE | DW-2025-0002-Update | CA1010017 033 | 033 | WL | A | A | C | 2722 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL R-16 (8B) - RAW | CA1010017_034_034 GW | TRUE | DW-2025-0002-Update | CA1010017 034 | 034 | WL | A | A | C | 2722 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL G-VV1 - RAW | CA1010017_035_035 GW | TRUE | DW-2025-0002-Update | CA1010017 035 | 035 | WL | A | A | C | 2722 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL G-VV2 - RAW | CA1010017_036_036 GW | TRUE | DW-2025-0002-Update | CA1010017 036 | 036 | WL | A | A | C | 2722 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL G-14 (OLD 403) - RAW | CA1010017_037_037 GW | TRUE | DW-2025-0002-Update | CA1010017 037 | 037 | WL | A | A | C | 2722 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL G-15 (OLD 66) - RAW | CA1010017_038_038 GW | TRUE | DW-2025-0002-Update | CA1010017 038 | 038 | WL | A | A | C | 2722 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL G-17 (OLD 23A) - RAW | CA1010017_040_040 GW | TRUE | DW-2025-0002-Update | CA1010017 040 | 040 | WL | A | A | C | 2722 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL G-18 (OLD 38A) - RAW | CA1010017_041_041 GW | TRUE | DW-2025-0002-Update | CA1010017 041 | 041 | WL | A | A | C | 2722 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL G-19 (OLD 38) - RAW | CA1010017_042_042 GW | TRUE | DW-2025-0002-Update | CA1010017 042 | 042 | WL | A | A | C | 2722 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL G-20 (OLD 418) - RAW | CA1010017_043_043 GW | TRUE | DW-2025-0002-Update | CA1010017 043 | 043 | WL | A | A | C | 2722 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | FCWWD 41/SHAVER LAKE | G-21 (OLD 401) - NEW WELL - RAW | CA1010017_044_044 GW | TRUE | DW-2025-0002-Update | CA1010017 044 | 044 | WL | A | A | C | 2722 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL T-15 (24) - RAW | CA1010017_046_046 GW | TRUE | DW-2025-0002-Update | CA1010017 046 | 046 | WL | A | A | C | 2722 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL T-18 (16) - RAW NEW | CA1010017_047_047 GW | TRUE | DW-2025-0002-Update | CA1010017 047 | 047 | WL | A | A | C | 2722 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL T-19 (19) - RAW NEW | CA1010017_048_048 GW | TRUE | DW-2025-0002-Update | CA1010017 048 | 048 | WL | A | A | C | 2722 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL T-24 (15CC)- RAW NEW | CA1010017_049_049 GW | TRUE | DW-2025-0002-Update | CA1010017 049 | 049 | WL | A | A | C | 2722 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL R-10 (31) - RAW | CA1010017_056_056 GW | TRUE | DW-2025-0002-Update | CA1010017 056 | 056 | WL | A | A | C | 2722 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL R-11 (44) - RAW | CA1010017_057_057 GW | TRUE | DW-2025-0002-Update | CA1010017 057 | 057 | WL | A | A | C | 2722 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL R-12 (32) - RAW | CA1010017_058_058 GW | TRUE | DW-2025-0002-Update | CA1010017 058 | 058 | WL | A | A | C | 2722 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL R-14 (42) - RAW | CA1010017_059_059 GW | TRUE | DW-2025-0002-Update | CA1010017 059 | 059 | WL | A | A | C | 2722 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL R-18 (29 WILDFLOWER) - RAW | CA1010017_062_062 GW | TRUE | DW-2025-0002-Update | CA1010017 062 | 062 | WL | A | A | C | 2722 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL R-13 (16A) - RAW | CA1010017_065_065 GW | TRUE | DW-2025-0002-Update | CA1010017 065 | 065 | WL | A | A | C | 2722 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL R-19 (105) - RAW | CA1010017_066_066 GW | TRUE | DW-2025-0002-Update | CA1010017 066 | 066 | WL | A | A | C | 2722 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | KERMAN, CITY OF | WELL 12 - RAW | CA1010018_012_012 GW | TRUE | DW-2025-0002-Update | CA1010018 012 | 012 | WL | A | A | C | 17256 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010018 | KERMAN, CITY OF | A | C | WL | A | WELL 12 - RAW | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | KERMAN, CITY OF | WELL 14 - RAW | CA1010018_013_013 GW | TRUE | DW-2025-0002-Update | CA1010018 013 | 013 | WL | A | A | C | 17256 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010018 | KERMAN, CITY OF | A | C | WL | A | WELL 14 - RAW | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | KERMAN, CITY OF | WELL 09A - RAW | CA1010018_014_014 GW | TRUE | DW-2025-0002-Update | CA1010018 014 | 014 | WL | A | A | C | 17256 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010018 | KERMAN, CITY OF | A | C | WL | A | WELL 09A - RAW | PFOA | 5 | 1.8 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | KERMAN, CITY OF | WELL 15 - RAW | CA1010018_015_015 GW | TRUE | DW-2025-0002-Update | CA1010018 015 | 015 | WL | A | A | C | 17256 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010018 | KERMAN, CITY OF | A | C | WL | A | WELL 15 - RAW | PFOA | 4 | 1.8 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | KERMAN, CITY OF | WELL 17 - RAW | CA1010018_017_017 GW | TRUE | DW-2025-0002-Update | CA1010018 017 | 017 | WL | A | A | C | 17256 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010018 | KERMAN, CITY OF | A | C | WL | A | WELL 17 - RAW | PFOA | 4 | 1.8 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | KINGSBURG, CITY OF | WELL 09 - RAW | CA1010019_006_006 GW | TRUE | DW-2025-0002-Update | CA1010019 006 | 006 | WL | A | A | C | 13540 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010019 | KINGSBURG, CITY OF | A | C | WL | A | WELL 09 - RAW | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | KINGSBURG, CITY OF | WELL 12 (BEFORE GAC) | CA1010019_009_009 GW | TRUE | DW-2025-0002-Update | CA1010019 009 | 009 | WL | A | A | C | 13540 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010019 | KINGSBURG, CITY OF | A | C | WL | A | WELL 12 (BEFORE GAC) | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | KINGSBURG, CITY OF | WELL 13 (BEFORE GAC) | CA1010019_010_010 GW | TRUE | DW-2025-0002-Update | CA1010019 010 | 010 | WL | A | A | C | 13540 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010019 | KINGSBURG, CITY OF | A | C | WL | A | WELL 13 (BEFORE GAC) | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | KINGSBURG, CITY OF | WELL 14 - RAW | CA1010019_011_011 GW | TRUE | DW-2025-0002-Update | CA1010019 011 | 011 | WL | A | A | C | 13540 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010019 | KINGSBURG, CITY OF | A | C | WL | A | WELL 14 - RAW | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | KINGSBURG, CITY OF | WELL 15 - RAW | CA1010019_012_012 GW | TRUE | DW-2025-0002-Update | CA1010019 012 | 012 | WL | A | A | C | 13540 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010019 | KINGSBURG, CITY OF | A | C | WL | A | WELL 15 - RAW | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | KINGSBURG, CITY OF | WELL 16 - RAW | CA1010019_013_013 GW | TRUE | DW-2025-0002-Update | CA1010019 013 | 013 | WL | A | A | C | 13540 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010019 | KINGSBURG, CITY OF | A | C | WL | A | WELL 16 - RAW | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | LATON COMMUNITY SERVICES DISTRICT | WELL 04 - TACHE ST | CA1010020_003_003 GW | TRUE | DW-2025-0002-Update | CA1010020 003 | 003 | WL | A | A | C | 1151 | N | GW | DISTRICT23 - FRESNO | FRESNO | CA1010020 | LATON COMMUNITY SERVICES DISTRICT | A | C | WL | A | WELL 04 - TACHE ST | PFOA | 2 | 2 | TRUE | 8.3 | 2025-12-02 | 2 | 8.3 | 2025-12-02 | 2 | 7.6 | 2026-06-05 | 2 | TRUE |
| FRESNO | DISTRICT23 - FRESNO | LATON COMMUNITY SERVICES DISTRICT | WELL 05 - MURPHY ST | CA1010020_004_004 GW | TRUE | DW-2025-0002-Update | CA1010020 004 | 004 | WL | A | A | C | 1151 | N | GW | DISTRICT23 - FRESNO | FRESNO | CA1010020 | LATON COMMUNITY SERVICES DISTRICT | A | C | WL | A | WELL 05 - MURPHY ST | PFOA | 2 | 2 | TRUE | 3 | 2025-12-02 | 2 | 3.1 | 2026-06-05 | 2 | 3.1 | 2026-06-05 | 2 | FALSE |
| FRESNO | DISTRICT23 - FRESNO | LATON COMMUNITY SERVICES DISTRICT | WELL 06 - LATONIA AVE | CA1010020_005_005 GW | TRUE | DW-2025-0002-Update | CA1010020 005 | 005 | WL | A | A | C | 1151 | N | GW | DISTRICT23 - FRESNO | FRESNO | CA1010020 | LATON COMMUNITY SERVICES DISTRICT | A | C | WL | A | WELL 06 - LATONIA AVE | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | MENDOTA, CITY OF | WELL 07 - RAW | CA1010021_009_009 GW | TRUE | DW-2025-0002-Update | CA1010021 009 | 009 | WL | A | A | C | 11404 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010021 | MENDOTA, CITY OF | A | C | WL | A | WELL 07 - RAW | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | MENDOTA, CITY OF | WELL 08 - RAW | CA1010021_010_010 GW | TRUE | DW-2025-0002-Update | CA1010021 010 | 010 | WL | A | A | C | 11404 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010021 | MENDOTA, CITY OF | A | C | WL | A | WELL 08 - RAW | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | MENDOTA, CITY OF | WELL 09 - RAW | CA1010021_011_011 GW | TRUE | DW-2025-0002-Update | CA1010021 011 | 011 | WL | A | A | C | 11404 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010021 | MENDOTA, CITY OF | A | C | WL | A | WELL 09 - RAW | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | CITY OF ORANGE COVE | FRIANT KERN CANAL - RAW | CA1010023_002_002 SW | TRUE | DW-2025-0002-Update | CA1010023 002 | 002 | IN | A | A | C | 9525 | T | SW | DISTRICT23 - FRESNO | FRESNO | CA1010023 | CITY OF ORANGE COVE | A | C | IN | A | FRIANT KERN CANAL - RAW | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT12 - VISALIA | CWS - SELMA | WELL 06-01 - RAW | CA1010024_004_004 GW | TRUE | DW-2025-0002-Update | CA1010024 004 | 004 | WL | A | A | C | 26517 | T | GW | DISTRICT12 - VISALIA | FRESNO | CA1010024 | CWS - SELMA | A | C | WL | A | WELL 06-01 - RAW | PFOA | 16 | 1.7 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT12 - VISALIA | CWS - SELMA | WELL 11-01 - BEFORE_GAC-TCP | CA1010024_010_010 GW | TRUE | DW-2025-0002-Update | CA1010024 010 | 010 | WL | A | A | C | 26517 | T | GW | DISTRICT12 - VISALIA | FRESNO | CA1010024 | CWS - SELMA | A | C | WL | A | WELL 11-01 - BEFORE_GAC-TCP | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT12 - VISALIA | CWS - SELMA | WELL 13-02 - BEFORE_GAC-TCP | CA1010024_013_013 GW | TRUE | DW-2025-0002-Update | CA1010024 013 | 013 | WL | A | A | C | 26517 | T | GW | DISTRICT12 - VISALIA | FRESNO | CA1010024 | CWS - SELMA | A | C | WL | A | WELL 13-02 - BEFORE_GAC-TCP | PFOA | 15 | 1.7 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT12 - VISALIA | CWS - SELMA | WELL 14-01 - RAW | CA1010024_014_014 GW | TRUE | DW-2025-0002-Update | CA1010024 014 | 014 | WL | A | A | C | 26517 | T | GW | DISTRICT12 - VISALIA | FRESNO | CA1010024 | CWS - SELMA | A | C | WL | A | WELL 14-01 - RAW | PFOA | 16 | 1.7 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT12 - VISALIA | CWS - SELMA | WELL 16-03 - BEFORE_GAC-TCP | CA1010024_018_018 GW | TRUE | DW-2025-0002-Update | CA1010024 018 | 018 | WL | A | A | C | 26517 | T | GW | DISTRICT12 - VISALIA | FRESNO | CA1010024 | CWS - SELMA | A | C | WL | A | WELL 16-03 - BEFORE_GAC-TCP | PFOA | 12 | 1.7 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT12 - VISALIA | CWS - SELMA | WELL 18-01 - RAW | CA1010024_021_021 GW | TRUE | DW-2025-0002-Update | CA1010024 021 | 021 | WL | A | A | C | 26517 | T | GW | DISTRICT12 - VISALIA | FRESNO | CA1010024 | CWS - SELMA | A | C | WL | A | WELL 18-01 - RAW | PFOA | 12 | 1.7 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT12 - VISALIA | CWS - SELMA | WELL 19-01 - RAW | CA1010024_022_022 GW | TRUE | DW-2025-0002-Update | CA1010024 022 | 022 | WL | A | A | C | 26517 | T | GW | DISTRICT12 - VISALIA | FRESNO | CA1010024 | CWS - SELMA | A | C | WL | A | WELL 19-01 - RAW | PFOA | 14 | 1.7 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT12 - VISALIA | CWS - SELMA | WELL 20-01 - RAW | CA1010024_023_023 GW | TRUE | DW-2025-0002-Update | CA1010024 023 | 023 | WL | A | A | C | 26517 | T | GW | DISTRICT12 - VISALIA | FRESNO | CA1010024 | CWS - SELMA | A | C | WL | A | WELL 20-01 - RAW | PFOA | 14 | 1.7 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT12 - VISALIA | CWS - SELMA | WELL 22-01 RAW | CA1010024_036_036 GW | TRUE | DW-2025-0002-Update | CA1010024 036 | 036 | WL | A | A | C | 26517 | T | GW | DISTRICT12 - VISALIA | FRESNO | CA1010024 | CWS - SELMA | A | C | WL | A | WELL 22-01 - RAW | PFOA | 14 | 1.7 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT12 - VISALIA | CWS - SELMA | WELL 17-02 RAW | CA1010024_038_038 GW | TRUE | DW-2025-0002-Update | CA1010024 038 | 038 | WL | A | A | C | 26517 | T | GW | DISTRICT12 - VISALIA | FRESNO | CA1010024 | CWS - SELMA | A | C | WL | A | WELL 17-02 RAW | PFOA | 19 | 1.6 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | CITY OF PARLIER | WELL 05A - RAW | CA1010025_006_006 GW | TRUE | DW-2025-0002-Update | CA1010025 006 | 006 | WL | A | A | C | 14576 | N | GW | DISTRICT23 - FRESNO | FRESNO | CA1010025 | CITY OF PARLIER | A | C | WL | A | WELL 05A - RAW | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | CITY OF PARLIER | WELL 06 - RAW | CA1010025_007_007 GW | TRUE | DW-2025-0002-Update | CA1010025 007 | 007 | WL | A | A | C | 14576 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010025 | CITY OF PARLIER | A | C | WL | A | WELL 06 - RAW | PFOA | 1 | 1.7 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | CITY OF PARLIER | WELL 07 - RAW | CA1010025_008_008 GW | TRUE | DW-2025-0002-Update | CA1010025 008 | 008 | WL | A | A | C | 14576 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010025 | CITY OF PARLIER | A | C | WL | A | WELL 07 - RAW | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | CITY OF PARLIER | WELL 08 - RAW | CA1010025_009_009 GW | TRUE | DW-2025-0002-Update | CA1010025 009 | 009 | WL | A | A | C | 14576 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010025 | CITY OF PARLIER | A | C | WL | A | WELL 08 - RAW | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | CITY OF PARLIER | WELL 02A - RAW | CA1010025_010_010 GW | TRUE | DW-2025-0002-Update | CA1010025 010 | 010 | WL | A | A | C | 14576 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010025 | CITY OF PARLIER | A | C | WL | A | WELL 02A - RAW | PFOA | 2 | 1.8 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | CITY OF PARLIER | WELL 04A - RAW | CA1010025_011_011 GW | TRUE | DW-2025-0002-Update | CA1010025 011 | 011 | WL | A | A | C | 14576 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010025 | CITY OF PARLIER | A | C | WL | A | WELL 04A - RAW | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | CITY OF PARLIER | WELL 09A - RAW | CA1010025_012_012 GW | TRUE | DW-2025-0002-Update | CA1010025 012 | 012 | WL | A | A | C | 14576 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010025 | CITY OF PARLIER | A | C | WL | A | WELL 09A - RAW | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT12 - VISALIA | PINEDALE COUNTY WATER DISTRICT | WELL 05 - RAW | CA1010026_005_005 GW | TRUE | DW-2025-0002-Update | CA1010026 005 | 005 | WL | A | A | C | 16736 | T | GW | DISTRICT12 - VISALIA | FRESNO | CA1010026 | PINEDALE COUNTY WATER DISTRICT | A | C | WL | A | WELL 05 - RAW | PFOA | 1 | 1.8 | TRUE | 3.1 | 2025-05-08 | 1.8 | 3.1 | 2025-05-08 | 1.8 | 3.1 | 2025-05-08 | 1.8 | FALSE |
| FRESNO | DISTRICT12 - VISALIA | PINEDALE COUNTY WATER DISTRICT | WELL 06 - RAW | CA1010026_006_006 GW | TRUE | DW-2025-0002-Update | CA1010026 006 | 006 | WL | A | A | C | 16736 | T | GW | DISTRICT12 - VISALIA | FRESNO | CA1010026 | PINEDALE COUNTY WATER DISTRICT | A | C | WL | A | WELL 06 - RAW | PFOA | 1 | 1.7 | TRUE | 2.9 | 2025-05-08 | 1.7 | 2.9 | 2025-05-08 | 1.7 | 2.9 | 2025-05-08 | 1.7 | FALSE |
| FRESNO | DISTRICT12 - VISALIA | PINEDALE COUNTY WATER DISTRICT | WELL 07 - RAW | CA1010026_007_007 GW | TRUE | DW-2025-0002-Update | CA1010026 007 | 007 | WL | A | A | C | 16736 | T | GW | DISTRICT12 - VISALIA | FRESNO | CA1010026 | PINEDALE COUNTY WATER DISTRICT | A | C | WL | A | WELL 07 - RAW | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT12 - VISALIA | PINEDALE COUNTY WATER DISTRICT | WELL 08 - RAW | CA1010026_008_008 GW | TRUE | DW-2025-0002-Update | CA1010026 008 | 008 | WL | A | A | C | 16736 | T | GW | DISTRICT12 - VISALIA | FRESNO | CA1010026 | PINEDALE COUNTY WATER DISTRICT | A | C | WL | A | WELL 08 - RAW | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT12 - VISALIA | PINEDALE COUNTY WATER DISTRICT | WELL 09 - RAW | CA1010026_009_009 GW | TRUE | DW-2025-0002-Update | CA1010026 009 | 009 | WL | A | A | C | 16736 | T | GW | DISTRICT12 - VISALIA | FRESNO | CA1010026 | PINEDALE COUNTY WATER DISTRICT | A | C | WL | A | WELL 09 - RAW | PFOA | 1 | 2 | TRUE | 11 | 2025-05-08 | 2 | 11 | 2025-05-08 | 2 | 11 | 2025-05-08 | 2 | TRUE |
| FRESNO | DISTRICT23 - FRESNO | REEDLEY, CITY OF | WELL 05A - RAW | CA1010027_006_006 GW | TRUE | DW-2025-0002-Update | CA1010027 006 | 006 | WL | A | A | C | 26076 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010027 | REEDLEY, CITY OF | A | C | WL | A | WELL 05A - RAW | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | REEDLEY, CITY OF | WELL 06A - RAW | CA1010027_008_008 GW | TRUE | DW-2025-0002-Update | CA1010027 008 | 008 | WL | A | A | C | 26076 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010027 | REEDLEY, CITY OF | A | C | WL | A | WELL 06A - RAW | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | REEDLEY, CITY OF | WELL 10 - RAW | CA1010027_012_012 GW | TRUE | DW-2025-0002-Update | CA1010027 012 | 012 | WL | A | A | C | 26076 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010027 | REEDLEY, CITY OF | A | C | WL | A | WELL 10 - RAW | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | REEDLEY, CITY OF | WELL 11 - RAW | CA1010027_013_013 GW | TRUE | DW-2025-0002-Update | CA1010027 013 | 013 | WL | A | A | C | 26076 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010027 | REEDLEY, CITY OF | A | C | WL | A | WELL 11 - RAW | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | REEDLEY, CITY OF | WELL12 - BEFORE TRT_GAC-123TCP-DBCP | CA1010027_014_014 GW | TRUE | DW-2025-0002-Update | CA1010027 014 | 014 | WL | A | A | C | 26076 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010027 | REEDLEY, CITY OF | A | C | WL | A | WELL12 - BEFORE TRT_GAC-123TCP-DBCP | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | REEDLEY, CITY OF | WELL13 - BEFORE TRT_GAC-123TCP-DBCP | CA1010027_023_023 GW | TRUE | DW-2025-0002-Update | CA1010027 023 | 023 | WL | A | A | C | 26076 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010027 | REEDLEY, CITY OF | A | C | WL | A | WELL13 - BEFORE TRT_GAC-123TCP-DBCP | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | REEDLEY, CITY OF | WELL14 - BEFORE TRT_GAC-123TCP-DBCP | CA1010027_025_025 GW | TRUE | DW-2025-0002-Update | CA1010027 025 | 025 | WL | A | A | C | 26076 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010027 | REEDLEY, CITY OF | A | C | WL | A | WELL14 - BEFORE TRT_GAC-123TCP-DBCP | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | RIVERDALE PUBLIC UTILITY DISTRICT | WELL 06 | CA1010028_009_009 GW | TRUE | DW-2025-0002-Update | CA1010028 009 | 009 | WL | A | A | C | 2756 | N | GW | DISTRICT23 - FRESNO | FRESNO | CA1010028 | RIVERDALE PUBLIC UTILITY DISTRICT | A | C | WL | A | WELL 06 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | RIVERDALE PUBLIC UTILITY DISTRICT | WELL 07 | CA1010028_010_010 GW | TRUE | DW-2025-0002-Update | CA1010028 010 | 010 | WL | A | A | C | 2756 | N | GW | DISTRICT23 - FRESNO | FRESNO | CA1010028 | RIVERDALE PUBLIC UTILITY DISTRICT | A | C | WL | A | WELL 07 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | CITY OF SANGER | WELL 02A - BEFORE TRT_GAC-DBCP | CA1010029_003_003 GW | TRUE | DW-2025-0002-Update | CA1010029 003 | 003 | WL | A | A | C | 26357 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010029 | CITY OF SANGER | A | C | WL | A | WELL 02A - BEFORE TRT_GAC-DBCP | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | CITY OF SANGER | WELL 06 - RAW | CA1010029_007_007 GW | TRUE | DW-2025-0002-Update | CA1010029 007 | 007 | WL | A | A | C | 26357 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010029 | CITY OF SANGER | A | C | WL | A | WELL 06 - RAW | PFOA | 1 | 1.8 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | CITY OF SANGER | WELL 07A - BEFORE TRT_GAC PFAS | CA1010029_008_008 GW | TRUE | DW-2025-0002-Update | CA1010029 008 | 008 | WL | A | A | C | 26357 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010029 | CITY OF SANGER | A | C | WL | A | WELL 07A - BEFORE TRT_GAC PFAS | PFOA | 25 | 2 | TRUE | 4.4 | 2024-06-03 | 2 | 5.1 | 2024-12-19 | 2 | 4.8 | 2026-07-07 | 2 | TRUE |
| FRESNO | DISTRICT23 - FRESNO | CITY OF SANGER | WELL 08 - BEFORE TRT_GAC-123TCP-DBCP | CA1010029_009_009 GW | TRUE | DW-2025-0002-Update | CA1010029 009 | 009 | WL | A | A | C | 26357 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010029 | CITY OF SANGER | A | C | WL | A | WELL 08 - BEFORE TRT_GAC-123TCP-DBCP | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | CITY OF SANGER | WELL 09 - RAW | CA1010029_010_010 GW | TRUE | DW-2025-0002-Update | CA1010029 010 | 010 | WL | A | A | C | 26357 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010029 | CITY OF SANGER | A | C | WL | A | WELL 09 - RAW | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | CITY OF SANGER | WELL 11 - RAW | CA1010029_012_012 GW | TRUE | DW-2025-0002-Update | CA1010029 012 | 012 | WL | A | A | C | 26357 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010029 | CITY OF SANGER | A | C | WL | A | WELL 11 - RAW | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | CITY OF SANGER | WELL 12 - RAW | CA1010029_014_014 GW | TRUE | DW-2025-0002-Update | CA1010029 014 | 014 | WL | A | A | C | 26357 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010029 | CITY OF SANGER | A | C | WL | A | WELL 12 - RAW | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | CITY OF SANGER | WELL 14 - RAW | CA1010029_015_015 GW | TRUE | DW-2025-0002-Update | CA1010029 015 | 015 | WL | A | A | C | 26357 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010029 | CITY OF SANGER | A | C | WL | A | WELL 14 - RAW | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | CITY OF SANGER | WELL 25 - RAW | CA1010029_022_022 GW | TRUE | DW-2025-0002-Update | CA1010029 022 | 022 | WL | A | A | C | 26357 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010029 | CITY OF SANGER | A | C | WL | A | WELL 25 - RAW | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | CITY OF SANGER | WELL 16 - RAW | CA1010029_027_027 GW | TRUE | DW-2025-0002-Update | CA1010029 027 | 027 | WL | A | A | C | 26357 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010029 | CITY OF SANGER | A | C | WL | A | WELL 16 - RAW | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | CITY OF SANGER | WELL 22 - RAW | CA1010029_029_029 GW | TRUE | DW-2025-0002-Update | CA1010029 029 | 029 | WL | A | A | C | 26357 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | TRANQUILLITY IRRIGATION DISTRICT | WELL A-11 - RAW | CA1010030_009_009 GW | TRUE | DW-2025-0002-Update | CA1010030 009 | 009 | WL | A | A | C | 807 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010030 | TRANQUILLITY IRRIGATION DISTRICT | A | C | WL | A | WELL A-11 - RAW | PFOA | 1 | 1.8 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | TRANQUILLITY IRRIGATION DISTRICT | WELL 08- RAW | CA1010030_010_010 GW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | CA1010030 010 | 010 | WL | A | A | C | 807 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010030 | TRANQUILLITY IRRIGATION DISTRICT | A | C | WL | P | WELL 08- RAW | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | SAN JOAQUIN, CITY OF | WELL 03 - RAW | CA1010034_003_003 GW | TRUE | DW-2025-0002-Update | CA1010034 003 | 003 | WL | A | A | C | 4060 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010034 | SAN JOAQUIN, CITY OF | A | C | WL | A | WELL 03 - RAW | PFOA | 2 | 1.8 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | SAN JOAQUIN, CITY OF | WELL 04 - RAW | CA1010034_004_004 GW | TRUE | DW-2025-0002-Update | CA1010034 004 | 004 | WL | A | A | C | 4060 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | SAN JOAQUIN, CITY OF | WELL 05 - RAW | CA1010034_005_005 GW | TRUE | DW-2025-0002-Update | CA1010034 005 | 005 | WL | A | A | C | 4060 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010034 | SAN JOAQUIN, CITY OF | A | C | WL | A | WELL 05 - RAW | PFOA | 2 | 1.8 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | SAN JOAQUIN, CITY OF | WELL 06-RAW | CA1010034_009_009 GW | TRUE | DW-2025-0002-Update | CA1010034 009 | 009 | WL | A | A | C | 4060 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010034 | SAN JOAQUIN, CITY OF | A | C | WL | A | WELL 06-RAW | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | DEL REY COMMUNITY SERV DIST | WELL 04 | CA1010035_004_004 GW | TRUE | DW-2025-0002-Update | CA1010035 004 | 004 | WL | A | A | C | 1491 | N | GW | DISTRICT23 - FRESNO | FRESNO | CA1010035 | DEL REY COMMUNITY SERV DIST | A | C | WL | A | WELL 04 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | DEL REY COMMUNITY SERV DIST | WELL 05 | CA1010035_005_005 GW | TRUE | DW-2025-0002-Update | CA1010035 005 | 005 | WL | A | A | C | 1491 | N | GW | DISTRICT23 - FRESNO | FRESNO | CA1010035 | DEL REY COMMUNITY SERV DIST | A | C | WL | A | WELL 05 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | DEL REY COMMUNITY SERV DIST | WELL 06 | CA1010035_006_006 GW | TRUE | DW-2025-0002-Update | CA1010035 006 | 006 | WL | A | A | C | 1491 | N | GW | DISTRICT23 - FRESNO | FRESNO | CA1010035 | DEL REY COMMUNITY SERV DIST | A | C | WL | A | WELL 06 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | DEL REY COMMUNITY SERV DIST | WELL 07 - SRF WELL | CA1010035_007_007 GW | TRUE | DW-2025-0002-Update | CA1010035 007 | 007 | WL | A | A | C | 1491 | N | GW | DISTRICT23 - FRESNO | FRESNO | CA1010035 | DEL REY COMMUNITY SERV DIST | A | C | WL | A | WELL 07 - SRF WELL | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | CARUTHERS COMM SERV DIST | WELL 05 | CA1010039_005_005 GW | TRUE | DW-2025-0002-Update | CA1010039 005 | 005 | WL | A | A | C | 2613 | N | GW | DISTRICT23 - FRESNO | FRESNO | CA1010039 | CARUTHERS COMM SERV DIST | A | C | WL | A | WELL 05 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | CARUTHERS COMM SERV DIST | WELL 06 | CA1010039_006_006 GW | TRUE | DW-2025-0002-Update | CA1010039 006 | 006 | WL | A | A | C | 2613 | N | GW | DISTRICT23 - FRESNO | FRESNO | CA1010039 | CARUTHERS COMM SERV DIST | A | C | WL | A | WELL 06 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | CARUTHERS COMM SERV DIST | WELL 07 | CA1010039_007_007 GW | TRUE | DW-2025-0002-Update | CA1010039 007 | 007 | WL | A | A | C | 2613 | N | GW | DISTRICT23 - FRESNO | FRESNO | CA1010039 | CARUTHERS COMM SERV DIST | A | C | WL | A | WELL 07 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT12 - VISALIA | MALAGA COUNTY WATER DISTRICT | WELL 06 - RAW | CA1010042_006_006 GW | TRUE | DW-2025-0002-Update | CA1010042 006 | 006 | WL | A | A | C | 5979 | T | GW | DISTRICT12 - VISALIA | FRESNO | CA1010042 | MALAGA COUNTY WATER DISTRICT | A | C | WL | A | WELL 06 - RAW | PFOA | 3 | 1.8 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT12 - VISALIA | MALAGA COUNTY WATER DISTRICT | WELL 07 - RAW | CA1010042_007_007 GW | TRUE | DW-2025-0002-Update | CA1010042 007 | 007 | WL | A | A | C | 5979 | T | GW | DISTRICT12 - VISALIA | FRESNO | CA1010042 | MALAGA COUNTY WATER DISTRICT | A | C | WL | A | WELL 07 - RAW | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT12 - VISALIA | MALAGA COUNTY WATER DISTRICT | WELL 08 - RAW | CA1010042_012_012 GW | TRUE | DW-2025-0002-Update | CA1010042 012 | 012 | WL | A | A | C | 5979 | T | GW | DISTRICT12 - VISALIA | FRESNO | CA1010042 | MALAGA COUNTY WATER DISTRICT | A | C | WL | A | WELL 08 - RAW | PFOA | 3 | 1.7 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT12 - VISALIA | MALAGA COUNTY WATER DISTRICT | WELL 03A - RAW | CA1010042_013_013 GW | TRUE | DW-2025-0002-Update | CA1010042 013 | 013 | WL | A | A | C | 5979 | T | GW | DISTRICT12 - VISALIA | FRESNO | CA1010042 | MALAGA COUNTY WATER DISTRICT | A | C | WL | A | WELL 03A - RAW | PFOA | 3 | 1.8 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | HURON, CITY OF | CALIFORNIA AQUEDUCT - RAW | CA1010044_001_001 SW | TRUE | DW-2025-0002-Update | CA1010044 001 | 001 | IN | A | A | C | 9306 | T | SW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | BIOLA COMMUNITY SERVICES DIST | WELL 03 - RAW | CA1010049_003_003 GW | TRUE | DW-2025-0002-Update | CA1010049 003 | 003 | WL | A | A | C | 1623 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010049 | BIOLA COMMUNITY SERVICES DIST | A | C | WL | A | WELL 03 - RAW | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | BIOLA COMMUNITY SERVICES DIST | WELL 04 - RAW | CA1010049_004_004 GW | TRUE | DW-2025-0002-Update | CA1010049 004 | 004 | WL | A | A | C | 1623 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010049 | BIOLA COMMUNITY SERVICES DIST | A | C | WL | A | WELL 04 - RAW | PFOA | 1 | 1.7 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | FCWWD 18/FRIANT | MILLERTON LAKE - RAW | CA1010051_001_001 SW | TRUE | DW-2025-0002-Update | CA1010051 001 | 001 | IN | A | A | C | 909 | T | SW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | SIERRA CEDARS CSD | LATERAL WELL (WELL 01) | CA1010052_001_001 GW | TRUE | DW-2025-0002-Update | CA1010052 001 | 001 | WL | A | A | C | 850 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010052 | SIERRA CEDARS CSD | A | C | WL | A | LATERAL WELL (WELL 01) | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | SIERRA CEDARS CSD | NEW MEADOW WELL (WELL 02) - ACTIVE | CA1010052_002_002 GW | TRUE | DW-2025-0002-Update | CA1010052 002 | 002 | WL | A | A | C | 850 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010052 | SIERRA CEDARS CSD | A | C | WL | A | NEW MEADOW WELL (WELL 02) - ACTIVE | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | SIERRA CEDARS CSD | WELL NO. 5 - WAYNES WELL | CA1010052_008_008 GW | TRUE | DW-2025-0002-Update | CA1010052 008 | 008 | WL | A | A | C | 850 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010052 | SIERRA CEDARS CSD | A | C | WL | A | WELL NO. 5 - WAYNES WELL | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | SHAVER LAKE HEIGHTS MWC | NEW EDISON WELL | CA1010053_004_004 GW | TRUE | DW-2025-0002-Update | CA1010053 004 | 004 | WL | A | A | C | 836 | N | GW | DISTRICT23 - FRESNO | FRESNO | CA1010053 | SHAVER LAKE HEIGHTS MWC | A | C | WL | A | NEW EDISON WELL | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | SHAVER LAKE HEIGHTS MWC | LATERAL WELL | CA1010053_006_006 GW | TRUE | DW-2025-0002-Update | CA1010053 006 | 006 | WL | A | A | C | 836 | N | GW | DISTRICT23 - FRESNO | FRESNO | CA1010053 | SHAVER LAKE HEIGHTS MWC | A | C | WL | A | LATERAL WELL | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | SHAVER LAKE HEIGHTS MWC | DOGWOOD WELL | CA1010053_007_007 GW | TRUE | DW-2025-0002-Update | CA1010053 007 | 007 | WL | A | A | C | 836 | N | GW | DISTRICT23 - FRESNO | FRESNO | CA1010053 | SHAVER LAKE HEIGHTS MWC | A | C | WL | A | DOGWOOD WELL | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | FCSA 47 - QUAIL LAKE ESTATES | WELL 01 - RAW | CA1010055_001_001 GW | TRUE | DW-2025-0002-Update | CA1010055 001 | 001 | WL | A | A | C | 1988 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010055 | FCSA 47 - QUAIL LAKE ESTATES | A | C | WL | A | WELL 01 - RAW | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | FCSA 47 - QUAIL LAKE ESTATES | WELL 02 - RAW | CA1010055_002_002 GW | TRUE | DW-2025-0002-Update | CA1010055 002 | 002 | WL | A | A | C | 1988 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010055 | FCSA 47 - QUAIL LAKE ESTATES | A | C | WL | A | WELL 02 - RAW | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT11 - MERCED | FRESNO CLOVIS RWRF WATER SYSTEM | WELL 03A - RAW | CA1010057_003_003 GW | TRUE | DW-2025-0002-Update | CA1010057 003 | 003 | WL | A | A | NTNC | 190 | T | GW | DISTRICT11 - MERCED | FRESNO | CA1010057 | FRESNO CLOVIS RWRF WATER SYSTEM | A | NTNC | WL | A | WELL 03A - RAW | PFOA | 17 | 1.6 | TRUE | 6.6 | 2023-03-31 | 3.6 | 19 | 2024-11-13 | 1.7 | 5.5 | 2026-05-26 | 1.7 | TRUE |
| FRESNO | DISTRICT11 - MERCED | FRESNO CLOVIS RWRF WATER SYSTEM | WELL 07 - RAW | CA1010057_007_007 GW | TRUE | DW-2025-0002-Update | CA1010057 007 | 007 | WL | A | A | NTNC | 190 | T | GW | DISTRICT11 - MERCED | FRESNO | CA1010057 | FRESNO CLOVIS RWRF WATER SYSTEM | A | NTNC | WL | A | WELL 07 - RAW | PFOA | 17 | 1.6 | TRUE | 2.8 | 2023-06-21 | 1.8 | 10 | 2023-12-26 | 1.7 | 2 | 2026-05-20 | 1.7 | TRUE |
| FRESNO | DISTRICT12 - VISALIA | CALIFORNIA STATE UNIVERSITY FRESNO | WELL 05 - RAW | CA1010339_005_005 GW | TRUE | DW-2025-0002-Update | CA1010339 005 | 005 | WL | A | A | C | 41000 | T | GW | DISTRICT12 - VISALIA | FRESNO | CA1010339 | CALIFORNIA STATE UNIVERSITY FRESNO | A | C | WL | A | WELL 05 - RAW | PFOA | 6 | 2 | TRUE | 7.7 | 2025-04-29 | 2 | 12 | 2025-07-22 | 2 | 7.1 | 2026-05-27 | 2 | FALSE |
| FRESNO | DISTRICT12 - VISALIA | CALIFORNIA STATE UNIVERSITY FRESNO | WELL 06 - RAW | CA1010339_011_011 GW | TRUE | DW-2025-0002-Update | CA1010339 011 | 011 | WL | A | A | C | 41000 | T | GW | DISTRICT12 - VISALIA | FRESNO | CA1010339 | CALIFORNIA STATE UNIVERSITY FRESNO | A | C | WL | A | WELL 06 - RAW | PFOA | 6 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT12 - VISALIA | CALIFORNIA STATE UNIVERSITY FRESNO | WELL 07 - RAW | CA1010339_014_014 GW | TRUE | DW-2025-0002-Update | CA1010339 014 | 014 | WL | A | A | C | 41000 | T | GW | DISTRICT12 - VISALIA | FRESNO | CA1010339 | CALIFORNIA STATE UNIVERSITY FRESNO | A | C | WL | A | WELL 07 - RAW | PFOA | 6 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | NPS-GRANT GROVE | GRANT GROVE - ARTESIAN WELL - RAW | CA1010501_001_001 GW | TRUE | DW-2025-0002-Update | CA1010501 001 | 001 | WL | A | A | C | 2950 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | NPS-GRANT GROVE | GRANT GROVE - 400 FT WELL - RAW | CA1010501_005_005 GW | TRUE | DW-2025-0002-Update | CA1010501 005 | 005 | WL | A | A | C | 2950 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT23 - FRESNO | CAL FIRE - MIRAMONTE CONSERVATION CAMP | WELL 01 - RAW | CA1010800_002_002 GW | TRUE | DW-2025-0002-Update | CA1010800 002 | 002 | WL | A | A | C | 52 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010800 | CAL FIRE - MIRAMONTE CONSERVATION CAMP | A | C | WL | A | WELL 01 - RAW | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| FRESNO | DISTRICT23 - FRESNO | CAL FIRE - MIRAMONTE CONSERVATION CAMP | WELL 02 - RAW | CA1010800_004_004 GW | TRUE | DW-2025-0002-Update | CA1010800 004 | 004 | WL | A | A | C | 52 | T | GW | DISTRICT23 - FRESNO | FRESNO | CA1010800 | CAL FIRE - MIRAMONTE CONSERVATION CAMP | A | C | WL | A | WELL 02 - RAW | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| GLENN | DISTRICT21 - VALLEY | CARRIERE FAMILY FARMS | WELL 01 | CA1100101_001_001 GW | TRUE | DW-2025-0002-Update | CA1100101 001 | 001 | WL | A | A | NTNC | 37 | N | GW | DISTRICT21 - VALLEY | GLENN | CA1100101 | CARRIERE FAMILY FARMS | A | NTNC | WL | A | WELL 01 | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| GLENN | DISTRICT21 - VALLEY | WILLOW CREEK CHRISTIAN SCHOOL | WELL 01 | CA1100104_001_001 GW | TRUE | DW-2025-0002-Update | CA1100104 001 | 001 | WL | A | A | NTNC | 49 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| GLENN | DISTRICT21 - VALLEY | ARTOIS COMMUNITY S.D. | WELL 01 | CA1100203_001_001 GW | TRUE | DW-2025-0002-Update | CA1100203 001 | 001 | WL | A | A | C | 254 | N | GW | DISTRICT21 - VALLEY | GLENN | CA1100203 | ARTOIS COMMUNITY S.D. | A | C | WL | A | WELL 01 | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| GLENN | DISTRICT21 - VALLEY | ARTOIS COMMUNITY S.D. | NORTH WELL | CA1100203_002_002 GW | TRUE | DW-2025-0002-Update | CA1100203 002 | 002 | WL | A | A | C | 254 | N | GW | DISTRICT21 - VALLEY | GLENN | CA1100203 | ARTOIS COMMUNITY S.D. | A | C | WL | A | NORTH WELL | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| GLENN | DISTRICT21 - VALLEY | JOHNS MANVILLE | WELL 01 NORTH | CA1100232_001_001 GW | TRUE | DW-2025-0002-Update | CA1100232 001 | 001 | WL | A | A | NTNC | 340 | N | GW | DISTRICT21 - VALLEY | GLENN | CA1100232 | JOHNS MANVILLE | A | NTNC | WL | A | WELL 01 NORTH | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| GLENN | DISTRICT21 - VALLEY | JOHNS MANVILLE | SOUTH WELL | CA1100232_002_002 GW | TRUE | DW-2025-0002-Update | CA1100232 002 | 002 | WL | A | A | NTNC | 340 | N | GW | DISTRICT21 - VALLEY | GLENN | CA1100232 | JOHNS MANVILLE | A | NTNC | WL | A | SOUTH WELL | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| GLENN | DISTRICT21 - VALLEY | WILLOWS MOBILE HOME COMMUNITY & RV PARK | WELL 03 | CA1100237_003_003 GW | TRUE | DW-2025-0002-Update | CA1100237 003 | 003 | WL | A | A | C | 261 | N | GW | DISTRICT21 - VALLEY | GLENN | CA1100237 | WILLOWS MOBILE HOME COMMUNITY & RV PARK | A | C | WL | A | WELL 03 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| GLENN | DISTRICT21 - VALLEY | SEGURA'S RV PARK LLC | WELL 03 - RAW | CA1100254_003_003 GW | TRUE | DW-2025-0002-Update | CA1100254 003 | 003 | WL | A | A | C | 27 | T | GW | DISTRICT21 - VALLEY | GLENN | CA1100254 | SEGURA'S RV PARK LLC | A | C | WL | A | WELL 03 - RAW | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| GLENN | DISTRICT21 - VALLEY | DEL ORO WC - BLACK BUTTE DISTRICT | WELL 01 | CA1100404_001_001 GW | TRUE | DW-2025-0002-Update | CA1100404 001 | 001 | WL | A | A | C | 277 | N | GW | DISTRICT21 - VALLEY | GLENN | CA1100404 | DEL ORO WC - BLACK BUTTE DISTRICT | A | C | WL | A | WELL 01 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| GLENN | DISTRICT21 - VALLEY | COUNTRY LEISURE MOBILE ESTATES | WELL 02 | CA1100413_002_002 GW | TRUE | DW-2025-0002-Update | CA1100413 002 | 002 | WL | A | A | C | 40 | N | GW | DISTRICT21 - VALLEY | GLENN | CA1100413 | COUNTRY LEISURE MOBILE ESTATES | A | C | WL | A | WELL 02 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| GLENN | DISTRICT21 - VALLEY | COUNTRY LEISURE MOBILE ESTATES | WELL 03 | CA1100413_003_003 GW | TRUE | DW-2025-0002-Update | CA1100413 003 | 003 | WL | A | A | C | 40 | N | GW | DISTRICT21 - VALLEY | GLENN | CA1100413 | COUNTRY LEISURE MOBILE ESTATES | A | C | WL | A | WELL 03 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| GLENN | DISTRICT21 - VALLEY | LAKE ELEMENTARY SCHOOL | WELL 01 | CA1100440_001_001 GW | TRUE | DW-2025-0002-Update | CA1100440 001 | 001 | WL | A | A | NTNC | 205 | N | GW | DISTRICT21 - VALLEY | GLENN | CA1100440 | LAKE ELEMENTARY SCHOOL | A | NTNC | WL | A | WELL 01 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| GLENN | DISTRICT21 - VALLEY | ORLAND ESTATES MOBILE H.P. | WELL 01 PARK | CA1100444_001_001 GW | TRUE | DW-2025-0002-Update | CA1100444 001 | 001 | WL | A | A | C | 244 | N | GW | DISTRICT21 - VALLEY | GLENN | CA1100444 | ORLAND ESTATES MOBILE H.P. | A | C | WL | A | WELL 01 PARK | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| GLENN | DISTRICT21 - VALLEY | ORLAND ESTATES MOBILE H.P. | WELL 02 | CA1100444_002_002 GW | TRUE | DW-2025-0002-Update | CA1100444 002 | 002 | WL | A | A | C | 244 | N | GW | DISTRICT21 - VALLEY | GLENN | CA1100444 | ORLAND ESTATES MOBILE H.P. | A | C | WL | A | WELL 02 | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| GLENN | DISTRICT21 - VALLEY | ORLAND MOBILE H.P. | WELL 02 | CA1100445_002_002 GW | TRUE | DW-2025-0002-Update | CA1100445 002 | 002 | WL | A | A | C | 178 | N | GW | DISTRICT21 - VALLEY | GLENN | CA1100445 | ORLAND MOBILE H.P. | A | C | WL | A | WELL 02 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| GLENN | DISTRICT21 - VALLEY | PLAZA ELEMENTARY SCHOOL | WELL 01 | CA1100448_001_001 GW | TRUE | DW-2025-0002-Update | CA1100448 001 | 001 | WL | A | A | NTNC | 250 | N | GW | DISTRICT21 - VALLEY | GLENN | CA1100448 | PLAZA ELEMENTARY SCHOOL | A | NTNC | WL | A | WELL 01 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| GLENN | DISTRICT21 - VALLEY | PLAZA ELEMENTARY SCHOOL | WELL 02 | CA1100448_002_002 GW | TRUE | DW-2025-0002-Update | CA1100448 002 | 002 | WL | A | A | NTNC | 250 | N | GW | DISTRICT21 - VALLEY | GLENN | CA1100448 | PLAZA ELEMENTARY SCHOOL | A | NTNC | WL | A | WELL 02 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| GLENN | DISTRICT21 - VALLEY | PALISADES, THE | WELL 01 | CA1100452_001_001 GW | TRUE | DW-2025-0002-Update | CA1100452 001 | 001 | WL | A | A | C | 62 | N | GW | DISTRICT21 - VALLEY | GLENN | CA1100452 | PALISADES, THE | A | C | WL | A | WELL 01 | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| GLENN | DISTRICT21 - VALLEY | CAPAY JOINT UNION ELEM. SCHOOL | WELL 01 | CA1100527_001_001 GW | TRUE | DW-2025-0002-Update | CA1100527 001 | 001 | WL | A | A | NTNC | 230 | T | GW | DISTRICT21 - VALLEY | GLENN | CA1100527 | CAPAY JOINT UNION ELEM. SCHOOL | A | NTNC | WL | A | WELL 01 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| GLENN | DISTRICT21 - VALLEY | BUTTE CITY COMMUNITY S.D. | WELL 02 | CA1100711_003_003 GW | TRUE | DW-2025-0002-Update | CA1100711 003 | 003 | WL | A | A | C | 75 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| GLENN | DISTRICT21 - VALLEY | RIVER VALLEY CHRISTIAN SCHOOL | WELL 02 | CA1100749_002_002 GW | TRUE | DW-2025-0002-Update | CA1100749 002 | 002 | WL | A | A | NTNC | 80 | N | GW | | | | | | | | | | | | | | | | | | | | | | | |
| GLENN | DISTRICT21 - VALLEY | CITY OF ORLAND, HAIGH FIELD PARK | WELL 01 | CA1105003_001_001 GW | TRUE | DW-2025-0002-Update | CA1105003 001 | 001 | WL | A | A | NTNC | 30 | N | GW | DISTRICT21 - VALLEY | GLENN | CA1105003 | CITY OF ORLAND, HAIGH FIELD PARK | A | NTNC | WL | A | WELL 01 | PFOA | 2 | 1.8 | FALSE | | | | | | | | | | FALSE |
| GLENN | DISTRICT21 - VALLEY | OLIVAREZ HONEY BEES | WELL 01 | CA1105005_001_001 GW | TRUE | DW-2025-0002-Update | CA1105005 001 | 001 | WL | A | A | NTNC | 131 | N | GW | | | | | | | | | | | | | | | | | | | | | | | |
| GLENN | DISTRICT21 - VALLEY | CALIFORNIA OLIVE RANCH | WELL 01 | CA1105006_001_001 GW | TRUE | DW-2025-0002-Update | CA1105006 001 | 001 | WL | A | A | NTNC | 50 | N | GW | DISTRICT21 - VALLEY | GLENN | CA1105006 | CALIFORNIA OLIVE RANCH | A | NTNC | WL | A | WELL 01 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| GLENN | DISTRICT21 - VALLEY | CITY OF ORLAND | LELY AQUATIC PARK WELL - RAW | CA1110001_001_001 GW | TRUE | DW-2025-0002-Update | CA1110001 001 | 001 | WL | A | A | C | 8298 | T | GW | DISTRICT21 - VALLEY | GLENN | CA1110001 | CITY OF ORLAND | A | C | WL | A | LELY AQUATIC PARK WELL | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| GLENN | DISTRICT21 - VALLEY | CITY OF ORLAND | WELL 01 - CENTRAL STREET | CA1110001_002_002 GW | TRUE | DW-2025-0002-Update | CA1110001 002 | 002 | WL | A | A | C | 8298 | N | GW | DISTRICT21 - VALLEY | GLENN | CA1110001 | CITY OF ORLAND | A | C | WL | A | WELL 01 - CENTRAL STREET | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| GLENN | DISTRICT21 - VALLEY | CITY OF ORLAND | WELL 04 - WOODWARD AVE. | CA1110001_005_005 GW | TRUE | DW-2025-0002-Update | CA1110001 005 | 005 | WL | A | A | C | 8298 | T | GW | DISTRICT21 - VALLEY | GLENN | CA1110001 | CITY OF ORLAND | A | C | WL | A | WELL 04 - WOODWARD AVE. | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| GLENN | DISTRICT21 - VALLEY | CITY OF ORLAND | WELL 07 - SUISUN ST | CA1110001_008_008 GW | TRUE | DW-2025-0002-Update | CA1110001 008 | 008 | WL | A | A | C | 8298 | T | GW | DISTRICT21 - VALLEY | GLENN | CA1110001 | CITY OF ORLAND | A | C | WL | A | WELL 07 - SUISUN ST | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| GLENN | DISTRICT21 - VALLEY | CITY OF ORLAND | WELL 08 - ROOSEVELT | CA1110001_009_009 GW | TRUE | DW-2025-0002-Update | CA1110001 009 | 009 | WL | A | A | C | 8298 | N | GW | DISTRICT21 - VALLEY | GLENN | CA1110001 | CITY OF ORLAND | A | C | WL | A | WELL 08 - ROOSEVELT | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| GLENN | DISTRICT21 - VALLEY | CITY OF ORLAND | EVA DRIVE WELL | CA1110001_017_017 GW | TRUE | DW-2025-0002-Update | CA1110001 017 | 017 | WL | A | A | C | 8298 | T | GW | DISTRICT21 - VALLEY | GLENN | CA1110001 | CITY OF ORLAND | A | C | WL | A | EVA DRIVE WELL | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| GLENN | DISTRICT21 - VALLEY | CAL-WATER SERVICE CO.-HAMILTON CITY | WELL 01-01 | CA1110002_001_001 GW | TRUE | DW-2025-0002-Update | CA1110002 001 | 001 | WL | A | A | C | 1799 | T | GW | DISTRICT21 - VALLEY | GLENN | CA1110002 | CAL-WATER SERVICE CO.-HAMILTON CITY | A | C | WL | A | WELL 01-01 | PFOA | 9 | 2 | FALSE | | | | | | | | | | FALSE |
| GLENN | DISTRICT21 - VALLEY | CAL-WATER SERVICE CO.-HAMILTON CITY | WELL 02-01 | CA1110002_002_002 GW | TRUE | DW-2025-0002-Update | CA1110002 002 | 002 | WL | A | A | C | 1799 | T | GW | DISTRICT21 - VALLEY | GLENN | CA1110002 | CAL-WATER SERVICE CO.-HAMILTON CITY | A | C | WL | A | WELL 02-01 | PFOA | 9 | 2 | FALSE | | | | | | | | | | FALSE |
| GLENN | DISTRICT21 - VALLEY | CAL-WATER SERVICE CO.-HAMILTON CITY | WELL 02-02 | CA1110002_003_003 GW | TRUE | DW-2025-0002-Update | CA1110002 003 | 003 | WL | A | A | C | 1799 | T | GW | DISTRICT21 - VALLEY | GLENN | CA1110002 | CAL-WATER SERVICE CO.-HAMILTON CITY | A | C | WL | A | WELL 02-02 | PFOA | 8 | 2 | FALSE | | | | | | | | | | FALSE |
| GLENN | DISTRICT21 - VALLEY | CAL-WATER SERVICE CO.-WILLOWS | WELL 04-01 | CA1110003_003_003 GW | TRUE | DW-2025-0002-Update | CA1110003 003 | 003 | WL | A | A | C | 7240 | T | GW | DISTRICT21 - VALLEY | GLENN | CA1110003 | CAL-WATER SERVICE CO.-WILLOWS | A | C | WL | A | WELL 04-01 | PFOA | 26 | 2 | FALSE | | | | | | | | | | FALSE |
| GLENN | DISTRICT21 - VALLEY | CAL-WATER SERVICE CO.-WILLOWS | WELL 07-01 | CA1110003_006_006 GW | TRUE | DW-2025-0002-Update | CA1110003 006 | 006 | WL | A | A | C | 7240 | T | GW | DISTRICT21 - VALLEY | GLENN | CA1110003 | CAL-WATER SERVICE CO.-WILLOWS | A | C | WL | A | WELL 07-01 | PFOA | 28 | 2 | FALSE | | | | | | | | | | FALSE |
| GLENN | DISTRICT21 - VALLEY | CAL-WATER SERVICE CO.-WILLOWS | WELL 08-01 --- RAW | CA1110003_007_007 GW | TRUE | DW-2025-0002-Update | CA1110003 007 | 007 | WL | A | A | C | 7240 | T | GW | DISTRICT21 - VALLEY | GLENN | CA1110003 | CAL-WATER SERVICE CO.-WILLOWS | A | C | WL | A | WELL 08-01 | PFOA | 13 | 2 | FALSE | | | | | | | | | | FALSE |
| GLENN | DISTRICT21 - VALLEY | CAL-WATER SERVICE CO.-WILLOWS | WELL 09-01 | CA1110003_008_008 GW | TRUE | DW-2025-0002-Update | CA1110003 008 | 008 | WL | A | A | C | 7240 | T | GW | DISTRICT21 - VALLEY | GLENN | CA1110003 | CAL-WATER SERVICE CO.-WILLOWS | A | C | WL | A | WELL 09-01 | PFOA | 44 | 0 | TRUE | 2.6 | 2020-10-20 | 0 | 2.6 | 2020-10-20 | 0 | 2.1 | 2021-07-13 | 0 | FALSE |
| GLENN | DISTRICT21 - VALLEY | CAL FIRE - VALLEY VIEW C.C | WELL 03 | CA1110800_002_002 GW | TRUE | DW-2025-0002-Update | CA1110800 002 | 002 | WL | A | A | NTNC | 140 | T | GW | DISTRICT21 - VALLEY | GLENN | CA1110800 | CAL FIRE - VALLEY VIEW C.C | A | NTNC | WL | A | WELL 03 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| HUMBOLDT | DISTRICT01 - KLAMATH | ALDERPOINT COUNTY WATER | EEL RIVER - UNTREATED | CA1200501_001_001 SW | TRUE | DW-2025-0002-Update | CA1200501 001 | 001 | IN | A | A | C | 190 | T | SW | DISTRICT01 - KLAMATH | HUMBOLDT | CA1200501 | ALDERPOINT COUNTY WATER | A | C | IN | A | EEL RIVER - UNTREATED | PFOA | 1 | 1.95 | FALSE | | | | | | | | | | FALSE |
| HUMBOLDT | DISTRICT01 - KLAMATH | RIVERSIDE CSD | WELLS 01 AND 02 COMBINED-RAW | CA1200518_003_003 GW | TRUE | DW-2025-0002-Update | CA1200518 003 | 003 | WL | A | A | C | 333 | T | GW | DISTRICT01 - KLAMATH | HUMBOLDT | CA1200518 | RIVERSIDE CSD | A | C | WL | A | WELLS 01 AND 02 COMBINED-RAW | PFOA | 3 | 1.85 | FALSE | | | | | | | | | | FALSE |

| | | | |
|---|---|---|---|
| INYO | DISTRICT 13 - SAN BERNARDINO | RANCH ROAD ESTATES MUTUAL WATER COMPANY | WELL 01 NW |
| INYO | DISTRICT 13 - SAN BERNARDINO | RANCH ROAD ESTATES MUTUAL WATER COMPANY | WELL 02 SE |
| INYO | DISTRICT 27 - MOJAVE | KEOUGH'S HOT SPRINGS | WELL 01 SE |
| INYO | DISTRICT 27 - MOJAVE | KEOUGH'S HOT SPRINGS | WELL 02 NW |
| INYO | DISTRICT 27 - MOJAVE | KEELER COMMUNITY SERVICE DISTRICT | WELL 01 |
| INYO | DISTRICT 13 - SAN BERNARDINO | PRIMROSE LANE APARTMENTS | WELL 01 SE - ACTIVE |
| INYO | DISTRICT 13 - SAN BERNARDINO | PRIMROSE LANE APARTMENTS | WELL 03 NW - ACTIVE |
| INYO | DISTRICT 13 - SAN BERNARDINO | EASTERN SIERRA REGIONAL AIRPORT | WELL 01 SW - ACTIVE |
| INYO | DISTRICT 27 - MOJAVE | BROOKSIDE ESTATES MUTUAL WATER COMPANY | WELL 01 NE |
| INYO | DISTRICT 27 - MOJAVE | BROOKSIDE ESTATES MUTUAL WATER COMPANY | WELL 02 SW |
| INYO | DISTRICT 27 - MOJAVE | BROOKSIDE MOBILE HOME PARK | WELL 01 S |
| INYO | DISTRICT 27 - MOJAVE | BROOKSIDE MOBILE HOME PARK | WELL 02 N |
| INYO | DISTRICT 13 - SAN BERNARDINO | BERNASCONI EDUCATION CENTER | WELL 01 - BERNASCONI |
| INYO | DISTRICT 13 - SAN BERNARDINO | ASPENDELL MUTUAL WATER COMPANY | WELL 01 N |
| INYO | DISTRICT 13 - SAN BERNARDINO | ASPENDELL MUTUAL WATER COMPANY | WELL 02 S |
| INYO | DISTRICT 27 - MOJAVE | DEEP SPRINGS COLLEGE | WELL 03 SE 2016 - ACTIVE |
| INYO | DISTRICT 13 - SAN BERNARDINO | SIERRA GRANDE ESTATES MUTUAL WATER CO. | WELL 03 C - ACTIVE |
| INYO | DISTRICT 13 - SAN BERNARDINO | NORTH LONE PINE MUTUAL WATER COMPANY | WELL 03 N - ACTIVE |
| INYO | DISTRICT 27 - MOJAVE | SCE BISHOP CREEK PLANT 4 | WELL 01 S |
| INYO | DISTRICT 13 - SAN BERNARDINO | DARWIN COMMUNITY SERVICE DISTRICT | SPRING 01 |
| INYO | DISTRICT 13 - SAN BERNARDINO | LADWP - MOUNTAIN VIEW TRAILER COURT | WELL 01 (LPMTNVW) |
| INYO | DISTRICT 27 - MOJAVE | LADWP - LAWS TOWN | WELL 354 NW - ACTIVE |
| INYO | DISTRICT 27 - MOJAVE | SIERRA NORTH COMMUNITY SERVICE DISTRICT | WELL 01 |
| INYO | DISTRICT 13 - SAN BERNARDINO | PARK WEST MUTUAL WATER COMPANY | WELL 01 NE |
| INYO | DISTRICT 13 - SAN BERNARDINO | PARK WEST MUTUAL WATER COMPANY | WELL 02 NW |
| INYO | DISTRICT 13 - SAN BERNARDINO | PARK WEST MUTUAL WATER COMPANY | WELL 03 SW |
| INYO | DISTRICT 13 - SAN BERNARDINO | MEADOWCREEK MUTUAL WATER COMPANY | WELL 04 |
| INYO | DISTRICT 13 - SAN BERNARDINO | MEADOWCREEK MUTUAL WATER COMPANY | WELL 06 |
| INYO | DISTRICT 13 - SAN BERNARDINO | MEADOWCREEK MUTUAL WATER COMPANY | WELL 07 |
| INYO | DISTRICT 13 - SAN BERNARDINO | MEADOWCREEK MUTUAL WATER COMPANY | WELL 08 |
| INYO | DISTRICT 13 - SAN BERNARDINO | MEADOWCREEK MUTUAL WATER COMPANY | WELL 09 |
| INYO | DISTRICT 13 - SAN BERNARDINO | WILSON CIRCLE MUTUAL WATER COMPANY | WELL 01 NW WILSON |
| INYO | DISTRICT 13 - SAN BERNARDINO | WILSON CIRCLE MUTUAL WATER COMPANY | WELL 02 SE WILSON |
| INYO | DISTRICT 13 - SAN BERNARDINO | WILSON CIRCLE MUTUAL WATER COMPANY | WELL 03 E HOBBS |
| INYO | DISTRICT 13 - SAN BERNARDINO | SUNLAND VILLAGE MOBILE HOME PARK | WELL 01 |
| INYO | DISTRICT 27 - MOJAVE | LADWP - CONTROL GORGE POWER PLANT | SPRING 01 |
| INYO | DISTRICT 13 - SAN BERNARDINO | BIRD INDUSTRIAL COMPLEX | WELL 01 |
| INYO | DISTRICT 13 - SAN BERNARDINO | MEADOW LAKE APARTMENTS | WELL 01 |
| INYO | DISTRICT 13 - SAN BERNARDINO | VAN LOON WATER ASSOCIATION | WELL 02 N - ACTIVE |
| INYO | DISTRICT 27 - MOJAVE | PALISADE GLACIER HIGH SCHOOL | WELL 01 - PALISADE |
| INYO | DISTRICT 27 - MOJAVE | EASTERN SIERRA COLLEGE CENTER - BISHOP | WELL 02 |
| INYO | DISTRICT 27 - MOJAVE | LADWP - KEELER YARD | ZONAL MAINLINE J STAND |
| INYO | DISTRICT 13 - SAN BERNARDINO | CRYSTAL GEYSER BOTTLING PLANT | WELL CGR3 |
| INYO | DISTRICT 13 - SAN BERNARDINO | CRYSTAL GEYSER BOTTLING PLANT | WELL CGR4 |
| INYO | DISTRICT 13 - SAN BERNARDINO | CRYSTAL GEYSER BOTTLING PLANT | WELL CGR8 |
| INYO | DISTRICT 13 - SAN BERNARDINO | CRYSTAL GEYSER BOTTLING PLANT | WELL CGR9 |
| INYO | DISTRICT 13 - SAN BERNARDINO | CRYSTAL GEYSER BOTTLING PLANT | WELL CGR10 |
| INYO | DISTRICT 27 - MOJAVE | BISHOP, CITY OF | WELL 02 |
| INYO | DISTRICT 27 - MOJAVE | BISHOP, CITY OF | WELL 04 |
| INYO | DISTRICT 27 - MOJAVE | LADWP - INDEPENDENCE | WELL 357 |
| INYO | DISTRICT 27 - MOJAVE | LADWP - INDEPENDENCE | WELL 384 |
| INYO | DISTRICT 27 - MOJAVE | LADWP - LONE PINE | WELL 344 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INYO | DISTRICT 27 - MOJAVE | LADWP - LONE PINE | WELL 346 | CA1410003_002_002 | GW | TRUE | DW-2025-0002-Update | CA1410003 002 | 002 | WL | A | A | C | 0 N | GW |
| INYO | DISTRICT 27 - MOJAVE | LADWP - BIG PINE | WELL 02 = 352 | CA1410004_002_002 | GW | TRUE | DW-2025-0002-Update | CA1410004 002 | 002 | WL | A | A | C | 0 N | GW |
| INYO | DISTRICT 27 - MOJAVE | LADWP - BIG PINE | WELL 03 = W415 | CA1410004_003_003 | GW | TRUE | DW-2025-0002-Update | CA1410004 003 | 003 | WL | A | A | C | 0 N | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | INDIAN CREEK CSD | WELL 01 | CA1410005_001_001 | GW | TRUE | DW-2025-0002-Update | CA1410005 001 | 001 | WL | A | A | C | 1030 N | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | INDIAN CREEK CSD | WELL 02 | CA1410005_002_002 | GW | TRUE | DW-2025-0002-Update | CA1410005 002 | 002 | WL | A | A | C | 1030 N | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | INDIAN CREEK CSD | WELL 03 | CA1410005_003_003 | GW | TRUE | DW-2025-0002-Update | CA1410005 003 | 003 | WL | A | A | C | 1030 N | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | INDIAN CREEK CSD | WELL 05 | CA1410005_005_005 | GW | TRUE | DW-2025-0002-Update | CA1410005 005 | 005 | WL | A | A | C | 1030 N | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | INDIAN CREEK CSD | WELL 06 | CA1410005_006_006 | GW | TRUE | DW-2025-0002-Update | CA1410005 006 | 006 | WL | A | A | C | 1030 N | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | HIGHLAND MOBILE HOME PARK | WELL 02 | CA1410007_002_002 | GW | TRUE | DW-2025-0002-Update | CA1410007 002 | 002 | WL | A | A | C | 1400 N | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | HIGHLAND MOBILE HOME PARK | WELL 03 | CA1410007_003_003 | GW | TRUE | DW-2025-0002-Update | CA1410007 003 | 003 | WL | A | A | C | 1400 N | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | HIGHLAND MOBILE HOME PARK | WELL 04 | CA1410007_004_004 | GW | TRUE | DW-2025-0002-Update | CA1410007 004 | 004 | WL | A | A | C | 1400 N | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | NPS - DEATH VALLEY, STOVEPIPE WELLS | WELL 02 | CA1410502_004_004 | GW | TRUE | DW-2025-0002-Update | CA1410502 004 | 004 | WL | A | A | C | 175 T | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | NPS - DEATH VALLEY, COW CREEK/NEVARES | NAVARES SPRING - RAW | CA1410503_002_002 | GW | TRUE | DW-2025-0002-Update | CA1410503 002 | 002 | SP | A | A | C | 88 T | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | NPS - DEATH VALLEY, FURNACE CREEK | WELL 01 | CA1410505_002_002 | GW | TRUE | DW-2025-0002-Update | CA1410505 002 | 002 | WL | A | A | C | 150 T | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | NPS - DEATH VALLEY, FURNACE CREEK | WELL 02 | CA1410505_003_003 | GW | TRUE | DW-2025-0002-Update | CA1410505 003 | 003 | WL | A | A | C | 150 T | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | NPS - DEATH VALLEY, FURNACE CREEK | WELL 03 | CA1410505_004_004 | GW | TRUE | DW-2025-0002-Update | CA1410505 004 | 004 | WL | A | A | C | 150 T | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | CDF - OWENS VALLEY CONSERVATION CAMP | WELL 01 | CA1410800_001_001 | GW | TRUE | DW-2025-0002-Update | CA1410800 001 | 001 | WL | A | A | C | 94 N | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | CDF - OWENS VALLEY CONSERVATION CAMP | WELL 02 | CA1410800_002_002 | GW | TRUE | DW-2025-0002-Update | CA1410800 002 | 002 | WL | A | A | C | 94 N | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | SCE BISHOP CREEK PLANT 5 | WELL 01 | CA1410801_001_001 | GW | TRUE | DW-2025-0002-Update | CA1410801 001 | 001 | WL | A | A | NTNC | 43 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | TEHACHAPI CEMENT LLC | WELL 03 | CA1500050_002_002 | GW | TRUE | DW-2025-0002-Update | CA1500050 002 | 002 | WL | A | A | NTNC | 115 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | TEHACHAPI CEMENT LLC | WELL 04 | CA1500050_003_003 | GW | TRUE | DW-2025-0002-Update | CA1500050 003 | 003 | WL | A | A | NTNC | 115 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | OLD RIVER MUTUAL WATER COMPANY | WELL 01 | CA1500096_001_001 | GW | TRUE | DW-2025-0002-Update | CA1500096 001 | 001 | WL | A | A | C | 130 N | GW |
| KERN | DISTRICT 12 - VISALIA | MIRASOL COMPANY WATER SYSTEM | WELL 02 | CA1500152_002_002 | GW | TRUE | DW-2025-0002-Update | CA1500152 002 | 002 | WL | A | A | C | 26 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | ALTA SIERRA MUTUAL WATER CO. | WELL 01 | CA1500209_001_001 | GW | TRUE | DW-2025-0002-Update | CA1500209 001 | 001 | WL | A | A | C | 143 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | ALTA SIERRA MUTUAL WATER CO. | BLENDED WATER OF HORZNTL 5,6,7, & 11 | CA1500209_002_002 | GW | TRUE | DW-2025-0002-Update | CA1500209 002 | 002 | SP | A | A | C | 143 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | ALTA SIERRA MUTUAL WATER CO. | BLENDED WATER OF HORZNTL 9, 10 & 12 | CA1500209_003_003 | GW | TRUE | DW-2025-0002-Update | CA1500209 003 | 003 | WL | A | A | C | 143 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | ALTA SIERRA MUTUAL WATER CO. | VERTICAL WELL 02 | CA1500209_006_006 | GW | TRUE | DW-2025-0002-Update | CA1500209 006 | 006 | WL | A | A | C | 143 T | GW |
| KERN | DISTRICT 12 - VISALIA | STOCKDALE ANNEX MUTUAL WATER | NORTH WELL - RAW | CA1500211_001_001 | GW | TRUE | DW-2025-0002-Update | CA1500211 001 | 001 | WL | A | A | C | 433 T | GW |
| KERN | DISTRICT 12 - VISALIA | STOCKDALE ANNEX MUTUAL WATER | WELL 03 - PENDING | CA1500211_005_005 | GW | TRUE | DW-2025-0002-Update | CA1500211 005 | 005 | WL | A | A | C | 433 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | OPAL FRY AND SON | WELL 02 - RAW | CA1500216_002_002 | GW | TRUE | DW-2025-0002-Update | CA1500216 002 | 002 | WL | A | A | NTNC | 33 T | GW |
| KERN | DISTRICT 12 - VISALIA | VICTORY MUTUAL WATER COMPANY | WELL 02(SHIRLEY) - BEFORE_GAC-TCP | CA1500231_001_001 | GW | TRUE | DW-2025-0002-Update | CA1500231 001 | 001 | WL | A | A | C | 849 T | GW |
| KERN | DISTRICT 12 - VISALIA | VICTORY MUTUAL WATER COMPANY | WELL 01(MARION) - BEFORE_GAC-TCP | CA1500231_002_002 | GW | TRUE | DW-2025-0002-Update | CA1500231 002 | 002 | WL | A | A | C | 849 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | RIVERKERN MUTUAL WATER COMPANY | WELL 03 | CA1500251_003_003 | GW | TRUE | DW-2025-0002-Update | CA1500251 003 | 003 | WL | A | A | C | 272 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | RIVERKERN MUTUAL WATER COMPANY | WELL 01 | CA1500251_004_004 | GW | TRUE | DW-2025-0002-Update | CA1500251 004 | 004 | WL | A | A | C | 272 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | KERN VALLEY MUTUAL WATER COMPANY | WELL 02 | CA1500252_001_001 | GW | TRUE | DW-2025-0002-Update | CA1500252 001 | 001 | WL | A | A | C | 132 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | KERN VALLEY MUTUAL WATER COMPANY | WELL 03 | CA1500252_002_002 | GW | TRUE | DW-2025-0002-Update | CA1500252 002 | 002 | WL | A | A | C | 132 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | ATHAL MUTUAL WATER SYSTEM | WELL 03 - RAW | CA1500289_005_005 | GW | TRUE | DW-2025-0002-Update | CA1500289 005 | 005 | WL | A | A | C | 150 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | FULLER ACRES MUTUAL WATER COMPANY | WELL 02 - RAW | CA1500296_001_001 | GW | TRUE | DW-2025-0002-Update | CA1500296 001 | 001 | WL | A | A | C | 545 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | FULLER ACRES MUTUAL WATER COMPANY | WELL 01 - RAW | CA1500296_002_002 | GW | TRUE | DW-2025-0002-Update | CA1500296 002 | 002 | WL | A | A | C | 545 T | GW |
| KERN | DISTRICT 12 - VISALIA | DEL ORO WC - COUNTRY ESTATES DIST | WELL 03 - CINDY - RAW | CA1500314_001_001 | GW | TRUE | DW-2025-0002-Update | CA1500314 001 | 001 | WL | A | A | C | 297 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | RANCHO SECO INC. WATER SYSTEM | WELL 01 | CA1500327_001_001 | GW | TRUE | DW-2025-0002-Update | CA1500327 001 | 001 | WL | A | A | C | 33 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - FREMONT VALLEY | WELL 01-01 | CA1500333_001_001 | GW | TRUE | DW-2025-0002-Update | CA1500333 001 | 001 | WL | A | A | C | 167 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - FREMONT VALLEY | WELL 01-02 | CA1500333_003_003 | GW | TRUE | DW-2025-0002-Update | CA1500333 003 | 003 | WL | A | A | C | 167 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BURLANDO HEIGHTS MUTUAL WATER CO. | WELL 01 | CA1500336_001_001 | GW | TRUE | DW-2025-0002-Update | CA1500336 001 | 001 | WL | A | A | C | 44 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BURLANDO HEIGHTS MUTUAL WATER CO. | WELL 02 | CA1500336_002_002 | GW | TRUE | DW-2025-0002-Update | CA1500336 002 | 002 | WL | A | A | C | 44 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | WEST TEHACHAPI MUTUAL | WELL 01 SIERRA VISTA DRIVE | CA1500340_001_001 | GW | TRUE | DW-2025-0002-Update | CA1500340 001 | 001 | WL | A | A | C | 150 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | SIERRA BELLA MUTUAL WATER COMPANY | WELL 02 (HORIZ WELL) | CA1500341_002_002 | GW | TRUE | DW-2025-0002-Update | CA1500341 002 | 002 | WL | A | A | C | 144 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | SIERRA BELLA MUTUAL WATER COMPANY | WELL 03 (HORIZ WELL) | CA1500341_003_003 | GW | TRUE | DW-2025-0002-Update | CA1500341 003 | 003 | WL | A | A | C | 144 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | SIERRA BELLA MUTUAL WATER COMPANY | WELL 04 (HORIZ WELL) | CA1500341_004_004 | GW | TRUE | DW-2025-0002-Update | CA1500341 004 | 004 | WL | A | A | C | 144 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | SOUTH KERN MUTUAL WATER COMPANY | WELL 01 | CA1500344_001_001 | GW | TRUE | DW-2025-0002-Update | CA1500344 001 | 001 | WL | A | A | C | 32 N | GW |
| KERN | DISTRICT 12 - VISALIA | STOCKDALE MUTUAL WATER CO. | WELL 01 NORTH - RAW | CA1500349_001_001 | GW | TRUE | DW-2025-0002-Update | CA1500349 001 | 001 | WL | A | A | C | 200 T | GW |
| KERN | DISTRICT 12 - VISALIA | STOCKDALE MUTUAL WATER CO. | WELL 02 SOUTH - RAW | CA1500349_002_002 | GW | TRUE | DW-2025-0002-Update | CA1500349 002 | 002 | WL | A | A | C | 200 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS-GRAND OAKS WATER SYSTEM | WELL 01 - EAST | CA1500374_001_001 | GW | TRUE | DW-2025-0002-Update | CA1500374 001 | 001 | WL | A | A | C | 122 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS-GRAND OAKS WATER SYSTEM | WELL 03 - WEST | CA1500374_003_003 | GW | TRUE | DW-2025-0002-Update | CA1500374 003 | 003 | WL | A | A | C | 122 T | GW |
| KERN | DISTRICT 12 - VISALIA | MAHER MUTUAL WATER COMPANY | WELL 01 - BEFORE_AS-ADSP-POUTRT | CA1500378_001_001 | GW | TRUE | DW-2025-0002-Update | CA1500378 001 | 001 | WL | A | A | C | 140 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | RAINBIRD VALLEY MWC | WELL 02 | CA1500393_001_001 | GW | TRUE | DW-2025-0002-Update | CA1500393 001 | 001 | WL | A | A | C | 238 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | RAINBIRD VALLEY MWC | WELL 01 | CA1500393_002_002 | GW | TRUE | DW-2025-0002-Update | CA1500393 002 | 002 | WL | A | A | C | 238 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | FRONTIER TRAILS HOMEOWNERS ASSOC INC. | WELL 02 (SCODIE AVE) | CA1500398_002_002 | GW | TRUE | DW-2025-0002-Update | CA1500398 002 | 002 | WL | A | A | C | 32 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | METTLER COUNTY WATER DISTRICT | WELL 03 | CA1500401_003_003 | GW | TRUE | DW-2025-0002-Update | CA1500401 003 | 003 | WL | A | A | C | 90 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | METTLER COUNTY WATER DISTRICT | WELL 04 | CA1500401_005_005 | GW | TRUE | DW-2025-0002-Update | CA1500401 005 | 005 | WL | A | A | C | 90 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | PINEBROOK COMMUNITY WATER WELL | WELL 01 | CA1500404_001_001 | GW | TRUE | DW-2025-0002-Update | CA1500404 001 | 001 | WL | A | A | C | 68 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | PINEBROOK COMMUNITY WATER WELL | WELL 02 | CA1500404_002_002 | GW | TRUE | DW-2025-0002-Update | CA1500404 002 | 002 | WL | A | A | C | 68 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | AERIAL ACRES WATER COMPANY, INC. | WELL 02 | CA1500405_002_002 | GW | TRUE | DW-2025-0002-Update | CA1500405 002 | 002 | WL | A | A | C | 87 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | AERIAL ACRES WATER COMPANY, INC. | WELL 03 | CA1500405_003_003 | GW | TRUE | DW-2025-0002-Update | CA1500405 003 | 003 | WL | A | A | C | 87 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | TRADEWIND WATER ASSOC. | WELL 02 | CA1500406_002_002 | GW | TRUE | DW-2025-0002-Update | CA1500406 002 | 002 | WL | A | A | C | 632 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS-SPLIT MOUNTAIN WATER SYSTEM | HOMESTEAD WELL 02 (GWUDI) - RAW | CA1500407_006_006 | GU | TRUE | DW-2025-0002-Update | CA1500407 006 | 006 | WL | A | A | C | 226 T | GU |
| KERN | DISTRICT 19 - TEHACHAPI | CWS-SPLIT MOUNTAIN WATER SYSTEM | WELL 15 | CA1500407_007_007 | GW | TRUE | DW-2025-0002-Update | CA1500407 007 | 007 | WL | A | A | C | 226 T | GU |
| KERN | DISTRICT 12 - VISALIA | BROCK MUTUAL WATER COMPANY | WELL 01 - SOUTH - RAW | CA1500409_001_001 | GW | TRUE | DW-2025-0002-Update | CA1500409 001 | 001 | WL | A | A | C | 462 T | GW |
| KERN | DISTRICT 12 - VISALIA | BROCK MUTUAL WATER COMPANY | WELL 02 - NORTH - RAW | CA1500409_002_002 | GW | TRUE | DW-2025-0002-Update | CA1500409 002 | 002 | WL | A | A | C | 462 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | TEJON RANCH MAIN HEADQUARTERS | WELL 01 | CA1500413_001_001 | GW | TRUE | DW-2025-0002-Update | CA1500413 001 | 001 | WL | A | A | C | 132 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | TEJON RANCH GRAPEVINE WATER | WELL 01 | CA1500415_001_001 | GW | TRUE | DW-2025-0002-Update | CA1500415 001 | 001 | WL | A | A | NTNC | 2207 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LANDS OF PROMISE MWC | WELL 03 | CA1500424_003_003 | GW | TRUE | DW-2025-0002-Update | CA1500424 003 | 003 | WL | A | A | C | 174 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LANDS OF PROMISE MWC | WELL 04 | CA1500424_004_004 | GW | TRUE | DW-2025-0002-Update | CA1500424 004 | 004 | WL | A | A | C | 174 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LANDS OF PROMISE MWC | WELL 05 | CA1500424_005_005 | GW | TRUE | DW-2025-0002-Update | CA1500424 005 | 005 | WL | A | A | C | 174 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LANDS OF PROMISE MWC | WELL 06 | CA1500424_006_006 | GW | TRUE | DW-2025-0002-Update | CA1500424 006 | 006 | WL | A | A | C | 174 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | HUNGRY GULCH MWC | WELL 02 | CA1500436_002_002 | GW | TRUE | DW-2025-0002-Update | CA1500436 002 | 002 | WL | A | A | C | 74 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | HUNGRY GULCH MWC | WELL 03 | CA1500436_003_003 | GW | TRUE | DW-2025-0002-Update | CA1500436 003 | 003 | WL | A | A | C | 74 T | GW |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KERN | DISTRICT 19 - TEHACHAPI | KERN ENERGY | WELL 1A-BEFORE_AS-TRT | CA1502771_007_007 | GW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 12 - VISALIA | FLYING J TRAVEL PLAZA | WELL 02 - RAW | CA1502820_006_006 | GW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 19 - TEHACHAPI | GRIMMWAY ENTERPRISES-MALAGA WATER SYSTEM | WELL 01 | CA1503093_001_001 | GW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 19 - TEHACHAPI | GRIMMWAY ENTERPRISES-MALAGA WATER SYSTEM | WELL 02 | CA1503093_002_002 | GW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 19 - TEHACHAPI | GRIMMWAY ENTERPRISES-MALAGA WATER SYSTEM | WELL 03 | CA1503093_003_003 | GW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 12 - VISALIA | BURTCH CONSTRUCTION | WELL 01 | CA1503104_001_001 | GW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 19 - TEHACHAPI | FRAZIER MOUNTAIN HIGH SCHOOL | WELL 01 | CA1503140_001_001 | GW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 12 - VISALIA | SUN PACIFIC SHIPPERS-LERDO | WELL 03 | CA1503182_007_007 | GW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 12 - VISALIA | PARADISE WATER SYSTEM | WELL 01 - RAW | CA1503194_001_001 | GW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 12 - VISALIA | SUPERIOR MUTUAL WATER COMPANY | WELL 01 - RAW | CA1503209_001_001 | GW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 12 - VISALIA | SUPERIOR MUTUAL WATER COMPANY | WELL 03 - BEFORE_GAC-TCP_TRT | CA1503209_004_004 | GW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 19 - TEHACHAPI | QVWD-WEST & EAST COMBINED WATER SYSTEM | MONTCLAIRE EAST WELL (#1) | CA1503226_002_002 | GW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 19 - TEHACHAPI | QVWD-WEST & EAST COMBINED WATER SYSTEM | MONTCLAIRE WEST WELL (#2) | CA1503226_008_008 | GW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 19 - TEHACHAPI | SOUTH KERN INDUSTRIAL CENTER | WELL 01 | CA1503232_001_001 | GW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 19 - TEHACHAPI | HONDA PROVING CENTER | WELL 24 | CA1503243_001_001 | GW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 19 - TEHACHAPI | WP&A - KING WATER SYSTEM | LOST HILLS CANAL - RAW | CA1503275_001_001 | SW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 19 - TEHACHAPI | THE GARLIC COMPANY | WELL 03 - BEFORE_GAC-TCP | CA1503290_004_004 | GW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 19 - TEHACHAPI | THE GARLIC COMPANY | WELL 05 - BEFORE_GAC-TCP | CA1503290_005_005 | GW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 19 - TEHACHAPI | HART CREEK ESTATES MUTUAL WATER CO. | WELL 03 | CA1503329_001_001 | GW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 19 - TEHACHAPI | HART CREEK ESTATES MUTUAL WATER CO. | WELL 12 | CA1503329_002_002 | GW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 19 - TEHACHAPI | HART CREEK ESTATES MUTUAL WATER CO. | WELL 41 | CA1503329_004_004 | GW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 12 - VISALIA | GCG WATER SYSTEM | WELL 01 | CA1503330_001_001 | GW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 12 - VISALIA | GOLDEN EMPIRE CONCRETE COMPANY | WELL 01 - RAW | CA1503336_001_001 | GW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 19 - TEHACHAPI | TEJON CASTAC WD - I5 & LAVAL RD | CA AQUEDUCT - RAW | CA1503341_003_003 | SW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 19 - TEHACHAPI | TEJON CASTAC WD - I5 & LAVAL RD | TRC200 WELL | CA1503341_005_005 | GW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 19 - TEHACHAPI | BOLTHOUSE FRESH FOODS | LIMI WELL - BEFORE_GAC-TCP | CA1503349_001_001 | GW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 19 - TEHACHAPI | BOLTHOUSE FRESH FOODS | PORTER WELL - BEFORE_GAC-TCP | CA1503349_002_002 | GW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 19 - TEHACHAPI | DIAMOND JIM S CASINO | WELL 01 | CA1503360_001_001 | GW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 19 - TEHACHAPI | SOUTH FORK MIDDLE SCHOOL | WELL 01 | CA1503368_001_001 | GW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 12 - VISALIA | MARKO ZANINOVICH, INC. - POND ROAD | WELL 02 - RAW | CA1503374_001_001 | GW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 19 - TEHACHAPI | J G BOSWELL TOMATO COMPANY LLC | WELL 01 (SOUTH WELL) | CA1503380_001_001 | GW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 19 - TEHACHAPI | J G BOSWELL TOMATO COMPANY LLC | WELL 03 | CA1503380_011_011 | GW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 12 - VISALIA | SOUTH VALLEY FARMS-BEECH HULLER/OFFICE | WELL 01 - RAW | CA1503384_001_001 | GW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 12 - VISALIA | WESTERN ACRES MUTUAL WATER COMPANY | WELL 01 - RAW | CA1503475_001_001 | GW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 12 - VISALIA | WESTERN ACRES MUTUAL WATER COMPANY | WELL 04 - RAW | CA1503475_004_004 | GW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 12 - VISALIA | THE ANNE SIPPI CLINIC-RIVERSIDE RANCH | WELL 02 - BEFORE_AS-FE-MN_POU-TRT | CA1503509_005_005 | GW | TRUE | DW-2025-0002-Update |
| KERN | DISTRICT 19 - TEHACHAPI | SUN PACIFIC SHIPPERS-MARICOPA WATER SYS. | WELL 01 | CA1503515_001_001 | GW | TRUE | DW-2025-0002-Update |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUNDALE MUTUAL WATER COMPANY A, B | WELL 06 | CA1900563_007_007 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUNDALE MUTUAL WATER COMPANY A, B | WELL 05 | CA1900563_008_008 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | VALHALLA WATER ASSOCIATION | WELL 01 | CA1900599_001_001 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | THE RIVER COMMUNITY | WELL 01 | CA1900616_001_001 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | EL RANCHO MOBILE HOME PARK | WELL 01 | CA1900636_001_001 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GOLDEN SANDS MOBILE HOME PARK | WELL 02 | CA1900649_002_002 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | RANCHO LOS AMIGOS HOSPITAL | WELL 01 (DAIRY WELL) | CA1900679_001_001 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | RANCHO LOS AMIGOS HOSPITAL | WELL 02 (DAIRY WELL) | CA1900679_002_002 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | DESERT PALMS MOBILE HOME PARK | WELL 01 | CA1900693_001_001 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | ILEAD AGUA DULCE CHARTER SCHOOL | WELL 01 | CA1900707_001_001 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | CASA DULCE ESTATES | WELL 02 | CA1900717_002_002 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | TERRA NOVA MOBILE HOME PARK | WELL 01 | CA1900721_001_001 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | DEL SUR SCHOOL/WESTSIDE UNION DISTRICT | WELL 01 | CA1900750_001_001 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | EASTSIDE UNION SCHOOL DISTRICT | WELL 01 | CA1900751_001_001 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | TEXAS CANYON RANGER STATION | WELL 01 | CA1900752_001_001 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | GOLDEN VALLEY MUNICIPAL WATER DISTRICT | WELL 05 | CA1900767_005_005 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | MITCHELL'S AVENUE E MOBILE HOME PARK | WELL 01 | CA1900785_001_001 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | ANTELOPE PARK MUTUAL WATER COMPANY | WELL 03 | CA1900794_003_003 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | ANTELOPE PARK MUTUAL WATER COMPANY | WELL 04 | CA1900794_004_004 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | COLORADO MUTUAL WATER COMPANY | WELL 02 | CA1900801_002_002 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | EL DORADO MUTUAL WATER CO. | WEST WELL | CA1900803_003_003 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | EVERGREEN MUTUAL WATER COMPANY | WELL 03 | CA1900804_003_003 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LANCASTER WATER COMPANY | WELL 01 | CA1900808_001_001 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LANCASTER WATER COMPANY | WELL 02 | CA1900808_002_002 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LANDALE MUTUAL WATER COMPANY | WELL 03 | CA1900809_003_003 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | CLEAR SKIES MOBILE HOME PARK | WELL 01 | CA1900817_001_001 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CALIFORNIAN MOBILE HOME PARK | WELL 01 | CA1900843_001_001 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LLANO DEL RIO WATER COMPANY | WELL 03 | CA1900849_003_003 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LLANO DEL RIO WATER COMPANY | WELL 05 | CA1900849_005_005 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | RIVERS END TRAILER PARK | WELL 03 | CA1900868_003_003 | GW | TRUE | DW-2025-0002-Update |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL 01B | CA1910039_001_001 | GW | TRUE | DW-2025-0002-Update | CA1910039 001 | 001 | WL | A | A | C | 248000 | T | GW | DISTRICT 22 - ANGELES | LOS ANGELES | CA1910039 | SAN GABRIEL VALLEY WATER CO.- EL MONTE | A | C | WL | A | WELL 01B | PFOA | 80 | 0 | TRUE | 9.5 | 2019-10-03 | 0 | 12 | 2026-05-28 | 1.7 | 12 | 2026-05-28 | 1.7 | TRUE |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL 01D | CA1910039_003_003 | GW | TRUE | DW-2025-0002-Update | CA1910039 003 | 003 | WL | A | A | C | 248000 | T | GW | DISTRICT 22 - ANGELES | LOS ANGELES | CA1910039 | SAN GABRIEL VALLEY WATER CO.- EL MONTE | A | C | WL | A | WELL 01D | PFOA | 77 | 1.6 | TRUE | 3.3 | 2022-11-02 | 1.8 | 3.3 | 2022-11-02 | 1.8 | 3.3 | 2022-11-02 | 1.8 | FALSE |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL 02D | CA1910039_005_005 | GW | TRUE | DW-2025-0002-Update | CA1910039 005 | 005 | WL | A | A | C | 248000 | T | GW | DISTRICT 22 - ANGELES | LOS ANGELES | CA1910039 | SAN GABRIEL VALLEY WATER CO.- EL MONTE | A | C | WL | A | WELL 02D | PFOA | 54 | 0 | TRUE | 3.1 | 2019-11-21 | 0 | 7.4 | 2022-02-11 | 1.7 | 6.4 | 2026-06-03 | 1.7 | TRUE |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL 02E | CA1910039_006_006 | GW | TRUE | DW-2025-0002-Update | CA1910039 006 | 006 | WL | A | A | C | 248000 | T | GW | DISTRICT 22 - ANGELES | LOS ANGELES | CA1910039 | SAN GABRIEL VALLEY WATER CO.- EL MONTE | A | C | WL | A | WELL 02E | PFOA | 52 | 0 | TRUE | 4.2 | 2019-11-21 | 0 | 7.2 | 2021-08-25 | 1.8 | 4.9 | 2026-06-03 | 1.7 | TRUE |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL 08B | CA1910039_009_009 | GW | TRUE | DW-2025-0002-Update | CA1910039 009 | 009 | WL | A | A | C | 248000 | T | GW | DISTRICT 22 - ANGELES | LOS ANGELES | CA1910039 | SAN GABRIEL VALLEY WATER CO.- EL MONTE | A | C | WL | A | WELL 08B | PFOA | 28 | 0 | TRUE | 2.8 | 2019-08-20 | 0 | 6 | 2026-05-28 | 1.8 | 6 | 2026-05-28 | 1.8 | TRUE |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL 08C | CA1910039_010_010 | GW | TRUE | DW-2025-0002-Update | CA1910039 010 | 010 | WL | A | A | C | 248000 | T | GW | DISTRICT 22 - ANGELES | LOS ANGELES | CA1910039 | SAN GABRIEL VALLEY WATER CO.- EL MONTE | A | C | WL | A | WELL 08C | PFOA | 15 | 1.6 | TRUE | 3.7 | 2023-08-31 | 1.7 | 5 | 2025-09-24 | 1.6 | 4.8 | 2026-05-28 | 1.7 | TRUE |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL 08D | CA1910039_011_011 | GW | TRUE | DW-2025-0002-Update | CA1910039 011 | 011 | WL | A | A | C | 248000 | T | GW | DISTRICT 22 - ANGELES | LOS ANGELES | CA1910039 | SAN GABRIEL VALLEY WATER CO.- EL MONTE | A | C | WL | A | WELL 08D | PFOA | 15 | 0 | TRUE | 2.2 | 2019-08-20 | 0 | 4.6 | 2026-05-28 | 1.7 | 4.6 | 2026-05-28 | 1.7 | TRUE |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL 08E | CA1910039_012_012 | GW | TRUE | DW-2025-0002-Update | CA1910039 012 | 012 | WL | A | A | C | 248000 | T | GW | DISTRICT 22 - ANGELES | LOS ANGELES | CA1910039 | SAN GABRIEL VALLEY WATER CO.- EL MONTE | A | C | WL | A | WELL 08E | PFOA | 15 | 1.6 | FALSE | | | | | | | | | | FALSE |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL 11A | CA1910039_013_013 | GW | TRUE | DW-2025-0002-Update | CA1910039 013 | 013 | WL | A | A | C | 248000 | T | GW | DISTRICT 22 - ANGELES | LOS ANGELES | CA1910039 | SAN GABRIEL VALLEY WATER CO.- EL MONTE | A | C | WL | A | WELL 11A | PFOA | 76 | 0 | TRUE | 1.7 | 2020-04-30 | 0 | 2.1 | 2022-04-18 | 1.8 | 1.9 | 2023-02-22 | 1.7 | FALSE |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL 11B | CA1910039_014_014 | GW | TRUE | DW-2025-0002-Update | CA1910039 014 | 014 | WL | A | A | C | 248000 | T | GW | DISTRICT 22 - ANGELES | LOS ANGELES | CA1910039 | SAN GABRIEL VALLEY WATER CO.- EL MONTE | A | C | WL | A | WELL 11B | PFOA | 34 | 0 | TRUE | 9.6 | 2019-09-20 | 0 | 11 | 2020-04-30 | 0 | 2.7 | 2025-11-25 | 1.7 | TRUE |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL 11C | CA1910039_015_015 | GW | TRUE | DW-2025-0002-Update | CA1910039 015 | 015 | WL | A | A | C | 248000 | T | GW | DISTRICT 22 - ANGELES | LOS ANGELES | CA1910039 | SAN GABRIEL VALLEY WATER CO.- EL MONTE | A | C | WL | A | WELL 11C | PFOA | 87 | 0 | TRUE | 8.9 | 2019-09-20 | 0 | 12 | 2020-11-10 | 0 | 1.9 | 2024-08-13 | 1.7 | TRUE |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL B11B | CA1910039_018_018 | GW | TRUE | DW-2025-0002-Update | CA1910039 018 | 018 | WL | A | A | C | 248000 | T | GW | DISTRICT 22 - ANGELES | LOS ANGELES | CA1910039 | SAN GABRIEL VALLEY WATER CO.- EL MONTE | A | C | WL | A | WELL B11B | PFOA | 6 | 1.7 | FALSE | | | | | | | | | | FALSE |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL B5B | CA1910039_023_023 | GW | TRUE | DW-2025-0002-Update | CA1910039 023 | 023 | WL | A | A | C | 248000 | T | GW | DISTRICT 22 - ANGELES | LOS ANGELES | CA1910039 | SAN GABRIEL VALLEY WATER CO.- EL MONTE | A | C | WL | A | WELL B5B | PFOA | 16 | 0 | TRUE | 3 | 2019-11-21 | 0 | 7.3 | 2026-05-27 | 1.7 | 7.3 | 2026-05-27 | 1.7 | TRUE |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL B7E | CA1910039_030_030 | GW | TRUE | DW-2025-0002-Update | CA1910039 030 | 030 | WL | A | A | C | 248000 | T | GW | DISTRICT 22 - ANGELES | LOS ANGELES | CA1910039 | SAN GABRIEL VALLEY WATER CO.- EL MONTE | A | C | WL | A | WELL B7E | PFOA | 4 | 1.7 | FALSE | | | | | | | | | | FALSE |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL B9B | CA1910039_033_033 | GW | TRUE | DW-2025-0002-Update | CA1910039 033 | 033 | WL | A | A | C | 248000 | T | GW | DISTRICT 22 - ANGELES | LOS ANGELES | CA1910039 | SAN GABRIEL VALLEY WATER CO.- EL MONTE | A | C | WL | A | WELL B9B | PFOA | 4 | 1.7 | TRUE | 1.7 | 2024-01-31 | 1.7 | 2.4 | 2024-01-31 | 1.8 | 1.7 | 2024-01-31 | 1.7 | FALSE |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL G4A | CA1910039_036_036 | GW | TRUE | DW-2025-0002-Update | CA1910039 036 | 036 | WL | A | A | C | 248000 | T | GW | DISTRICT 22 - ANGELES | LOS ANGELES | CA1910039 | SAN GABRIEL VALLEY WATER CO.- EL MONTE | A | C | WL | A | WELL G4A | PFOA | 9 | 1.7 | TRUE | 2.4 | 2026-06-17 | 2 | 2.7 | 2026-06-17 | 1.8 | 2.4 | 2026-06-17 | 2 | FALSE |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL W06C | CA1910039_044_044 | GW | TRUE | DW-2025-0002-Update | CA1910039 044 | 044 | WL | A | A | C | 248000 | T | GW | DISTRICT 22 - ANGELES | LOS ANGELES | CA1910039 | SAN GABRIEL VALLEY WATER CO.- EL MONTE | A | C | WL | A | WELL W06C | PFOA | 41 | 0 | TRUE | 15 | 2019-07-29 | 0 | 15 | 2019-07-29 | 0 | 10 | 2026-05-13 | 1.8 | TRUE |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL 08F | CA1910039_066_066 | GW | TRUE | DW-2025-0002-Update | CA1910039 066 | 066 | WL | A | A | C | 248000 | T | GW | DISTRICT 22 - ANGELES | LOS ANGELES | CA1910039 | SAN GABRIEL VALLEY WATER CO.- EL MONTE | A | C | WL | A | WELL 08F | PFOA | 16 | 1.7 | FALSE | | | | | | | | | | FALSE |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL W06D | CA1910039_068_068 | GW | TRUE | DW-2025-0002-Update | CA1910039 068 | 068 | WL | A | A | C | 248000 | T | GW | DISTRICT 22 - ANGELES | LOS ANGELES | CA1910039 | SAN GABRIEL VALLEY WATER CO.- EL MONTE | A | C | WL | A | WELL W06D | PFOA | 52 | 0 | TRUE | 8.6 | 2019-07-29 | 0 | 17 | 2019-09-20 | 0 | 8 | 2026-05-06 | 2 | TRUE |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL B5D | CA1910039_069_069 | GW | TRUE | DW-2025-0002-Update | CA1910039 069 | 069 | WL | A | A | C | 248000 | T | GW | DISTRICT 22 - ANGELES | LOS ANGELES | CA1910039 | SAN GABRIEL VALLEY WATER CO.- EL MONTE | A | C | WL | A | WELL B5D | PFOA | 11 | 1.7 | FALSE | | | | | | | | | | FALSE |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL 01E | CA1910039_070_070 | GW | TRUE | DW-2025-0002-Update | CA1910039 070 | 070 | WL | A | A | C | 248000 | T | GW | DISTRICT 22 - ANGELES | LOS ANGELES | CA1910039 | SAN GABRIEL VALLEY WATER CO.- EL MONTE | A | C | WL | A | WELL 01E | PFOA | 74 | 0 | TRUE | 3.3 | 2019-10-03 | 0 | 4.1 | 2022-07-11 | 2 | 1.8 | 2026-05-28 | 1.8 | TRUE |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL 02F | CA1910039_076_076 | GW | TRUE | DW-2025-0002-Update | CA1910039 076 | 076 | WL | A | A | C | 248000 | T | GW | DISTRICT 22 - ANGELES | LOS ANGELES | CA1910039 | SAN GABRIEL VALLEY WATER CO.- EL MONTE | A | C | WL | A | WELL 02F | PFOA | 53 | 0 | TRUE | 2.3 | 2019-11-21 | 0 | 7.1 | 2022-05-26 | 1.7 | 4.2 | 2026-06-03 | 1.7 | TRUE |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL B5E | CA1910039_077_077 | GW | TRUE | DW-2025-0002-Update | CA1910039 077 | 077 | WL | A | A | C | 248000 | T | GW | DISTRICT 22 - ANGELES | LOS ANGELES | CA1910039 | SAN GABRIEL VALLEY WATER CO.- EL MONTE | A | C | WL | A | WELL B5E | PFOA | 9 | 1.7 | FALSE | | | | | | | | | | FALSE |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL B25A | CA1910039_112_112 | GW | TRUE | DW-2025-0002-Update | CA1910039 112 | 112 | WL | A | A | C | 248000 | T | GW | DISTRICT 22 - ANGELES | LOS ANGELES | CA1910039 | SAN GABRIEL VALLEY WATER CO.- EL MONTE | A | C | WL | A | WELL B25A | PFOA | 10 | 0 | TRUE | 1.9 | 2021-05-20 | 0 | 2.4 | 2024-11-20 | 1.7 | 2.4 | 2024-11-20 | 1.7 | FALSE |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL B25B | CA1910039_113_113 | GW | TRUE | DW-2025-0002-Update | CA1910039 113 | 113 | WL | A | A | C | 248000 | T | GW | DISTRICT 22 - ANGELES | LOS ANGELES | CA1910039 | SAN GABRIEL VALLEY WATER CO.- EL MONTE | A | C | WL | A | WELL B25B | PFOA | 11 | 1.6 | FALSE | | | | | | | | | | FALSE |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL B26A | CA1910039_114_114 | GW | TRUE | DW-2025-0002-Update | CA1910039 114 | 114 | WL | A | A | C | 248000 | T | GW | DISTRICT 22 - ANGELES | LOS ANGELES | CA1910039 | SAN GABRIEL VALLEY WATER CO.- EL MONTE | A | C | WL | A | WELL B26A | PFOA | 10 | 1.7 | FALSE | | | | | | | | | | FALSE |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL B26B | CA1910039_115_115 | GW | TRUE | DW-2025-0002-Update | CA1910039 115 | 115 | WL | A | A | C | 248000 | T | GW | DISTRICT 22 - ANGELES | LOS ANGELES | CA1910039 | SAN GABRIEL VALLEY WATER CO.- EL MONTE | A | C | WL | A | WELL B26B | PFOA | 11 | 1.7 | FALSE | | | | | | | | | | FALSE |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL B24B | CA1910039_116_116 | GW | TRUE | DW-2025-0002-Update | CA1910039 116 | 116 | WL | A | A | C | 248000 | T | GW | DISTRICT 22 - ANGELES | LOS ANGELES | CA1910039 | SAN GABRIEL VALLEY WATER CO.- EL MONTE | A | C | WL | A | WELL B24B | PFOA | 5 | 1.7 | FALSE | | | | | | | | | | FALSE |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL B24A | CA1910039_117_117 | GW | TRUE | DW-2025-0002-Update | CA1910039 117 | 117 | WL | A | A | C | 248000 | T | GW | DISTRICT 22 - ANGELES | LOS ANGELES | CA1910039 | SAN GABRIEL VALLEY WATER CO.- EL MONTE | A | C | WL | A | WELL B24A | PFOA | 4 | 1.8 | FALSE | | | | | | | | | | FALSE |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL 11D | CA1910039_224_224 | GW | TRUE | DW-2025-0002-Update | CA1910039 224 | 224 | WL | A | A | C | 248000 | T | GW | DISTRICT 22 - ANGELES | LOS ANGELES | CA1910039 | SAN GABRIEL VALLEY WATER CO.- EL MONTE | A | C | WL | A | WELL 11D | PFOA | 90 | 0 | TRUE | 3.9 | 2019-07-29 | 0 | 4.4 | 2022-02-03 | 1.7 | 2.1 | 2023-09-12 | 1.7 | TRUE |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-44 | CA1910070_063_063 GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-51 | CA1910070_067_067 GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-55 | CA1910070_069_069 GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-58 | CA1910070_070_070 GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-59 | CA1910070_071_071 GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-60 | CA1910070_073_073 GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-73 | CA1910070_089_089 GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-74 | CA1910070_090_090 GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-80 | CA1910070_091_091 GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 34-7 | CA1910070_093_093 GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-76 | CA1910070_094_094 GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-77 | CA1910070_095_095 GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-90 | CA1910070_100_100 GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - WILLOWBROOK | WELL 03 | CA1910072_003_003 GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - FLORENCE/GRAHAM | GOODYEAR WELL 04 | CA1910077_001_001 GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - FLORENCE/GRAHAM | MIRAMONTE WELL 02 | CA1910077_004_004 GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - FLORENCE/GRAHAM | MIRAMONTE WELL 03 | CA1910077_005_005 GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - FLORENCE/GRAHAM | NADEAU WELL 03 | CA1910077_007_007 GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - FLORENCE/GRAHAM | CONVERSE WELL 01 | CA1910077_009_009 GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - FLORENCE/GRAHAM | CONVERSE WELL 02 | CA1910077_010_010 GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | LYNWOOD-CITY, WATER DEPT. | WELL 05 - ACTIVE | CA1910079_005_005 GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | LYNWOOD-CITY, WATER DEPT. | WELL 08 - ACTIVE | CA1910079_008_008 GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | LYNWOOD-CITY, WATER DEPT. | WELL 09 - ACTIVE | CA1910079_009_009 GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | LYNWOOD-CITY, WATER DEPT. | WELL 11 - ACTIVE | CA1910079_011_011 GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | LYNWOOD-CITY, WATER DEPT. | WELL 19 - ACTIVE | CA1910079_016_016 GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LYNWOOD PARK MUTUAL WATER CO. | WELL 01 - NW 25 | CA1910081_001_001 GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LYNWOOD PARK MUTUAL WATER CO. | WELL 02 - SOUTH | CA1910081_002_002 GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LYNWOOD PARK MUTUAL WATER CO. | WELL 03 - MONA | CA1910081_003_003 GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | MANHATTAN BEACH-CITY, WATER DEPT. | WELL 15 | CA1910083_004_004 GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | MANHATTAN BEACH-CITY, WATER DEPT. | WELL 11A | CA1910083_006_006 GW | TRUE | DW-2025-0002-Update |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SIGNAL HILL - CITY, WATER DEPT. | WELL 07 | CA1910149_005_005 GW | TRUE | DW-2025-0002-Update | CA1910149 005 | 005 | WL | A | A | C | 11848 | T | SWP | DISTRICT 07 - HOLLYWOOD |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SIGNAL HILL - CITY, WATER DEPT. | WELL 09 | CA1910149_015_015 GW | TRUE | DW-2025-0002-Update | CA1910149 015 | 015 | WL | A | A | C | 11848 | T | SWP | DISTRICT 07 - HOLLYWOOD |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SIGNAL HILL - CITY, WATER DEPT. | WELL 10 | CA1910149_024_024 GW | TRUE | DW-2025-0002-Update | CA1910149 024 | 024 | WL | A | A | C | 11848 | T | SWP | DISTRICT 07 - HOLLYWOOD |
| LOS ANGELES | DISTRICT 22 - ANGELES | SOUTH GATE-CITY, WATER DEPT. | WELL 14 | CA1910152_007_007 GW | TRUE | DW-2025-0002-Update | CA1910152 007 | 007 | WL | A | A | C | 76443 | T | SWP | DISTRICT 22 - ANGELES |
| LOS ANGELES | DISTRICT 22 - ANGELES | SOUTH GATE-CITY, WATER DEPT. | WELL 18 | CA1910152_008_008 GW | TRUE | DW-2025-0002-Update | CA1910152 008 | 008 | WL | A | A | C | 76443 | T | SWP | DISTRICT 22 - ANGELES |
| LOS ANGELES | DISTRICT 22 - ANGELES | SOUTH GATE-CITY, WATER DEPT. | WELL 19 | CA1910152_009_009 GW | TRUE | DW-2025-0002-Update | CA1910152 009 | 009 | WL | A | A | C | 76443 | T | SWP | DISTRICT 22 - ANGELES |
| LOS ANGELES | DISTRICT 22 - ANGELES | SOUTH GATE-CITY, WATER DEPT. | WELL 24 | CA1910152_014_014 GW | TRUE | DW-2025-0002-Update | CA1910152 014 | 014 | WL | A | A | C | 76443 | T | SWP | DISTRICT 22 - ANGELES |
| LOS ANGELES | DISTRICT 22 - ANGELES | SOUTH GATE-CITY, WATER DEPT. | WELL 26 | CA1910152_016_016 GW | TRUE | DW-2025-0002-Update | CA1910152 016 | 016 | WL | A | A | C | 76443 | T | SWP | DISTRICT 22 - ANGELES |
| LOS ANGELES | DISTRICT 22 - ANGELES | SOUTH GATE-CITY, WATER DEPT. | WELL 27 | CA1910152_017_017 GW | TRUE | DW-2025-0002-Update | CA1910152 017 | 017 | WL | A | A | C | 76443 | T | SWP | DISTRICT 22 - ANGELES |
| LOS ANGELES | DISTRICT 22 - ANGELES | SOUTH GATE-CITY, WATER DEPT. | WELL 28 | CA1910152_024_024 GW | TRUE | DW-2025-0002-Update | CA1910152 024 | 024 | WL | A | A | C | 76443 | T | SWP | DISTRICT 22 - ANGELES |
| LOS ANGELES | DISTRICT 22 - ANGELES | SOUTH GATE-CITY, WATER DEPT. | WELL 29 | CA1910152_030_030 GW | TRUE | DW-2025-0002-Update | CA1910152 030 | 030 | WL | A | A | C | 76443 | T | SWP | DISTRICT 22 - ANGELES |
| LOS ANGELES | DISTRICT 22 - ANGELES | SOUTH MONTEBELLO IRRIGATION DIST. | WELL 03 | CA1910153_003_003 GW | TRUE | DW-2025-0002-Update | CA1910153 003 | 003 | WL | A | A | C | 15021 | T | GW | DISTRICT 22 - ANGELES |
| LOS ANGELES | DISTRICT 22 - ANGELES | SOUTH MONTEBELLO IRRIGATION DIST. | WELL 05 | CA1910153_005_005 GW | TRUE | DW-2025-0002-Update | CA1910153 005 | 005 | WL | A | A | C | 15021 | T | GW | DISTRICT 22 - ANGELES |
| LOS ANGELES | DISTRICT 22 - ANGELES | SOUTH MONTEBELLO IRRIGATION DIST. | WELL 07 | CA1910153_009_009 GW | TRUE | DW-2025-0002-Update | CA1910153 009 | 009 | WL | A | A | C | 15021 | T | GW | DISTRICT 22 - ANGELES |
| LOS ANGELES | DISTRICT 16 - CENTRAL | CITY OF SOUTH PASADENA | GRAVES WELL 02 | CA1910154_002_002 GW | TRUE | DW-2025-0002-Update | CA1910154 002 | 002 | WL | A | A | C | 25329 | T | SWP | DISTRICT 16 - CENTRAL |
| LOS ANGELES | DISTRICT 16 - CENTRAL | CITY OF SOUTH PASADENA | WILSON WELL 03 | CA1910154_005_005 GW | TRUE | DW-2025-0002-Update | CA1910154 005 | 005 | WL | A | A | C | 25329 | T | SWP | DISTRICT 16 - CENTRAL |
| LOS ANGELES | DISTRICT 16 - CENTRAL | CITY OF SOUTH PASADENA | WILSON WELL 04 | CA1910154_006_006 GW | TRUE | DW-2025-0002-Update | CA1910154 006 | 006 | WL | A | A | C | 25329 | T | SWP | DISTRICT 16 - CENTRAL |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - SOUTHWEST | BELHAVEN WELL 03 | CA1910155_005_005 GW | TRUE | DW-2025-0002-Update | CA1910155 005 | 005 | WL | A | A | C | 277740 | T | SWP | DISTRICT 15 - METROPOLITAN |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - SOUTHWEST | DALTON WELL 01 | CA1910155_011_011 GW | TRUE | DW-2025-0002-Update | CA1910155 011 | 011 | WL | A | A | C | 277740 | T | SWP | DISTRICT 15 - METROPOLITAN |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - SOUTHWEST | GOLDMEDAL WELL 01 | CA1910155_036_036 GW | TRUE | DW-2025-0002-Update | CA1910155 036 | 036 | WL | A | A | C | 277740 | T | SWP | DISTRICT 15 - METROPOLITAN |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - SOUTHWEST | DOTY WELL 01 | CA1910155_037_037 GW | TRUE | DW-2025-0002-Update | CA1910155 037 | 037 | WL | A | A | C | 277740 | T | SWP | DISTRICT 15 - METROPOLITAN |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - SOUTHWEST | DOTY WELL 02 | CA1910155_038_038 GW | TRUE | DW-2025-0002-Update | CA1910155 038 | 038 | WL | A | A | C | 277740 | T | SWP | DISTRICT 15 - METROPOLITAN |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - SOUTHWEST | SOUTHERN WELL 05 | CA1910155_039_039 GW | TRUE | DW-2025-0002-Update | CA1910155 039 | 039 | WL | A | A | C | 277740 | T | SWP | DISTRICT 15 - METROPOLITAN |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - SOUTHWEST | BALLONA WELL 04 | CA1910155_043_043 GW | TRUE | DW-2025-0002-Update | CA1910155 043 | 043 | WL | A | A | C | 277740 | T | SWP | DISTRICT 15 - METROPOLITAN |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - SOUTHWEST | SOUTHERN WELL 06 | CA1910155_045_045 GW | TRUE | DW-2025-0002-Update | CA1910155 045 | 045 | WL | A | A | C | 277740 | T | SWP | DISTRICT 15 - METROPOLITAN |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - SOUTHWEST | 129TH STREET WELL 02 | CA1910155_064_064 GW | TRUE | DW-2025-0002-Update | CA1910155 064 | 064 | WL | A | A | C | 277740 | T | SWP | DISTRICT 15 - METROPOLITAN |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - SOUTHWEST | BALLONA WELL 05 | CA1910155_069_069 GW | TRUE | DW-2025-0002-Update | CA1910155 069 | 069 | WL | A | A | C | 277740 | T | SWP | DISTRICT 15 - METROPOLITAN |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - SOUTHWEST | BELHAVEN WELL 04 | CA1910155_070_070 GW | TRUE | DW-2025-0002-Update | CA1910155 070 | 070 | WL | A | A | C | 277740 | T | SWP | DISTRICT 15 - METROPOLITAN |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - SOUTHWEST | DALTON WELL 02 | CA1910155_073_073 GW | TRUE | DW-2025-0002-Update | CA1910155 073 | 073 | WL | A | A | C | 277740 | T | SWP | DISTRICT 15 - METROPOLITAN |
| LOS ANGELES | DISTRICT 22 - ANGELES | BEVERLY HILLS-CITY, WATER DEPT. | HOLLYWOOD WELL 02 | CA1910156_012_012 GW | TRUE | DW-2025-0002-Update | CA1910156 012 | 012 | WL | A | A | C | 40121 | T | SWP | DISTRICT 22 - ANGELES |
| LOS ANGELES | DISTRICT 22 - ANGELES | BEVERLY HILLS-CITY, WATER DEPT. | HOLLYWOOD WELL 04 | CA1910156_013_013 GW | TRUE | DW-2025-0002-Update | CA1910156 013 | 013 | WL | A | A | C | 40121 | T | SWP | DISTRICT 22 - ANGELES |
| LOS ANGELES | DISTRICT 22 - ANGELES | BEVERLY HILLS-CITY, WATER DEPT. | HOLLYWOOD WELL 05 | CA1910156_014_014 GW | TRUE | DW-2025-0002-Update | CA1910156 014 | 014 | WL | A | A | C | 40121 | T | SWP | DISTRICT 22 - ANGELES |
| LOS ANGELES | DISTRICT 22 - ANGELES | BEVERLY HILLS-CITY, WATER DEPT. | HOLLYWOOD WELL 06 | CA1910156_015_015 GW | TRUE | DW-2025-0002-Update | CA1910156 015 | 015 | WL | A | A | C | 40121 | T | SWP | DISTRICT 22 - ANGELES |
| LOS ANGELES | DISTRICT 22 - ANGELES | BEVERLY HILLS-CITY, WATER DEPT. | MAPLE WELL 1 | CA1910156_028_028 GW | TRUE | DW-2025-0002-Update | CA1910156 028 | 028 | WL | A | A | C | 40121 | T | SWP | DISTRICT 22 - ANGELES |
| LOS ANGELES | DISTRICT 22 - ANGELES | BEVERLY HILLS-CITY, WATER DEPT. | MAPLE WELL 2 | CA1910156_029_029 GW | TRUE | DW-2025-0002-Update | CA1910156 029 | 029 | WL | A | A | C | 40121 | T | SWP | DISTRICT 22 - ANGELES |
| LOS ANGELES | DISTRICT 22 - ANGELES | BEVERLY HILLS-CITY, WATER DEPT. | LA CIENEGA WELL 1 | CA1910156_030_030 GW | TRUE | DW-2025-0002-Update | CA1910156 030 | 030 | WL | A | A | C | 40121 | T | SWP | DISTRICT 22 - ANGELES |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | SUNNYSLOPE WATER CO. | WELL 08 | CA1910157_003_003 GW | TRUE | DW-2025-0002-Update | CA1910157 003 | 003 | WL | A | A | C | 25252 | T | GW | DISTRICT 15 - METROPOLITAN |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | SUNNYSLOPE WATER CO. | WELL 09 | CA1910157_004_004 GW | TRUE | DW-2025-0002-Update | CA1910157 004 | 004 | WL | A | A | C | 25252 | T | GW | DISTRICT 15 - METROPOLITAN |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | SUNNYSLOPE WATER CO. | WELL 11 | CA1910157_006_006 GW | TRUE | DW-2025-0002-Update | CA1910157 006 | 006 | WL | A | A | C | 25252 | T | GW | DISTRICT 15 - METROPOLITAN |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | SUNNYSLOPE WATER CO. | WELL 12 | CA1910157_012_012 GW | TRUE | DW-2025-0002-Update | CA1910157 012 | 012 | WL | A | A | C | 25252 | T | GW | DISTRICT 15 - METROPOLITAN |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | SUNNYSLOPE WATER CO. | WELL 13 | CA1910157_017_017 GW | TRUE | DW-2025-0002-Update | CA1910157 017 | 017 | WL | A | A | C | 25252 | T | GW | DISTRICT 15 - METROPOLITAN |
| LOS ANGELES | DISTRICT 22 - ANGELES | STERLING MUTUAL WATER COMPANY | WELL 01 (NORTH WELL) | CA1910158_001_001 GW | TRUE | DW-2025-0002-Update | CA1910158 001 | 001 | WL | A | A | C | 198 | N | GW | DISTRICT 22 - ANGELES |
| LOS ANGELES | DISTRICT 22 - ANGELES | STERLING MUTUAL WATER COMPANY | WELL 02 (SOUTH WELL) | CA1910158_002_002 GW | TRUE | DW-2025-0002-Update | CA1910158 002 | 002 | WL | A | A | C | 198 | N | GW | DISTRICT 22 - ANGELES |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | TRACT 180 MUTUAL WATER CO. | WELL 05 | CA1910159_004_004 GW | TRUE | DW-2025-0002-Update | CA1910159 004 | 004 | WL | A | A | C | 14000 | T | GW | DISTRICT 07 - HOLLYWOOD |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | TRACT 180 MUTUAL WATER CO. | WELL 06 | CA1910159_005_005 GW | TRUE | DW-2025-0002-Update | CA1910159 005 | 005 | WL | A | A | C | 14000 | T | GW | DISTRICT 07 - HOLLYWOOD |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | TRACT 349 MUTUAL WATER CO. | WELL 03 | CA1910160_003_003 GW | TRUE | DW-2025-0002-Update | CA1910160 003 | 003 | WL | A | A | C | 8700 | T | GW | DISTRICT 07 - HOLLYWOOD |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | TRACT 349 MUTUAL WATER CO. | WELL 04 | CA1910160_007_007 GW | TRUE | DW-2025-0002-Update | CA1910160 007 | 007 | WL | A | A | C | 8700 | T | GW | DISTRICT 07 - HOLLYWOOD |
| LOS ANGELES | DISTRICT 22 - ANGELES | LIBERTY UTILITIES - LYNWOOD | WELL 04B | CA1910161_005_005 GW | TRUE | DW-2025-0002-Update | CA1910161 005 | 005 | WL | A | A | C | 24701 | T | SWP | DISTRICT 22 - ANGELES |
| LOS ANGELES | DISTRICT 22 - ANGELES | LIBERTY UTILITIES - LYNWOOD | WELL 09D | CA1910161_016_016 GW | TRUE | DW-2025-0002-Update | CA1910161 016 | 016 | WL | A | A | C | 24701 | T | SWP | DISTRICT 22 - ANGELES |
| LOS ANGELES | DISTRICT 16 - CENTRAL | VALENCIA HEIGHTS WATER CO. | WELL 06 | CA1910163_010_010 GW | TRUE | DW-2025-0002-Update | CA1910163 010 | 010 | WL | A | A | C | 7775 | T | SWP | DISTRICT 16 - CENTRAL |
| LOS ANGELES | DISTRICT 16 - CENTRAL | VALENCIA HEIGHTS WATER CO. | WELL 07 | CA1910163_012_012 GW | TRUE | DW-2025-0002-Update | CA1910163 012 | 012 | WL | A | A | C | 7775 | T | SWP | DISTRICT 16 - CENTRAL |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | VALLEY VIEW MUTUAL WATER CO. | WELL 02 | CA1910165_002_002 GW | TRUE | DW-2025-0002-Update | CA1910165 002 | 002 | WL | A | A | C | 4613 | T | GW | DISTRICT 07 - HOLLYWOOD |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | VALLEY WATER CO. | WELL 02 | CA1910166_003_003 GW | TRUE | DW-2025-0002-Update | CA1910166 003 | 003 | WL | A | A | C | 10070 | T | SWP | DISTRICT 15 - METROPOLITAN |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | VALLEY WATER CO. | WELL 03 | CA1910166_004_004 GW | TRUE | DW-2025-0002-Update | CA1910166 004 | 004 | WL | A | A | C | 10070 | T | SWP | DISTRICT 15 - METROPOLITAN |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | VALLEY WATER CO. | WELL 04 | CA1910166_005_005 GW | TRUE | DW-2025-0002-Update | CA1910166 005 | 005 | WL | A | A | C | 10070 | T | SWP | DISTRICT 15 - METROPOLITAN |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | VERNON-CITY, WATER DEPT. | WELL 11 | CA1910167_005_005 GW | TRUE | DW-2025-0002-Update | CA1910167 005 | 005 | WL | A | A | C | 28112 | T | SWP | DISTRICT 15 - METROPOLITAN |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | VERNON-CITY, WATER DEPT. | WELL 15 | CA1910167_009_009 GW | TRUE | DW-2025-0002-Update | CA1910167 009 | 009 | WL | A | A | C | 28112 | T | SWP | DISTRICT 15 - METROPOLITAN |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | VERNON-CITY, WATER DEPT. | WELL 16 | CA1910167_010_010 GW | TRUE | DW-2025-0002-Update | CA1910167 010 | 010 | WL | A | A | C | 28112 | T | SWP | DISTRICT 15 - METROPOLITAN |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | VERNON-CITY, WATER DEPT. | WELL 19 | CA1910167_013_013 GW | TRUE | DW-2025-0002-Update | CA1910167 013 | 013 | WL | A | A | C | 28112 | T | SWP | DISTRICT 15 - METROPOLITAN |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | VERNON-CITY, WATER DEPT. | WELL 20 | CA1910167_014_014 GW | TRUE | DW-2025-0002-Update | CA1910167 014 | 014 | WL | A | A | C | 28112 | T | SWP | DISTRICT 15 - METROPOLITAN |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | VERNON-CITY, WATER DEPT. | WELL 21 | CA1910167_025_025 GW | TRUE | DW-2025-0002-Update | CA1910167 025 | 025 | WL | A | A | C | 28112 | T | SWP | DISTRICT 15 - METROPOLITAN |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | VERNON-CITY, WATER DEPT. | WELL 22 | CA1910167_028_028 GW | TRUE | DW-2025-0002-Update | CA1910167 028 | 028 | WL | A | A | C | 28112 | | SWP | DISTRICT 15 - METROPOLITAN |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | WALNUT PARK MUTUAL WATER CO. | WELL 10 | CA1910169_003_003 GW | TRUE | DW-2025-0002-Update | CA1910169 003 | 003 | WL | A | A | C | 16180 | T | GW | DISTRICT 07 - HOLLYWOOD |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | WALNUT PARK MUTUAL WATER CO. | WELL 11 | CA1910169_004_004 GW | TRUE | DW-2025-0002-Update | CA1910169 004 | 004 | WL | A | A | C | 16180 | T | GW | DISTRICT 07 - HOLLYWOOD |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | WALNUT PARK MUTUAL WATER CO. | WELL 12 | CA1910169_008_008 GW | TRUE | DW-2025-0002-Update | CA1910169 008 | 008 | WL | A | A | C | 16180 | T | GW | DISTRICT 07 - HOLLYWOOD |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | WHITTIER-CITY, WATER DEPT. | WELL 13 | CA1910173_008_008 GW | TRUE | DW-2025-0002-Update | CA1910173 008 | 008 | WL | A | A | C | 49954 | T | GW | DISTRICT 07 - HOLLYWOOD |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | WHITTIER-CITY, WATER DEPT. | WELL 14 | CA1910173_009_009 GW | TRUE | DW-2025-0002-Update | CA1910173 009 | 009 | WL | A | A | C | 49954 | T | GW | DISTRICT 07 - HOLLYWOOD |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | WHITTIER-CITY, WATER DEPT. | WELL 15 | CA1910173_010_010 GW | TRUE | DW-2025-0002-Update | CA1910173 010 | 010 | WL | A | A | C | 49954 | T | GW | DISTRICT 07 - HOLLYWOOD |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | WHITTIER-CITY, WATER DEPT. | WELL 16 | CA1910173_011_011 GW | TRUE | DW-2025-0002-Update | CA1910173 011 | 011 | WL | A | A | C | 49954 | T | GW | DISTRICT 07 - HOLLYWOOD |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | WHITTIER-CITY, WATER DEPT. | WELL 17 | CA1910173_012_012 GW | TRUE | DW-2025-0002-Update | CA1910173 012 | 012 | WL | A | A | C | 49954 | T | GW | DISTRICT 07 - HOLLYWOOD |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | WHITTIER-CITY, WATER DEPT. | WELL 18 | CA1910173_013_013 GW | TRUE | DW-2025-0002-Update | CA1910173 013 | 013 | WL | A | A | C | 49954 | T | GW | DISTRICT 07 - HOLLYWOOD |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | WHITTIER-CITY, WATER DEPT. | WELL 1 | CA1910173_160_160 GW | TRUE | DW-2025-0002-Update | CA1910173 160 | 160 | WL | A | A | C | 49954 | T | GW | DISTRICT 07 - HOLLYWOOD |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | WHITTIER-CITY, WATER DEPT. | WELL 2 | CA1910173_161_161 GW | TRUE | DW-2025-0002-Update | CA1910173 161 | 161 | WL | A | A | C | 49954 | T | GW | DISTRICT 07 - HOLLYWOOD |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | WHITTIER-CITY, WATER DEPT. | WELLS 1 AND 2 UNTREATED | CA1910173_162_162 GW | TRUE | DW-2025-0002-Update | CA1910173 162 | 162 | WL | A | A | C | 49954 | T | GW | DISTRICT 07 - HOLLYWOOD |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-WHITTIER | 201-W7 | CA1910174_020_020 GW | TRUE | DW-2025-0002-Update | CA1910174 020 | 020 | WL | A | A | C | 66045 | T | GW | DISTRICT 07 - HOLLYWOOD |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-WHITTIER | WELL 201-W8 | CA1910174_031_031 GW | TRUE | DW-2025-0002-Update | CA1910174 031 | 031 | WL | A | A | C | 66045 | T | GW | DISTRICT 07 - HOLLYWOOD |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-WHITTIER | WELL 201-W9 | CA1910174_033_033 GW | TRUE | DW-2025-0002-Update | CA1910174 033 | 033 | WL | A | A | C | 66045 | T | GW | DISTRICT 07 - HOLLYWOOD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MADERA | DISTRICT 11 - MERCED | VALLEY CHILDREN'S HOSPITAL | WELL 3 RMIW | CA2000275_004_004 | GW | TRUE | [illegible] |
| MADERA | LPA50 - MADERA COUNTY | MD 46 AHWAHNEE RESORTS | SOURCE1- ACC WELL 1 | CA2000293_001_001 | GW | TRUE | [illegible] |
| MADERA | LPA50 - MADERA COUNTY | MD 46 AHWAHNEE RESORTS | SOURCE2- ACC WELL 2 | CA2000293_002_002 | GW | TRUE | [illegible] |
| MADERA | LPA50 - MADERA COUNTY | MD 46 AHWAHNEE RESORTS | SOURCE3- ACC WELL 3 DEEPENED 2007 | CA2000293_003_003 | GW | TRUE | [illegible] |
| MADERA | LPA50 - MADERA COUNTY | MADERA IRRIGATION DISTRICT | SOURCE WELL 2 | CA2000352_003_003 | GW | TRUE | [illegible] |
| MADERA | LPA50 - MADERA COUNTY | TOM PISTACHIO WATER SYSTEM | SOURCE WELL 1 | CA2000370_001_001 | GW | TRUE | [illegible] |
| MADERA | LPA50 - MADERA COUNTY | TOM PISTACHIO WATER SYSTEM | SOURCE WELL 2 | CA2000370_002_002 | GW | TRUE | [illegible] |
| MADERA | LPA50 - MADERA COUNTY | FAIRMEAD LANDFILL | SOURCE MAIN WELL- 2014 DEEPENING | CA2000384_001_001 | GW | TRUE | [illegible] |
| MADERA | LPA50 - MADERA COUNTY | BASS LAKE ANNEX 3 | SOURCE WELL 4 | CA2000501_004_004 | GW | TRUE | [illegible] |
| MADERA | LPA50 - MADERA COUNTY | BASS LAKE HEIGHTS MUTUAL WATER | WELL 2 | CA2000502_002_002 | GW | TRUE | [illegible] |
| MADERA | LPA50 - MADERA COUNTY | BASS LAKE HEIGHTS MUTUAL WATER | WELL 3 | CA2000502_003_003 | GW | TRUE | [illegible] |
| MADERA | LPA50 - MADERA COUNTY | SIERRA LINDA MUTUAL WATER CO | SOURCE WELL 1 | CA2000506_001_001 | GW | TRUE | [illegible] |
| MADERA | LPA50 - MADERA COUNTY | SIERRA LINDA MUTUAL WATER CO | SOURCE WELL 2 | CA2000506_002_002 | GW | TRUE | [illegible] |
| MADERA | LPA50 - MADERA COUNTY | SIERRA LINDA MUTUAL WATER CO | SOURCE WELL 4 | CA2000506_006_006 | GW | TRUE | [illegible] |
| MADERA | LPA50 - MADERA COUNTY | SIERRA LINDA MUTUAL WATER CO | SOURCE WELL 5 | CA2000506_010_010 | GW | TRUE | [illegible] |
| MADERA | LPA50 - MADERA COUNTY | CALBEE AMERICA INCORPORATED | SOURCE MAIN WELL | CA2000507_001_001 | GW | TRUE | [illegible] |
| MADERA | LPA50 - MADERA COUNTY | CALBEE AMERICA INCORPORATED | SOURCE WELL#3 | CA2000507_003_003 | GW | TRUE | [illegible] |
| MADERA | LPA50 - MADERA COUNTY | CASCADEL MUTUAL WATER SYSTEM | SOURCE WELL 2 | CA2000509_002_002 | GW | TRUE | [illegible] |
| MADERA | LPA50 - MADERA COUNTY | CASCADEL MUTUAL WATER SYSTEM | SOURCE SPRING | CA2000509_003_003 | GW | TRUE | [illegible] |
| MADERA | LPA50 - MADERA COUNTY | CASCADEL MUTUAL WATER SYSTEM | SOURCE WELL 3 (DRILLED 2007) | CA2000509_010_010 | GW | TRUE | [illegible] |
| MADERA | LPA50 - MADERA COUNTY | MD 85 VALETA | SOURCE WELL 1 - DEEPEN 2009 | CA2000511_001_001 | GW | TRUE | [illegible] |
| MADERA | LPA50 - MADERA COUNTY | EAST ACRES MUTUAL WATER COMPANY | SOURCE NEW WEST WELL | CA2000512_003_003 | GW | TRUE | [illegible] |
| MADERA | LPA50 - MADERA COUNTY | SKY ACRES MUTUAL WATER CORP | SOURCE WELL 2 | CA2000524_002_002 | GW | TRUE | [illegible] |
| MADERA | LPA50 - MADERA COUNTY | SKY ACRES MUTUAL WATER CORP | SOURCE WELL 3 | CA2000524_003_003 | GW | TRUE | [illegible] |
| MADERA | LPA50 - MADERA COUNTY | SKY ACRES MUTUAL WATER CORP | SOURCE WELL 4 UPPER WELL | CA2000524_004_004 | GW | TRUE | [illegible] |
| MADERA | LPA50 - MADERA COUNTY | PIKE RANCH MUTUAL WATER CO | SOURCE WELL 5 GREENWOOD | CA2000526_002_002 | GW | TRUE | [illegible] |
| MADERA | LPA50 - MADERA COUNTY | YOSEMITE FORKS EST MUTUAL | SOURCE SPRING | CA2000527_001_001 | GW | TRUE | [illegible] |
| MADERA | LPA50 - MADERA COUNTY | YOSEMITE FORKS EST MUTUAL | SOURCE WELL 1 | CA2000527_002_002 | GW | TRUE | [illegible] |
| MADERA | LPA50 - MADERA COUNTY | YOSEMITE FORKS EST MUTUAL | SOURCE WELL 2 NEAR BRIDGE | CA2000527_003_003 | GW | TRUE | [illegible] |
| MADERA | LPA50 - MADERA COUNTY | YOSEMITE FORKS EST MUTUAL | SOURCE WELL 3 | CA2000527_005_005 | GW | TRUE | [illegible] |

| | | | | | | |
|---|---|---|---|---|---|---|
| MENDOCINO | DISTRICT 03 - MENDOCINO | OCEAN'S EDGE ESTATES | WELL 03 | CA2300634_005_005 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | OCEAN'S EDGE ESTATES | WELL 01 | CA2300634_001_001 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | OCEAN'S EDGE ESTATES | WELL 02 | CA2300634_002_002 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MENDOCINO HOTEL | HEESER WELL | CA2300628_003_003 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MENDOCINO HOTEL | SHALLOW KELLEY WELL-OWNED BY 2300880 | CA2300628_001_001 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | LITTLE RIVER INN | WELL 07 | CA2300617_010_010 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | LITTLE RIVER INN | WELL 06 | CA2300617_009_009 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | LITTLE RIVER INN | WELL 05 | CA2300617_005_005 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | LITTLE RIVER INN | WELL 04 | CA2300617_004_004 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | LITTLE RIVER INN | WELL 03 | CA2300617_003_003 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | LITTLE RIVER INN | WELL 01 | CA2300617_001_001 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | CASPAR SOUTH SERVICE COMPANY | WELL 23 | CA2300610_013_013 | GU | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | CASPAR SOUTH SERVICE COMPANY | WELL 21 | CA2300610_012_012 | GU | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | CASPAR SOUTH SERVICE COMPANY | WELL 19 | CA2300610_009_009 | GU | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | CASPAR SOUTH SERVICE COMPANY | WELL 10 | CA2300610_008_008 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | CASPAR SOUTH SERVICE COMPANY | WELL 01B | CA2300610_007_007 | GU | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | CASPAR SOUTH SERVICE COMPANY | WELL 06 | CA2300610_006_006 | GU | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | CASPAR SOUTH SERVICE COMPANY | WELL 05 | CA2300610_005_005 | GU | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | CASPAR SOUTH SERVICE COMPANY | WELL 16A | CA2300610_004_004 | GU | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | SEAFAIR ROAD AND WATER COMPANY | WELL 09 | CA2300609_008_008 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | SEAFAIR ROAD AND WATER COMPANY | WELL 08 | CA2300609_006_006 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | SEAFAIR ROAD AND WATER COMPANY | WELL 07 | CA2300609_005_005 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | SEAFAIR ROAD AND WATER COMPANY | WELL 05 | CA2300609_004_004 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | LAKEVIEW MUTUAL WATER CO. | WELL 05 - LAKEVIEW | CA2300606_005_005 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | LAKEVIEW MUTUAL WATER CO. | WELL 04 - MONTALVO | CA2300606_004_004 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | LAKEVIEW MUTUAL WATER CO. | WELL 02 - CORNEJO | CA2300606_002_002 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | RIVER ESTATES MUTUAL WATER COMPANY | WELL 02 | CA2300605_003_003 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | RIVER ESTATES MUTUAL WATER COMPANY | WELL 05 | CA2300605_001_001 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | POINT OF VIEW MUTUAL WATER CO | WELL 05 | CA2300604_005_005 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | POINT OF VIEW MUTUAL WATER CO | WELL 04 | CA2300604_004_004 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | POINT OF VIEW MUTUAL WATER CO | WELL 03 | CA2300604_003_003 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | POINT OF VIEW MUTUAL WATER CO | WELL 02 | CA2300604_002_002 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | BIG RIVER VISTA MUTUAL WATER COMPANY | WELL 01 | CA2300596_002_002 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | PINE MOUNTAIN MUTUAL WATER CO. | WELL 06 | CA2300591_012_012 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | PINE MOUNTAIN MUTUAL WATER CO. | WELL 02 | CA2300591_005_005 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | PINE MOUNTAIN MUTUAL WATER CO. | WELL 01 | CA2300591_004_004 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | PINE MOUNTAIN MUTUAL WATER CO. | CHINQUAPIN LAKE INTAKE - RAW | CA2300591_003_003 | SW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | SURFWOOD MUTUAL WATER CORPORATION | JACK PETER'S CREEK | CA2300590_001_001 | SW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MENDOCINO SCHOOL DISTRICT- MENDOCINO | WELL 02 | CA2300584_003_003 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MENDOCINO SCHOOL DISTRICT- MENDOCINO | WELL 01 | CA2300584_001_001 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | SHORELANDS ROAD & WATER COMPANY | WELL 06 | CA2300545_010_010 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | SHORELANDS ROAD & WATER COMPANY | WELL 04 | CA2300545_007_007 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | SHORELANDS ROAD & WATER COMPANY | WELL 03 | CA2300545_006_006 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | SHORELANDS ROAD & WATER COMPANY | WELL 01 | CA2300545_004_004 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | SHORELANDS ROAD & WATER COMPANY | WELL 02 | CA2300545_001_001 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | HERITAGE HOUSE | DARK GULCH CREEK - RAW | CA2300541_001_001 | SW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | ELK COUNTY WATER DISTRICT | WELL 01 - SURFACE INFLUENCED | CA2300514_005_005 | GU | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | ELK COUNTY WATER DISTRICT | WELL 04 - SURFACE INFLUENCED | CA2300514_004_004 | GU | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | CALPELLA COUNTY WATER DISTRICT | WELL 01 | CA2300507_001_001 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MEADOW ESTATES MUTUAL | WELL 05 | CA2300506_005_005 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MEADOW ESTATES MUTUAL | WELL 03 | CA2300506_003_003 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MEADOW ESTATES MUTUAL | WELL 02 | CA2300506_002_002 | GW | TRUE |
| MENDOCINO | DISTRICT 03 - MENDOCINO | ALBION MUTUAL WATER COMPANY | EAST WELL | CA2300502_002_002 | GW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | MARIPOSA COUNTY PUBLIC WORKS DEPARTMENT | WELL 02 | CA2210937_002_002 | GW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | YOSEMITE VIEW LODGE | WELL 04 - RAW | CA2210926_005_005 | GW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | YOSEMITE VIEW LODGE | JETTA WELL - RAW | CA2210926_002_002 | GW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | YOSEMITE TERRACE ESTATES | WELL 02 | CA2210925_002_002 | GW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | YOSEMITE WEST WATER SYSTEM | WELL 09 | CA2210924_003_003 | GW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | TAVIS CORPORATION | WELL 02 NEW | CA2210918_002_002 | GW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | TAVIS CORPORATION | WELL 01 OLD | CA2210918_001_001 | GW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | MCUSD - WOODLAND ELEMENTARY SCHOOL | WELL 02 (REPLACEMENT) | CA2210910_003_003 | GW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | MCUSD - MARIPOSA JUNIOR HIGH SCHOOL | WELL 02 | CA2210909_002_002 | GW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | MCUSD - COULTERVILLE-GREELEY HILLS SCHOOL | WELL 01 PARKING LOT | CA2210908_001_001 | GW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | MARIPOSA PINES MUTUAL | WELL 03 | CA2210906_005_005 | GW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | MARIPOSA PINES MUTUAL | WELL 04 | CA2210906_003_003 | GW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | MCCLURE BOAT CLUB, INC. | LAKE MCCLURE INTAK - RAW | CA2210905_001_001 | SW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | MPWD-COULTERVILLE CSA 1 | COULTERVILLE WELL 01 | CA2210901_001_001 | GW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | CEDAR LODGE | WELL NO. 12 IF | CA2210900_022_022 | GW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | CEDAR LODGE | WELL 10 IF-RAW | CA2210900_020_020 | GW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | CEDAR LODGE | WELL 09 - RAW | CA2210900_009_009 | GW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | CEDAR LODGE | WELL 08 - RAW | CA2210900_007_007 | GW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | CEDAR LODGE | WELL 07 - RAW | CA2210900_006_006 | GW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | CEDAR LODGE | WELL 05 - RAW | CA2210900_004_004 | GW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | CEDAR LODGE | WELL 04 - RAW | CA2210900_003_003 | GW | TRUE |
| MARIPOSA | DISTRICT 28 - YOSEMITE | YOSEMITE NPS-EL PORTAL | WELL 06 - RAW | CA2210515_006_006 | GW | TRUE |
| MARIPOSA | DISTRICT 28 - YOSEMITE | YOSEMITE NPS-EL PORTAL | WELL 05 - RAW | CA2210515_005_005 | GW | TRUE |
| MARIPOSA | DISTRICT 28 - YOSEMITE | YOSEMITE NPS-EL PORTAL | WELL 03 - RAW | CA2210515_004_004 | GW | TRUE |
| MARIPOSA | DISTRICT 28 - YOSEMITE | YOSEMITE NPS-EL PORTAL | WELL 02 - RAW | CA2210515_002_002 | GW | TRUE |
| MARIPOSA | DISTRICT 28 - YOSEMITE | YOSEMITE NPS-WAWONA | SOUTH FORK MERCED RIVER - RAW | CA2210510_001_001 | SW | TRUE |
| MARIPOSA | DISTRICT 28 - YOSEMITE | YOSEMITE NPS-YOSEMITE VALLEY | WELL 04 - RAW | CA2210503_003_003 | GW | TRUE |
| MARIPOSA | DISTRICT 28 - YOSEMITE | YOSEMITE NPS-YOSEMITE VALLEY | WELL 02 - RAW | CA2210503_002_002 | GW | TRUE |
| MARIPOSA | DISTRICT 28 - YOSEMITE | YOSEMITE NPS-YOSEMITE VALLEY | WELL 01 - RAW | CA2210503_001_001 | GW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | DELAWARE NORTH PARKS SERVICES AT TENAYA | WELL 05 - ACTIVE 12-1-09 | CA2210003_008_008 | GW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | DELAWARE NORTH PARKS SERVICES AT TENAYA | WELL 04 | CA2210003_005_005 | GW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | DELAWARE NORTH PARKS SERVICES AT TENAYA | WELL 03 | CA2210003_003_003 | GW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | PONDEROSA BASIN MUTUAL WTR CO | WELL 12 | CA2210002_014_014 | GW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | PONDEROSA BASIN MUTUAL WTR CO | WELL 11 | CA2210002_012_012 | GW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | PONDEROSA BASIN MUTUAL WTR CO | WELL 10 | CA2210002_011_011 | GW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | PONDEROSA BASIN MUTUAL WTR CO | WELL 09 | CA2210002_010_010 | GW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | PONDEROSA BASIN MUTUAL WTR CO | WELL 08 | CA2210002_009_009 | GW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | PONDEROSA BASIN MUTUAL WTR CO | WELL 06 | CA2210002_007_007 | GW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | MARIPOSA PUBLIC UTILITY DIST | MPUD WELL 05 | CA2210001_016_016 | GW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | MARIPOSA PUBLIC UTILITY DIST | MPUD WELL 06 | CA2210001_015_015 | GW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | MARIPOSA PUBLIC UTILITY DIST | IW WELL07 | CA2210001_013_013 | GW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | MARIPOSA PUBLIC UTILITY DIST | SAXON CREEK (MERCED RIVER) - RAW | CA2210001_009_009 | SW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | MARIPOSA PUBLIC UTILITY DIST | IW WELL01 | CA2210001_007_007 | GW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | MARIPOSA PUBLIC UTILITY DIST | STOCKTON CREEK RESERVOIR - RAW | CA2210001_001_001 | SW | TRUE |
| MARIPOSA | DISTRICT 11 - MERCED | MCPR- WOODLAND PARK | WOODLAND PK WELL01 | CA2204054_001_001 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | LAWSON'S LANDING | WELL 05 | CA2110008_011_011 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | LAWSON'S LANDING | WELL 04 | CA2110008_004_004 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | LAWSON'S LANDING | WELL 03 | CA2110008_003_003 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | COAST SPRINGS - CAL. WATER SERVICE (PUC) | CLINE WELL - SURFACE INFLUENCE | CA2110007_016_016 | GU | TRUE |
| MARIN | DISTRICT 25 - MARIN | COAST SPRINGS - CAL. WATER SERVICE (PUC) | TREATMENT PLANT INFLUENT-RAW COMBINED | CA2110007_015_015 | SW | TRUE |
| MARIN | DISTRICT 25 - MARIN | COAST SPRINGS - CAL. WATER SERVICE (PUC) | SIDE HILL WELL 6 - SURFACE INFLUENCE | CA2110007_010_010 | GU | TRUE |
| MARIN | DISTRICT 25 - MARIN | COAST SPRINGS - CAL. WATER SERVICE (PUC) | WELL OM10 - SURFACE INFLUENCE | CA2110007_008_008 | GU | TRUE |
| MARIN | DISTRICT 25 - MARIN | COAST SPRINGS - CAL. WATER SERVICE (PUC) | WELL OM05 - SURFACE INFLUENCE | CA2110007_007_007 | GU | TRUE |
| MARIN | DISTRICT 25 - MARIN | COAST SPRINGS - CAL. WATER SERVICE (PUC) | WELL OM09 - SURFACE INFL (FORMERLY OM04) | CA2110007_006_006 | GU | TRUE |
| MARIN | DISTRICT 25 - MARIN | COAST SPRINGS - CAL. WATER SERVICE (PUC) | WELL 04 - SURFACE INFLUENCE | CA2110007_005_005 | GU | TRUE |
| MARIN | DISTRICT 25 - MARIN | COAST SPRINGS - CAL. WATER SERVICE (PUC) | WELL 03 - SURFACE INFLUENCE | CA2110007_004_004 | GU | TRUE |
| MARIN | DISTRICT 25 - MARIN | COAST SPRINGS - CAL. WATER SERVICE (PUC) | WELL 02 - SURFACE INFLUENCE | CA2110007_003_003 | GU | TRUE |
| MARIN | DISTRICT 25 - MARIN | COAST SPRINGS - CAL. WATER SERVICE (PUC) | WELL 01 - SURFACE INFLUENCE | CA2110007_002_002 | GU | TRUE |
| MARIN | DISTRICT 25 - MARIN | NORTH MARIN WD - PT. REYES | GALLAGHER WELL 02 | CA2110006_011_011 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | NORTH MARIN WD - PT. REYES | POINT REYES - WELL04 | CA2110006_010_010 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | NORTH MARIN WD - PT. REYES | GALLAGHER WELL | CA2110006_004_004 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | NORTH MARIN WD - PT. REYES | POINT REYES - WELL02 | CA2110006_001_001 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | BOLINAS COMMUNITY PUD | WOODRAT RES 2 - RUNOFF & CREEK WATER | CA2110005_003_003 | SW | TRUE |
| MARIN | DISTRICT 25 - MARIN | BOLINAS COMMUNITY PUD | WOODRAT RES 1 - RUNOFF & CREEK WATER | CA2110005_002_002 | SW | TRUE |
| MARIN | DISTRICT 25 - MARIN | BOLINAS COMMUNITY PUD | ARROYO HONDO CREEK - RAW | CA2110005_001_001 | SW | TRUE |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | UPPER STINSON GULCH INTAKE 1 - RAW-XCLD | CA2110004_028_028 | SW | TRUE |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | RANCH TANK WELL02 | CA2110004_027_027 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | LAUREL WELL | CA2110004_026_026 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | ALDER GROVE WELL 03 | CA2110004_022_022 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | COMBINED TREATMENT PLANT INFLUENT - RAW | CA2110004_020_020 | SW | TRUE |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | LOWER STINSON GULCH INTAKE XCLD | CA2110004_010_010 | SW | TRUE |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | FITZHENRY CREEK - INTAKE - RAW XCLD | CA2110004_009_009 | SW | TRUE |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | RANCH TANK WELL | CA2110004_007_007 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | LAUREL MANIFOLD PRIOR TO WTP - RAW | CA2110004_005_005 | SW | TRUE |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | HIGHLAND WELL - SURFACE INFLUENCE | CA2110004_004_004 | GU | TRUE |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | STINSON GULCH AND HIGHLANDS MANIFOLD-RAW | CA2110004_003_003 | SW | TRUE |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | BLACKROCK/WEBB MANIFOLD PRIOR TO WTP | CA2110004_002_002 | SW | TRUE |
| MARIN | DISTRICT 25 - MARIN | NORTH MARIN WATER DISTRICT | STAFFORD LAKE INTAKE | CA2110003_003_003 | SW | TRUE |
| MARIN | DISTRICT 25 - MARIN | MARIN MUNICIPAL WATER DISTRICT | SOULAJULE LAKE DAM-10FT DEPTH - STANDBY | CA2110002_012_012 | SW | TRUE |
| MARIN | DISTRICT 25 - MARIN | MARIN MUNICIPAL WATER DISTRICT | SAN GERONIMO WTP-RAW NICASIO/KENT LAKES | CA2110002_010_010 | SW | TRUE |
| MARIN | DISTRICT 25 - MARIN | MARIN MUNICIPAL WATER DISTRICT | PHOENIX LAKE DAM AT 10FT DEPTH | CA2110002_009_009 | SW | TRUE |
| MARIN | DISTRICT 25 - MARIN | MARIN MUNICIPAL WATER DISTRICT | NICASIO LAKE DAM AT 10FT DEPTH | CA2110002_008_008 | SW | TRUE |
| MARIN | DISTRICT 25 - MARIN | MARIN MUNICIPAL WATER DISTRICT | LAGUNITAS LAKE DAM AT 10FT DEPTH | CA2110002_007_007 | SW | TRUE |
| MARIN | DISTRICT 25 - MARIN | MARIN MUNICIPAL WATER DISTRICT | KENT LAKE DAM AT 10FT DEPTH | CA2110002_006_006 | SW | TRUE |
| MARIN | DISTRICT 25 - MARIN | MARIN MUNICIPAL WATER DISTRICT | BON TEMPE TP - RAW WTR LAKE BT | CA2110002_003_003 | SW | TRUE |
| MARIN | DISTRICT 25 - MARIN | MARIN MUNICIPAL WATER DISTRICT | BON TEMPE LAKE DAM AT 10FT DEPTH | CA2110002_002_002 | SW | TRUE |
| MARIN | DISTRICT 25 - MARIN | MARIN MUNICIPAL WATER DISTRICT | ALPINE LAKE DAM AT 10FT DEPTH | CA2110002_001_001 | SW | TRUE |
| MARIN | DISTRICT 25 - MARIN | INVERNESS PUBLIC UTILITY DIST | THIRD VALLEY SOURCES TO F3 | CA2110001_004_004 | SW | TRUE |
| MARIN | DISTRICT 25 - MARIN | INVERNESS PUBLIC UTILITY DIST | SECOND VALLEY SOURCES TO F1 | CA2110001_003_003 | SW | TRUE |
| MARIN | DISTRICT 25 - MARIN | INVERNESS PUBLIC UTILITY DIST | FIRST VALLEY SOURCES TO F1 | CA2110001_002_002 | SW | TRUE |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | GW WELL #2 | CA2100584_102_102 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | GW WELL #1 | CA2100584_101_101 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | DOWNGRADIENT COLLECTOR #9 | CA2100584_099_099 | SW | TRUE |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | DOWNGRADIENT COLLECTOR #8 | CA2100584_098_098 | SW | TRUE |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | DOWNGRADIENT COLLECTOR #33 | CA2100584_033_033 | SW | TRUE |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | DOWNGRADIENT COLLECTOR #23 | CA2100584_023_023 | SW | TRUE |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | SPRING PRE 1990 #14 | CA2100584_014_014 | GU | TRUE |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | HORIZONTAL WELL #12 | CA2100584_012_012 | GU | TRUE |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | SPRING PRE 1990 #10 | CA2100584_010_010 | GU | TRUE |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | DOWNGRADIENT COLLECTOR #9 | CA2100584_009_009 | SW | TRUE |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | SPRING PRE 1990 #8 | CA2100584_008_008 | GU | TRUE |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | SPRING PRE 1990 #7 | CA2100584_007_007 | GU | TRUE |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | SPRING PRE 1990 #6 | CA2100584_006_006 | GU | TRUE |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | HORIZONTAL WELL #5 | CA2100584_005_005 | GU | TRUE |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | HORIZONTAL WELL #4 | CA2100584_004_004 | GU | TRUE |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | SPRING PRE 1990 #3 | CA2100584_003_003 | GU | TRUE |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | SPRING PRE 1990 #2 | CA2100584_002_002 | GU | TRUE |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | HORIZONTAL WELL #1 | CA2100584_001_001 | GU | TRUE |
| MARIN | DISTRICT 25 - MARIN | NICASIO SCHOOL | WELL 01 | CA2100582_001_001 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | NICASIO VALLEY RANCH MUTUAL | WELL 02 | CA2100579_003_003 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | NICASIO VALLEY RANCH MUTUAL | WELL 01 | CA2100579_001_001 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | SKYWALKER RANCH | WELL 10 | CA2100566_010_010 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | SKYWALKER RANCH | WELL 09 | CA2100566_009_009 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | SKYWALKER RANCH | WELL 08 | CA2100566_008_008 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | SKYWALKER RANCH | WELL 07 | CA2100566_007_007 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | SKYWALKER RANCH | WELL 06 | CA2100566_006_006 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | SKYWALKER RANCH | WELL 05 | CA2100566_005_005 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | SKYWALKER RANCH | WELL 03 | CA2100566_003_003 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | SKYWALKER RANCH | WELL 01 | CA2100566_001_001 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | GREEN GULCH FARM | DRAGON WELL 24 | CA2100565_006_006 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | GREEN GULCH FARM | WELL | CA2100565_002_002 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | GREEN GULCH FARM | SPRING | CA2100565_001_001 | GU | TRUE |
| MARIN | DISTRICT 25 - MARIN | TOMALES ELEM & MIDDLE SCHOOL | WELL 01 | CA2100560_001_001 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | BLUE MOUNTAIN CENTER | WELL 01 | CA2100549_004_004 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | WALKER CREEK RANCH EDUCATIONAL CENTER | WELL 06 | CA2100545_009_009 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | WALKER CREEK RANCH EDUCATIONAL CENTER | WELL 05 | CA2100545_008_008 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | TOMALES HIGH SCHOOL | WELL 02 | CA2100538_002_002 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | TOMALES HIGH SCHOOL | WELL 01 | CA2100538_001_001 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | MARIN FRENCH CHEESE CO | WELL-04 | CA2100527_007_007 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | MARIN FRENCH CHEESE CO | WELL-02 | CA2100527_006_006 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | MARIN FRENCH CHEESE CO | RESERVOIR II | CA2100527_005_005 | SW | TRUE |
| MARIN | DISTRICT 25 - MARIN | MARIN FRENCH CHEESE CO | MARIN FRENCH CHEESE RESERVOIR | CA2100527_001_001 | SW | TRUE |
| MARIN | DISTRICT 25 - MARIN | ESTERO MUTUAL | WELL 16 | CA2100519_011_011 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | ESTERO MUTUAL | WELL 15 | CA2100519_010_010 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | ESTERO MUTUAL | RESERVOIR (FORMERLY CALLED STREAM 01) | CA2100519_004_004 | SW | TRUE |
| MARIN | DISTRICT 25 - MARIN | ESTERO MUTUAL | WELL 13 | CA2100519_002_002 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | ESTERO MUTUAL | WELL 12 | CA2100519_001_001 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | MUIR BEACH COMMUNITY | 2008 WELL | CA2100508_004_004 | GW | TRUE |
| MARIN | DISTRICT 25 - MARIN | MUIR BEACH COMMUNITY | 2002 WELL | CA2100508_003_003 | GW | TRUE |
| MADERA | DISTRICT 11 - MERCED | VALLEY STATE PRISON | WELL 401 | CA2010801_007_007 | GW | TRUE |
| MADERA | DISTRICT 11 - MERCED | VALLEY STATE PRISON | WELL 02 - RAW | CA2010801_002_002 | GW | TRUE |
| MADERA | DISTRICT 11 - MERCED | VALLEY STATE PRISON | WELL 01 - RAW | CA2010801_001_001 | GW | TRUE |
| MADERA | DISTRICT 11 - MERCED | CENTRAL CA WOMENS FACILITY | WELL 403 - RAW | CA2010800_003_003 | GW | TRUE |
| MADERA | DISTRICT 11 - MERCED | CENTRAL CA WOMENS FACILITY | WELL 402 - RAW | CA2010800_002_002 | GW | TRUE |
| MADERA | DISTRICT 11 - MERCED | MADERA CO CSA 22C GUNNER RANCH | WELL 02 | CA2010019_002_002 | GW | TRUE |
| MADERA | DISTRICT 11 - MERCED | MADERA CO CSA 22C GUNNER RANCH | WELL 01 | CA2010019_001_001 | GW | TRUE |
| MADERA | DISTRICT 11 - MERCED | PRESERVE AT MILLERTON LAKE WATER SYSTEM | WELL 17 | CA2010018_004_004 | GW | TRUE |
| MADERA | DISTRICT 11 - MERCED | PRESERVE AT MILLERTON LAKE WATER SYSTEM | WELL 14 | CA2010018_002_002 | GW | TRUE |
| MADERA | DISTRICT 11 - MERCED | PRESERVE AT MILLERTON LAKE WATER SYSTEM | WELL 2 | CA2010018_001_001 | GW | TRUE |
| MADERA | DISTRICT 11 - MERCED | TESORO VIEJO MASTER MWC, INC. | MID LATERAL RESERVOIR | CA2010017_006_006 | SW | TRUE |
| MADERA | DISTRICT 11 - MERCED | TESORO VIEJO MASTER MWC, INC. | MID CANAL LATERAL 6.2 | CA2010017_002_002 | SW | TRUE |
| MADERA | DISTRICT 11 - MERCED | TESORO VIEJO MASTER MWC, INC. | SAN JOAQUIN RIVER | CA2010017_001_001 | SW | TRUE |
| MADERA | DISTRICT 11 - MERCED | RIVERSTONE/ROOTCREEK WATER DISTRICT | WELL 07 | CA2010016_009_009 | GW | TRUE |
| MADERA | DISTRICT 11 - MERCED | RIVERSTONE/ROOTCREEK WATER DISTRICT | WELL NO. 5 | CA2010016_007_007 | GW | TRUE |
| MADERA | DISTRICT 11 - MERCED | RIVERSTONE/ROOTCREEK WATER DISTRICT | WELL NO. 2 | CA2010016_002_002 | GW | TRUE |
| MADERA | DISTRICT 11 - MERCED | RIVERSTONE/ROOTCREEK WATER DISTRICT | WELL NO. 1 | CA2010016_001_001 | GW | TRUE |
| MADERA | DISTRICT 11 - MERCED | WP&A-FIREBAUGH WATER SYSTEM | CHOWCHILLA CANAL | CA2010015_001_001 | SW | TRUE |
| MADERA | DISTRICT 11 - MERCED | CAL AM - GOLDSIDE | GOLDSIDE WELL 07 - RAW | CA2010014_011_011 | GW | TRUE |
| MADERA | DISTRICT 11 - MERCED | CAL AM - GOLDSIDE | GOLDSIDE WELL 06 - RAW | CA2010014_009_009 | GW | TRUE |
| MADERA | DISTRICT 11 - MERCED | CAL AM - GOLDSIDE | HILLVIEW WELL 01 - RAW | CA2010014_005_005 | GW | TRUE |
| MADERA | DISTRICT 11 - MERCED | CAL AM - GOLDSIDE | GOLDSIDE WELL 04 - RAW | CA2010014_004_004 | GW | TRUE |
| MADERA | DISTRICT 11 - MERCED | CAL AM - GOLDSIDE | GOLDSIDE WELL 02 - RAW | CA2010014_002_002 | GW | TRUE |
| MADERA | DISTRICT 11 - MERCED | CAL AM - COARSEGOLD | WELL 03 - RAW | CA2010013_005_005 | GW | TRUE |
| MADERA | DISTRICT 11 - MERCED | CAL AM - COARSEGOLD | WELL 02 - RAW | CA2010013_002_002 | GW | TRUE |
| MADERA | DISTRICT 11 - MERCED | CAL AM - RAYMOND | WELL 14 | CA2010012_020_020 | GW | TRUE |
| MADERA | DISTRICT 11 - MERCED | CAL AM - RAYMOND | WELL 13 | CA2010012_019_019 | GW | TRUE |

| | | | | |
|---|---|---|---|---|
| MONTEREY | DISTRICT 30 - BIG SUR | ESPERANZA RD WS | WELL 01 | CA2702615_001_001 GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | HARRINGTON RD WS #07 | WELL 01 | CA2702620_001_001 GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | CYPRESS CENTER WS | WELL 01 | CA2702643_001_001 GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | DOLAN RD WATER SYSTEM #2 | WELL 01 | CA2702652_001_001 GW |
| MONTEREY | DISTRICT 30 - BIG SUR | HARTNELL RD WS #1 | WELL 01 | CA2702681_001_001 GW |
| MONTEREY | DISTRICT 30 - BIG SUR | D'ARRIGO HARRIS RD WS #10 | WELL 02 (20911 HARRIS) | CA2702704_002_002 GW |
| MONTEREY | DISTRICT 30 - BIG SUR | D'ARRIGO HARRIS RD WS #10 | WELL 03 | CA2702704_003_003 GW |
| MONTEREY | DISTRICT 30 - BIG SUR | OLD STAGE RD WS #11 | WELL 01 | CA2702708_001_001 GW |
| MONTEREY | DISTRICT 30 - BIG SUR | KIND REAL ESTATE, LLC WS | WELL01 | CA2702812_001_001 GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | MERRILL GARDENS IRS CANYON WS | WELL 01 | CA2702816_001_001 GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | MERRILL GARDENS IRS CANYON WS | WELL 02 | CA2702816_002_002 GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | MERRILL GARDENS IRS CANYON WS | WELL 03 | CA2702816_003_003 GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | MERRILL GARDENS IRS CANYON WS | WELL 04 | CA2702816_004_004 GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | MERRILL GARDENS IRS CANYON WS | WELL 05 | CA2702816_005_005 GW |
| MONTEREY | DISTRICT 30 - BIG SUR | OP MURPHY & SONS WS | WELL 02 - DOMESTIC | CA2702830_002_002 GW |
| MONTEREY | DISTRICT 30 - BIG SUR | EMERALD VALLEY-ZABALA WS | WELL 01 | CA2703132_001_001 GW |
| MONTEREY | DISTRICT 30 - BIG SUR | WILLIAMS - RC FARMS WS | WELL 35 | CA2704520_001_001 GW |
| MONTEREY | DISTRICT 30 - BIG SUR | TOP INDUSTRIES WS | WELL 01 | CA2704623_001_001 GW |
| MONTEREY | DISTRICT 30 - BIG SUR | ALVAREZ BROTHERS WS | WELL 01 | CA2706552_001_001 GW |
| MONTEREY | DISTRICT 30 - BIG SUR | FAITH AND FAMILY FARMS WS | WELL 01 | CA2708852_001_001 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | ALCO WATER SERVICE | ALISAL HIGH SCHOOL WELL | CA2710001_001_001 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | ALCO WATER SERVICE | COUNTY WELL | CA2710001_004_004 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | ALCO WATER SERVICE | SANTANA WELL - RAW | CA2710001_007_007 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | ALCO WATER SERVICE | WELL 01 - LAS CASITAS - RAW | CA2710001_011_011 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | ALCO WATER SERVICE | KILBRETH WELL - RAW | CA2710001_021_021 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | ALCO WATER SERVICE | VERONA WELL (MTN VALLEY #1) | CA2710001_022_022 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | BERWICK WELL 08 - RAW | CA2710004_006_006 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | LOS LAURELES WELL 06 | CA2710004_016_016 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | LOS LAURELES WELL 05 | CA2710004_017_017 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | ORD GROVE WELL 02 - RAW | CA2710004_024_024 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | PEARCE WELL | CA2710004_026_026 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | PLAYA WELL 03 | CA2710004_029_029 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | PANETTA WELL 01 - RAW | CA2710004_044_044 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | PANETTA WELL 02 - RAW | CA2710004_045_045 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | GARZAS 03 | CA2710004_046_046 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | GARZAS 04 | CA2710004_047_047 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | PARALTA WELL - RAW | CA2710004_048_048 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | LUZERN WELL 02 - RAW | CA2710004_050_050 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | PLUMAS WELL NO. 4 | CA2710004_051_051 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | RANCHO CANADA WELL 02 - RAW | CA2710004_072_072 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | CYPRESS WELL 02 - RAW | CA2710004_073_073 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | BERWICK WELL 09 - RAW | CA2710004_074_074 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | BAY STREET WELL 01 (BRACKISH) RAW | CA2710004_075_075 GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | BAY STREET WELL 02 (BRACKISH) RAW | CA2710004_076_076 GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | TIOGA STREET WELL 04 (BRACKISH) RAW | CA2710004_077_077 GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | TIOGA ST WELL 05 (BRACKISH) RAW | CA2710004_083_083 GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | EASTWOOD/CANADA WELL - RAW | CA2710004_087_087 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | SEASIDE MIDDLESCHOOL ASR WELL 03-RAW | CA2710004_092_092 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | SEASIDE MIDDLESCHOOL ASR WELL 04-RAW | CA2710004_094_094 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | SCHULTE WELL 03 - RAW | CA2710004_096_096 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CASTROVILLE COMMUNITY SERVICES DISTRICT | WELL 02 - RAW | CA2710005_003_003 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CASTROVILLE COMMUNITY SERVICES DISTRICT | WELL 04 - RAW | CA2710005_005_005 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CASTROVILLE COMMUNITY SERVICES DISTRICT | WELL 05 - RAW | CA2710005_009_009 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - AMBLER PARK | WELL 04 - RAW | CA2710006_004_004 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - AMBLER PARK | WELL 06 - RAW | CA2710006_006_006 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - AMBLER PARK | AMBLER OAKS WELL - RAW | CA2710006_009_009 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | GONZALES, CITY OF | WELL 04 SOUTH ALTA STREET - RAW | CA2710007_004_004 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | GONZALES, CITY OF | WELL 05 FANOE RD - RAW | CA2710007_005_005 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | GONZALES, CITY OF | WELL 06 - RAW | CA2710007_006_006 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | GONZALES, CITY OF | WELL 7 | CA2710007_011_011 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | GREENFIELD, CITY OF | WELL 01 - RAW | CA2710008_001_001 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | GREENFIELD, CITY OF | WELL 06 - RAW | CA2710008_006_006 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | GREENFIELD, CITY OF | WELL 07 - RAW | CA2710008_010_010 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC KING CITY | WELL 06-01 - RAW | CA2710009_006_006 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC KING CITY | WELL 07-01 - RAW | CA2710009_007_007 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC KING CITY | WELL 08-01 - RAW | CA2710009_008_008 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC KING CITY | WELL 12-01 - RAW | CA2710009_012_012 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC KING CITY | WELL 13-01 RAW | CA2710009_014_014 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC KING CITY | WELL 14-01 RAW | CA2710009_015_015 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 016-01 - RAW | CA2710010_014_014 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 019-01 - RAW | CA2710010_017_017 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 020-01 - RAW | CA2710010_018_018 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 021-01 - RAW | CA2710010_019_019 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 023-01 - RAW | CA2710010_020_020 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 025-01 - RAW | CA2710010_022_022 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 027-01 - RAW | CA2710010_024_024 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 030-01 - RAW | CA2710010_027_027 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 037-01 - RAW | CA2710010_029_029 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 038-01 - RAW | CA2710010_030_030 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 106-01 - RAW | CA2710010_037_037 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 044-01 - RAW | CA2710010_041_041 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 016-02 - RAW | CA2710010_046_046 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 067-01 - RAW | CA2710010_102_102 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 064-01 - RAW | CA2710010_103_103 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 065-01 - RAW | CA2710010_104_104 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 022-02 - RAW | CA2710010_106_106 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL STATION 69-01 (RAW) | CA2710010_123_123 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL STATION 47-01 | CA2710010_131_131 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL SLN-108-02 - RAW | CA2710010_132_132 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 60-01 | CA2710010_136_136 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 61-01 | CA2710010_137_137 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SOLEDAD, CITY OF | WELL 06 - RAW | CA2710011_006_006 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SOLEDAD, CITY OF | WELL 07 - RAW | CA2710011_007_007 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SOLEDAD, CITY OF | WELL 09 - RAW | CA2710011_008_008 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SOLEDAD, CITY OF | WELL 10 - RAW | CA2710011_013_013 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SOLEDAD, CITY OF | WELL 11 - RAW | CA2710011_014_014 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS HILLS | WELL 32-01 - RAW | CA2710012_002_002 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS HILLS | WELL 33-01 - RAW | CA2710012_003_003 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS HILLS | WELL 40-01 - RAW | CA2710012_009_009 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS HILLS | WELL 49-01 - RAW | CA2710012_016_016 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS HILLS | WELL 63-01 - RAW | CA2710012_018_018 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS HILLS | WELL 71-01 | CA2710012_024_024 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC LAS LOMAS | WELL 303-01 - RAW | CA2710013_003_003 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC LAS LOMAS | WELL 305-01 - RAW | CA2710013_004_004 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | LITTLE BEAR WATER COMPANY | WELL 02 - RAW | CA2710016_002_002 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | LITTLE BEAR WATER COMPANY | WELL 03 - RAW | CA2710016_003_003 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | MARINA COAST WATER DISTRICT | WELL 10 - RAW | CA2710017_008_008 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | MARINA COAST WATER DISTRICT | WELL 11 - RAW | CA2710017_009_009 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | MARINA COAST WATER DISTRICT | WELL 29 (A) | CA2710017_026_026 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | MARINA COAST WATER DISTRICT | WELL 30 (B) | CA2710017_027_027 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | MARINA COAST WATER DISTRICT | WELL 31 (C) | CA2710017_028_028 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | MARINA COAST WATER DISTRICT | WELL 34-RAW | CA2710017_033_033 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | MARINA COAST WATER DISTRICT | WATKINS GATE WELL - RAW | CA2710017_034_034 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SEASIDE MUNICIPAL WATER SYSTEM | WELL 04 - RAW | CA2710018_004_004 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC OAK HILLS | WELL 203-01 - RAW | CA2710019_003_003 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC OAK HILLS | WELL 205-01 RAW | CA2710019_008_008 GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | PSMCSD - PAJARO | WELL 02 - RAW | CA2710020_002_002 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - TORO | WELL 01 | CA2710021_003_003 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - TORO | TORO WELL 04 | CA2710021_011_011 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - HIDDEN HILLS | BAY RIDGE WELL - RAW | CA2710022_004_004 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | TASCO SPRECKELS WATER COMPANY | WELL 02 - RAW | CA2710023_002_002 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | TASCO SPRECKELS WATER COMPANY | WELL 03 (22R) - RAW | CA2710023_005_005 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | TASCO SPRECKELS WATER COMPANY | WELL 04 - RAW | CA2710023_009_009 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CSP-PFEIFFER BIG SUR | MAIN WELL - RAW | CA2710300_001_001 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CSP-PFEIFFER BIG SUR | WEYLAND WELL - RAW | CA2710300_002_002 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | FORT HUNTER LIGGETT | WELL P 382 - RAW | CA2710702_005_005 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | FORT HUNTER LIGGETT | WELL 383 - RAW | CA2710702_007_007 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | FORT HUNTER LIGGETT | WELL 380R - RAW | CA2710702_011_011 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAMP ROBERTS - CALIFORNIA NATIONAL GUARD | WELL C-01 - RAW | CA2710705_003_003 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAMP ROBERTS - CALIFORNIA NATIONAL GUARD | WELL C-5A RAW | CA2710705_013_013 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAMP ROBERTS - CALIFORNIA NATIONAL GUARD | WELL 03-A - RAW | CA2710705_015_015 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAMP ROBERTS - CALIFORNIA NATIONAL GUARD | WELL C-4A | CA2710705_017_017 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CORRECTIONAL TRAINING FACILITY - SOLEDAD | WELL 05 - RAW | CA2710850_005_005 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CORRECTIONAL TRAINING FACILITY - SOLEDAD | WELL 06 - RAW | CA2710850_006_006 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CORRECTIONAL TRAINING FACILITY - SOLEDAD | WELL 07 - RAW | CA2710850_007_007 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SALINAS VALLEY STATE PRISON | WELL 09 - RAW | CA2710851_002_002 GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SALINAS VALLEY STATE PRISON | WELL 10 - RAW | CA2710851_004_004 GW |
| NAPA | LPA58 - NAPA COUNTY | LMR MAIN STREET PARTNERS LLC | WELL 001 | CA2800012_001_001 GW |
| NAPA | LPA58 - NAPA COUNTY | LMR MAIN STREET PARTNERS LLC | WELL 2 | CA2800012_004_004 GW |
| NAPA | LPA58 - NAPA COUNTY | SOMERSTON WINERY | WELL 001 | CA2800015_001_001 GW |
| NAPA | LPA58 - NAPA COUNTY | UPPER VALLEY DISPOSAL SERVICE | WELL 1 | CA2800020_001_001 GW |
| NAPA | LPA58 - NAPA COUNTY | RUTHERFORD HILL MUTUAL WATER | WELL 02 OLD WELL | CA2800023_001_001 GW |
| NAPA | LPA58 - NAPA COUNTY | RUTHERFORD HILL MUTUAL WATER | WELL 3 NEW WELL | CA2800023_002_002 GW |
| NAPA | LPA58 - NAPA COUNTY | DUCKHORN VINEYARDS | WELL 1 | CA2800024_001_001 GW |
| NAPA | LPA58 - NAPA COUNTY | NICKEL & NICKEL WINERY | WELL 002 | CA2800027_004_004 GW |
| NAPA | LPA58 - NAPA COUNTY | HONIG WINERY | WELL 2 | CA2800034_001_001 GW |
| NAPA | LPA58 - NAPA COUNTY | RIVER RANCH FARM WORKER CENTER | WELL 001 | CA2800035_001_001 GW |
| NAPA | LPA58 - NAPA COUNTY | CALISTOGA FARM WORKER CENTER | WELL 01 | CA2800039_001_001 GW |
| NAPA | LPA58 - NAPA COUNTY | MONDAVI FARM WORKER CENTER | WELL 002 | CA2800040_003_003 GW |
| NAPA | LPA58 - NAPA COUNTY | DARIOUSH WINERY | SOUTH WELL | CA2800041_001_001 GW |
| NAPA | LPA58 - NAPA COUNTY | DARIOUSH WINERY | NORTH WELL | CA2800041_002_002 GW |
| NAPA | LPA58 - NAPA COUNTY | CASTELLO DI AMOROSA | WELL 001 | CA2800043_001_001 GW |
| NAPA | LPA58 - NAPA COUNTY | CASTELLO DI AMOROSA | WELL 002 | CA2800043_003_003 GW |
| NAPA | LPA58 - NAPA COUNTY | ASHES & DIAMONDS WINERY | NEW WELL | CA2800047_001_001 GW |
| NAPA | LPA58 - NAPA COUNTY | SUTTER HOME WINERY | WELL #2 (1996 WELL) | CA2800059_002_002 GW |
| NAPA | LPA58 - NAPA COUNTY | PCSH, LLC | WELL 002 (NEW WELL) | CA2800112_002_002 GW |
| NAPA | LPA58 - NAPA COUNTY | STERLING VINEYARDS | WELL 01-MARSTON WELL | CA2800129_001_001 GW |
| NAPA | LPA58 - NAPA COUNTY | STERLING VINEYARDS | NEW WELL 2015 | CA2800129_005_005 GW |
| NAPA | LPA58 - NAPA COUNTY | FAR NIENTE WINERY | WELL 1 | CA2800299_001_001 GW |
| NAPA | LPA58 - NAPA COUNTY | FAR NIENTE WINERY | WELL 002 | CA2800299_002_002 GW |
| NAPA | LPA58 - NAPA COUNTY | LAIRD FAMILY ESTATE | WELL #1 | CA2800301_001_001 GW |
| NAPA | LPA58 - NAPA COUNTY | TUCKER ACRES MUTUAL WATER CO. | WELL #2 | CA2800516_002_002 GW |
| NAPA | LPA58 - NAPA COUNTY | CIRCLE OAKS WATER DISTRICT | WELL 001-END OF DOGWOOD COURT | CA2800521_001_001 GW |
| NAPA | LPA58 - NAPA COUNTY | CIRCLE OAKS WATER DISTRICT | COMBINED SURFACE SOURCES | CA2800521_004_004 SW |
| NAPA | LPA58 - NAPA COUNTY | LA TIERRA HEIGHTS MUTUAL | WELL 01 | CA2800525_001_001 GW |
| NAPA | LPA58 - NAPA COUNTY | LA TIERRA HEIGHTS MUTUAL | WELL #2 | CA2800525_002_002 GW |
| NAPA | DISTRICT 25 - MARIN | BERRYESSA ESTATES (LBRID) | LAKE BERRYESSA - RAW | CA2800526_001_001 SW |
| NAPA | LPA58 - NAPA COUNTY | LINDA FALLS TERRACE MUTUAL | WELL 01 | CA2800527_001_001 GW |
| NAPA | LPA58 - NAPA COUNTY | LINDA VISTA MUTUAL WATER CO | WELL 01 | CA2800528_001_001 GW |
| NAPA | LPA58 - NAPA COUNTY | LINDA VISTA MUTUAL WATER CO | WELL 3 | CA2800528_006_006 GW |
| NAPA | LPA58 - NAPA COUNTY | MEYERS WATER CO. | WELL 003 | CA2800530_003_003 GW |
| NAPA | LPA58 - NAPA COUNTY | NAPA RIVER RANCH | WELL 02 | CA2800531_001_001 GW |
| NAPA | LPA58 - NAPA COUNTY | VAILIMA ESTATES MUTUAL WATER | WELL 01 | CA2800532_001_001 GW |
| NAPA | LPA58 - NAPA COUNTY | VAILIMA ESTATES MUTUAL WATER | WELL 2 | CA2800532_002_002 GW |
| NAPA | LPA58 - NAPA COUNTY | GRGICH HILLS | PRIMARY SOURCE WELL 2 | CA2800536_002_002 GW |
| NAPA | LPA58 - NAPA COUNTY | CAPELL VALLEY ESTATES | LPA REPORTED PRIMARY SOURCE | CA2800543_001_001 SW |
| NAPA | LPA58 - NAPA COUNTY | CAPELL VALLEY ESTATES | WELL 001 | CA2800543_005_005 GW |
| NAPA | LPA58 - NAPA COUNTY | CAPELL VALLEY ESTATES | WELL 002 | CA2800543_006_006 GW |
| NAPA | LPA58 - NAPA COUNTY | OAKVILLE GROCERY CO. | LPA REPORTED PRIMARY SOURCE | CA2800556_001_001 GW |
| NAPA | LPA58 - NAPA COUNTY | FREEMARK ABBEY WINERY | LPA REPORTED PRIMARY SOURCE | CA2800561_001_001 GW |
| NAPA | LPA58 - NAPA COUNTY | FREEMARK ABBEY WINERY | WELL #2 | CA2800561_002_002 GW |
| NAPA | LPA58 - NAPA COUNTY | TPWC DBA THE PRISONER WINE COMPANY | LPA REPORTED PRIMARY SOURCE | CA2800562_001_001 GW |
| NAPA | LPA58 - NAPA COUNTY | SYAR INDUSTRIES | WELL 01 | CA2800580_001_001 GW |
| NAPA | LPA58 - NAPA COUNTY | NAPA VALLEY COUNTRY CLUB | LPA REPORTED PRIMARY SOURCE | CA2800588_001_001 GW |
| NAPA | LPA58 - NAPA COUNTY | R RANCH AT THE LAKE | WELL # 01 | CA2800593_001_001 GW |
| NAPA | LPA58 - NAPA COUNTY | R RANCH AT THE LAKE | WELL #2 | CA2800593_002_002 GW |
| NAPA | LPA58 - NAPA COUNTY | R RANCH AT THE LAKE | WELL #4 | CA2800593_004_004 GW |
| NAPA | LPA58 - NAPA COUNTY | PHELPS VINEYARDS | LPA REPORTED PRIMARY SOURCE | CA2800609_001_001 GW |
| NAPA | LPA58 - NAPA COUNTY | PHELPS VINEYARDS | WELL 2 | CA2800609_002_002 GW |
| NAPA | LPA58 - NAPA COUNTY | PHELPS VINEYARDS | WELL 3 | CA2800609_004_004 GW |
| NAPA | DISTRICT 25 - MARIN | ADVENTIST HEALTH - ST. HELENA HOSPITAL | BALLENTINE WELL 03 | CA2800625_003_003 GW |
| NAPA | DISTRICT 25 - MARIN | ADVENTIST HEALTH - ST. HELENA HOSPITAL | COMBINED HORIZONTAL WELLS | CA2800625_005_005 GW |
| NAPA | DISTRICT 25 - MARIN | ADVENTIST HEALTH - ST. HELENA HOSPITAL | LIPARITA WELL 01 (SEASONAL) | CA2800625_006_006 GW |
| NAPA | DISTRICT 25 - MARIN | ADVENTIST HEALTH - ST. HELENA HOSPITAL | A1 WELL | CA2800625_012_012 GW |
| NAPA | DISTRICT 25 - MARIN | ADVENTIST HEALTH - ST. HELENA HOSPITAL | A2 WELL | CA2800625_013_013 GW |
| NAPA | DISTRICT 25 - MARIN | ADVENTIST HEALTH - ST. HELENA HOSPITAL | A3 WELL | CA2800625_014_014 GW |
| NAPA | DISTRICT 25 - MARIN | ADVENTIST HEALTH - ST. HELENA HOSPITAL | A4 WELL | CA2800625_015_015 GW |
| NAPA | DISTRICT 25 - MARIN | ADVENTIST HEALTH - ST. HELENA HOSPITAL | N1 WELL | CA2800625_016_016 GW |
| NAPA | DISTRICT 25 - MARIN | ADVENTIST HEALTH - ST. HELENA HOSPITAL | N2 WELL | CA2800625_017_017 GW |
| NAPA | DISTRICT 25 - MARIN | ADVENTIST HEALTH - ST. HELENA HOSPITAL | N3 WELL | CA2800625_018_018 GW |
| NAPA | DISTRICT 25 - MARIN | ADVENTIST HEALTH - ST. HELENA HOSPITAL | N4 WELL | CA2800625_019_019 GW |
| NAPA | DISTRICT 25 - MARIN | ADVENTIST HEALTH - ST. HELENA HOSPITAL | LIPARITA WELL 02 | CA2800625_020_020 GW |
| NAPA | DISTRICT 25 - MARIN | ADVENTIST HEALTH - ST. HELENA HOSPITAL | HILLCREST WELL 03 | CA2800625_022_022 GW |
| NAPA | LPA58 - NAPA COUNTY | WINE COUNTRY INN | LPA REPORTED PRIMARY SOURCE | CA2800648_001_001 GW |
| NAPA | LPA58 - NAPA COUNTY | WINE COUNTRY INN | WELL #2 | CA2800648_002_002 GW |
| NAPA | LPA58 - NAPA COUNTY | DOMAINE CHANDON | LPA REPORTED PRIMARY SOURCE | CA2800736_001_001 GW |
| NAPA | LPA58 - NAPA COUNTY | ST. HELENA PURLIEU LLC | LPA REPORTED PRIMARY SOURCE | CA2800741_001_001 GW |
| NAPA | LPA58 - NAPA COUNTY | NVUSD: STONEBRIDGE SCHOOL | WELL 002 | CA2800848_003_003 GW |
| NAPA | LPA58 - NAPA COUNTY | HOWELL MOUNTAIN SCHOOL | WELL 01 | CA2800970_001_001 GW |
| NAPA | LPA58 - NAPA COUNTY | ETUDE WINES | LPA REPORTED PRIMARY SOURCE | CA2801002_001_001 GW |
| NAPA | LPA58 - NAPA COUNTY | ETUDE WINES | WELL 002 | CA2801002_004_004 GW |
| NAPA | LPA58 - NAPA COUNTY | CHATEAU MONTELENA WINERY | LPA REPORTED PRIMARY SOURCE | CA2801004_001_001 GW |
| NAPA | LPA58 - NAPA COUNTY | CHATEAU MONTELENA WINERY | WELL 002 | CA2801004_004_004 GW |
| NAPA | LPA58 - NAPA COUNTY | CLOS DU VAL WINE CO. | LPA REPORTED PRIMARY SOURCE | CA2801006_001_001 GW |
| NAPA | LPA58 - NAPA COUNTY | ARTESA VINEYARDS & WINERY | WELL #2 | CA2801008_002_002 GW |
| NAPA | LPA58 - NAPA COUNTY | ARTESA VINEYARDS & WINERY | WELL 005 | CA2801008_005_005 GW |
| NAPA | LPA58 - NAPA COUNTY | DOMAINE CARNEROS | WELL #2 | CA2801011_002_002 GW |
| NAPA | LPA58 - NAPA COUNTY | DOMAINE CARNEROS | WELL 3 | CA2801011_004_004 GW |
| NAPA | LPA58 - NAPA COUNTY | DOMAINE CARNEROS | WELL 4 | CA2801011_006_006 GW |
| NAPA | LPA58 - NAPA COUNTY | ALPHA OMEGA WINERY | WELL 01 | CA2801012_001_001 GW |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEVADA | LPA59 - NEVADA COUNTY | NELSON INDUSTRIAL PARK | WELL 02 | CA2900618_002_002 | GW | TRUE | DW-2025-0002-Update |
| NEVADA | LPA59 - NEVADA COUNTY | STREETER INDUSTRIAL PLAZA | WELL 01 | CA2900626_001_001 | GW | TRUE | DW-2025-0002-Update |
| NEVADA | LPA59 - NEVADA COUNTY | DONNER TRAIL ELEMENTARY SCHOOL | WELL 02 DRILLED 2002 | CA2901208_002_002 | GW | TRUE | DW-2025-0002-Update |
| NEVADA | LPA59 - NEVADA COUNTY | FOTTW | WELL 1 | CA2904011_001_001 | GW | TRUE | DW-2025-0002-Update |
| NEVADA | DISTRICT 09 - SACRAMENTO | CITY OF GRASS VALLEY | TREATMENT PLANT - RAW | CA2910001_001_001 | SW | TRUE | DW-2025-0002-Update |
| NEVADA | DISTRICT 09 - SACRAMENTO | CITY OF NEVADA CITY | TREATMENT PLANT - RAW | CA2910002_003_003 | SW | TRUE | DW-2025-0002-Update |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE-DONNER PUD, MAIN | NORTHSIDE WELL | CA2910003_005_005 | GW | TRUE | DW-2025-0002-Update |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE-DONNER PUD, MAIN | MARTIS VALLEY WELL | CA2910003_006_006 | GW | TRUE | DW-2025-0002-Update |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE-DONNER PUD, MAIN | GLENSHIRE DRIVE WELL | CA2910003_007_007 | GW | TRUE | DW-2025-0002-Update |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE-DONNER PUD, MAIN | TRUCKEE AIRPORT WELL | CA2910003_012_012 | GW | TRUE | DW-2025-0002-Update |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE-DONNER PUD, MAIN | PROSSER VILLAGE WELL | CA2910003_019_019 | GW | TRUE | DW-2025-0002-Update |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE-DONNER PUD, MAIN | WELL 20 - ACTIVE RAW | CA2910003_021_021 | GW | TRUE | DW-2025-0002-Update |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE-DONNER PUD, MAIN | PROSSER HEIGHTS WELL - ACTIVE RAW | CA2910003_023_023 | GW | TRUE | DW-2025-0002-Update |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE-DONNER PUD, MAIN | SANDERS WELL - ACTIVE RAW | CA2910003_025_025 | GW | TRUE | DW-2025-0002-Update |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE-DONNER PUD, MAIN | PROSSER ANNEX WELL | CA2910003_027_027 | GW | TRUE | DW-2025-0002-Update |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE-DONNER PUD, MAIN | OLD GREENWOOD WELL - RAW | CA2910003_029_029 | GW | TRUE | DW-2025-0002-Update |
| NEVADA | DISTRICT 09 - SACRAMENTO | NEVADA ID - E. GEORGE, BANNER MOUNTAIN | BANNER CASCADE PIPE - RAW | CA2910004_001_001 | SW | TRUE | DW-2025-0002-Update |
| NEVADA | DISTRICT 09 - SACRAMENTO | NEVADA ID - E. GEORGE, BANNER MOUNTAIN | DS CANAL (PINE WOOD PUMP STATN) - RAW | CA2910004_006_006 | SW | TRUE | DW-2025-0002-Update |
| NEVADA | DISTRICT 09 - SACRAMENTO | NEVADA ID - LOMA RICA | BANNER CASCADE PIPE - RAW | CA2910006_001_001 | SW | TRUE | DW-2025-0002-Update |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE-DONNER PUD - HIRSCHDALE | HIRSCHDALE WELL - RAW | CA2910010_001_001 | GW | TRUE | DW-2025-0002-Update |
| NEVADA | DISTRICT 09 - SACRAMENTO | PLAVADA COMMUNITY ASSOCIATION | WELL 03 - RAW | CA2910011_006_006 | GW | TRUE | DW-2025-0002-Update |
| NEVADA | DISTRICT 09 - SACRAMENTO | PLAVADA COMMUNITY ASSOCIATION | WELL 04 - RAW | CA2910011_007_007 | GW | TRUE | DW-2025-0002-Update |
| NEVADA | DISTRICT 09 - SACRAMENTO | PLAVADA COMMUNITY ASSOCIATION | WELL 05 - RAW | CA2910011_008_008 | GW | TRUE | DW-2025-0002-Update |
| NEVADA | DISTRICT 09 - SACRAMENTO | WASHINGTON RIDGE C.C. | WELL 01 | CA2910013_002_002 | GW | TRUE | DW-2025-0002-Update |
| NEVADA | DISTRICT 09 - SACRAMENTO | WASHINGTON RIDGE C.C. | WELL 02 | CA2910013_003_003 | GW | TRUE | DW-2025-0002-Update |
| NEVADA | DISTRICT 09 - SACRAMENTO | WASHINGTON RIDGE C.C. | WELL 05 | CA2910013_005_005 | GW | TRUE | DW-2025-0002-Update |
| NEVADA | DISTRICT 09 - SACRAMENTO | NEVADA ID - LAKE OF PINES | COMBI/OPHIR AND MAGNOLIA CANALS - RAW | CA2910014_001_001 | SW | TRUE | DW-2025-0002-Update |
| NEVADA | DISTRICT 09 - SACRAMENTO | DONNER SUMMIT PUBLIC UTILITY DISTRICT | LAKE ANGELA - RAW | CA2910016_001_001 | SW | TRUE | DW-2025-0002-Update |
| NEVADA | DISTRICT 09 - SACRAMENTO | NEVADA ID - LAKE WILDWOOD | NEWTON CANAL - RAW | CA2910023_001_001 | SW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | HYNES ESTATES MUTUAL WATER CO. | WELL 01 (NORTH) | CA3000519_001_001 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | HYNES ESTATES MUTUAL WATER CO. | SOUTH WELL NO. 3 | CA3000519_005_005 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | LIBERTY PARK WATER ASSOCIATION | WELL 01 | CA3000618_001_001 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | KNOTTS BERRY FARM | BACKSTAGE (MAIN) WELL | CA3000734_004_004 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CANYON RV PARK | WELL 02 WEST | CA3000759_001_001 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CANYON RV PARK | WELL 01 EAST | CA3000759_002_002 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | LOS ALAMITOS RACE COURSE | WELL 01 DOMESTIC WELL | CA3000819_001_001 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | SOUTH MIDWAY CITY MUTUAL WATER CO. | NORTH WELL | CA3000825_002_002 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ANAHEIM | WELL 40 | CA3010001_033_033 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ANAHEIM | WELL 42 | CA3010001_035_035 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ANAHEIM | WELL 43 | CA3010001_036_036 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ANAHEIM | WELL 44 | CA3010001_037_037 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ANAHEIM | WELL 49 | CA3010001_050_050 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ANAHEIM | WELL 46 | CA3010001_051_051 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ANAHEIM | WELL 51 | CA3010001_058_058 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ANAHEIM | WELL 45 | CA3010001_062_062 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ANAHEIM | WELL 54 | CA3010001_087_087 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ANAHEIM | WELL 52 | CA3010001_088_088 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ANAHEIM | WELL 56 | CA3010001_090_090 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ANAHEIM | WELL 58 | CA3010001_096_096 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ANAHEIM | WELL 59 | CA3010001_110_110 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ANAHEIM | WALNUT CYN RESERVOIR | CA3010001_112_112 | SW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ANAHEIM | WELL 60 | CA3010001_124_124 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ANAHEIM | WELL 61 | CA3010001_125_125 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF BUENA PARK | CABALLERO WELL | CA3010003_004_004 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF BUENA PARK | FREEWAY WELL | CA3010003_007_007 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF BUENA PARK | HOLDER WELL | CA3010003_008_008 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF BUENA PARK | KNOTT WELL | CA3010003_009_009 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF BUENA PARK | SMITH-MURPHY WELL | CA3010003_012_012 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF BUENA PARK | BOISSERANC WELL | CA3010003_016_016 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF BUENA PARK | BALL WELL | CA3010003_017_017 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF BUENA PARK | LINDEN WELL | CA3010003_027_027 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | MESA WATER DISTRICT | WELL 05 | CA3010004_006_006 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | MESA WATER DISTRICT | WELL 07 | CA3010004_007_007 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | MESA WATER DISTRICT | WELL 03B | CA3010004_008_008 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | MESA WATER DISTRICT | WELL 06 | CA3010004_010_010 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | MESA WATER DISTRICT | WELL 01B | CA3010004_012_012 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | MESA WATER DISTRICT | WELL 11 | CA3010004_014_014 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | MESA WATER DISTRICT | WELL 9B | CA3010004_040_040 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | MESA WATER DISTRICT | WELL 12 | CA3010004_043_043 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | MESA WATER DISTRICT | WELL 14 | CA3010004_045_045 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | EASTSIDE WATER ASSOCIATION | WELL 04 | CA3010008_004_004 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF FULLERTON | AIRPORT WELL 09 | CA3010010_001_001 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF FULLERTON | KIMBERLY 02 | CA3010010_007_007 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF FULLERTON | WELL 08 | CA3010010_014_014 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF FULLERTON | SUNCLIPSE WELL 10 | CA3010010_015_015 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF FULLERTON | CHRISTLIEB WELL 15A | CA3010010_016_016 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF FULLERTON | WELL 03A | CA3010010_018_018 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF FULLERTON | KIMBERLY WELL 1A | CA3010010_021_021 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF FULLERTON | WELL 7A | CA3010010_059_059 | GW | TRUE | order-dw-2025-0002-ddw-sources-20260715 |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF LA HABRA | IDAHO STREET WELL | CA3010018_004_004 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF LA HABRA | PORTOLA PARK WELL | CA3010018_031_031 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - WEST ORANGE COUNTY | CHERRY WELL 03 | CA3010022_003_003 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - WEST ORANGE COUNTY | HOWARD | CA3010022_007_007 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - WEST ORANGE COUNTY | YELLOWTAIL | CA3010022_010_010 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - WEST ORANGE COUNTY | FLORISTA WELL | CA3010022_012_012 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - WEST ORANGE COUNTY | SOUTH CYPRESS | CA3010022_014_014 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - WEST ORANGE COUNTY | BALL ROAD WELL 01 | CA3010022_016_016 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - WEST ORANGE COUNTY | BEACH WELL 01 | CA3010022_017_017 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - WEST ORANGE COUNTY | LOWDEN | CA3010022_023_023 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - WEST ORANGE COUNTY | DALE | CA3010022_024_024 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - WEST ORANGE COUNTY | BLOOMFIELD WELL 02 | CA3010022_028_028 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - WEST ORANGE COUNTY | CLAIR WELL 05 | CA3010022_029_029 | GW | TRUE | order-dw-2025-0002-ddw-sources-20260715 |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF NEWPORT BEACH | DOLPHIN AVENUE DEEP WELL | CA3010023_002_002 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF NEWPORT BEACH | DOLPHIN AVENUE SHALLOW WELL | CA3010023_003_003 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF NEWPORT BEACH | TAMURA SCHOOL DEEP WELL | CA3010023_004_004 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF NEWPORT BEACH | TAMURA SCHOOL SHALLOW WELL | CA3010023_005_005 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ORANGE | WELL 09 | CA3010027_009_009 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ORANGE | WELL 19 | CA3010027_017_017 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ORANGE | WELL 20 | CA3010027_018_018 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ORANGE | WELL 21 | CA3010027_019_019 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ORANGE | WELL 23 | CA3010027_020_020 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ORANGE | WELL 22 | CA3010027_021_021 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ORANGE | WELL 24 | CA3010027_022_022 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ORANGE | WELL 25 | CA3010027_023_023 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ORANGE | WELL 26 | CA3010027_034_034 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ORANGE | WELL 27 | CA3010027_049_049 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ORANGE | WELL 28 | CA3010027_108_108 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - PLACENTIA/YORBA LINDA | BRADFORD WELL 04 | CA3010035_002_002 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - PLACENTIA/YORBA LINDA | LA JOLLA WELL 02 | CA3010035_003_003 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - PLACENTIA/YORBA LINDA | RUBY WELL 009 | CA3010035_005_005 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - PLACENTIA/YORBA LINDA | LA JOLLA WELL 3 | CA3010035_044_044 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF SAN CLEMENTE | WELL 06 | CA3010036_004_004 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF SAN CLEMENTE | WELL 08 | CA3010036_021_021 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | YORBA LINDA WATER DISTRICT | WELL 01 | CA3010037_002_002 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | YORBA LINDA WATER DISTRICT | WELL 05 | CA3010037_003_003 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | YORBA LINDA WATER DISTRICT | WELL 07 | CA3010037_004_004 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | YORBA LINDA WATER DISTRICT | WELL 10 | CA3010037_006_006 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | YORBA LINDA WATER DISTRICT | WELL 12 | CA3010037_008_008 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | YORBA LINDA WATER DISTRICT | WELL 18 | CA3010037_011_011 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | YORBA LINDA WATER DISTRICT | WELL 19 | CA3010037_020_020 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | YORBA LINDA WATER DISTRICT | WELL 20 | CA3010037_023_023 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | YORBA LINDA WATER DISTRICT | WELL 21 | CA3010037_024_024 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | YORBA LINDA WATER DISTRICT | WELL 22 | CA3010037_075_075 | GW | TRUE | DW-2025-0002-Update |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF SANTA ANA | WELL 20 | CA3010038_021_021 GW | TRUE | DW-2025-0002-Update | CA3010038 021 | 021 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF SANTA ANA | WELL 21 | CA3010038_022_022 GW | TRUE | DW-2025-0002-Update | CA3010038 022 | 022 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF SANTA ANA | WELL 26 | CA3010038_026_026 GW | TRUE | DW-2025-0002-Update | CA3010038 026 | 026 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF SANTA ANA | WELL 29 | CA3010038_029_029 GW | TRUE | DW-2025-0002-Update | CA3010038 029 | 029 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF SANTA ANA | WELL 30 | CA3010038_030_030 GW | TRUE | DW-2025-0002-Update | CA3010038 030 | 030 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF SANTA ANA | WELL 32 | CA3010038_032_032 GW | TRUE | DW-2025-0002-Update | CA3010038 032 | 032 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF SANTA ANA | WELL 33 | CA3010038_033_033 GW | TRUE | DW-2025-0002-Update | CA3010038 033 | 033 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF SANTA ANA | WELL 34 | CA3010038_034_034 GW | TRUE | DW-2025-0002-Update | CA3010038 034 | 034 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF SANTA ANA | WELL 36 | CA3010038_035_035 GW | TRUE | DW-2025-0002-Update | CA3010038 035 | 035 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF SANTA ANA | WELL 35 | CA3010038_037_037 GW | TRUE | DW-2025-0002-Update | CA3010038 037 | 037 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF SANTA ANA | WELL 37 | CA3010038_038_038 GW | TRUE | DW-2025-0002-Update | CA3010038 038 | 038 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF SANTA ANA | WELL 38 | CA3010038_039_039 GW | TRUE | DW-2025-0002-Update | CA3010038 039 | 039 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF SANTA ANA | WELL 39 | CA3010038_061_061 GW | TRUE | DW-2025-0002-Update | CA3010038 061 | 061 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF SANTA ANA | WELL 40 | CA3010038_073_073 GW | TRUE | DW-2025-0002-Update | CA3010038 073 | 073 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF SEAL BEACH | BEVERLY MANOR | CA3010041_001_001 GW | TRUE | DW-2025-0002-Update | CA3010041 001 | 001 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF SEAL BEACH | BOLSA CHICA WELL | CA3010041_002_002 GW | TRUE | DW-2025-0002-Update | CA3010041 002 | 002 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF SEAL BEACH | LAMPSON AVENUE WELL | CA3010041_009_009 GW | TRUE | DW-2025-0002-Update | CA3010041 009 | 009 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | SOUTH COAST WATER DISTRICT | STONEHILL WELL | CA3010042_022_022 GW | TRUE | DW-2025-0002-Update | CA3010042 022 | 022 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF TUSTIN | COLUMBUS TUSTIN WELL | CA3010046_003_003 GW | TRUE | DW-2025-0002-Update | CA3010046 003 | 003 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF TUSTIN | MAIN STREET WELL 03 | CA3010046_008_008 GW | TRUE | DW-2025-0002-Update | CA3010046 008 | 008 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF TUSTIN | NEWPORT | CA3010046_009_009 GW | TRUE | DW-2025-0002-Update | CA3010046 009 | 009 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF TUSTIN | VANDENBERG WELL | CA3010046_016_016 GW | TRUE | DW-2025-0002-Update | CA3010046 016 | 016 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF TUSTIN | MAIN STREET WELL 04 | CA3010046_017_017 GW | TRUE | DW-2025-0002-Update | CA3010046 017 | 017 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF TUSTIN | 17TH STREET WELL 04 | CA3010046_022_022 GW | TRUE | DW-2025-0002-Update | CA3010046 022 | 022 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF TUSTIN | PASADENA WELL | CA3010046_032_032 GW | TRUE | DW-2025-0002-Update | CA3010046 032 | 032 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF TUSTIN | EDINGER AVE. WELL | CA3010046_036_036 GW | TRUE | DW-2025-0002-Update | CA3010046 036 | 036 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF TUSTIN | BENETA WELL 2 | CA3010046_050_050 GW | TRUE | DW-2025-0002-Update | CA3010046 050 | 050 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | GOLDEN STATE WC - COWAN HEIGHTS | FAIRHAVEN WELL 3 | CA3010047_019_019 GW | TRUE | DW-2025-0002-Update | CA3010047 019 | 019 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF HUNTINGTON BEACH | WELL 04 | CA3010053_008_008 GW | TRUE | DW-2025-0002-Update | CA3010053 008 | 008 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF HUNTINGTON BEACH | WELL 05 | CA3010053_009_009 GW | TRUE | DW-2025-0002-Update | CA3010053 009 | 009 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF HUNTINGTON BEACH | WELL 06 | CA3010053_010_010 GW | TRUE | DW-2025-0002-Update | CA3010053 010 | 010 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF HUNTINGTON BEACH | WELL 07 | CA3010053_011_011 GW | TRUE | DW-2025-0002-Update | CA3010053 011 | 011 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF HUNTINGTON BEACH | WELL 09 | CA3010053_012_012 GW | TRUE | DW-2025-0002-Update | CA3010053 012 | 012 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF HUNTINGTON BEACH | WELL 10 | CA3010053_013_013 GW | TRUE | DW-2025-0002-Update | CA3010053 013 | 013 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF HUNTINGTON BEACH | WELL 13 | CA3010053_025_025 GW | TRUE | DW-2025-0002-Update | CA3010053 025 | 025 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF HUNTINGTON BEACH | WELL 1A | CA3010053_041_041 GW | TRUE | DW-2025-0002-Update | CA3010053 041 | 041 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF GARDEN GROVE | WELL 016 | CA3010062_006_006 GW | TRUE | DW-2025-0002-Update | CA3010062 006 | 006 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF GARDEN GROVE | WELL 020 | CA3010062_011_011 GW | TRUE | DW-2025-0002-Update | CA3010062 011 | 011 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF GARDEN GROVE | WELL 021 | CA3010062_012_012 GW | TRUE | DW-2025-0002-Update | CA3010062 012 | 012 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF GARDEN GROVE | WELL 022 | CA3010062_013_013 GW | TRUE | DW-2025-0002-Update | CA3010062 013 | 013 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF GARDEN GROVE | WELL 023 | CA3010062_014_014 GW | TRUE | DW-2025-0002-Update | CA3010062 014 | 014 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF GARDEN GROVE | WELL 026 | CA3010062_018_018 GW | TRUE | DW-2025-0002-Update | CA3010062 018 | 018 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF GARDEN GROVE | WELL 027 | CA3010062_019_019 GW | TRUE | DW-2025-0002-Update | CA3010062 019 | 019 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF GARDEN GROVE | WELL 028 | CA3010062_020_020 GW | TRUE | DW-2025-0002-Update | CA3010062 020 | 020 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF GARDEN GROVE | WELL 029 | CA3010062_039_039 GW | TRUE | DW-2025-0002-Update | CA3010062 039 | 039 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF GARDEN GROVE | WELL 30 | CA3010062_061_061 GW | TRUE | DW-2025-0002-Update | CA3010062 061 | 061 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF GARDEN GROVE | WELL 31 | CA3010062_063_063 GW | TRUE | DW-2025-0002-Update | CA3010062 063 | 063 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF WESTMINSTER | RESERVOIR WELL 01 029 | CA3010064_001_001 GW | TRUE | DW-2025-0002-Update | CA3010064 001 | 001 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF WESTMINSTER | RESERVOIR WELL 02 028 | CA3010064_002_002 GW | TRUE | DW-2025-0002-Update | CA3010064 002 | 002 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF WESTMINSTER | WELL 003 035 | CA3010064_004_004 GW | TRUE | DW-2025-0002-Update | CA3010064 004 | 004 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF WESTMINSTER | WELL 004 027 | CA3010064_005_005 GW | TRUE | DW-2025-0002-Update | CA3010064 005 | 005 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF WESTMINSTER | WELL SC-04 021 | CA3010064_016_016 GW | TRUE | DW-2025-0002-Update | CA3010064 016 | 016 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF WESTMINSTER | WELL 125 019 | CA3010064_018_018 GW | TRUE | DW-2025-0002-Update | CA3010064 018 | 018 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF WESTMINSTER | WELL 011 037 | CA3010064_030_030 GW | TRUE | DW-2025-0002-Update | CA3010064 030 | 030 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF WESTMINSTER | WELL 107A 039 | CA3010064_038_038 GW | TRUE | DW-2025-0002-Update | CA3010064 038 | 038 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF WESTMINSTER | WELL 75A | CA3010064_040_040 GW | TRUE | DW-2025-0002-Update | CA3010064 040 | 040 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | EAST ORANGE COUNTY WD - RZ | EAST WELL | CA3010068_001_001 GW | TRUE | DW-2025-0002-Update | CA3010068 001 | 001 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | EAST ORANGE COUNTY WD - RZ | VANDERWERFF WELL | CA3010068_012_012 GW | TRUE | DW-2025-0002-Update | CA3010068 012 | 012 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF FOUNTAIN VALLEY | WELL 06 | CA3010069_006_006 GW | TRUE | DW-2025-0002-Update | CA3010069 006 | 006 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF FOUNTAIN VALLEY | WELL 08 | CA3010069_008_008 GW | TRUE | DW-2025-0002-Update | CA3010069 008 | 008 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF FOUNTAIN VALLEY | WELL 10 | CA3010069_009_009 GW | TRUE | DW-2025-0002-Update | CA3010069 009 | 009 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF FOUNTAIN VALLEY | WELL 11 | CA3010069_010_010 GW | TRUE | DW-2025-0002-Update | CA3010069 010 | 010 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF FOUNTAIN VALLEY | WELL 12 | CA3010069_011_011 GW | TRUE | DW-2025-0002-Update | CA3010069 011 | 011 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF FOUNTAIN VALLEY | WELL 09 | CA3010069_020_020 GW | TRUE | DW-2025-0002-Update | CA3010069 020 | 020 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | SERRANO WATER DISTRICT | WELL 03 | CA3010082_005_005 GW | TRUE | DW-2025-0002-Update | CA3010082 005 | 005 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | SERRANO WATER DISTRICT | WELL 05 | CA3010082_007_007 GW | TRUE | DW-2025-0002-Update | CA3010082 007 | 007 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | WELL 01 | CA3010092_003_003 GW | TRUE | DW-2025-0002-Update | CA3010092 003 | 003 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | WELL 02 | CA3010092_004_004 GW | TRUE | DW-2025-0002-Update | CA3010092 004 | 004 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | WELL 04 | CA3010092_005_005 GW | TRUE | DW-2025-0002-Update | CA3010092 005 | 005 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | WELL 12 | CA3010092_006_006 GW | TRUE | DW-2025-0002-Update | CA3010092 006 | 006 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | WELL 13 | CA3010092_007_007 GW | TRUE | DW-2025-0002-Update | CA3010092 007 | 007 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | WELL 14 | CA3010092_008_008 GW | TRUE | DW-2025-0002-Update | CA3010092 008 | 008 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | WELL 18 | CA3010092_009_009 GW | TRUE | DW-2025-0002-Update | CA3010092 009 | 009 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | WELL 11 | CA3010092_010_010 GW | TRUE | DW-2025-0002-Update | CA3010092 010 | 010 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | WELL 15 | CA3010092_011_011 GW | TRUE | DW-2025-0002-Update | CA3010092 011 | 011 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | WELL 06 | CA3010092_014_014 GW | TRUE | DW-2025-0002-Update | CA3010092 014 | 014 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | WELL 03 | CA3010092_015_015 GW | TRUE | DW-2025-0002-Update | CA3010092 015 | 015 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | WELL 10 | CA3010092_016_016 GW | TRUE | DW-2025-0002-Update | CA3010092 016 | 016 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | WELL 17 | CA3010092_017_017 GW | TRUE | DW-2025-0002-Update | CA3010092 017 | 017 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | WELL 07 | CA3010092_018_018 GW | TRUE | DW-2025-0002-Update | CA3010092 018 | 018 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | WELL 05 | CA3010092_019_019 GW | TRUE | DW-2025-0002-Update | CA3010092 019 | 019 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | WELL 16 | CA3010092_020_020 GW | TRUE | DW-2025-0002-Update | CA3010092 020 | 020 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | WELL C-8 | CA3010092_023_023 GW | TRUE | DW-2025-0002-Update | CA3010092 023 | 023 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | WELL C-9 | CA3010092_024_024 GW | TRUE | DW-2025-0002-Update | CA3010092 024 | 024 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | WELL 76 | CA3010092_055_055 GW | TRUE | DW-2025-0002-Update | CA3010092 055 | 055 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | WELL 77 | CA3010092_056_056 GW | TRUE | DW-2025-0002-Update | CA3010092 056 | 056 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | WELL 21 | CA3010092_066_066 GW | TRUE | DW-2025-0002-Update | CA3010092 066 | 066 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | WELL 22 | CA3010092_067_067 GW | TRUE | DW-2025-0002-Update | CA3010092 067 | 067 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | WELL 107 | CA3010092_072_072 GW | TRUE | DW-2025-0002-Update | CA3010092 072 | 072 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | WELL OPA-1 | CA3010092_077_077 GW | TRUE | DW-2025-0002-Update | CA3010092 077 | 077 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | WELL 115 | CA3010092_078_078 GW | TRUE | DW-2025-0002-Update | CA3010092 078 | 078 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | IRVINE LAKE (SANTIAGO RESERVOIR) | CA3010092_081_081 SW | TRUE | DW-2025-0002-Update | CA3010092 081 | 081 | IN | A |
| ORANGE | DISTRICT08 - SANTA ANA | MIDWAY CITY MUTUAL WC | WELL 02 003 | CA3010097_002_002 GW | TRUE | DW-2025-0002-Update | CA3010097 002 | 002 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF LA PALMA | CITY YARD WELL 008 | CA3010100_001_001 GW | TRUE | DW-2025-0002-Update | CA3010100 001 | 001 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | CITY OF LA PALMA | WALKER WELL 007 | CA3010100_006_006 GW | TRUE | DW-2025-0002-Update | CA3010100 006 | 006 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | SMWD - SJ GROUNDWATER PLANT | KINOSHITA WELL | CA3010120_001_001 GW | TRUE | DW-2025-0002-Update | CA3010120 001 | 001 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | SMWD - SJ GROUNDWATER PLANT | SJBA #2 WELL | CA3010120_002_002 GW | TRUE | DW-2025-0002-Update | CA3010120 002 | 002 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | SMWD - SJ GROUNDWATER PLANT | SJBA #4 WELL | CA3010120_003_003 GW | TRUE | DW-2025-0002-Update | CA3010120 003 | 003 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | SMWD - SJ GROUNDWATER PLANT | CVWD #1 WELL | CA3010120_004_004 GW | TRUE | DW-2025-0002-Update | CA3010120 004 | 004 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | SMWD - SJ GROUNDWATER PLANT | DANCE HALL WELL | CA3010120_005_005 GW | TRUE | DW-2025-0002-Update | CA3010120 005 | 005 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | SMWD - SJ GROUNDWATER PLANT | TIRADOR WELL | CA3010120_006_006 GW | TRUE | DW-2025-0002-Update | CA3010120 006 | 006 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | SMWD - SJ GROUNDWATER PLANT | SOUTH COOKS WELL | CA3010120_014_014 GW | TRUE | DW-2025-0002-Update | CA3010120 014 | 014 | WL | A |
| ORANGE | DISTRICT08 - SANTA ANA | SMWD - SJ GROUNDWATER PLANT | WELL 5A | CA3010120_015_015 GW | TRUE | DW-2025-0002-Update | CA3010120 015 | 015 | WL | A |
| PLACER | LPA61 - PLACER COUNTY | AUBURN VALLEY COMMUNITY SERVICE DIS | WELL 02 | CA3100011_002_002 GW | TRUE | DW-2025-0002-Update | CA3100011 002 | 002 | WL | A |
| PLACER | LPA61 - PLACER COUNTY | AUBURN VALLEY COMMUNITY SERVICE DIS | WELL 03 | CA3100011_003_003 GW | TRUE | DW-2025-0002-Update | CA3100011 003 | 003 | WL | A |
| PLACER | LPA61 - PLACER COUNTY | AUBURN VALLEY COMMUNITY SERVICE DIS | WELL 04 | CA3100011_004_004 GW | TRUE | DW-2025-0002-Update | CA3100011 004 | 004 | WL | A |
| PLACER | LPA61 - PLACER COUNTY | AUBURN VALLEY COMMUNITY SERVICE DIS | WELL 06 | CA3100011_006_006 GW | TRUE | DW-2025-0002-Update | CA3100011 006 | 006 | WL | A |
| PLACER | LPA61 - PLACER COUNTY | AUBURN VALLEY COMMUNITY SERVICE DIS | WELL 08 | CA3100011_008_008 GW | TRUE | DW-2025-0002-Update | CA3100011 008 | 008 | WL | A |
| PLACER | LPA61 - PLACER COUNTY | BAKER RANCH WATER CORP | WELL 01 | CA3100014_001_001 GW | TRUE | DW-2025-0002-Update | CA3100014 001 | 001 | WL | A |
| PLACER | LPA61 - PLACER COUNTY | BAKER RANCH WATER CORP | WELL 02 | CA3100014_002_002 GW | TRUE | DW-2025-0002-Update | CA3100014 002 | 002 | WL | A |
| PLACER | LPA61 - PLACER COUNTY | TAHOE CITY PUD - TIMBERLAND | WELL 01 | CA3100029_001_001 GW | TRUE | DW-2025-0002-Update | CA3100029 001 | 001 | WL | A |
| PLACER | LPA61 - PLACER COUNTY | HEATHER GLEN COMMUNITY SERVICE DIST | PCWA CANAL | CA3100038_002_002 SW | TRUE | DW-2025-0002-Update | CA3100038 002 | 002 | IN | A |
| PLACER | LPA61 - PLACER COUNTY | ALPINE MEADOWS PROPERTY OWNERS ASSO | PCWA CANAL | CA3100041_002_002 SW | TRUE | DW-2025-0002-Update | CA3100041 002 | 002 | IN | A |
| PLACER | LPA61 - PLACER COUNTY | GOLD HILL MOBILEHOME PARK | WELL 02 DRILLED 1995 | CA3100043_002_002 GW | TRUE | DW-2025-0002-Update | CA3100043 002 | 002 | WL | A |
| PLACER | LPA61 - PLACER COUNTY | AUBURN RIDGE WOODS | WELL 01 DRILLED 1987 | CA3100069_001_001 GW | TRUE | DW-2025-0002-Update | CA3100069 001 | 001 | WL | A |
| PLACER | LPA61 - PLACER COUNTY | LIVE OAK WALDORF SCHOOL | WELL #1 | CA3100072_001_001 GW | TRUE | DW-2025-0002-Update | CA3100072 001 | 001 | WL | A |
| PLACER | LPA61 - PLACER COUNTY | OPHIR ELEMENTARY SCHOOL WATER SYSTEM | WELL#1 | CA3100083_001_001 GW | TRUE | DW-2025-0002-Update | CA3100083 001 | 001 | WL | A |
| PLACER | LPA61 - PLACER COUNTY | ROSECREST MUTUAL | WELL | CA3100538_001_001 GW | TRUE | DW-2025-0002-Update | CA3100538 001 | 001 | WL | A |
| PLACER | LPA61 - PLACER COUNTY | NYACK WATER SYSTEM | WELL 01 | CA3103291_001_001 GW | TRUE | DW-2025-0002-Update | CA3103291 001 | 001 | WL | A |
| PLACER | LPA61 - PLACER COUNTY | NYACK WATER SYSTEM | WELL 02 | CA3103291_003_003 GW | TRUE | DW-2025-0002-Update | CA3103291 003 | 003 | WL | A |
| PLACER | LPA61 - PLACER COUNTY | PALISADES TAHOE 8200 WATER SYSTEM | LOWER WELL 02 | CA3103294_002_002 GW | TRUE | DW-2025-0002-Update | CA3103294 002 | 002 | WL | A |
| PLACER | LPA61 - PLACER COUNTY | PALISADES TAHOE 8200 WATER SYSTEM | NORTH WELL 03 | CA3103294_003_003 GW | TRUE | DW-2025-0002-Update | CA3103294 003 | 003 | WL | A |
| PLACER | LPA61 - PLACER COUNTY | PALISADES TAHOE 8200 WATER SYSTEM | SOUTH WELL 04 | CA3103294_004_004 GW | TRUE | DW-2025-0002-Update | CA3103294 004 | 004 | WL | A |
| PLACER | LPA61 - PLACER COUNTY | PALISADES TAHOE 8200 WATER SYSTEM | UPPER WELL 05 | CA3103294_005_005 GW | TRUE | DW-2025-0002-Update | CA3103294 005 | 005 | WL | A |
| PLACER | LPA61 - PLACER COUNTY | PALISADES TAHOE 8200 WATER SYSTEM | NEWPORT WELL 06 | CA3103294_006_006 GW | TRUE | DW-2025-0002-Update | CA3103294 006 | 006 | WL | A |
| PLACER | LPA61 - PLACER COUNTY | EMIGRANT GAP MUTUAL WATER CO. | WELL 01 | CA3103310_001_001 GW | TRUE | DW-2025-0002-Update | CA3103310 001 | 001 | WL | A |
| PLACER | LPA61 - PLACER COUNTY | EMIGRANT GAP MUTUAL WATER CO. | WELL 02 | CA3103310_002_002 GW | TRUE | DW-2025-0002-Update | CA3103310 002 | 002 | WL | A |
| PLACER | LPA61 - PLACER COUNTY | HUPPE MOORE LANDSCAPE | WELL 01 DRILLED 1991 | CA3104508_001_001 GW | TRUE | DW-2025-0002-Update | CA3104508 001 | 001 | WL | A |
| PLACER | LPA61 - PLACER COUNTY | EASTERN REGIONAL SANITARY LANDFILL WATER | EXISTING MURF WELL | CA3105779_001_001 GW | TRUE | DW-2025-0002-Update | CA3105779 001 | 001 | WL | A |
| PLACER | LPA61 - PLACER COUNTY | SENIOR CARE VILLA WATER | WELL 01 DRILLED 1998 | CA3106937_001_001 GW | TRUE | DW-2025-0002-Update | CA3106937 001 | 001 | WL | A |
| PLACER | LPA61 - PLACER COUNTY | TURKEY CREEK GOLF CLUB | WELL #1 | CA3107084_001_001 GW | TRUE | DW-2025-0002-Update | CA3107084 001 | 001 | WL | A |
| PLACER | LPA61 - PLACER COUNTY | VETERINARY DEVELOPMENT COMPANY | WELL 01 DRILLED 1977 | CA3107310_001_001 GW | TRUE | DW-2025-0002-Update | CA3107310 001 | 001 | WL | A |
| PLACER | LPA61 - PLACER COUNTY | VETERINARY DEVELOPMENT COMPANY | WELL 02 DRILLED 1999 | CA3107310_002_002 GW | TRUE | DW-2025-0002-Update | CA3107310 002 | 002 | WL | A |
| PLACER | LPA61 - PLACER COUNTY | NORTHSTAR AT TAHOE COMSTOCK WATER SYSTEM | WELL #1 | CA3107322_001_001 GW | TRUE | DW-2025-0002-Update | CA3107322 001 | 001 | WL | A |
| PLACER | LPA61 - PLACER COUNTY | ANTELOPE OAKS WATER SYSTEM | WELL#1 | CA3107329_001_001 GW | TRUE | DW-2025-0002-Update | CA3107329 001 | 001 | WL | A |
| PLACER | LPA61 - PLACER COUNTY | LINCOLN HIGH SCHOOL FARM | WELL 02 (DRILLED 2016) | CA3107342_002_002 GW | TRUE | DW-2025-0002-Update | CA3107342 002 | 002 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | NORTH TAHOE PUD - MAIN | NATIONAL AVENUE - RAW | CA3110001_003_003 SW | TRUE | DW-2025-0002-Update | CA3110001 003 | 003 | IN | A |
| PLACER | DISTRICT09 - SACRAMENTO | NORTH TAHOE PUD - MAIN | REGIONAL PARK WELL - RAW | CA3110001_005_005 GW | TRUE | DW-2025-0002-Update | CA3110001 005 | 005 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | FORESTHILL PUBLIC UTILITY DIST | WTP RAW (40 AF RESERVOIR) | CA3110003_001_001 SW | TRUE | DW-2025-0002-Update | CA3110003 001 | 001 | IN | A |
| PLACER | DISTRICT09 - SACRAMENTO | CITY OF LINCOLN | WELL 5 - WESTWOOD - RAW | CA3110004_002_002 GW | TRUE | DW-2025-0002-Update | CA3110004 002 | 002 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | CITY OF LINCOLN | WELL 6 - MOORE - RAW | CA3110004_003_003 GW | TRUE | DW-2025-0002-Update | CA3110004 003 | 003 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | CITY OF LINCOLN | WELL 2 - AIRPORT SOUTH - RAW | CA3110004_007_007 GW | TRUE | DW-2025-0002-Update | CA3110004 007 | 007 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | CITY OF LINCOLN | WELL 7 - FIDDYMENT - RAW | CA3110004_011_011 GW | TRUE | DW-2025-0002-Update | CA3110004 011 | 011 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | CITY OF LINCOLN | WELL 8 - NELSON - RAW | CA3110004_012_012 GW | TRUE | DW-2025-0002-Update | CA3110004 012 | 012 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | PLACER CWA - AUBURN/BOWMAN | AUBURN WTP - RAW | CA3110005_001_001 SW | TRUE | DW-2025-0002-Update | CA3110005 001 | 001 | IN | A |
| PLACER | DISTRICT09 - SACRAMENTO | PLACER CWA - AUBURN/BOWMAN | BOWMAN WTP - RAW | CA3110005_003_003 SW | TRUE | DW-2025-0002-Update | CA3110005 003 | 003 | IN | A |
| PLACER | DISTRICT09 - SACRAMENTO | PLACER CWA - COLFAX | COLFAX WTP - RAW | CA3110006_001_001 SW | TRUE | DW-2025-0002-Update | CA3110006 001 | 001 | IN | A |
| PLACER | DISTRICT09 - SACRAMENTO | CITY OF ROSEVILLE | FOLSOM LAKE - RAW | CA3110008_001_001 SW | TRUE | DW-2025-0002-Update | CA3110008 001 | 001 | IN | A |
| PLACER | DISTRICT09 - SACRAMENTO | CITY OF ROSEVILLE | WELL 05 - OAKMONT | CA3110008_007_007 GW | TRUE | DW-2025-0002-Update | CA3110008 007 | 007 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | CITY OF ROSEVILLE | WELL 06 - DIAMOND CREEK - RAW | CA3110008_008_008 GW | TRUE | DW-2025-0002-Update | CA3110008 008 | 008 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | CITY OF ROSEVILLE | WELL 07 - WOODCREEK NORTH WELL - RAW | CA3110008_015_015 GW | TRUE | DW-2025-0002-Update | CA3110008 015 | 015 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | CITY OF ROSEVILLE | WELL 08 - HAYDEN PARKWAY - RAW | CA3110008_017_017 GW | TRUE | DW-2025-0002-Update | CA3110008 017 | 017 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | CITY OF ROSEVILLE | WELL 12 - BLUE OAKS - RAW | CA3110008_019_019 GW | TRUE | DW-2025-0002-Update | CA3110008 019 | 019 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | CITY OF ROSEVILLE | WELL 9 - WESTBROOK - RAW | CA3110008_021_021 GW | TRUE | DW-2025-0002-Update | CA3110008 021 | 021 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | CITY OF ROSEVILLE | WELL 18 - SOLAIRE - RAW | CA3110008_031_031 GW | TRUE | DW-2025-0002-Update | CA3110008 031 | 031 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | MEADOW VISTA CWD | BOWMAN FEEDER CANAL | CA3110009_001_001 SW | TRUE | DW-2025-0002-Update | CA3110009 001 | 001 | IN | A |
| PLACER | DISTRICT09 - SACRAMENTO | TAHOE CITY PUD - MAIN | TAHOE TAVERN WELL | CA3110010_006_006 GW | TRUE | DW-2025-0002-Update | CA3110010 006 | 006 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | TAHOE CITY PUD - MAIN | TAHOE CITY WELL 02 (LOWER WELL) | CA3110010_007_007 GW | TRUE | DW-2025-0002-Update | CA3110010 007 | 007 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | TAHOE CITY PUD - MAIN | TAHOE CITY WELL 03 (MIDDLE WELL) | CA3110010_008_008 GW | TRUE | DW-2025-0002-Update | CA3110010 008 | 008 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | TAHOE CITY PUD - MAIN | HIGHLANDS WELL 01 | CA3110010_012_012 GW | TRUE | DW-2025-0002-Update | CA3110010 012 | 012 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | TAHOE CITY PUD - MAIN | HIGHLANDS WELL 02 | CA3110010_013_013 GW | TRUE | DW-2025-0002-Update | CA3110010 013 | 013 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | TAHOE CITY PUD - MAIN | WELL 04 (REPLACEMENT BUNKER WELL) | CA3110010_020_020 GW | TRUE | DW-2025-0002-Update | CA3110010 020 | 020 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | TAHOE CITY PUD - MCKINNEY/QUAIL | LAKE TAHOE INTAKE - RAW | CA3110011_001_001 SW | TRUE | DW-2025-0002-Update | CA3110011 001 | 001 | IN | A |
| PLACER | DISTRICT09 - SACRAMENTO | TAHOE CITY PUD - MCKINNEY/QUAIL | CRYSTAL WAY WELL - RAW | CA3110011_009_009 GW | TRUE | DW-2025-0002-Update | CA3110011 009 | 009 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | AGATE BAY WATER COMPANY | AGATE BAY SPRING | CA3110012_001_001 GW | TRUE | DW-2025-0002-Update | CA3110012 001 | 001 | SP | A |
| PLACER | DISTRICT09 - SACRAMENTO | AGATE BAY WATER COMPANY | LAKE TAHOE INTAKE - RAW | CA3110012_002_002 SW | TRUE | DW-2025-0002-Update | CA3110012 002 | 002 | IN | A |
| PLACER | DISTRICT09 - SACRAMENTO | TAHOE CITY PUD - TAHOE CEDARS | ELM STREET WELL | CA3110013_001_001 GW | TRUE | DW-2025-0002-Update | CA3110013 001 | 001 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | FULTON WATER COMPANY | CEDAR FLAT INTAKE | CA3110015_001_001 SW | TRUE | DW-2025-0002-Update | CA3110015 001 | 001 | IN | A |
| PLACER | DISTRICT09 - SACRAMENTO | FULTON WATER COMPANY | LAKE FOREST INTAKE - RAW | CA3110015_002_002 SW | TRUE | DW-2025-0002-Update | CA3110015 002 | 002 | IN | A |
| PLACER | DISTRICT09 - SACRAMENTO | FULTON WATER COMPANY | LINKS WELL | CA3110015_008_008 GW | TRUE | DW-2025-0002-Update | CA3110015 008 | 008 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | FULTON WATER COMPANY | CEDAR FLAT WELL | CA3110015_010_010 GW | TRUE | DW-2025-0002-Update | CA3110015 010 | 010 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | FULTON WATER COMPANY | PINEYWOOD WELL | CA3110015_012_012 GW | TRUE | DW-2025-0002-Update | CA3110015 012 | 012 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | SIERRA LAKES COUNTY WATER DIST | LAKE SERENA - RAW | CA3110017_001_001 SW | TRUE | DW-2025-0002-Update | CA3110017 001 | 001 | IN | A |
| PLACER | DISTRICT09 - SACRAMENTO | TAHOE PARK WATER COMPANY | WASHOE WAY WELL | CA3110018_006_006 GW | TRUE | DW-2025-0002-Update | CA3110018 006 | 006 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | OLYMPIC VALLEY MWC | WELL 01 - RAW | CA3110019_004_004 GW | TRUE | DW-2025-0002-Update | CA3110019 004 | 004 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | OLYMPIC VALLEY MWC | WELL 02 - RAW | CA3110019_005_005 GW | TRUE | DW-2025-0002-Update | CA3110019 005 | 005 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | OLYMPIC VALLEY MWC | WEST HORIZONTAL WELL | CA3110019_006_006 GW | TRUE | DW-2025-0002-Update | CA3110019 006 | 006 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | OLYMPIC VALLEY PSD | WELL 03 | CA3110020_003_003 GW | TRUE | DW-2025-0002-Update | CA3110020 003 | 003 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | OLYMPIC VALLEY PSD | WELL 01R | CA3110020_007_007 GW | TRUE | DW-2025-0002-Update | CA3110020 007 | 007 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | OLYMPIC VALLEY PSD | WELL 05R | CA3110020_008_008 GW | TRUE | DW-2025-0002-Update | CA3110020 008 | 008 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | OLYMPIC VALLEY PSD | HORIZONTAL WELL 01 | CA3110020_009_009 GW | TRUE | DW-2025-0002-Update | CA3110020 009 | 009 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | OLYMPIC VALLEY PSD | HORIZONTAL WELL 02 | CA3110020_010_010 GW | TRUE | DW-2025-0002-Update | CA3110020 010 | 010 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | OLYMPIC VALLEY PSD | WELL 02R | CA3110020_013_013 GW | TRUE | DW-2025-0002-Update | CA3110020 013 | 013 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | MCKINNEY WATER DISTRICT | WELL 02 - NEW WELL | CA3110022_002_002 GW | TRUE | DW-2025-0002-Update | CA3110022 002 | 002 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | NORTH TAHOE PUD - CARNELIAN WOODS | WELL 01 | CA3110023_001_001 GW | TRUE | DW-2025-0002-Update | CA3110023 001 | 001 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | PLACER CWA - ALTA | ALTA WTP - RAW | CA3110024_001_001 SW | TRUE | DW-2025-0002-Update | CA3110024 001 | 001 | IN | A |
| PLACER | DISTRICT09 - SACRAMENTO | PLACER CWA - FOOTHILL | FOOTHILL WTP - RAW | CA3110025_001_001 SW | TRUE | DW-2025-0002-Update | CA3110025 001 | 001 | IN | A |
| PLACER | DISTRICT09 - SACRAMENTO | PLACER CWA - FOOTHILL | SUNSET WTP - RAW | CA3110025_006_006 SW | TRUE | DW-2025-0002-Update | CA3110025 006 | 006 | IN | A |
| PLACER | DISTRICT09 - SACRAMENTO | PLACER CWA - FOOTHILL | AMERICAN RIVER - RAW | CA3110025_010_010 SW | TRUE | DW-2025-0002-Update | CA3110025 010 | 010 | IN | A |
| PLACER | DISTRICT09 - SACRAMENTO | PLACER CWA - FOOTHILL | TINKER ROAD WELL - RAW | CA3110025_014_014 GW | TRUE | DW-2025-0002-Update | CA3110025 014 | 014 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | NEVADA ID - NORTH AUBURN | ROCK CREEK RESERVOIR - RAW | CA3110026_001_001 SW | TRUE | DW-2025-0002-Update | CA3110026 001 | 001 | IN | A |
| PLACER | DISTRICT09 - SACRAMENTO | NEVADA ID - NORTH AUBURN | COMBIE OPHIR CANAL - RAW | CA3110026_003_003 SW | TRUE | DW-2025-0002-Update | CA3110026 003 | 003 | IN | A |
| PLACER | DISTRICT09 - SACRAMENTO | NORTHSTAR C.S.D. | BIG SPRINGS - RAW | CA3110028_001_001 GU | TRUE | DW-2025-0002-Update | CA3110028 001 | 001 | SP | A |
| PLACER | DISTRICT09 - SACRAMENTO | NORTHSTAR C.S.D. | SAWMILL FLAT SPRINGS - RAW | CA3110028_002_002 GU | TRUE | DW-2025-0002-Update | CA3110028 002 | 002 | SP | A |
| PLACER | DISTRICT09 - SACRAMENTO | NORTHSTAR C.S.D. | RESERVOIR A - RAW | CA3110028_003_003 SW | TRUE | DW-2025-0002-Update | CA3110028 003 | 003 | IN | A |
| PLACER | DISTRICT09 - SACRAMENTO | NORTHSTAR C.S.D. | WELL TH2 - RAW | CA3110028_005_005 GW | TRUE | DW-2025-0002-Update | CA3110028 005 | 005 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | NORTHSTAR C.S.D. | WELL TH1 - RAW | CA3110028_008_008 GW | TRUE | DW-2025-0002-Update | CA3110028 008 | 008 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | ALPINE SPRINGS COUNTY WATER DISTRICT | SPRING 01 - RAW | CA3110029_001_001 GW | TRUE | DW-2025-0002-Update | CA3110029 001 | 001 | SP | A |
| PLACER | DISTRICT09 - SACRAMENTO | ALPINE SPRINGS COUNTY WATER DISTRICT | SPRING 02 - RAW | CA3110029_002_002 GW | TRUE | DW-2025-0002-Update | CA3110029 002 | 002 | SP | A |
| PLACER | DISTRICT09 - SACRAMENTO | ALPINE SPRINGS COUNTY WATER DISTRICT | SPRING 03 - RAW | CA3110029_003_003 GW | TRUE | DW-2025-0002-Update | CA3110029 003 | 003 | SP | A |
| PLACER | DISTRICT09 - SACRAMENTO | ALPINE SPRINGS COUNTY WATER DISTRICT | SPRING 04 - RAW | CA3110029_007_007 GW | TRUE | DW-2025-0002-Update | CA3110029 007 | 007 | SP | A |
| PLACER | DISTRICT09 - SACRAMENTO | ALPINE SPRINGS COUNTY WATER DISTRICT | WELL AMEW-01R - RAW | CA3110029_014_014 GW | TRUE | DW-2025-0002-Update | CA3110029 014 | 014 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | WARD WELL WATER COMPANY | WELL 01 | CA3110031_001_001 GW | TRUE | DW-2025-0002-Update | CA3110031 001 | 001 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | WARD WELL WATER COMPANY | WELL 02 | CA3110031_002_002 GW | TRUE | DW-2025-0002-Update | CA3110031 002 | 002 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | WARD WELL WATER COMPANY | WELL 03 | CA3110031_003_003 GW | TRUE | DW-2025-0002-Update | CA3110031 003 | 003 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | CHRISTIAN VALLEY PARK CSD | TREATMENT PLANT INFLUENT - RAW | CA3110034_004_004 SW | TRUE | DW-2025-0002-Update | CA3110034 004 | 004 | IN | A |
| PLACER | DISTRICT09 - SACRAMENTO | PCWA - WEIMAR | BOARDMAN CANAL | CA3110035_001_001 SW | TRUE | DW-2025-0002-Update | CA3110035 001 | 001 | IN | A |
| PLACER | DISTRICT09 - SACRAMENTO | TAHOE CITY PUD - TAHOE SWISS VILLAGE | ST. MICHAELS WELL | CA3110042_005_005 GW | TRUE | DW-2025-0002-Update | CA3110042 005 | 005 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | TAHOE CITY PUD - TAHOE SWISS VILLAGE | GRAND AVENUE WELL | CA3110042_006_006 GW | TRUE | DW-2025-0002-Update | CA3110042 006 | 006 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | TAHOE CITY PUD - MADDEN CREEK | SILVER STREET WELL | CA3110043_001_001 GW | TRUE | DW-2025-0002-Update | CA3110043 001 | 001 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | TAHOE CITY PUD - ALPINE PEAKS | RILEY SPRING | CA3110044_001_001 GW | TRUE | DW-2025-0002-Update | CA3110044 001 | 001 | SP | A |
| PLACER | DISTRICT09 - SACRAMENTO | TALMONT RESORT IMPROVEMENT DISTRICT | WELL 01 | CA3110047_001_001 GW | TRUE | DW-2025-0002-Update | CA3110047 001 | 001 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | TALMONT RESORT IMPROVEMENT DISTRICT | WELL 01 & 02 REPRESENTATIVE | CA3110047_002_002 GW | TRUE | DW-2025-0002-Update | CA3110047 002 | 002 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | PLACER CSA - SHERIDAN | WELL 01 - RAW | CA3110048_001_001 GW | TRUE | DW-2025-0002-Update | CA3110048 001 | 001 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | PLACER CSA - SHERIDAN | WELL 02 - RAW | CA3110048_002_002 GW | TRUE | DW-2025-0002-Update | CA3110048 002 | 002 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | PLACER CSA - SHERIDAN | WELL 03 - RAW | CA3110048_005_005 GW | TRUE | DW-2025-0002-Update | CA3110048 005 | 005 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | TAHOE PARK WATER CO - SKYLAND/NIELSEN | SKYLAND WELL | CA3110049_004_004 GW | TRUE | DW-2025-0002-Update | CA3110049 004 | 004 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | PLACER CWA - APPLEGATE | BOARDMAN CANAL - RAW | CA3110050_002_002 SW | TRUE | DW-2025-0002-Update | CA3110050 002 | 002 | IN | A |
| PLACER | DISTRICT09 - SACRAMENTO | NORTHSTAR CSD - MARTIS VALLEY | WELL 01 - DOMESTIC - RAW | CA3110051_001_001 GW | TRUE | DW-2025-0002-Update | CA3110051 001 | 001 | WL | A |
| PLACER | DISTRICT09 - SACRAMENTO | NORTHSTAR CSD - MARTIS VALLEY | SCHAFFER MILL ROAD WELL 03 | CA3110051_005_005 GW | TRUE | DW-2025-0002-Update | CA3110051 005 | 005 | WL | A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PLACER | DISTRICT 09 - SACRAMENTO | PLACER CWA - MONTE VISTA | MONTE VISTA RAW | CA3110124_001_001 | SW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | PNF MT HOUGH RANGER STATION | WELL 01 | CA3200048_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | FRCCSD OLD MILL RANCH | WELL 01 (INSTALLED 2008) | CA3200078_003_003 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | DISTRICT 02 - LASSEN | WHITEHAWK RANCH MWC | MCKENZIE CREEK - RAW | CA3200102_001_001 | SW | TRUE | DW-2025-0002-Update |
| PLUMAS | DISTRICT 02 - LASSEN | GRIZZLY LAKE CSD-DELLEKER | WELL 01 | CA3200104_002_002 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | DISTRICT 02 - LASSEN | GRIZZLY LAKE CSD-DELLEKER | WELL 02 | CA3200104_003_003 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | DISTRICT 02 - LASSEN | GRIZZLY LAKE CSD-CROCKER/WELCH | CROCKER MOUNTAIN WELL | CA3200107_002_002 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | FEATHER RIVER COMMUNITY COLLEGE | WELL 01 (FOOTBALL FIELD) | CA3200111_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | FEATHER RIVER COMMUNITY COLLEGE | WELL 02 (SOCCER FIELD - INSTALLED 1998) | CA3200111_003_003 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | EVERGREEN MOTEL & MHP | WELL 01 | CA3200114_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | ARLINGTON HEIGHTS MHP | WELL 02 (INSTALLED 2014) | CA3200127_003_003 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | BLAIRSDEN WATER USERS ASSN | SPRING 01 | CA3200134_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | MEADOW EDGE MHP | WELL 01 | CA3200138_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | MEADOW EDGE MHP | WELL 02 | CA3200138_002_002 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | MEADOW EDGE MHP | WELL 03 | CA3200138_003_003 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | MEADOW EDGE MHP | WELL 04 | CA3200138_004_004 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | SIERRA PACIFIC INDUSTRIES QUINCY | WELL 01 | CA3200141_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | FEATHER RIVER RV & MHP | WELL 02 | CA3200148_002_002 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | FRCCSD HOT SPRINGS | WELL 01 | CA3200155_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | PG&E RODGERS FLAT SERVICE CENTER | WELL 01 | CA3200166_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | GREENHORN CREEK CSD | WELL 01 | CA3200188_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | GREENHORN CREEK CSD | WELL 02 | CA3200188_002_002 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | VALIVU ESTATES MHP | WELL 02 | CA3200189_002_002 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | GREENHAVEN HOA | WELL 01 | CA3200195_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | SENDERO RANCH | WELL 03 | CA3200221_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | CLIO PUBLIC UTILITY DISTRICT | SPRING 01 | CA3200509_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | DISTRICT 02 - LASSEN | IVCSD CRESCENT MILLS | SPRING 01 | CA3200510_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | DISTRICT 02 - LASSEN | IVCSD CRESCENT MILLS | WELL 01 | CA3200510_003_003 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | WALKER RANCH CSD | WELL 01 (INSTALLED 1994) | CA3205001_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | GOLD MOUNTAIN CSD | WELL 17 (INSTALLED 1997) | CA3205003_002_002 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | GOLD MOUNTAIN CSD | WELL 29A (REPLACED WELL 29 IN 2007) | CA3205003_004_004 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | GOLD MOUNTAIN CSD | WELL 33 (INSTALLED 2014) | CA3205003_006_006 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | GOLD MOUNTAIN CSD | WELL 37 (INSTALLED 2019) | CA3205003_008_008 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | GOLD MOUNTAIN CSD | WELL 08 (INSTALLED 1995) | CA3205003_009_009 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | GRIZZLY CREEK RANCH SNJ | WELL 01 | CA3205005_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | GRIZZLY CREEK RANCH SNJ | WELL 03 | CA3205005_006_006 | GW | TRUE | DW-2025-0002-Update |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5682-1 | CA3310001_194_194 GW | TRUE | DW-2025-0002 Update | CA3310001 194 | 194 | WL | A | A | C | 270000 T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310001 | COACHELLA VWD: COVE COMMUNITY | A | C | WL | A | WELL 5682-1 | PFOA | 4 | 2 | FALSE | FALSE |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 6725-1 | CA3310001_196_196 GW | TRUE | DW-2025-0002 Update | CA3310001 196 | 196 | WL | A | A | C | 270000 T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310001 | COACHELLA VWD: COVE COMMUNITY | A | C | WL | A | WELL 6725-1 | PFOA | 6 | 2 | FALSE | FALSE |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5632-2 | CA3310001_198_198 GW | TRUE | DW-2025-0002 Update | CA3310001 198 | 198 | WL | A | A | C | 270000 T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310001 | COACHELLA VWD: COVE COMMUNITY | A | C | WL | A | WELL 5632-2 | PFOA | 6 | 2 | FALSE | FALSE |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5711-2 | CA3310001_199_199 GW | TRUE | DW-2025-0002 Update | CA3310001 199 | 199 | WL | A | A | C | 270000 T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310001 | COACHELLA VWD: COVE COMMUNITY | A | C | WL | A | WELL 5711-2 | PFOA | 4 | 2 | FALSE | FALSE |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5676-2 | CA3310001_200_200 GW | TRUE | DW-2025-0002 Update | CA3310001 200 | 200 | WL | A | A | C | 270000 T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310001 | COACHELLA VWD: COVE COMMUNITY | A | C | WL | A | WELL 5676-2 | PFOA | 6 | 2 | FALSE | FALSE |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4527-1 | CA3310001_201_201 GW | TRUE | DW-2025-0002 Update | CA3310001 201 | 201 | WL | A | A | C | 270000 T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310001 | COACHELLA VWD: COVE COMMUNITY | A | C | WL | A | WELL 4527-1 | PFOA | 6 | 2 | FALSE | FALSE |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4722-1 | CA3310001_202_202 GW | TRUE | DW-2025-0002 Update | CA3310001 202 | 202 | WL | A | A | C | 270000 T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310001 | COACHELLA VWD: COVE COMMUNITY | A | C | WL | A | WELL 4722-1 | PFOA | 6 | 1.7 | FALSE | FALSE |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4509-1 | CA3310001_203_203 GW | TRUE | DW-2025-0002 Update | CA3310001 203 | 203 | WL | A | A | C | 270000 T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310001 | COACHELLA VWD: COVE COMMUNITY | A | C | WL | A | WELL 4509-1 | PFOA | 6 | 2 | FALSE | FALSE |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4628-2 | CA3310001_204_204 GW | TRUE | DW-2025-0002 Update | CA3310001 204 | 204 | WL | A | A | C | 270000 T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310001 | COACHELLA VWD: COVE COMMUNITY | A | C | WL | A | WELL 4628-2 | PFOA | 6 | 2 | FALSE | FALSE |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4510-1 | CA3310001_205_205 GW | TRUE | DW-2025-0002 Update | CA3310001 205 | 205 | WL | A | A | C | 270000 T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310001 | COACHELLA VWD: COVE COMMUNITY | A | C | WL | A | WELL 4510-1 | PFOA | 4 | 2 | FALSE | FALSE |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4567-1 | CA3310001_206_206 GW | TRUE | DW-2025-0002 Update | CA3310001 206 | 206 | WL | A | A | C | 270000 T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310001 | COACHELLA VWD: COVE COMMUNITY | A | C | WL | A | WELL 4567-1 | PFOA | 6 | 2 | FALSE | FALSE |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5718-1 | CA3310001_207_207 GW | TRUE | DW-2025-0002 Update | CA3310001 207 | 207 | WL | A | A | C | 270000 T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310001 | COACHELLA VWD: COVE COMMUNITY | A | C | WL | A | WELL 5718-1 | PFOA | 4 | 2 | FALSE | FALSE |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5717-1 | CA3310001_209_209 GW | TRUE | DW-2025-0002 Update | CA3310001 209 | 209 | WL | A | A | C | 270000 T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310001 | COACHELLA VWD: COVE COMMUNITY | A | C | WL | A | WELL 5717-1 | PFOA | 4 | 1.8 | FALSE | FALSE |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4613-1 | CA3310001_210_210 GW | TRUE | DW-2025-0002 Update | CA3310001 210 | 210 | WL | A | A | C | 270000 T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310001 | COACHELLA VWD: COVE COMMUNITY | A | C | WL | A | WELL 4613-1 | PFOA | 6 | 2 | FALSE | FALSE |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5725-1 | CA3310001_212_212 GW | TRUE | DW-2025-0002 Update | CA3310001 212 | 212 | WL | A | A | C | 270000 T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310001 | COACHELLA VWD: COVE COMMUNITY | A | C | WL | A | WELL 5725-1 | PFOA | 3 | 2 | FALSE | FALSE |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 6726-1 | CA3310001_214_214 GW | TRUE | DW-2025-0002 Update | CA3310001 214 | 214 | WL | A | A | C | 270000 T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310001 | COACHELLA VWD: COVE COMMUNITY | A | C | WL | A | WELL 6726-1 | PFOA | 4 | 2 | FALSE | FALSE |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 6728-1 | CA3310001_215_215 GW | TRUE | DW-2025-0002 Update | CA3310001 215 | 215 | WL | A | A | C | 270000 T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310001 | COACHELLA VWD: COVE COMMUNITY | A | C | WL | A | WELL 6728-1 | PFOA | 4 | 2 | FALSE | FALSE |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4614-2 | CA3310001_216_216 GW | TRUE | DW-2025-0002 Update | CA3310001 216 | 216 | WL | A | A | C | 270000 T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310001 | COACHELLA VWD: COVE COMMUNITY | A | C | WL | A | WELL 4614-2 | PFOA | 6 | 2 | FALSE | FALSE |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4612-1 | CA3310001_217_217 GW | TRUE | DW-2025-0002 Update | CA3310001 217 | 217 | WL | A | A | C | 270000 T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310001 | COACHELLA VWD: COVE COMMUNITY | A | C | WL | A | WELL 4612-1 | PFOA | 6 | 2 | FALSE | FALSE |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5727-1 | CA3310001_218_218 GW | TRUE | DW-2025-0002 Update | CA3310001 218 | 218 | WL | A | A | C | 270000 T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310001 | COACHELLA VWD: COVE COMMUNITY | A | C | WL | A | WELL 5727-1 | PFOA | 4 | 2 | FALSE | FALSE |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5603-2 | CA3310001_219_219 GW | TRUE | DW-2025-0002 Update | CA3310001 219 | 219 | WL | A | A | C | 270000 T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310001 | COACHELLA VWD: COVE COMMUNITY | A | C | WL | A | WELL 5603-2 | PFOA | 6 | 2 | FALSE | FALSE |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 6707-1 | CA3310001_220_220 GW | TRUE | DW-2025-0002 Update | CA3310001 220 | 220 | WL | A | A | C | 270000 T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310001 | COACHELLA VWD: COVE COMMUNITY | A | C | WL | A | WELL 6707-1 | PFOA | 4 | 2 | FALSE | FALSE |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 6729-1 | CA3310001_221_221 GW | TRUE | DW-2025-0002 Update | CA3310001 221 | 221 | WL | A | A | C | 270000 T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310001 | COACHELLA VWD: COVE COMMUNITY | A | C | WL | A | WELL 6729-1 | PFOA | 4 | 2 | FALSE | FALSE |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4528-1 | CA3310001_222_222 GW | TRUE | DW-2025-0002 Update | CA3310001 222 | 222 | WL | A | A | C | 270000 T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310001 | COACHELLA VWD: COVE COMMUNITY | A | C | WL | A | WELL 4528-1 | PFOA | 4 | 2 | FALSE | FALSE |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4568-1 | CA3310001_223_223 GW | TRUE | DW-2025-0002 Update | CA3310001 223 | 223 | WL | A | A | C | 270000 T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310001 | COACHELLA VWD: COVE COMMUNITY | A | C | WL | A | WELL 4568-1 | PFOA | 6 | 2 | FALSE | FALSE |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4520-2 | CA3310001_224_224 GW | TRUE | DW-2025-0002 Update | CA3310001 224 | 224 | WL | A | A | C | 270000 T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310001 | COACHELLA VWD: COVE COMMUNITY | A | C | WL | A | WELL 4520-2 | PFOA | 6 | 2 | FALSE | FALSE |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 6734-1 | CA3310001_249_249 GW | TRUE | DW-2025-0002 Update | CA3310001 249 | 249 | WL | A | A | C | 270000 T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310001 | COACHELLA VWD: COVE COMMUNITY | A | C | WL | A | WELL 6734-1 | PFOA | 5 | 2 | FALSE | FALSE |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 6805-1 | CA3310001_254_254 GW | TRUE | DW-2025-0002 Update | CA3310001 254 | 254 | WL | A | A | C | 270000 T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310001 | COACHELLA VWD: COVE COMMUNITY | A | C | WL | A | WELL 6805-1 | PFOA | 4 | 2 | FALSE | FALSE |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 6808-1 | CA3310001_257_257 GW | TRUE | DW-2025-0002 Update | CA3310001 257 | 257 | WL | A | A | C | 270000 T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310001 | COACHELLA VWD: COVE COMMUNITY | A | C | WL | A | WELL 6808-1 | PFOA | 4 | 2 | FALSE | FALSE |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 7802-1 | CA3310001_259_259 GW | TRUE | DW-2025-0002 Update | CA3310001 259 | 259 | WL | A | A | C | 270000 T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310001 | COACHELLA VWD: COVE COMMUNITY | A | C | WL | A | WELL 7802-1 | PFOA | 4 | 2 | FALSE | FALSE |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310021 | JURUPA COMMUNITY SD | A | C | WL | A | WELL 06 | PFOA | 22 | 1.7 | TRUE | 1.9 | 2024-04-11 | 1.8 | 1.9 | 2024-04-11 | 1.8 | 1.8 | 2024-05-29 | 1.8 | FALSE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310021 | JURUPA COMMUNITY SD | A | C | WL | A | WELL 12 | PFOA | 34 | 1.7 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310021 | JURUPA COMMUNITY SD | A | C | WL | A | WELL 08 | PFOA | 25 | 0 | TRUE | 1.7 | 2020-01-09 | 0 | 4.4 | 2022-07-07 | 2 | 3.3 | 2024-07-12 | 1.7 | TRUE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310021 | JURUPA COMMUNITY SD | A | C | WL | A | WELL 13 | PFOA | 61 | 0 | TRUE | 11 | 2019-09-12 | 0 | 22 | 2020-10-08 | 0 | 11 | 2026-06-02 | 1.8 | TRUE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310021 | JURUPA COMMUNITY SD | A | C | WL | A | WELL 14 | PFOA | 34 | 0 | TRUE | 2.9 | 2019-11-07 | 0 | 18 | 2025-04-23 | 2 | 15 | 2026-04-09 | 2 | TRUE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310021 | JURUPA COMMUNITY SD | A | C | WL | A | WELL 15 | PFOA | 12 | 0 | TRUE | 4.1 | 2020-04-02 | 0 | 14 | 2021-04-22 | 0 | 2.6 | 2026-04-08 | 1.7 | TRUE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310021 | JURUPA COMMUNITY SD | A | C | WL | A | WELL 16 | PFOA | 30 | 1.7 | TRUE | 2.4 | 2023-01-30 | 2 | 4.5 | 2023-04-13 | 1.7 | 1.8 | 2026-04-09 | 1.8 | TRUE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310021 | JURUPA COMMUNITY SD | A | C | WL | A | WELL 17 | PFOA | 63 | 0 | TRUE | 23 | 2019-09-12 | 0 | 33 | 2020-01-15 | 0 | 25 | 2026-06-02 | 1.8 | TRUE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310021 | JURUPA COMMUNITY SD | A | C | WL | A | WELL 19 | PFOA | 21 | 1.7 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310021 | JURUPA COMMUNITY SD | A | C | WL | A | WELL 22 | PFOA | 30 | 0 | TRUE | 4.1 | 2020-10-07 | 0 | 20 | 2022-07-15 | 2 | 2 | 2024-10-18 | 1.8 | TRUE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310021 | JURUPA COMMUNITY SD | A | C | WL | A | WELL 25 | PFOA | 28 | 1.7 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310022 | LAKE HEMET MWD | A | C | WL | A | WLB - BILL COR WELL | PFOA | 6 | 1.7 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310022 | LAKE HEMET MWD | A | C | WL | A | WELL 02 | PFOA | 9 | 0 | TRUE | 4.9 | 2019-09-17 | 0 | 8.7 | 2019-12-05 | 0 | 8.7 | 2019-12-05 | 0 | TRUE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310022 | LAKE HEMET MWD | A | C | WL | A | WELL 04 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310022 | LAKE HEMET MWD | A | C | WL | A | WELL 10 | PFOA | 5 | 1.7 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310022 | LAKE HEMET MWD | A | C | WL | A | WELL 14 | PFOA | 6 | 1.7 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310022 | LAKE HEMET MWD | A | C | WL | A | M & M WELL | PFOA | 6 | 1.7 | TRUE | 2.5 | 2024-12-19 | 2 | 2.7 | 2026-06-11 | 2 | 2.7 | 2026-06-11 | 2 | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310022 | LAKE HEMET MWD | A | C | WL | A | WEBCOR WELL | PFOA | 2 | 1.8 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310022 | LAKE HEMET MWD | A | C | WL | A | MCMILLAN WELL | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310022 | LAKE HEMET MWD | A | C | WL | A | WELL 09 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310022 | LAKE HEMET MWD | A | C | WL | A | WELL 16 | PFOA | 6 | 1.7 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310022 | LAKE HEMET MWD | A | C | WL | A | MOUNTAIN WELL | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310025 | NORCO, CITY OF | A | C | WL | A | WELL 13 | PFOA | 26 | 0 | TRUE | 13 | 2020-11-16 | 0 | 17 | 2026-01-13 | 2 | 14 | 2026-04-08 | 2 | TRUE |
| T | SWP | | | | | | | | | | | | | | | | | | | | | | | |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310028 | RIVERSIDE CSA #122-MESA VERDE | A | C | WL | A | AIRPORT WELL 07 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| N | GW | | | | | | | | | | | | | | | | | | | | | | | |
| T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| N | GW | | | | | | | | | | | | | | | | | | | | | | | |
| N | GW | | | | | | | | | | | | | | | | | | | | | | | |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | COOLEY H | PFOA | 10 | 1.7 | FALSE | | | | | | | | | | FALSE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | COOLEY I | PFOA | 11 | 1.7 | FALSE | | | | | | | | | | FALSE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | ELECTRIC STREET WELL | PFOA | 30 | 0 | TRUE | 11 | 2019-08-15 | 0 | 13 | 2020-01-15 | 0 | 9.4 | 2026-04-02 | 2 | TRUE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | FLUME WELL 02 | PFOA | 56 | 0 | TRUE | 9.9 | 2019-08-14 | 0 | 11 | 2020-07-16 | 0 | 3.8 | 2026-06-04 | 1.8 | TRUE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | FLUME WELL 03 | PFOA | 51 | 0 | TRUE | 7.3 | 2019-08-14 | 0 | 16 | 2022-01-14 | 1.7 | 3.5 | 2026-06-04 | 1.7 | TRUE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | FLUME WELL 04 | PFOA | 54 | 0 | TRUE | 4.1 | 2019-08-14 | 0 | 8.8 | 2025-04-10 | 2 | 5.6 | 2026-06-04 | 2 | TRUE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | GAGE WELL 26-1 | PFOA | 27 | 0 | TRUE | 3.6 | 2019-04-25 | 0 | 4.9 | 2020-07-08 | 0 | 2.8 | 2026-04-08 | 2 | TRUE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | GAGE WELL 27-1 | PFOA | 28 | 0 | TRUE | 2.2 | 2019-07-18 | 0 | 2.6 | 2020-10-08 | 0 | 2.2 | 2021-04-28 | 0 | FALSE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | GAGE WELL 27-2 | PFOA | 22 | 1.7 | FALSE | | | | | | | | | | FALSE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | GAGE WELL 51-1 | PFOA | 26 | 0 | TRUE | 2.2 | 2019-07-19 | 0 | 3.8 | 2025-04-03 | 2 | 3.5 | 2025-10-21 | 1.8 | FALSE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | GAGE WELL 56-1 | PFOA | 29 | 0 | TRUE | 21 | 2019-07-18 | 0 | 22 | 2020-07-08 | 0 | 19 | 2026-04-23 | 2 | TRUE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | GAGE WELL 66-1 | PFOA | 17 | 1.6 | FALSE | | | | | | | | | | FALSE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | GARNER B | PFOA | 23 | 0 | TRUE | 15 | 2019-08-09 | 0 | 17 | 2020-07-09 | 0 | 10 | 2026-04-08 | 1.8 | TRUE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | GARNER C | PFOA | 26 | 0 | TRUE | 12 | 2019-08-08 | 0 | 14 | 2020-07-09 | 0 | 9.4 | 2026-05-12 | 2 | TRUE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | GARNER WELL 05 | PFOA | 11 | 1.7 | FALSE | | | | | | | | | | FALSE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | HUNT WELL 10 | PFOA | 28 | 0 | TRUE | 1.7 | 2020-10-08 | 0 | 2.2 | 2025-10-23 | 2 | 2.2 | 2026-04-03 | 1.7 | FALSE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | MOORE GRIFFITH | PFOA | 28 | 0 | TRUE | 9.3 | 2019-08-09 | 0 | 9.9 | 2024-01-05 | 1.8 | 8 | 2026-04-02 | 1.8 | TRUE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | PALMYRITA WELL 02 | PFOA | 30 | 0 | TRUE | 11 | 2019-08-09 | 0 | 13 | 2022-04-28 | 1.7 | 7 | 2026-04-02 | 1.8 | TRUE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | RAUB WELL 06 | PFOA | 33 | 0 | TRUE | 3.2 | 2019-04-25 | 0 | 5.1 | 2022-04-01 | 1.7 | 4 | 2026-04-08 | 1.8 | TRUE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | THORNE WELL 12 | PFOA | 31 | 0 | TRUE | 3.5 | 2019-05-01 | 0 | 4.3 | 2020-07-15 | 0 | 3.7 | 2026-04-08 | 1.8 | TRUE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | TWIN SPRINGS | PFOA | 30 | 0 | TRUE | 11 | 2019-08-09 | 0 | 16 | 2020-01-16 | 0 | 9.8 | 2026-04-02 | 1.8 | TRUE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | VAN BUREN WELL 01 | PFOA | 29 | 0 | TRUE | 6.2 | 2019-08-08 | 0 | 9.7 | 2023-07-21 | 1.8 | 2.1 | 2026-04-23 | 1.8 | TRUE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | VAN BUREN WELL 02 | PFOA | 26 | 0 | TRUE | 13 | 2020-07-09 | 0 | 13 | 2020-07-09 | 0 | 1.8 | 2026-04-23 | 1.8 | TRUE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | WARREN WELL 01 | PFOA | 28 | 0 | TRUE | 2.7 | 2019-05-03 | 0 | 5 | 2025-10-24 | 2 | 2.1 | 2026-04-08 | 2 | TRUE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | GARNER WELL 06 | PFOA | 9 | 1.7 | FALSE | | | | | | | | | | FALSE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | GAGE WELL 92-1 | PFOA | 31 | 0 | TRUE | 1.9 | 2019-04-19 | 0 | 6 | 2026-04-02 | 2 | 6 | 2026-04-02 | 2 | TRUE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | GAGE WELL 92-2 | PFOA | 30 | 0 | TRUE | 6.2 | 2019-04-26 | 0 | 11 | 2022-04-22 | 1.7 | 10 | 2026-04-02 | 2 | TRUE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | GAGE WELL 92-3 | PFOA | 30 | 0 | TRUE | 11 | 2019-04-26 | 0 | 15 | 2024-07-11 | 1.8 | 2.9 | 2026-04-23 | 2 | TRUE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | GARNER D | PFOA | 26 | 0 | TRUE | 11 | 2019-08-08 | 0 | 15 | 2020-01-16 | 0 | 10 | 2026-04-08 | 2 | TRUE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | RAUB WELL 08 | PFOA | 33 | 0 | TRUE | 2.3 | 2019-04-25 | 0 | 3.3 | 2023-10-05 | 2 | 2.5 | 2026-04-08 | 2 | FALSE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | GARNER WELL 07 | PFOA | 8 | 1.7 | FALSE | | | | | | | | | | FALSE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | GAGE WELL 98-1 | PFOA | 16 | 1.6 | FALSE | | | | | | | | | | FALSE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | COOLEY J WELL | PFOA | 10 | 1.7 | FALSE | | | | | | | | | | FALSE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | FLUME WELL 07 | PFOA | 58 | 0 | TRUE | 6.2 | 2019-08-14 | 0 | 13 | 2021-11-10 | 1.7 | 11 | 2026-06-04 | 2 | TRUE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | TIPPECANOE WELL | PFOA | 31 | 0 | TRUE | 2.8 | 2019-05-01 | 0 | 3.6 | 2025-04-03 | 1.8 | 3 | 2026-04-02 | 2 | FALSE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | GAGE WELL 46-1R | PFOA | 23 | 0 | TRUE | 12 | 2019-04-25 | 0 | 24 | 2025-10-01 | 1.8 | 21 | 2026-01-16 | 2 | TRUE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | SCHEUER WELL 02 | PFOA | 12 | 1.7 | FALSE | | | | | | | | | | FALSE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | RAUB WELL 07 | PFOA | 28 | 0 | TRUE | 4.9 | 2019-05-15 | 0 | 9.1 | 2021-07-30 | 1.7 | 6.1 | 2026-04-03 | 2 | TRUE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | GAGE WELL 31-1R | PFOA | 30 | 0 | TRUE | 16 | 2019-04-25 | 0 | 23 | 2024-10-22 | 1.8 | 19 | 2026-04-23 | 2 | TRUE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | RAUB WELL 4R | PFOA | 29 | 0 | TRUE | 5.2 | 2019-08-09 | 0 | 8 | 2021-01-15 | 0 | 3.5 | 2026-04-07 | 2 | TRUE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | RAUB WELL 5R | PFOA | 28 | 0 | TRUE | 2.9 | 2019-08-16 | 0 | 7.3 | 2020-10-16 | 0 | 5.1 | 2026-04-03 | 1.8 | TRUE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | BRUNTON WELL 1R | PFOA | 30 | 0 | TRUE | 7.7 | 2019-08-09 | 0 | 8.7 | 2020-04-16 | 0 | 6.7 | 2026-04-08 | 1.8 | TRUE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | WARREN WELL 4R | PFOA | 28 | 0 | TRUE | 1.8 | 2021-04-14 | 0 | 4.9 | 2026-04-08 | 2 | 4.9 | 2026-04-08 | 2 | TRUE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | GAGE WELL 29-3R | PFOA | 21 | 1.7 | TRUE | 1.9 | 2022-04-21 | 1.7 | 5.3 | 2024-08-28 | 1.8 | 5 | 2026-04-02 | 2 | TRUE |
| T | GU | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | A | GAGE WELL 29-2R | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310032 | SAN JACINTO, CITY OF | A | C | WL | A | ARTESIA WELL | PFOA | 6 | 1.8 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310032 | SAN JACINTO, CITY OF | A | C | WL | A | LAKE PARK WELL | PFOA | 4 | 1.7 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310032 | SAN JACINTO, CITY OF | A | C | WL | A | WELL 10 BATH STREET | PFOA | 5 | 1.7 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310033 | SANTA ANA RIVER WATER COMPANY | A | C | WL | A | WELL 09 | PFOA | 5 | 1.7 | TRUE | 6.5 | 2021-10-19 | 1.7 | 11 | 2022-11-17 | 1.8 | 8 | 2025-08-11 | 2 | TRUE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310036 | WESTERN MWD - MURRIETA DIVISION | A | C | WL | A | NEW CLAY WELL | PFOA | 7 | 1.7 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310036 | WESTERN MWD - MURRIETA DIVISION | A | C | WL | A | NORTH WELL 2 | PFOA | 2 | 2 | TRUE | 6 | 2026-06-25 | 2 | 6 | 2026-06-25 | 2 | 6 | 2026-06-25 | 2 | TRUE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310037 | CORONA, CITY OF | A | C | WL | A | WELL 14 (MANGULAR SUPPLY) | PFOA | 16 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310037 | CORONA, CITY OF | A | C | WL | A | WELL 15 (MANGULAR SUPPLY) | PFOA | 31 | 0 | TRUE | 20 | 2017-12-06 | 20 | 30 | 2019-03-13 | 0 | 18 | 2026-01-13 | 2 | TRUE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310037 | CORONA, CITY OF | A | C | WL | A | WELL 19 (DESALTER SUPPLY) | PFOA | 34 | 0 | TRUE | 45 | 2018-06-20 | 20 | 220 | 2025-04-17 | 10 | 140 | 2026-04-08 | 2 | TRUE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310037 | CORONA, CITY OF | A | C | WL | A | WELL 22 (DESALTER SUPPLY) | PFOA | 36 | 0 | TRUE | 30 | 2017-12-06 | 20 | 80 | 2025-07-10 | 2 | 63 | 2026-04-08 | 2 | TRUE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310037 | CORONA, CITY OF | A | C | WL | A | WELL 25 (DESALTER SUPPLY) | PFOA | 35 | 0 | TRUE | 33 | 2017-12-06 | 20 | 160 | 2024-04-17 | 20 | 130 | 2026-04-08 | 10 | TRUE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310037 | CORONA, CITY OF | A | C | WL | A | WELL 26 (DESALTER SUPPLY) | PFOA | 16 | 0 | TRUE | 26 | 2020-12-23 | 0 | 32 | 2024-08-16 | 2 | 24 | 2025-01-13 | 2 | TRUE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310037 | CORONA, CITY OF | A | C | WL | A | WELL 12A (MANGULAR SUPPLY) | PFOA | 36 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310037 | CORONA, CITY OF | A | C | WL | A | WELL 08A (IX SUPPLY) | PFOA | 29 | 0 | TRUE | 74 | 2017-12-06 | 20 | 300 | 2024-04-18 | 20 | 140 | 2026-04-08 | 2 | TRUE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310037 | CORONA, CITY OF | A | C | WL | A | WELL 09A (DESALTER SUPPLY) | PFOA | 35 | 0 | TRUE | 44 | 2017-12-06 | 20 | 110 | 2022-07-14 | 10 | 72 | 2026-04-08 | 2 | TRUE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310037 | CORONA, CITY OF | A | C | WL | A | WELL 17A (IX SUPPLY) | PFOA | 33 | 0 | TRUE | 110 | 2017-12-06 | 20 | 270 | 2020-01-15 | 0 | 130 | 2026-05-14 | 2 | TRUE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310037 | CORONA, CITY OF | A | C | WL | A | WELL 28 - (DESALTER SUPPLY) | PFOA | 36 | 0 | TRUE | 20 | 2017-12-06 | 20 | 67 | 2025-10-15 | 2 | 29 | 2026-04-08 | 2 | TRUE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310037 | CORONA, CITY OF | A | C | WL | A | WELL 29 - (DESALTER SUPPLY) | PFOA | 21 | 0.002 | TRUE | 20 | 2021-10-20 | 2 | 35 | 2025-10-15 | 2 | 12 | 2026-04-08 | 2 | TRUE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310037 | CORONA, CITY OF | A | C | WL | A | WELL 31 (DESALTER SUPPLY) | PFOA | 33 | 0 | TRUE | 30 | 2018-04-30 | 20 | 120 | 2025-10-15 | 2 | 100 | 2026-04-08 | 2 | TRUE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310037 | CORONA, CITY OF | A | C | WL | A | WELL 11A (MANGULAR SUPPLY) | PFOA | 36 | 0 | TRUE | 22 | 2018-03-07 | 20 | 31 | 2019-10-17 | 0 | 3.3 | 2026-04-08 | 2 | TRUE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310037 | CORONA, CITY OF | A | C | WL | A | WELL 33 (IXTP SUPPLY) | PFOA | 31 | 0 | TRUE | 3.4 | 2019-03-13 | 0 | 7.2 | 2026-01-27 | 2 | 5.9 | 2026-05-14 | 2 | TRUE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310038 | RANCHO CALIFORNIA WATER DISTRICT | A | C | WL | A | WELL 106 | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310038 | RANCHO CALIFORNIA WATER DISTRICT | A | C | WL | A | WELL 109 | PFOA | 41 | 1.6 | TRUE | 3.2 | 2024-03-20 | 1.7 | 6 | 2026-02-04 | 2 | 4.8 | 2026-07-08 | 2 | TRUE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310038 | RANCHO CALIFORNIA WATER DISTRICT | A | C | WL | A | WELL 233 | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310038 | RANCHO CALIFORNIA WATER DISTRICT | A | C | WL | A | WELL 113 | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310038 | RANCHO CALIFORNIA WATER DISTRICT | A | C | WL | A | WELL 119 | PFOA | 22 | 2 | TRUE | 2.8 | 2025-08-12 | 2 | 6.3 | 2025-12-15 | 2 | 5.4 | 2026-05-22 | 2 | TRUE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310038 | RANCHO CALIFORNIA WATER DISTRICT | A | C | WL | A | WELL 120 | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310038 | RANCHO CALIFORNIA WATER DISTRICT | A | C | WL | A | WELL 123 | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310038 | RANCHO CALIFORNIA WATER DISTRICT | A | C | WL | A | WELL 177 | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310038 | RANCHO CALIFORNIA WATER DISTRICT | A | C | WL | A | WELL 172 | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310038 | RANCHO CALIFORNIA WATER DISTRICT | A | C | WL | A | WELL 173 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310038 | RANCHO CALIFORNIA WATER DISTRICT | A | C | WL | A | WELL 174 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310040 | FERN VALLEY WD | A | C | IN | A | STRAWBERRY CREEK | PFOA | 4 | 1.6 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310040 | FERN VALLEY WD | A | C | IN | A | TAHQUITZ CREEK | PFOA | 4 | 1.7 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310040 | FERN VALLEY WD | A | C | WL | A | WELL 02 | PFOA | 2 | 1.7 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310040 | FERN VALLEY WD | A | C | WL | A | WELL 03 | PFOA | 4 | 1.7 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310040 | FERN VALLEY WD | A | C | WL | A | WELL 06 | PFOA | 2 | 1.7 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310040 | FERN VALLEY WD | A | C | WL | A | WELL 07 | PFOA | 2 | 1.7 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310040 | FERN VALLEY WD | A | C | WL | A | WELL 08 | PFOA | 2 | 1.7 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310040 | FERN VALLEY WD | A | C | WL | A | WELL 11 | PFOA | 2 | 1.7 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310040 | FERN VALLEY WD | A | C | WL | A | WELL 13 | PFOA | 2 | 1.7 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310040 | FERN VALLEY WD | A | C | WL | A | WELL 14 | PFOA | 2 | 1.7 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310044 | RUBIDOUX COMMUNITY SD | A | C | WL | A | WELL 02 | PFOA | 43 | 0 | TRUE | 18 | 2020-05-12 | 0 | 23 | 2024-10-08 | 2 | 20 | 2026-04-02 | 2 | TRUE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310044 | RUBIDOUX COMMUNITY SD | A | C | WL | A | WELL 04 | PFOA | 45 | 0 | TRUE | 8.4 | 2019-06-18 | 0 | 14 | 2020-12-09 | 0 | 12 | 2026-07-01 | 2 | TRUE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310044 | RUBIDOUX COMMUNITY SD | A | C | WL | A | WELL 06 | PFOA | 36 | 0 | TRUE | 9.9 | 2019-06-18 | 0 | 14 | 2021-08-10 | 1.7 | 10 | 2026-04-02 | 2 | TRUE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310044 | RUBIDOUX COMMUNITY SD | A | C | WL | A | WELL 8A | PFOA | 28 | 0 | TRUE | 15 | 2020-12-09 | 0 | 16 | 2023-09-05 | 1.7 | 11 | 2026-07-01 | 2 | TRUE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310044 | RUBIDOUX COMMUNITY SD | A | C | WL | A | WELL 18 | PFOA | 35 | 0 | TRUE | 11 | 2019-06-18 | 0 | 16 | 2023-09-05 | 1.7 | 11 | 2026-07-01 | 2 | TRUE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310044 | RUBIDOUX COMMUNITY SD | A | C | WL | A | WELL 01A | PFOA | 29 | 0 | TRUE | 16 | 2020-12-09 | 0 | 16 | 2020-12-09 | 0 | 12 | 2026-07-01 | 2 | TRUE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310047 | CABAZON WATER DISTRICT | A | C | WL | A | CABAZON WELL 01 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310047 | CABAZON WATER DISTRICT | A | C | WL | A | CABAZON WELL 02 | PFOA | 1 | 1.7 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310047 | CABAZON WATER DISTRICT | A | C | WL | A | WELL NO. 4 (WAS DHPO WELL #1) | PFOA | 1 | 1.7 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310047 | CABAZON WATER DISTRICT | A | C | WL | A | WELL NO. 5 (WAS DHPO WELL #2) | PFOA | 1 | 1.7 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310048 | COACHELLA VWD: I.D. NO. 8 | A | C | WL | A | WELL 3408-1 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310048 | COACHELLA VWD: I.D. NO. 8 | A | C | WL | A | WELL 3410-1 | PFOA | 1 | 1.8 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310048 | COACHELLA VWD: I.D. NO. 8 | A | C | WL | A | WELL 3409-2 | PFOA | 1 | 1.8 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310048 | COACHELLA VWD: I.D. NO. 8 | A | C | WL | A | WELL 3405-2 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310051 | MYOMA DUNES MUTUAL WATER COMPANY | A | C | WL | A | WELL 11 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310051 | MYOMA DUNES MUTUAL WATER COMPANY | A | C | WL | A | WELL 07 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310051 | MYOMA DUNES MUTUAL WATER COMPANY | A | C | WL | A | WELL 04 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310051 | MYOMA DUNES MUTUAL WATER COMPANY | A | C | WL | A | WELL 12 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310052 | LAKE HEMET-GARNER VALLEY | A | C | WL | A | GARNER VALLEY 05 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310052 | LAKE HEMET-GARNER VALLEY | A | C | WL | A | GARNER VALLEY 04 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310052 | LAKE HEMET-GARNER VALLEY | A | C | WL | A | GARNER VALLEY 02 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310052 | LAKE HEMET-GARNER VALLEY | A | C | WL | A | GARNER VALLEY 01 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310052 | LAKE HEMET-GARNER VALLEY | A | C | WL | A | GARNER VALLEY 03 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310052 | LAKE HEMET-GARNER VALLEY | A | C | WL | A | GARNER VALLEY 06 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310075 | WESTERN MWD (ARLINGTON) | A | C | WL | A | WELL 01 | PFOA | 16 | 1.7 | TRUE | 7.4 | 2023-06-01 | 2 | 12 | 2025-05-05 | 1.7 | 9.8 | 2026-05-04 | 2 | TRUE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310075 | WESTERN MWD (ARLINGTON) | A | C | WL | A | WELL 02 | PFOA | 16 | 1.7 | TRUE | 5.7 | 2023-06-01 | 1.8 | 8.9 | 2024-11-05 | 2 | 7.1 | 2026-05-04 | 2 | TRUE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310075 | WESTERN MWD (ARLINGTON) | A | C | WL | A | WELL 03 | PFOA | 16 | 1.7 | TRUE | 4.1 | 2023-06-01 | 2 | 6.8 | 2025-08-11 | 2 | 6.1 | 2026-05-04 | 2 | TRUE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310075 | WESTERN MWD (ARLINGTON) | A | C | WL | A | WELL 04 | PFOA | 16 | 1.7 | TRUE | 4.8 | 2023-06-01 | 1.8 | 7.3 | 2025-08-11 | 2 | 6.4 | 2026-05-04 | 2 | TRUE |
| T | SWP | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310075 | WESTERN MWD (ARLINGTON) | A | C | WL | A | WELL 05 | PFOA | 15 | 1.7 | TRUE | 7.3 | 2023-06-01 | 2 | 8.3 | 2025-08-11 | 1.8 | 7.1 | 2026-05-04 | 2 | TRUE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310078 | WEST PALM SPRINGS VILLAGE | A | C | WL | A | WELL 26A | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310078 | WEST PALM SPRINGS VILLAGE | A | C | WL | A | WELL 26 | PFOA | 2 | 2 | TRUE | 2 | 2024-12-03 | 2 | 3.5 | 2026-05-27 | 2 | 3.5 | 2026-05-27 | 2 | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310080 | LAKE HEMET MWD-CAMP GROUND | A | C | WL | A | PASTURE WELL 02 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310081 | PALM SPRINGS CREST | A | C | WL | A | WELL 25A | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310081 | PALM SPRINGS CREST | A | C | WL | A | WELL 25 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310083 | CHINO BASIN DESALTER AUTH. - DESALTER 2 | A | C | WL | A | WELL II-1 | PFOA | 27 | 0.38 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310083 | CHINO BASIN DESALTER AUTH. - DESALTER 2 | A | C | WL | A | WELL II-2 | PFOA | 26 | 1.7 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310083 | CHINO BASIN DESALTER AUTH. - DESALTER 2 | A | C | WL | A | WELL II-3 | PFOA | 26 | 1.7 | TRUE | 1.8 | 2024-04-03 | 1.8 | 2.3 | 2025-02-11 | 2 | 2.3 | 2026-04-17 | 1.8 | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310083 | CHINO BASIN DESALTER AUTH. - DESALTER 2 | A | C | WL | A | WELL II-4 | PFOA | 26 | 0 | TRUE | 3 | 2019-07-25 | 0 | 3.9 | 2022-07-27 | 2 | 3.1 | 2026-04-02 | 2 | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310083 | CHINO BASIN DESALTER AUTH. - DESALTER 2 | A | C | WL | A | WELL II-6 | PFOA | 28 | 0 | TRUE | 3.2 | 2019-07-25 | 0 | 6.8 | 2023-07-05 | 1.8 | 6.3 | 2026-04-09 | 2 | TRUE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310083 | CHINO BASIN DESALTER AUTH. - DESALTER 2 | A | C | WL | A | WELL II-7 | PFOA | 27 | 0 | TRUE | 8.9 | 2019-07-25 | 0 | 14 | 2025-10-16 | 2 | 12 | 2026-04-09 | 1.8 | TRUE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310083 | CHINO BASIN DESALTER AUTH. - DESALTER 2 | A | C | WL | A | WELL II-8 | PFOA | 23 | 0 | TRUE | 14 | 2019-07-25 | 0 | 16 | 2024-01-10 | 1.7 | 12 | 2026-06-12 | 1.7 | TRUE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310083 | CHINO BASIN DESALTER AUTH. - DESALTER 2 | A | C | WL | A | WELL II-9A | PFOA | 27 | 0 | TRUE | 5 | 2019-07-25 | 0 | 15 | 2025-07-16 | 1.7 | 5.8 | 2026-05-19 | 1.7 | TRUE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310083 | CHINO BASIN DESALTER AUTH. - DESALTER 2 | A | C | WL | A | WELL II-10 | PFOA | 26 | 0.38 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310083 | CHINO BASIN DESALTER AUTH. - DESALTER 2 | A | C | WL | A | WELL II-11 | PFOA | 27 | 0 | TRUE | 2.4 | 2020-09-03 | 0 | 3.8 | 2024-04-02 | 1.7 | 2.5 | 2026-04-21 | 1.8 | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310083 | CHINO BASIN DESALTER AUTH. - DESALTER 2 | A | C | WL | A | WELL II-12 | PFOA | 22 | 0 | TRUE | 19 | 2021-07-08 | 0 | 19 | 2021-07-08 | 0 | 11 | 2026-04-21 | 1.7 | TRUE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310084 | DESERT SAGE YOUTH WELLNESS CENTER | A | NTNC | WL | A | WELL 01 | PFOA | 2 | 1.7 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310801 | BAUTISTA CC NO. 36 | A | C | WL | A | WELL 02 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310802 | CHUCKAWALLA VALLEY STATE PRISON | A | C | WL | A | WELL 02 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310802 | CHUCKAWALLA VALLEY STATE PRISON | A | C | WL | A | WELL 03 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310802 | CHUCKAWALLA VALLEY STATE PRISON | A | C | WL | A | WELL 04 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310802 | CHUCKAWALLA VALLEY STATE PRISON | A | C | WL | A | WELL 06 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| N | GW | LPA64 - SACRAMENTO COUNTY | SACRAMENTO | CA3400101 | HOOD WATER MAINTENCE DIST [SWS] | A | C | WL | A | WELL W-25 | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| N | GW | LPA64 - SACRAMENTO COUNTY | SACRAMENTO | CA3400103 | B & W RESORT MARINA | A | C | WL | A | SECOND WATER SYSTEM-BOAT LAUNCH | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | LPA64 - SACRAMENTO COUNTY | SACRAMENTO | CA3400106 | EAST WALNUT GROVE [SWS] | A | C | WL | A | MAIN WELL | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | LPA64 - SACRAMENTO COUNTY | SACRAMENTO | CA3400106 | EAST WALNUT GROVE [SWS] | A | C | WL | A | DELTA ESTATES WELL W136 | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| N | GW | LPA64 - SACRAMENTO COUNTY | SACRAMENTO | CA3400107 | RIVER'S EDGE MARINA & RESORT | A | C | WL | A | MAIN WELL | PFOA | 8 | 1.7 | FALSE | | | | | | | | | | FALSE |
| N | GW | LPA64 - SACRAMENTO COUNTY | SACRAMENTO | CA3400121 | ELDORADO MOBILE HOME PARK | A | C | WL | A | MAIN WELL | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| N | GW | LPA64 - SACRAMENTO COUNTY | SACRAMENTO | CA3400122 | ELDORADO WEST MHP | A | C | WL | A | MAIN WELL | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| N | GW | LPA64 - SACRAMENTO COUNTY | SACRAMENTO | CA3400125 | FREEPORT MARINA | A | C | WL | A | MAIN WELL | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| N | GW | LPA64 - SACRAMENTO COUNTY | SACRAMENTO | CA3400125 | FREEPORT MARINA | A | C | WL | A | WELL B | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | FREEPORT MARINA | WELL C | CA3400125_003_003 | GW | TRUE | DW-2025-0002-Update | CA3400125 003 |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | HAPPY HARBOR (SWS) | MAIN WELL | CA3400128_001_001 | GW | TRUE | DW-2025-0002-Update | CA3400128 001 |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | MAGNOLIA MUTUAL WATER | MAIN WELL | CA3400130_001_001 | GW | TRUE | DW-2025-0002-Update | CA3400130 001 |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | KORTHS PIRATES LAIR | MAIN WELL | CA3400135_001_001 | GW | TRUE | DW-2025-0002-Update | CA3400135 001 |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | LINCOLN CHAN-HOME RANCH | MAIN WELL | CA3400137_001_001 | GW | TRUE | DW-2025-0002-Update | CA3400137 001 |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | LOCKE WATER WORKS CO [SWS] | MAIN WELL | CA3400138_001_001 | GW | TRUE | DW-2025-0002-Update | CA3400138 001 |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | RANCHO MARINA | MAIN WELL | CA3400149_001_001 | GW | TRUE | DW-2025-0002-Update | CA3400149 001 |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | SEQUOIA WATER ASSOC | MAIN WELL | CA3400155_001_001 | GW | TRUE | DW-2025-0002-Update | CA3400155 001 |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | VIEIRA'S RESORT, INC | NEW WELL W/ TREATMENT | CA3400164_004_004 | GW | TRUE | DW-2025-0002-Update | CA3400164 004 |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | SPINDRIFT MARINA | NEW WELL (MAIN SOURCE) | CA3400169_003_003 | GW | TRUE | DW-2025-0002-Update | CA3400169 003 |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | TOKAY PARK WATER CO | SECONDARY WELL | CA3400172_002_002 | GW | TRUE | DW-2025-0002-Update | CA3400172 002 |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | NORTHGATE 880 [SWS] | MAIN WELL (ARENA WELL(W-37) | CA3400173_001_001 | GW | TRUE | DW-2025-0002-Update | CA3400173 001 |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | NORTHGATE 880 [SWS] | WELL 2 (NORTH MARKET W-01) | CA3400173_002_002 | GW | TRUE | DW-2025-0002-Update | CA3400173 002 |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | NORTHGATE 880 [SWS] | WELL3 (NORTH FREEWAY W-15) | CA3400173_003_003 | GW | TRUE | DW-2025-0002-Update | CA3400173 003 |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | NORTHGATE 880 [SWS] | WELL 4 (OLD WESTGATE W-16) | CA3400173_004_004 | GW | TRUE | DW-2025-0002-Update | CA3400173 004 |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | NORTHGATE 880 [SWS] | WELL 5 (NATIONAL W-36) | CA3400173_005_005 | GW | TRUE | DW-2025-0002-Update | CA3400173 005 |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | NORTHGATE 880 [SWS] | WELL 6 (STRIKER W-100) | CA3400173_006_006 | GW | TRUE | DW-2025-0002-Update | CA3400173 006 |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | MC CLELLAN MHP | MAIN WELL | CA3400179_001_001 | GW | TRUE | DW-2025-0002-Update | CA3400179 001 |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | BRANCH CENTER [SWS] | WELL G-11 | CA3400180_001_001 | GW | TRUE | DW-2025-0002-Update | CA3400180 001 |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | BRANCH CENTER [SWS] | WELL G-12 | CA3400180_002_002 | GW | TRUE | DW-2025-0002-Update | CA3400180 002 |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | LAGUNA DEL SOL INC | MAIN WELL -FRONT | CA3400181_001_001 | GW | TRUE | DW-2025-0002-Update | CA3400181 001 |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | LAGUNA DEL SOL INC | WELL NUMBER 2 - BACK | CA3400181_002_002 | GW | TRUE | DW-2025-0002-Update | CA3400181 002 |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | IMPERIAL MANOR MOBILEHOME COMMUNITY | MAIN WELL | CA3400190_001_001 | GW | TRUE | DW-2025-0002-Update | CA3400190 001 |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | ELEVEN OAKS MOBILE HOME COMMUNITY | MAIN WELL | CA3400191_001_001 | GW | TRUE | DW-2025-0002-Update | CA3400191 001 |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | ELEVEN OAKS MOBILE HOME COMMUNITY | WELL 2 - CRUCIBLE LANE | CA3400191_002_002 | GW | TRUE | DW-2025-0002-Update | CA3400191 002 |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | ELEVEN OAKS MOBILE HOME COMMUNITY | WELL 3-POLK STREET | CA3400191_003_003 | GW | TRUE | DW-2025-0002-Update | CA3400191 003 |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | TUNNEL TRAILER PARK | MAIN WELL | CA3400192_001_001 | GW | TRUE | DW-2025-0002-Update | CA3400192 001 |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | HOMETOWN COLONIAL ESTATES LLC | MAIN WELL | CA3400217_001_001 | GW | TRUE | DW-2025-0002-Update | CA3400217 001 |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | HOMETOWN COLONIAL ESTATES LLC | SECONDARY WELL WEST | CA3400217_002_002 | GW | TRUE | DW-2025-0002-Update | CA3400217 002 |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | RIO COSUMNES CORRECTIONAL CENTER [SWS] | MAIN WELL G-14 | CA3400229_001_001 | GW | TRUE | DW-2025-0002-Update | CA3400229 001 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410013 | CAL AM - LINCOLN OAKS | A | C | WL | A | GLASS SLIPPER WELL | PFOA | 6 | 2 | TRUE | 2.6 | 2025-04-08 | 2 | 2.6 | 2025-04-08 | 2 | 2.6 | 2025-04-08 | 2 | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410013 | CAL AM - LINCOLN OAKS | A | C | WL | A | LAURAL OAKS WELL | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410013 | CAL AM - LINCOLN OAKS | A | C | WL | A | LINDA SUE WELL | PFOA | 5 | 1.8 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410013 | CAL AM - LINCOLN OAKS | A | C | WL | A | NEW RUSHMORE WELL | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410013 | CAL AM - LINCOLN OAKS | A | C | WL | A | OAK FORREST WELL - RAW | PFOA | 6 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410013 | CAL AM - LINCOLN OAKS | A | C | WL | A | SHENNANDOAH WELL | PFOA | 12 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410013 | CAL AM - LINCOLN OAKS | A | C | WL | A | TREELARK WELL - RAW | PFOA | 7 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410013 | CAL AM - LINCOLN OAKS | A | C | WL | A | TWIN PARK WELL | PFOA | 11 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410013 | CAL AM - LINCOLN OAKS | A | C | WL | A | VANMAREN WELL (MERCEDES) | PFOA | 12 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410013 | CAL AM - LINCOLN OAKS | A | C | WL | A | VILLAVIEW WELL | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410013 | CAL AM - LINCOLN OAKS | A | C | WL | A | CHERBOURGH WELL | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410013 | CAL AM - LINCOLN OAKS | A | C | WL | A | SUMMER PLACE WELL - RAW | PFOA | 5 | 1.8 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410013 | CAL AM - LINCOLN OAKS | A | C | WL | A | DALY WELL | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410013 | CAL AM - LINCOLN OAKS | A | C | WL | A | ROSEVILLE ROAD 2 | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | | | | | | | | | | | | | | | | | | | | | | | |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410015 | GOLDEN STATE WATER CO. - CORDOVA | A | C | IN | A | FOLSOM SOUTH CANAL (COLOMA WTP) - RAW | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410015 | GOLDEN STATE WATER CO. - CORDOVA | A | C | WL | A | WELL 08 - AGNES | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410015 | GOLDEN STATE WATER CO. - CORDOVA | A | C | WL | A | WELL 17 - PARK | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410015 | GOLDEN STATE WATER CO. - CORDOVA | A | C | WL | A | WELL 18 - MATHER FIELD RAW UNTREATED | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410015 | GOLDEN STATE WATER CO. - CORDOVA | A | C | WL | A | WELL 20 - COLOMA(WELL) - RAW | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410015 | GOLDEN STATE WATER CO. - CORDOVA | A | C | WL | A | WELL 22A - S. BRIDGE STREET A | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410015 | GOLDEN STATE WATER CO. - CORDOVA | A | C | WL | A | WELL 23 - CAPITAL RAW UNTREATED | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410015 | GOLDEN STATE WATER CO. - CORDOVA | A | C | WL | A | WELL 22B - S. BRIDGE STREET B | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410015 | GOLDEN STATE WATER CO. - CORDOVA | A | C | WL | A | WELL 24 - PASEO - RAW | PFOA | 4 | 1.6 | FALSE | | | | | | | | | | FALSE |
| N | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410015 | GOLDEN STATE WATER CO. - CORDOVA | A | C | WL | A | WELL 25 - CHURCH WELL RAW | PFOA | 3 | 2 | TRUE | 3.7 | 2025-02-19 | 2 | 3.7 | 2025-02-19 | 2 | 3.3 | 2026-05-12 | 2 | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410017 | CAL AM - PARKWAY | A | C | WL | A | BRIGGS DRIVE WELL | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410017 | CAL AM - PARKWAY | A | C | WL | A | GERBER RD. | PFOA | 6 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410017 | CAL AM - PARKWAY | A | C | WL | A | LIPPI PARKWAY WELL | PFOA | 23 | 0 | TRUE | 4.3 | 2020-11-16 | 0 | 5.1 | 2025-10-06 | 2 | 5.1 | 2026-04-14 | 2 | TRUE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410017 | CAL AM - PARKWAY | A | C | WL | A | PARK SITE 01 - RAW | PFOA | 6 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410017 | CAL AM - PARKWAY | A | C | WL | A | ROCKHURST WELL | PFOA | 6 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410017 | CAL AM - PARKWAY | A | C | WL | A | SOUTHGATE WELL | PFOA | 32 | 0 | TRUE | 2.6 | 2020-11-09 | 0 | 4.4 | 2025-04-08 | 4 | 4.2 | 2026-04-14 | 2 | TRUE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410017 | CAL AM - PARKWAY | A | C | WL | A | STOCKER WELL | PFOA | 7 | 0 | TRUE | 6.5 | 2020-11-11 | 0 | 6.5 | 2020-11-11 | 0 | 6.5 | 2020-11-11 | 0 | TRUE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410017 | CAL AM - PARKWAY | A | C | WL | A | VINTAGE PARK 02 | PFOA | 6 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410017 | CAL AM - PARKWAY | A | C | WL | A | VINTAGE PARK 03 | PFOA | 9 | 1.8 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410017 | CAL AM - PARKWAY | A | C | WL | A | WILBUR WAY 02 | PFOA | 6 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410017 | CAL AM - PARKWAY | A | C | WL | A | COUNTRYSIDE WELL 01 | PFOA | 7 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410017 | CAL AM - PARKWAY | A | C | WL | A | COUNTRYSIDE WELL 02 | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410017 | CAL AM - PARKWAY | A | C | WL | A | AUBERRY | PFOA | 6 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410017 | CAL AM - PARKWAY | A | C | WL | A | PARK SITE 02 | PFOA | 6 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410017 | CAL AM - PARKWAY | A | C | WL | A | POWER INN | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410017 | CAL AM - PARKWAY | A | C | WL | A | HEMINGWAY | PFOA | 6 | 1.8 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410018 | RIO LINDA/ELVERTA COMMUNITY WATER DIST | A | C | WL | A | WELL 04 - RAW | PFOA | 6 | 2 | TRUE | 4.3 | 2024-09-17 | 2 | 4.4 | 2026-03-17 | 4 | 4.4 | 2026-03-17 | 4 | TRUE |
| T | GW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410018 | RIO LINDA/ELVERTA COMMUNITY WATER DIST | A | C | WL | A | WELL 06 - RAW | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410018 | RIO LINDA/ELVERTA COMMUNITY WATER DIST | A | C | WL | A | WELL 07 - RAW | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410018 | RIO LINDA/ELVERTA COMMUNITY WATER DIST | A | C | WL | A | WELL 08A - RAW | PFOA | 6 | 2 | TRUE | 2.7 | 2024-09-17 | 2 | 2.7 | 2024-09-17 | 2 | 2.7 | 2024-09-17 | 2 | FALSE |
| T | GW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410018 | RIO LINDA/ELVERTA COMMUNITY WATER DIST | A | C | WL | A | WELL 09 - RAW | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410018 | RIO LINDA/ELVERTA COMMUNITY WATER DIST | A | C | WL | A | WELL 10 - RAW | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410018 | RIO LINDA/ELVERTA COMMUNITY WATER DIST | A | C | WL | A | WELL 11 - RAW | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410018 | RIO LINDA/ELVERTA COMMUNITY WATER DIST | A | C | WL | A | WELL 12 - RAW | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410018 | RIO LINDA/ELVERTA COMMUNITY WATER DIST | A | C | WL | A | WELL 15 - RAW | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410018 | RIO LINDA/ELVERTA COMMUNITY WATER DIST | A | C | WL | A | WELL 2A - RAW | PFOA | 1 | 4 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410018 | RIO LINDA/ELVERTA COMMUNITY WATER DIST | A | C | WL | A | WELL 3 - RAW | PFOA | 6 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410018 | RIO LINDA/ELVERTA COMMUNITY WATER DIST | A | C | WL | A | WELL 16 - RAW-CLGM | PFOA | 1 | 4 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410020 | CITY OF SACRAMENTO MAIN | A | C | IN | A | AMER R WTP - RAW (LAB TAP #01) | PFOA | 4 | 1.9 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410020 | CITY OF SACRAMENTO MAIN | A | C | IN | A | SAC R WTP - RAW (LAB TAP #01) | PFOA | 11 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410020 | CITY OF SACRAMENTO MAIN | A | C | WL | A | WELL 107 | PFOA | 3 | 1.9 | TRUE | 2.1 | 2023-02-14 | 1.9 | 2.1 | 2023-02-14 | 1.9 | 2.1 | 2023-02-14 | 1.9 | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410020 | CITY OF SACRAMENTO MAIN | A | C | WL | A | WELL 091 | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410020 | CITY OF SACRAMENTO MAIN | A | C | WL | A | WELL 093 | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410020 | CITY OF SACRAMENTO MAIN | A | C | WL | A | WELL 094 | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410020 | CITY OF SACRAMENTO MAIN | A | C | WL | A | WELL 120 | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410020 | CITY OF SACRAMENTO MAIN | A | C | WL | A | WELL 122 | PFOA | 6 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410020 | CITY OF SACRAMENTO MAIN | A | C | WL | A | WELL 126 | PFOA | 3 | 2 | TRUE | 3.8 | 2026-03-24 | 2 | 3.8 | 2026-03-24 | 2 | 3.8 | 2026-03-24 | 2 | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410020 | CITY OF SACRAMENTO MAIN | A | C | WL | A | WELL 129 | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410020 | CITY OF SACRAMENTO MAIN | A | C | WL | A | WELL 131 | PFOA | 6 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410020 | CITY OF SACRAMENTO MAIN | A | C | WL | A | WELL 137 | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410020 | CITY OF SACRAMENTO MAIN | A | C | WL | A | WELL 138 | PFOA | 6 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410020 | CITY OF SACRAMENTO MAIN | A | C | WL | A | WELL 155 | PFOA | 6 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410020 | CITY OF SACRAMENTO MAIN | A | C | WL | A | WELL 156 | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410020 | CITY OF SACRAMENTO MAIN | A | C | WL | A | WELL 158 | PFOA | 14 | 1.9 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410020 | CITY OF SACRAMENTO MAIN | A | C | WL | A | WELL 153A | PFOA | 7 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410020 | CITY OF SACRAMENTO MAIN | A | C | WL | A | WELL 165 - SHASTA - RAW | PFOA | 6 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410020 | CITY OF SACRAMENTO MAIN | A | C | WL | A | WELL 167 - SHASTA 2 - RAW - PENDING | PFOA | 3 | 1.7 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410021 | SAN JUAN WATER DISTRICT | A | C | IN | A | RAW WATER INTAKE | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| N | GW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410022 | OLYMPIA MOBILODGE | A | C | WL | A | WELL 01 - NORTH WELL | PFOA | 12 | 2 | TRUE | 6 | 2023-10-12 | 2 | 6 | 2023-10-12 | 2 | 3.6 | 2024-07-11 | 2 | TRUE |
| N | GW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410022 | OLYMPIA MOBILODGE | A | C | WL | A | WELL 02 - SOUT WELL | PFOA | 9 | 2 | TRUE | 4.1 | 2024-07-11 | 2 | 4.1 | 2024-07-11 | 2 | 4.1 | 2024-07-11 | 2 | TRUE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410023 | CAL AM - FRUITRIDGE VISTA | A | C | WL | A | WELL 03 - RAW | PFOA | 5 | 2 | TRUE | 2.2 | 2026-03-10 | 2 | 2.2 | 2026-03-10 | 2 | 2.2 | 2026-03-10 | 2 | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410023 | CAL AM - FRUITRIDGE VISTA | A | C | WL | A | WELL 04 - RAW | PFOA | 6 | 2 | TRUE | 2 | 2026-03-11 | 2 | 2 | 2026-03-11 | 2 | 2 | 2026-03-11 | 2 | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410023 | CAL AM - FRUITRIDGE VISTA | A | C | WL | A | WELL 05 - RAW | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410023 | CAL AM - FRUITRIDGE VISTA | A | C | WL | A | WELL 07 - RAW | PFOA | 7 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410023 | CAL AM - FRUITRIDGE VISTA | A | C | WL | A | WELL 09 - RAW | PFOA | 9 | 0 | TRUE | 4 | 2021-01-19 | 0 | 5.6 | 2021-08-10 | 2 | 5 | 2022-02-08 | 2 | TRUE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410023 | CAL AM - FRUITRIDGE VISTA | A | C | WL | A | WELL 14 - RAW | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410023 | CAL AM - FRUITRIDGE VISTA | A | C | WL | A | WELL 16 - RAW | PFOA | 21 | 1.8 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410023 | CAL AM - FRUITRIDGE VISTA | A | C | WL | A | WELL 17 - RAW | PFOA | 18 | 1.8 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410023 | CAL AM - FRUITRIDGE VISTA | A | C | WL | A | WELL 18 PACIFIC SCHOOL - RAW | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410023 | CAL AM - FRUITRIDGE VISTA | A | C | WL | A | WELL 19 37TH - RAW | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410023 | CAL AM - FRUITRIDGE VISTA | A | C | WL | A | WELL 20 SOCCER PLANET - PENDING | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410026 | CALIFORNIA STATE FAIR | A | C | WL | A | WELL 02 | PFOA | 13 | 1.9 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410026 | CALIFORNIA STATE FAIR | A | C | WL | A | WELL 03 | PFOA | 10 | 1.8 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410026 | CALIFORNIA STATE FAIR | A | C | WL | A | WELL 04 | PFOA | 19 | 1.8 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410026 | CALIFORNIA STATE FAIR | A | C | WL | A | WELL 1A | PFOA | 12 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410027 | CAL AM - SECURITY PARK | A | NTNC | WL | A | CENTRAL 02 | PFOA | 8 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 41 - SEASONS | PFOA | 9 | 0 | TRUE | 2.8 | 2020-11-17 | 0 | 3.3 | 2025-02-13 | 2 | 3 | 2025-02-25 | 2 | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 42 - BANYAN | PFOA | 27 | 0 | TRUE | 2.8 | 2020-11-17 | 0 | 17 | 2026-02-03 | 2 | 15 | 2026-05-13 | 2 | TRUE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 43 - DUCK SLOUGH | PFOA | 28 | 0 | TRUE | 3.8 | 2020-02-13 | 0 | 9.3 | 2025-08-07 | 2 | 7.2 | 2026-05-13 | 2 | TRUE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 47 - FEATHER CREEK | PFOA | 27 | 0 | TRUE | 3.8 | 2020-02-13 | 0 | 11 | 2025-08-06 | 2 | 10 | 2026-05-14 | 2 | TRUE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 52 - BIG HORN NORTH | PFOA | 13 | 0 | TRUE | 3.9 | 2020-02-13 | 0 | 9 | 2025-02-13 | 2 | 9 | 2026-05-14 | 2 | TRUE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 61 - CAYMUS | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 62 - ANDALUSIAN | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 63 - EQUINE | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 64 - WESTRAY | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 65 - SHELDON NORTH SERVICE WELL | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 67 - WATERMAN ROAD | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 68 - TILLOTSON | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 66 - CALVINE MEADOWS | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 69 - PERRY RANCH | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 55 - LAKESIDE - RAW | PFOA | 6 | 2 | TRUE | 2.2 | 2023-11-29 | 2 | 2.2 | 2023-11-29 | 2 | 2.2 | 2023-11-29 | 2 | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 70 - DWIGHT ROAD - RAW | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 73 - EAST PARK - RAW | PFOA | 4 | 0.9 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 76 - LEGENDS | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 75 - ELLIOT RANCH (WEST TARON) RAW | PFOA | 6 | 2 | TRUE | 5.1 | 2023-11-29 | 2 | 5.1 | 2023-11-29 | 2 | 2.4 | 2026-02-05 | 2 | TRUE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 74 - STOCKTON (PARK MEADOWS) | PFOA | 5 | 2 | TRUE | 2.2 | 2026-02-04 | 2 | 2.4 | 2026-05-11 | 2 | 2.4 | 2026-05-11 | 2 | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 77 - WATERMAN RANCH | PFOA | 6 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 78-POPPY RIDGE ONSITE WELL - RAW | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 135 - RHONE RIVER - RAW | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 81 - SADDLE CREEK - RAW | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 56 - RIPARIAN WAY - RAW | PFOA | 6 | 2 | TRUE | 2 | 2023-11-29 | 2 | 2.3 | 2024-01-09 | 2 | 2.3 | 2024-01-09 | 2 | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 105 - AZINGER WAY | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 106 - RODRIGUEZ | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 112 - EAST ELK GROVE | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 109 - TERRAZZO - RAW | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 110 - FERRAGAMO - RAW | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 114 - WINDSOR DOWNS - RAW | PFOA | 7 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 116 - TUZZA COURT - RAW | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 119 - FRANK GREG WAY - PENDING | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 120 - MACHADO RANCH - PENDING | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 121 - STATHOS - RAW | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 126 - BIG HORN 1 - RAW | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 129 - BIG HORN 4 - RAW | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | WL | A | WELL 130 - BIG HORN 5 - RAW | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410029 | SCWA - LAGUNA/VINEYARD | A | C | IN | A | FREEPORT INTAKE - RAW | PFOA | 16 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410031 | CAL AM - ANTELOPE | A | C | WL | A | TWIN TRAILS (ANT. OAKS) | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410031 | CAL AM - ANTELOPE | A | C | WL | A | PALMERSON (HIGHLANDS) | PFOA | 1 | 5 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410031 | CAL AM - ANTELOPE | A | C | WL | A | DAVIDSON WELL | PFOA | 6 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410031 | CAL AM - ANTELOPE | A | C | WL | A | PRIOR WAY | PFOA | 1 | 5 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410031 | CAL AM - ANTELOPE | A | C | WL | A | WATT AVE WELL | PFOA | 6 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410031 | CAL AM - ANTELOPE | A | C | WL | A | PFE RD. WELL | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410031 | CAL AM - ANTELOPE | A | C | WL | A | VANDENBERG WELL | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410031 | CAL AM - ANTELOPE | A | C | WL | A | DON JULIO | PFOA | 6 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410031 | CAL AM - ANTELOPE | A | C | WL | A | EAGLE RIDGE | PFOA | 9 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410031 | CAL AM - ANTELOPE | A | C | WL | A | FOX PARK COURT | PFOA | 1 | 5 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410031 | CAL AM - ANTELOPE | A | C | WL | A | COLONNADE | PFOA | 6 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410031 | CAL AM - ANTELOPE | A | C | WL | A | COVERED WAGON WELL | PFOA | 6 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410031 | CAL AM - ANTELOPE | A | C | WL | A | RHINE WAY WELL | PFOA | 6 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410031 | CAL AM - ANTELOPE | A | C | WL | A | COOK-RIOLO | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410031 | CAL AM - ANTELOPE | A | C | WL | A | FALCON VIEW | PFOA | 1 | 5 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410031 | CAL AM - ANTELOPE | A | C | WL | A | ELVERTA | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410032 | FOLSOM STATE PRISON | A | C | IN | A | WATER TREATMENT PLANT - RAW | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410033 | FLORIN COUNTY WATER DISTRICT | A | C | WL | A | DIANA WAY WELL | PFOA | 8 | 2 | TRUE | 10 | 2024-07-10 | 2 | 11 | 2025-09-08 | 2 | 11 | 2026-07-08 | 2 | TRUE |
| T | GW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410033 | FLORIN COUNTY WATER DISTRICT | A | C | WL | A | FLETCHER FARMS WELL | PFOA | 10 | 2 | TRUE | 2.7 | 2024-07-10 | 2 | 2.7 | 2024-07-10 | 2 | 2.6 | 2026-07-08 | 2 | FALSE |
| T | GW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410033 | FLORIN COUNTY WATER DISTRICT | A | C | WL | A | FLORIN ROAD WELL | PFOA | 11 | 2 | TRUE | 4.3 | 2024-07-10 | 2 | 16 | 2025-09-08 | 2 | 15 | 2026-07-08 | 2 | TRUE |
| T | GW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410033 | FLORIN COUNTY WATER DISTRICT | A | C | WL | A | FRENCH ROAD WELL | PFOA | 9 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410033 | FLORIN COUNTY WATER DISTRICT | A | C | WL | A | KARA WELL | PFOA | 8 | 2 | TRUE | 11 | 2024-07-10 | 2 | 25 | 2026-04-07 | 2 | 22 | 2026-07-08 | 2 | TRUE |
| T | GW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410033 | FLORIN COUNTY WATER DISTRICT | A | C | WL | A | MCCOMBER WELL | PFOA | 11 | 2 | TRUE | 2.9 | 2024-07-10 | 2 | 5.5 | 2026-07-08 | 2 | 5.5 | 2026-07-08 | 2 | TRUE |
| T | GW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410033 | FLORIN COUNTY WATER DISTRICT | A | C | WL | A | POWER INN WELL | PFOA | 11 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410033 | FLORIN COUNTY WATER DISTRICT | A | C | WL | A | REESE WELL | PFOA | 10 | 2 | TRUE | 5.5 | 2024-07-10 | 2 | 11 | 2026-02-05 | 2 | 7.4 | 2026-07-08 | 2 | TRUE |
| T | GW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410033 | FLORIN COUNTY WATER DISTRICT | A | C | WL | A | REESE WELL 02 | PFOA | 9 | 2 | TRUE | 7.5 | 2024-07-10 | 2 | 35 | 2026-07-08 | 2 | 35 | 2026-07-08 | 2 | TRUE |
| T | GW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410033 | FLORIN COUNTY WATER DISTRICT | A | C | WL | A | WEYAND WELL 10 | PFOA | 11 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410045 | CAL AM - ARDEN | A | C | WL | A | FAIRLAKE I WELL | PFOA | 30 | 0 | TRUE | 3.7 | 2019-11-04 | 0 | 6.3 | 2023-02-06 | 1.8 | 2.8 | 2026-04-06 | 2 | TRUE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410045 | CAL AM - ARDEN | A | C | WL | A | FAIRLAKE II WELL | PFOA | 8 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410045 | CAL AM - ARDEN | A | C | WL | A | WYDA WAY WELL | PFOA | 31 | 0 | TRUE | 4.7 | 2019-11-04 | 0 | 9.2 | 2025-04-08 | 4 | 8.3 | 2026-04-06 | 2 | TRUE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410045 | CAL AM - ARDEN | A | C | WL | A | WITTKOP 2 WELL | PFOA | 14 | 1.9 | FALSE | | | | | | | | | | FALSE |
| | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410045 | CAL AM - ARDEN | A | C | WL | A | COTTAGE WELL | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410047 | CAL AM - WALNUT GROVE | A | C | WL | A | WELL 01 - RAW | PFOA | 7 | 0 | TRUE | 1.6 | 2019-11-04 | 0 | 1.6 | 2019-11-04 | 0 | 1.6 | 2019-11-04 | 0 | FALSE |
| T | GW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410047 | CAL AM - WALNUT GROVE | A | C | WL | A | WELL 03 - GRAND ISLE - RAW | PFOA | 7 | 0 | TRUE | 1.5 | 2019-11-04 | 0 | 1.5 | 2019-11-04 | 0 | 1.5 | 2019-11-04 | 0 | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410704 | SCWA MATHER-SUNRISE | A | C | WL | A | NEW WELL 04 (WELL 95 - PITTSFIELD) | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410704 | SCWA MATHER-SUNRISE | A | C | WL | A | WELL 01 (WELL 92 - VETERANS PARK) | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410704 | SCWA MATHER-SUNRISE | A | C | WL | A | WELL 05 (WELL 96 - MCROBERTS) | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410704 | SCWA MATHER-SUNRISE | A | C | WL | A | WELL 06 (WELL 87 - PLANT WELL) | PFOA | 7 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410704 | SCWA MATHER-SUNRISE | A | C | WL | A | WELL 122 - EXCELSIOR WELL 01 - RAW | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410704 | SCWA MATHER-SUNRISE | A | C | WL | A | WELL 123 - EXCELSIOR WELL 02 - RAW | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SWP | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410704 | SCWA MATHER-SUNRISE | A | C | WL | A | WELL 124 - EXCELSIOR WELL 03 - RAW | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410802 | RICHARD A. MCGEE TRAINING CENTER | A | NTNC | WL | A | WELL 02 - RAW | PFOA | 1 | 2 | TRUE | 17 | 2026-06-12 | 2 | 17 | 2026-06-12 | 2 | 17 | 2026-06-12 | 2 | TRUE |
| T | GW | DISTRICT09 - SACRAMENTO | SACRAMENTO | CA3410802 | RICHARD A. MCGEE TRAINING CENTER | A | NTNC | WL | A | WELL 03 - RAW | PFOA | 1 | 2 | TRUE | 5.1 | 2026-06-12 | 2 | 5.1 | 2026-06-12 | 2 | 5.1 | 2026-06-12 | 2 | TRUE |
| T | SW | DISTRICT05 - MONTEREY | SAN BENITO | CA3500006 | CSA NO. 31 STONEGATE WS | A | C | IN | A | SBCWD-RAW | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| T | SW | DISTRICT05 - MONTEREY | SAN BENITO | CA3500006 | CSA NO. 31 STONEGATE WS | A | C | WL | A | WELL 01 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT05 - MONTEREY | SAN BENITO | CA3500505 | THOUSAND TRAILS SAN BENITO PRESERVE | A | C | WL | A | WELL B - RAW | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT05 - MONTEREY | SAN BENITO | CA3500505 | THOUSAND TRAILS SAN BENITO PRESERVE | A | C | WL | A | WELL C - RAW | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT05 - MONTEREY | SAN BENITO | CA3500509 | TRES PINOS CWD | A | C | WL | A | WELL 01 - RAW | PFOA | 3 | 1.8 | FALSE | | | | | | | | | | FALSE |
| T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| N | GW | | | | | | | | | | | | | | | | | | | | | | | |
| T | GW | DISTRICT05 - MONTEREY | SAN BENITO | CA3500527 | VALENZUELA WATER SYSTEM | A | C | WL | A | WELL 01 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| T | GW | DISTRICT05 - MONTEREY | SAN BENITO | CA3500556 | MISSION FARM R.V. PARK | A | C | WL | A | WELL 01 - RAW | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| N | GW | | | | | | | | | | | | | | | | | | | | | | | |
| T | GW | DISTRICT05 - MONTEREY | SAN BENITO | CA3500563 | PACIFIC SCIENTIFIC ENERGETIC MATS. COMP. | A | NTNC | WL | A | WELL 01 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT05 - MONTEREY | SAN BENITO | CA3500563 | PACIFIC SCIENTIFIC ENERGETIC MATS. COMP. | A | NTNC | WL | A | WELL 02 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| N | GW | | | | | | | | | | | | | | | | | | | | | | | |
| T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| T | GW | DISTRICT05 - MONTEREY | SAN BENITO | CA3500578 | LOS MADRONES MWC | A | C | WL | A | WELL 02 - RAW | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| N | GW | | | | | | | | | | | | | | | | | | | | | | | |
| T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| T | GW | DISTRICT05 - MONTEREY | SAN BENITO | CA3500804 | BAYER RESEARCH AND DEVELOPMENT LLC | A | NTNC | WL | A | WELL 01 | PFOA | 2 | 2 | TRUE | 4.1 | 2026-04-14 | 2 | 4.1 | 2026-04-14 | 2 | 4.1 | 2026-04-14 | 2 | TRUE |
| N | GW | DISTRICT05 - MONTEREY | SAN BENITO | CA3500805 | TRI-CAL INCORPORATED | A | NTNC | WL | A | WELL 02 | PFOA | 2 | 2 | TRUE | 2.7 | 2026-02-11 | 2 | 2.7 | 2026-02-11 | 2 | 2.7 | 2026-02-11 | 2 | FALSE |
| T | GW | DISTRICT05 - MONTEREY | SAN BENITO | CA3500810 | WHISPERING PINES INN | A | C | WL | A | WELL 01 - RAW | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| N | GW | DISTRICT05 - MONTEREY | SAN BENITO | CA3500830 | FALLON ROAD LABOR HOUSING | A | C | WL | A | WELL 01 | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| N | GW | DISTRICT05 - MONTEREY | SAN BENITO | CA3500836 | BETABEL RV RESORT | A | C | WL | A | WELL 01 | PFOA | 3 | 1.9 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT05 - MONTEREY | SAN BENITO | CA3500900 | ASHFORD HIGHLANDS MWC | A | C | WL | A | WELL 01 - RAW | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT05 - MONTEREY | SAN BENITO | CA3500900 | ASHFORD HIGHLANDS MWC | A | C | WL | A | WELL 03 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT05 - MONTEREY | SAN BENITO | CA3500904 | HOLLISTER RANCH ESTATES | A | C | WL | A | WELL 01 | PFOA | 3 | 2 | TRUE | 2.1 | 2026-03-18 | 2 | 2.1 | 2026-03-18 | 2 | 2.1 | 2026-03-18 | 2 | FALSE |
| T | GW | DISTRICT05 - MONTEREY | SAN BENITO | CA3500904 | HOLLISTER RANCH ESTATES | A | C | WL | A | WELL 02 | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT05 - MONTEREY | SAN BENITO | CA3500904 | HOLLISTER RANCH ESTATES | A | C | WL | A | WELL 03 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| N | GW | DISTRICT05 - MONTEREY | SAN BENITO | CA3500905 | ANZAR HIGH SCHOOL | A | NTNC | WL | A | WELL 01 | PFOA | 3 | 1.7 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT05 - MONTEREY | SAN BENITO | CA3500910 | DUNNEVILLE ESTATES CSA #50 | A | C | WL | A | WELL 01 - RAW | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT05 - MONTEREY | SAN BENITO | CA3500910 | DUNNEVILLE ESTATES CSA #50 | A | C | WL | A | WELL 02 - RAW | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT05 - MONTEREY | SAN BENITO | CA3500911 | CREEKBRIDGE MUTUAL WATER COMPANY | A | C | WL | A | WELL 01 - RAW | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| T | GW | DISTRICT05 - MONTEREY | SAN BENITO | CA3500913 | TAYLOR FARMS RETAIL, INC. | A | NTNC | WL | A | WELL 03 - RAW | PFOA | 3 | 1.9 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT05 - MONTEREY | SAN BENITO | CA3500913 | TAYLOR FARMS RETAIL, INC. | A | NTNC | WL | A | WELL 04 - RAW | PFOA | 2 | 1.9 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT05 - MONTEREY | SAN BENITO | CA3500913 | TAYLOR FARMS RETAIL, INC. | A | NTNC | WL | A | WELL 05 - RAW | PFOA | 3 | 1.9 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT05 - MONTEREY | SAN BENITO | CA3500917 | TRUE LEAF FARMS, LLC. | A | NTNC | WL | A | WELL 1 - RAW | PFOA | 3 | 1.8 | FALSE | | | | | | | | | | FALSE |
| T | GW | DISTRICT05 - MONTEREY | SAN BENITO | CA3500917 | TRUE LEAF FARMS, LLC. | A | NTNC | WL | A | WELL 3 (CHRISTOPHER RANCH) - RAW | PFOA | 3 | 1.8 | FALSE | | | | | | | | | | FALSE |
| N | GW | | | | | | | | | | | | | | | | | | | | | | | |
| T | GW | | | | | | | | | | | | | | | | | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SAN BENITO | DISTRICT 05 - MONTEREY | T & A ONIONS | WELL 2 | CA3500926_003_003 GW | TRUE | DW-2025-0002-Update |
| SAN BENITO | DISTRICT 05 - MONTEREY | ENZA ZADEN RESEARCH | WELL 02 | CA3500927_002_002 GW | TRUE | DW-2025-0002-Update |
| SAN BENITO | DISTRICT 05 - MONTEREY | GEORGE CHIALA FARMS, INC.. | WELL 02 | CA3500928_004_004 GW | TRUE | DW-2025-0002-Update |
| SAN BENITO | DISTRICT 05 - MONTEREY | HOLLISTER, CITY OF | CULLUM WELL 01 | CA3510001_001_001 GW | TRUE | DW-2025-0002-Update |
| SAN BENITO | DISTRICT 05 - MONTEREY | HOLLISTER, CITY OF | CULLUM WELL 02 | CA3510001_002_002 GW | TRUE | DW-2025-0002-Update |
| SAN BENITO | DISTRICT 05 - MONTEREY | HOLLISTER, CITY OF | BUNDESON ROAD WELL 02 | CA3510001_005_005 GW | TRUE | DW-2025-0002-Update |
| SAN BENITO | DISTRICT 05 - MONTEREY | HOLLISTER, CITY OF | SOUTH STREET WELL 04 | CA3510001_006_006 GW | TRUE | DW-2025-0002-Update |
| SAN BENITO | DISTRICT 05 - MONTEREY | HOLLISTER, CITY OF | NASH ROAD WELL 05 | CA3510001_007_007 GW | TRUE | DW-2025-0002-Update |
| SAN BENITO | DISTRICT 05 - MONTEREY | SAN JUAN BAUTISTA, CITY OF | WELL 01 - RAW | CA3510002_001_001 GW | TRUE | DW-2025-0002-Update |
| SAN BENITO | DISTRICT 05 - MONTEREY | SAN JUAN BAUTISTA, CITY OF | WELL 05 - RAW | CA3510002_009_009 GW | TRUE | DW-2025-0002-Update |
| SAN BENITO | DISTRICT 05 - MONTEREY | SUNNYSLOPE COUNTY WATER DIST | RIDGEMARK WELL 05 - RAW | CA3510003_002_002 GW | TRUE | DW-2025-0002-Update |
| SAN BENITO | DISTRICT 05 - MONTEREY | SUNNYSLOPE COUNTY WATER DIST | ENTERPRISE WELL 07 - RAW | CA3510003_003_003 GW | TRUE | DW-2025-0002-Update |
| SAN BENITO | DISTRICT 05 - MONTEREY | SUNNYSLOPE COUNTY WATER DIST | SOUTHSIDE WELL 02 - RAW | CA3510003_007_007 GW | TRUE | DW-2025-0002-Update |
| SAN BENITO | DISTRICT 05 - MONTEREY | SUNNYSLOPE COUNTY WATER DIST | RIDGEMARK WELL 08 - RAW | CA3510003_009_009 GW | TRUE | DW-2025-0002-Update |
| SAN BENITO | DISTRICT 05 - MONTEREY | SUNNYSLOPE COUNTY WATER DIST | WELL NO. 11 RAW | CA3510003_016_016 GW | TRUE | DW-2025-0002-Update |
| SAN BENITO | DISTRICT 05 - MONTEREY | AROMAS WATER DISTRICT | PLEASANT ACRES WELL | CA3510004_004_004 GW | TRUE | DW-2025-0002-Update |
| SAN BENITO | DISTRICT 05 - MONTEREY | AROMAS WATER DISTRICT | SAN JUAN WELL | CA3510004_007_007 GW | TRUE | DW-2025-0002-Update |
| SAN BENITO | DISTRICT 05 - MONTEREY | AROMAS WATER DISTRICT | CARPENTERIA WELL 2 | CA3510004_011_011 GW | TRUE | DW-2025-0002-Update |
| SAN BENITO | DISTRICT 05 - MONTEREY | MISSION OAKS MOBILE HOME PARK | WELL 02 - RAW | CA3510006_004_004 GW | TRUE | DW-2025-0002-Update |
| SAN BENITO | DISTRICT 05 - MONTEREY | SAN BENITO COUNTY WATER DISTRICT | HOLLISTER CONDUIT PS 9L - RAW | CA3510007_001_001 SW | TRUE | DW-2025-0002-Update |
| SAN BENITO | DISTRICT 05 - MONTEREY | GOLDEN STATE WATER CO - SAN JUAN OAKS | WELL 03 | CA3510008_003_003 GW | TRUE | DW-2025-0002-Update |
| SAN BENITO | DISTRICT 05 - MONTEREY | GOLDEN STATE WATER CO - SAN JUAN OAKS | WELL 04 | CA3510008_004_004 GW | TRUE | DW-2025-0002-Update |
| SAN BENITO | DISTRICT 05 - MONTEREY | FIRECLAY TILE | WELL 2 | CA3510009_002_002 GW | TRUE | DW-2025-0002-Update |
| SAN BENITO | DISTRICT 05 - MONTEREY | HOLLISTER SDA CHRISTIAN SCHOOL | WELL 01 | CA3510011_001_001 GW | TRUE | DW-2025-0002-Update |
| SAN BENITO | DISTRICT 05 - MONTEREY | HOLLISTER SDA CHRISTIAN SCHOOL | WELL 02 | CA3510011_002_002 GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | APPLE VALLEY FOOTHILL CWD | WELL 01 | CA3600008_001_001 GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | APPLE VALLEY FOOTHILL CWD | WELL 02 | CA3600008_002_002 GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | APPLE VALLEY HEIGHTS CWD | WELL 03 | CA3600009_003_003 GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | APPLE VALLEY HEIGHTS CWD | WELL 04 | CA3600009_004_004 GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | LIBERTY-BELLVIEW HEIGHTS | WELL #7 | CA3600010_001_001 GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | APPLE VALLEY VIEW MWC | WELL 2 | CA3600012_002_002 GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | APPLE VALLEY VIEW MWC | WELL 3 | CA3600012_003_003 GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | BAKER COMMUNITY SERVICES DISTRICT | WELL 01 | CA3600022_001_001 GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | BAKER COMMUNITY SERVICES DISTRICT | WELL 03 | CA3600022_003_003 GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | BAR-LEN MWC | WELL 2 | CA3600025_002_002 GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | BAR-LEN MWC | WELL 3 | CA3600025_003_003 GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | BAR "H" MWC | WELL 2 | CA3600027_001_001 GW | TRUE | DW-2025-0002-Update |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ADELANTO, CITY OF | WELL 04G | CA3610001_013_013 | GW | TRUE | DW-2025-0002-Update | CA3610001 013 | 013 | WL | A | A | C | 39930 | T | GW | DISTRICT 13 - SAN BERNARDINO | SAN BERNARDINO | CA3610001 | ADELANTO, CITY OF | A | C | WL | A | WELL 04G | PFOA | 6 | 0 | TRUE | 2.6 | 2020-11-03 | 0 | 3.1 | 2024-11-05 | 2 | 3.1 | 2024-11-05 | 2 | FALSE |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ADELANTO, CITY OF | WELL 01G | CA3610001_016_016 | GW | TRUE | DW-2025-0002-Update | CA3610001 016 | 016 | WL | A | A | C | 39930 | T | GW | DISTRICT 13 - SAN BERNARDINO | SAN BERNARDINO | CA3610001 | ADELANTO, CITY OF | A | C | WL | A | WELL 01G | PFOA | 8 | 1.6 | TRUE | 1.8 | 2022-04-13 | 1.7 | 3 | 2025-01-22 | 2 | 2.6 | 2025-01-22 | 2 | FALSE |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ADELANTO, CITY OF | WELL 05A | CA3610001_018_018 | GW | TRUE | DW-2025-0002-Update | CA3610001 018 | 018 | WL | A | A | C | 39930 | T | GW | DISTRICT 13 - SAN BERNARDINO | SAN BERNARDINO | CA3610001 | ADELANTO, CITY OF | A | C | WL | A | WELL 05A | PFOA | 1 | 0 | TRUE | 3.6 | 2020-11-03 | 0 | 3.6 | 2020-11-03 | 0 | 3.6 | 2020-11-03 | 0 | FALSE |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ADELANTO, CITY OF | WELL 14A | CA3610001_020_020 | GW | TRUE | DW-2025-0002-Update | CA3610001 020 | 020 | WL | A | A | C | 39930 | T | GW | DISTRICT 13 - SAN BERNARDINO | SAN BERNARDINO | CA3610001 | ADELANTO, CITY OF | A | C | WL | A | WELL 14A | PFOA | 5 | 1.7 | TRUE | 2.2 | 2022-03-08 | 1.7 | 2.7 | 2024-11-05 | 2 | 2.7 | 2024-11-05 | 2 | FALSE |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ADELANTO, CITY OF | WELL 03G2 | CA3610001_021_021 | GW | TRUE | DW-2025-0002-Update | CA3610001 021 | 021 | WL | A | A | C | 39930 | T | GW | DISTRICT 13 - SAN BERNARDINO | SAN BERNARDINO | CA3610001 | ADELANTO, CITY OF | A | C | WL | A | WELL 03G2 | PFOA | 6 | 1.7 | FALSE | | | | | | | | | | FALSE |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ADELANTO, CITY OF | WELL 8G2 | CA3610001_022_022 | GW | TRUE | DW-2025-0002-Update | CA3610001 022 | 022 | WL | A | A | C | 39930 | T | GW | DISTRICT 13 - SAN BERNARDINO | SAN BERNARDINO | CA3610001 | ADELANTO, CITY OF | A | C | WL | A | WELL 8G2 | PFOA | 6 | 1.6 | FALSE | | | | | | | | | | FALSE |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ADELANTO, CITY OF | WELL 15 | CA3610001_026_026 | GW | TRUE | DW-2025-0002-Update | CA3610001 026 | 026 | WL | A | A | C | 39930 | N | GW | DISTRICT 13 - SAN BERNARDINO | SAN BERNARDINO | CA3610001 | ADELANTO, CITY OF | A | C | WL | A | WELL 15 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ALPINE WATER USERS ASSOCIATION | WELL 01 | CA3610002_001_001 | GW | TRUE | DW-2025-0002-Update | CA3610002 001 | 001 | WL | A | A | C | 2534 | T | SWP | | | | | | | | | | | | | | | | | | | | | | | |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ALPINE WATER USERS ASSOCIATION | WELL 09 | CA3610002_005_005 | GW | TRUE | DW-2025-0002-Update | CA3610002 005 | 005 | WL | A | A | C | 2534 | N | SWP | | | | | | | | | | | | | | | | | | | | | | | |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ALPINE WATER USERS ASSOCIATION | WELL 10 | CA3610002_006_006 | GW | TRUE | DW-2025-0002-Update | CA3610002 006 | 006 | WL | A | A | C | 2534 | T | SWP | | | | | | | | | | | | | | | | | | | | | | | |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ALPINE WATER USERS ASSOCIATION | WELL 11 | CA3610002_007_007 | GW | TRUE | DW-2025-0002-Update | CA3610002 007 | 007 | WL | A | A | C | 2534 | T | SWP | | | | | | | | | | | | | | | | | | | | | | | |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ALPINE WATER USERS ASSOCIATION | WELL 12 | CA3610002_009_009 | GW | TRUE | DW-2025-0002-Update | CA3610002 009 | 009 | WL | A | A | C | 2534 | T | SWP | | | | | | | | | | | | | | | | | | | | | | | |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LIBERTY UTILITIES (AV RANCHOS) CORP. | WELL 09 - TEMP OUT OF SERVICE | CA3610003_004_004 | GW | TRUE | DW-2025-0002-Update | CA3610003 004 | 004 | WL | A | A | C | 64469 | T | GW | | | | | | | | | | | | | | | | | | | | | | | |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LIBERTY UTILITIES (AV RANCHOS) CORP. | WELL 11R | CA3610003_008_008 | GW | TRUE | DW-2025-0002-Update | CA3610003 008 | 008 | WL | A | A | C | 64469 | T | GW | DISTRICT 13 - SAN BERNARDINO | SAN BERNARDINO | CA3610003 | LIBERTY UTILITIES (AV RANCHOS) CORP. | A | C | WL | A | WELL 11R | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LIBERTY UTILITIES (AV RANCHOS) CORP. | WELL 12 | CA3610003_009_009 | GW | TRUE | DW-2025-0002-Update | CA3610003 009 | 009 | WL | A | A | C | 64469 | T | GW | DISTRICT 13 - SAN BERNARDINO | SAN BERNARDINO | CA3610003 | LIBERTY UTILITIES (AV RANCHOS) CORP. | A | C | WL | A | WELL 12 | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LIBERTY UTILITIES (AV RANCHOS) CORP. | WELL 16 | CA3610003_011_011 | GW | TRUE | DW-2025-0002-Update | CA3610003 011 | 011 | WL | A | A | C | 64469 | T | GW | DISTRICT 13 - SAN BERNARDINO | SAN BERNARDINO | CA3610003 | LIBERTY UTILITIES (AV RANCHOS) CORP. | A | C | WL | A | WELL 16 | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LIBERTY UTILITIES (AV RANCHOS) CORP. | WELL 18 | CA3610003_013_013 | GW | TRUE | DW-2025-0002-Update | CA3610003 013 | 013 | WL | A | A | C | 64469 | T | GW | DISTRICT 13 - SAN BERNARDINO | SAN BERNARDINO | CA3610003 | LIBERTY UTILITIES (AV RANCHOS) CORP. | A | C | WL | A | WELL 18 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LIBERTY UTILITIES (AV RANCHOS) CORP. | WELL 19 | CA3610003_014_014 | GW | TRUE | DW-2025-0002-Update | CA3610003 014 | 014 | WL | A | A | C | 64469 | T | GW | DISTRICT 13 - SAN BERNARDINO | SAN BERNARDINO | CA3610003 | LIBERTY UTILITIES (AV RANCHOS) CORP. | A | C | WL | A | WELL 19 | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LIBERTY UTILITIES (AV RANCHOS) CORP. | WELL 22 | CA3610003_017_017 | GW | TRUE | DW-2025-0002-Update | CA3610003 017 | 017 | WL | A | A | C | 64469 | T | GW | DISTRICT 13 - SAN BERNARDINO | SAN BERNARDINO | CA3610003 | LIBERTY UTILITIES (AV RANCHOS) CORP. | A | C | WL | A | WELL 22 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LIBERTY UTILITIES (AV RANCHOS) CORP. | WELL 25 | CA3610003_020_020 | GW | TRUE | DW-2025-0002-Update | CA3610003 020 | 020 | WL | A | A | C | 64469 | T | GW | DISTRICT 13 - SAN BERNARDINO | SAN BERNARDINO | CA3610003 | LIBERTY UTILITIES (AV RANCHOS) CORP. | A | C | WL | A | WELL 25 | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LIBERTY UTILITIES (AV RANCHOS) CORP. | WELL 26 | CA3610003_021_021 | GW | TRUE | DW-2025-0002-Update | CA3610003 021 | 021 | WL | A | A | C | 64469 | T | GW | DISTRICT 13 - SAN BERNARDINO | SAN BERNARDINO | CA3610003 | LIBERTY UTILITIES (AV RANCHOS) CORP. | A | C | WL | A | WELL 26 | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LIBERTY UTILITIES (AV RANCHOS) CORP. | WELL 30 (HILLTOP WELL) | CA3610003_024_024 | GW | TRUE | DW-2025-0002-Update | CA3610003 024 | 024 | WL | A | A | C | 64469 | T | GW | DISTRICT 13 - SAN BERNARDINO | SAN BERNARDINO | CA3610003 | LIBERTY UTILITIES (AV RANCHOS) CORP. | A | C | WL | A | WELL 30 (HILLTOP WELL) | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LIBERTY UTILITIES (AV RANCHOS) CORP. | WELL 28 | CA3610003_025_025 | GW | TRUE | DW-2025-0002-Update | CA3610003 025 | 025 | WL | A | A | C | 64469 | T | GW | DISTRICT 13 - SAN BERNARDINO | SAN BERNARDINO | CA3610003 | LIBERTY UTILITIES (AV RANCHOS) CORP. | A | C | WL | A | WELL 28 | PFOA | 2 | 2 | TRUE | 2.3 | 2025-07-22 | 2 | 2.7 | 2025-10-03 | 2 | 2.7 | 2025-10-03 | 2 | FALSE |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LIBERTY UTILITIES (AV RANCHOS) CORP. | WELL 29 | CA3610003_029_029 | GW | TRUE | DW-2025-0002-Update | CA3610003 029 | 029 | WL | A | A | C | 64469 | T | GW | DISTRICT 13 - SAN BERNARDINO | SAN BERNARDINO | CA3610003 | LIBERTY UTILITIES (AV RANCHOS) CORP. | A | C | WL | A | WELL 29 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LIBERTY UTILITIES (AV RANCHOS) CORP. | WELL 17R | CA3610003_030_030 | GW | TRUE | DW-2025-0002-Update | CA3610003 030 | 030 | WL | A | A | C | 64469 | T | GW | DISTRICT 13 - SAN BERNARDINO | SAN BERNARDINO | CA3610003 | LIBERTY UTILITIES (AV RANCHOS) CORP. | A | C | WL | A | WELL 17R | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LIBERTY UTILITIES (AV RANCHOS) CORP. | WELL 34 | CA3610003_032_032 | GW | TRUE | DW-2025-0002-Update | CA3610003 032 | 032 | WL | A | A | C | 64469 | T | GW | DISTRICT 13 - SAN BERNARDINO | SAN BERNARDINO | CA3610003 | LIBERTY UTILITIES (AV RANCHOS) CORP. | A | C | WL | A | WELL 34 | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LIBERTY UTILITIES (AV RANCHOS) CORP. | WELL 33 | CA3610003_033_033 | GW | TRUE | DW-2025-0002-Update | CA3610003 033 | 033 | WL | A | A | C | 64469 | T | GW | DISTRICT 13 - SAN BERNARDINO | SAN BERNARDINO | CA3610003 | LIBERTY UTILITIES (AV RANCHOS) CORP. | A | C | WL | A | WELL 33 | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LIBERTY UTILITIES (AV RANCHOS) CORP. | WELL 36 | CA3610003_035_035 | GW | TRUE | DW-2025-0002-Update | CA3610003 035 | 035 | WL | A | A | C | 64469 | T | GW | DISTRICT 13 - SAN BERNARDINO | SAN BERNARDINO | CA3610003 | LIBERTY UTILITIES (AV RANCHOS) CORP. | A | C | WL | A | WELL 36 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LIBERTY UTILITIES (AV RANCHOS) CORP. | WELL 20R | CA3610003_036_036 | GW | TRUE | DW-2025-0002-Update | CA3610003 036 | 036 | WL | A | A | C | 64469 | T | GW | DISTRICT 13 - SAN BERNARDINO | SAN BERNARDINO | CA3610003 | LIBERTY UTILITIES (AV RANCHOS) CORP. | A | C | WL | A | WELL 20R | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LIBERTY UTILITIES (AV RANCHOS) CORP. | WELL 35 | CA3610003_038_038 | GW | TRUE | DW-2025-0002-Update | CA3610003 038 | 038 | WL | A | A | C | 64469 | N | GW | DISTRICT 13 - SAN BERNARDINO | SAN BERNARDINO | CA3610003 | LIBERTY UTILITIES (AV RANCHOS) CORP. | A | C | WL | A | WELL 35 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | HESPERIA WD | WELL 17 | CA3610024_013_013 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | HESPERIA WD | WELL 18 | CA3610024_014_014 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | HESPERIA WD | WELL 20 | CA3610024_015_015 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | HESPERIA WD | WELL 25 | CA3610024_018_018 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | HESPERIA WD | WELL 29 (ROYCE) | CA3610024_019_019 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | HESPERIA WD | WELL 24 | CA3610024_021_021 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | HESPERIA WD | WELL 04A | CA3610024_033_033 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | HESPERIA WD | WELL 19A | CA3610024_036_036 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | HESPERIA WD | WELL 22A | CA3610024_038_038 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | HESPERIA WD | WELL 32 | CA3610024_039_039 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | JOSHUA BASIN WATER DISTRICT | WELL 10 | CA3610025_005_005 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | JOSHUA BASIN WATER DISTRICT | WELL 14 | CA3610025_008_008 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | JOSHUA BASIN WATER DISTRICT | WELL 15 | CA3610025_009_009 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | JOSHUA BASIN WATER DISTRICT | WELL 17 | CA3610025_010_010 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | JOSHUA BASIN WATER DISTRICT | WELL 16 | CA3610025_011_011 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | SBDNO COUNTY SERVICE AREA 70 CEDAR GLEN | TUNNEL | CA3610026_003_003 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MARYGOLD MWC | WELL NO. 7 - RAW | CA3610028_006_006 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MARYGOLD MWC | WELL NO. 6 - RAW | CA3610028_007_007 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MONTE VISTA WD | ASR WELL 04 | CA3610029_003_003 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MONTE VISTA WD | WELL 05 | CA3610029_004_004 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MONTE VISTA WD | WELL 26 | CA3610029_024_024 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MONTE VISTA WD | WELL 27 | CA3610029_025_025 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MONTE VISTA WD | WELL 28 | CA3610029_034_034 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MONTE VISTA WD | ASR WELL 30 | CA3610029_036_036 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MONTE VISTA WD | WELL 31 | CA3610029_037_037 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MONTE VISTA WD | ASR WELL 32 | CA3610029_038_038 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MONTE VISTA WD | ASR WELL 33 | CA3610029_039_039 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MONTE VISTA WD | WELL 34 | CA3610029_045_045 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MARIANA RANCHOS CWD | WELL 02 | CA3610030_002_002 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MARIANA RANCHOS CWD | WELL 03 | CA3610030_003_003 | GW | TRUE | DW-2025-0002-Update |

| | | | | | |
|---|---|---|---|---|---|
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO BASIN DESALTER AUTH. - DESALTER 1 | WELL 02 | CA3610075_002_002 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO BASIN DESALTER AUTH. - DESALTER 1 | WELL 03 | CA3610075_003_003 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO BASIN DESALTER AUTH. - DESALTER 1 | WELL 04 | CA3610075_004_004 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO BASIN DESALTER AUTH. - DESALTER 1 | WELL 05 | CA3610075_005_005 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO BASIN DESALTER AUTH. - DESALTER 1 | WELL 06 | CA3610075_006_006 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO BASIN DESALTER AUTH. - DESALTER 1 | WELL 07 | CA3610075_007_007 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO BASIN DESALTER AUTH. - DESALTER 1 | WELL 08 | CA3610075_008_008 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO BASIN DESALTER AUTH. - DESALTER 1 | WELL 09 | CA3610075_009_009 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO BASIN DESALTER AUTH. - DESALTER 1 | WELL 10 | CA3610075_010_010 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO BASIN DESALTER AUTH. - DESALTER 1 | WELL 11 | CA3610075_011_011 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO BASIN DESALTER AUTH. - DESALTER 1 | WELL 13 | CA3610075_013_013 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO BASIN DESALTER AUTH. - DESALTER 1 | WELL 14 | CA3610075_014_014 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO BASIN DESALTER AUTH. - DESALTER 1 | WELL 15 | CA3610075_015_015 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO BASIN DESALTER AUTH. - DESALTER 1 | WELL I-16 | CA3610075_021_021 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO BASIN DESALTER AUTH. - DESALTER 1 | WELL I-17 | CA3610075_022_022 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO BASIN DESALTER AUTH. - DESALTER 1 | WELL I-20 | CA3610075_023_023 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO BASIN DESALTER AUTH. - DESALTER 1 | WELL I-21 | CA3610075_024_024 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO BASIN DESALTER AUTH. - DESALTER 1 | WELL I-18 | CA3610075_031_031 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN ANTONIO CANYON MSC | SPRING | CA3610082_001_001 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN ANTONIO CANYON MSC | MINERS SPRING | CA3610082_002_002 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN ANTONIO WATER COMPANY | SAN ANTONIO TUNNEL (SHAFT 6) | CA3610085_001_001 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN ANTONIO WATER COMPANY | WELL 015 | CA3610085_002_002 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN ANTONIO WATER COMPANY | SAN ANTONIO WELL 02 | CA3610085_003_003 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN ANTONIO WATER COMPANY | SAN ANTONIO WELL 03 | CA3610085_004_004 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN ANTONIO WATER COMPANY | SAN ANTONIO WELL 24 | CA3610085_011_011 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN ANTONIO WATER COMPANY | SAN ANTONIO WELL 26 | CA3610085_013_013 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN ANTONIO WATER COMPANY | SAN ANTONIO WELL 32 | CA3610085_016_016 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN ANTONIO WATER COMPANY | WELL 27-A | CA3610085_017_017 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN ANTONIO WATER COMPANY | WELL 16 | CA3610085_018_018 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN ANTONIO WATER COMPANY | WELL 25A | CA3610085_021_021 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | WEST END CONSOLIDATED WATER COMPANY | UPLAND FOOTHILL WELL 03 | CA3610086_001_001 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | WEST END CONSOLIDATED WATER COMPANY | LEMON HEIGHTS WELL 04 | CA3610086_002_002 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | WEST END CONSOLIDATED WATER COMPANY | WEST END WELL 03 | CA3610086_005_005 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | WEST END CONSOLIDATED WATER COMPANY | WEST END WELL 04 | CA3610086_006_006 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ARROWHEAD VILLAS MUTUAL SERVICE COMPANY | BIG WELL (WELL 03) | CA3610093_001_001 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ARROWHEAD VILLAS MUTUAL SERVICE COMPANY | WELL 05 (OAKMONT) | CA3610093_004_004 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - APPLE VLY NORTH | CENTRAL02 | CA3610105_001_001 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - APPLE VLY NORTH | PAPAGO | CA3610105_003_003 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - APPLE VLY SOUTH | MOHAWK 02 | CA3610107_001_001 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - APPLE VLY SOUTH | BEAR VALLEY WELL 02 | CA3610107_006_006 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - APPLE VLY SOUTH | KIOWA WELL 01 | CA3610107_011_011 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - LUCERNE | TOPAZ | CA3610108_003_003 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - LUCERNE | EMERALD NO 1 | CA3610108_004_004 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | SHEEP CREEK WATER COMPANY | HEAD WEIR TUNNEL | CA3610109_001_001 | GW |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | SHEEP CREEK WATER COMPANY | WELL 05 | CA3610109_006_006 GW | TRUE | DW-2025-0002-Update | CA3610109 006 | 006 |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | SHEEP CREEK WATER COMPANY | WELL 03A | CA3610109_007_007 GW | TRUE | DW-2025-0002-Update | CA3610109 007 | 007 |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | SHEEP CREEK WATER COMPANY | WELL 04A | CA3610109_008_008 GW | TRUE | DW-2025-0002-Update | CA3610109 008 | 008 |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | SHEEP CREEK WATER COMPANY | WELL 08 | CA3610109_009_009 GW | TRUE | DW-2025-0002-Update | CA3610109 009 | 009 |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | SHEEP CREEK WATER COMPANY | WELL 2A | CA3610109_010_010 GW | TRUE | DW-2025-0002-Update | CA3610109 010 | 010 |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | SHEEP CREEK WATER COMPANY | WELL 11 | CA3610109_012_012 GW | TRUE | DW-2025-0002-Update | CA3610109 012 | 012 |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | SHEEP CREEK WATER COMPANY | WELL 13 | CA3610109_013_013 GW | TRUE | DW-2025-0002-Update | CA3610109 013 | 013 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | ARROWBEAR PARK CWD | WELL 01 | CA3610110_001_001 GW | TRUE | DW-2025-0002-Update | CA3610110 001 | 001 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | ARROWBEAR PARK CWD | WELL 02 - RAW | CA3610110_002_002 GW | TRUE | DW-2025-0002-Update | CA3610110 002 | 002 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | ARROWBEAR PARK CWD | WELL 03 | CA3610110_003_003 GW | TRUE | DW-2025-0002-Update | CA3610110 003 | 003 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | ARROWBEAR PARK CWD | WELL 04 | CA3610110_004_004 GW | TRUE | DW-2025-0002-Update | CA3610110 004 | 004 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | ARROWBEAR PARK CWD | WELL 05 | CA3610110_006_006 GW | TRUE | DW-2025-0002-Update | CA3610110 006 | 006 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | HELENDALE COMMUNITY SERVICE DISTRICT | WELL 1A | CA3610112_010_010 GW | TRUE | DW-2025-0002-Update | CA3610112 010 | 010 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | HELENDALE COMMUNITY SERVICE DISTRICT | WELL 4A | CA3610112_012_012 GW | TRUE | DW-2025-0002-Update | CA3610112 012 | 012 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | HELENDALE COMMUNITY SERVICE DISTRICT | WELL 13 - STBY | CA3610112_013_013 GW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | CA3610112 013 | 013 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CLAWA | CRESTLINE-LAKE ARROWHEAD SILVERWOOD RAW | CA3610114_001_001 SW | TRUE | DW-2025-0002-Update | CA3610114 001 | 001 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | DEVORE WC | BIG KIMBARK NO 2 | CA3610117_001_001 GW | TRUE | DW-2025-0002-Update | CA3610117 001 | 001 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | DEVORE WC | BIG KIMBARK NO 4 | CA3610117_002_002 GW | TRUE | DW-2025-0002-Update | CA3610117 002 | 002 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | DEVORE WC | BIG KIMBARK NO 5 | CA3610117_003_003 GW | TRUE | DW-2025-0002-Update | CA3610117 003 | 003 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | DEVORE WC | BIG KIMBARK NO 1 | CA3610117_005_005 GW | TRUE | DW-2025-0002-Update | CA3610117 005 | 005 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | DEVORE WC | LETHAN NO 3 | CA3610117_008_008 GW | TRUE | DW-2025-0002-Update | CA3610117 008 | 008 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | DEVORE WC | LITTLE KIMBARK NO 3 | CA3610117_009_009 GW | TRUE | DW-2025-0002-Update | CA3610117 009 | 009 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | DEVORE WC | LITTLE KIMBARK NO 2 | CA3610117_010_010 GW | TRUE | DW-2025-0002-Update | CA3610117 010 | 010 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | DEVORE WC | MIDDLEMAN FALLS NO 1 | CA3610117_012_012 GW | TRUE | DW-2025-0002-Update | CA3610117 012 | 012 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | DEVORE WC | WELL 02A | CA3610117_014_014 GW | TRUE | DW-2025-0002-Update | CA3610117 014 | 014 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | DEVORE WC | WELL 03 | CA3610117_015_015 GW | TRUE | DW-2025-0002-Update | CA3610117 015 | 015 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | DEVORE WC | WELL 04 | CA3610117_016_016 GW | TRUE | DW-2025-0002-Update | CA3610117 016 | 016 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | DEVORE WC | MIDDLEMAN FALLS NO 2 | CA3610117_017_017 GW | TRUE | DW-2025-0002-Update | CA3610117 017 | 017 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | DEVORE WC | LETHAN NO 2 | CA3610117_018_018 GW | TRUE | DW-2025-0002-Update | CA3610117 018 | 018 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | DEVORE WC | LITTLE KIMBARK NO 1 | CA3610117_019_019 GW | TRUE | DW-2025-0002-Update | CA3610117 019 | 019 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PALOMAR OBSERVATORY | WELL 03 | CA3702236_008_008 GW | TRUE | DW-2025-0002-Update | CA3702236 008 | 008 | WL | A | A | C | 4416 | T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | MOUNT LAGUNA IMPROVEMENT ASSN. | WELL 02 | CA3702283_002_002 GW | TRUE | DW-2025-0002-Update | CA3702283 002 | 002 | WL | A | A | NTNC | 578 | N | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RAMONA OAKS RV RESORT | WELL 03 | CA3702338_003_003 GW | TRUE | DW-2025-0002-Update | CA3702338 003 | 003 | WL | A | A | NTNC | 250 | T | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER SPRINGS ESTATES | WELL 02 | CA3702354_002_002 GW | TRUE | DW-2025-0002-Update | CA3702354 002 | 002 | WL | A | A | C | 448 | T | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER SPRINGS ESTATES | WELL 05 | CA3702354_005_005 GW | TRUE | DW-2025-0002-Update | CA3702354 005 | 005 | WL | A | A | C | 448 | N | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER SPRINGS ESTATES | WELL 08 | CA3702354_008_008 GW | TRUE | DW-2025-0002-Update | CA3702354 008 | 008 | WL | A | A | C | 448 | T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | CLOVER FLAT ELEMENTARY SCHOOL | WELL 02 | CA3702364_002_002 GW | TRUE | DW-2025-0002-Update | CA3702364 002 | 002 | WL | A | A | NTNC | 160 | N | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | SAN YSIDRO HEALTH - MHFM | WELL 01 | CA3705073_001_001 GW | TRUE | DW-2025-0002-Update | CA3705073 001 | 001 | WL | A | A | NTNC | 30 | T | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | ESCONDIDO, CITY OF | LAKE DIXON | CA3710006_014_014 SW | TRUE | DW-2025-0002-Update | CA3710006 014 | 014 | IN | A | A | C | 137044 | T | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | ESCONDIDO, CITY OF | LAKE WOHLFORD | CA3710006_015_015 SW | TRUE | DW-2025-0002-Update | CA3710006 015 | 015 | IN | A | A | C | 137044 | T | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | FALLBROOK PUD | CAPRA WELL | CA3710008_001_001 GW | TRUE | DW-2025-0002-Update | CA3710008 001 | 001 | WL | A | A | C | 35237 | T | SWP |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | DESCANSO COMMUNITY WATER DISTRICT | WELL 05 - RIVER RD | CA3710009_006_006 GW | TRUE | DW-2025-0002-Update | CA3710009 006 | 006 | WL | A | A | C | 870 | T | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | HELIX WATER DISTRICT | LAKE JENNINGS - SURFACE | CA3710010_002_002 SW | TRUE | DW-2025-0002-Update | CA3710010 002 | 002 | IN | A | A | C | 277668 | T | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | HELIX WATER DISTRICT | WELL 101 | CA3710010_009_009 GW | TRUE | DW-2025-0002-Update | CA3710010 009 | 009 | WL | A | A | C | 277668 | T | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | HELIX WATER DISTRICT | EL CAPITAN RESERVOIR | CA3710010_013_013 SW | TRUE | DW-2025-0002-Update | CA3710010 013 | 013 | IN | A | A | C | 277668 | T | SW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | JACUMBA COMMUNITY SD | WELL 07 | CA3710011_008_008 GW | TRUE | DW-2025-0002-Update | CA3710011 008 | 008 | WL | A | A | C | 561 | T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | JACUMBA COMMUNITY SD | WELL 08 | CA3710011_009_009 GW | TRUE | DW-2025-0002-Update | CA3710011 009 | 009 | WL | A | A | C | 561 | T | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO PAUMA MUTUAL WC | WELL 14R | CA3710012_004_004 GW | TRUE | DW-2025-0002-Update | CA3710012 004 | 004 | WL | A | A | C | 899 | N | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO PAUMA MUTUAL WC | WELL 36 | CA3710012_010_010 GW | TRUE | DW-2025-0002-Update | CA3710012 010 | 010 | WL | A | A | C | 899 | T | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO PAUMA MUTUAL WC | WELL 39 | CA3710012_019_019 GW | TRUE | DW-2025-0002-Update | CA3710012 019 | 019 | WL | A | A | C | 899 | N | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO PAUMA MUTUAL WC | WELL 38 | CA3710012_024_024 GW | TRUE | DW-2025-0002-Update | CA3710012 024 | 024 | WL | A | A | C | 899 | T | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO PAUMA MUTUAL WC | WELL 42 | CA3710012_031_031 GW | TRUE | DW-2025-0002-Update | CA3710012 031 | 031 | WL | A | A | C | 899 | T | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO PAUMA MUTUAL WC | WELL 7R2 | CA3710012_033_033 GW | TRUE | DW-2025-0002-Update | CA3710012 033 | 033 | WL | A | A | C | 899 | T | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | LAKESIDE WD | WELL 07 | CA3710013_009_009 GW | TRUE | DW-2025-0002-Update | CA3710013 009 | 009 | WL | A | A | C | 35500 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | LAKESIDE WD | WELL 08 | CA3710013_016_016 GW | TRUE | DW-2025-0002-Update | CA3710013 016 | 016 | WL | A | A | C | 35500 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | OCEANSIDE, CITY OF | WELL 01 | CA3710014_003_003 GW | TRUE | DW-2025-0002-Update | CA3710014 003 | 003 | WL | A | A | C | 171483 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | OCEANSIDE, CITY OF | WELL 02 | CA3710014_004_004 GW | TRUE | DW-2025-0002-Update | CA3710014 004 | 004 | WL | A | A | C | 171483 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | OCEANSIDE, CITY OF | WELL 03 | CA3710014_008_008 GW | TRUE | DW-2025-0002-Update | CA3710014 008 | 008 | WL | A | A | C | 171483 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | OCEANSIDE, CITY OF | WELL 04, PUREWATER UPGRADIENT WELL | CA3710014_009_009 GW | TRUE | DW-2025-0002-Update | CA3710014 009 | 009 | WL | A | A | C | 171483 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | OCEANSIDE, CITY OF | WELL 05, PUREWATER UPGRADIENT WELL | CA3710014_010_010 GW | TRUE | DW-2025-0002-Update | CA3710014 010 | 010 | WL | A | A | C | 171483 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | OCEANSIDE, CITY OF | WELL 09 | CA3710014_014_014 GW | TRUE | DW-2025-0002-Update | CA3710014 014 | 014 | WL | A | A | C | 171483 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | OCEANSIDE, CITY OF | WELL 10 | CA3710014_015_015 GW | TRUE | DW-2025-0002-Update | CA3710014 015 | 015 | WL | A | A | C | 171483 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | OCEANSIDE, CITY OF | WELL 11 | CA3710014_016_016 GW | TRUE | DW-2025-0002-Update | CA3710014 016 | 016 | WL | A | A | C | 171483 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | POWAY, CITY OF | LAKE POWAY | CA3710015_002_002 SW | TRUE | DW-2025-0002-Update | CA3710015 002 | 002 | IN | A | A | C | 49888 | T | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SAN DIEGO, CITY OF | MIRAMAR RESERVOIR - RAW | CA3710020_005_005 SW | TRUE | DW-2025-0002-Update | CA3710020 005 | 005 | IN | A | A | C | 1385379 | T | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SAN DIEGO, CITY OF | MURRAY RESERVOIR - RAW | CA3710020_008_008 SW | TRUE | DW-2025-0002-Update | CA3710020 008 | 008 | IN | A | A | C | 1385379 | T | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SAN DIEGO, CITY OF | SAN VICENTE RESERVOIR - RAW | CA3710020_013_013 SW | TRUE | DW-2025-0002-Update | CA3710020 013 | 013 | IN | A | A | C | 1385379 | T | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SAN DIEGO, CITY OF | EL CAPITAN RESERVOIR - RAW | CA3710020_017_017 SW | TRUE | DW-2025-0002-Update | CA3710020 017 | 017 | IN | A | A | C | 1385379 | T | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SAN DIEGO, CITY OF | LOWER OTAY RESERVOIR - RAW | CA3710020_018_018 SW | TRUE | DW-2025-0002-Update | CA3710020 018 | 018 | IN | A | A | C | 1385379 | T | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SAN DIEGO, CITY OF | EL CAJON WELL 04 (FLETCHER WELL) | CA3710020_019_019 GW | TRUE | DW-2025-0002-Update | CA3710020 019 | 019 | WL | A | A | C | 1385379 | T | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SAN DIEGO, CITY OF | SAN VICENTE PRODUCTION WELL 1 | CA3710020_021_021 GW | TRUE | DW-2025-0002-Update | CA3710020 021 | 021 | WL | A | A | C | 1385379 | T | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SAN DIEGO, CITY OF | EL CAPITAN PRODUCTION WELL NO. 1 | CA3710020_030_030 GW | TRUE | DW-2025-0002-Update | CA3710020 030 | 030 | WL | A | A | C | 1385379 | T | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SANTA FE I.D. | LAKE HODGES RESERVOIR | CA3710023_001_001 SW | TRUE | DW-2025-0002-Update | CA3710023 001 | 001 | IN | A | A | C | 21578 | T | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SANTA FE I.D. | SAN DIEGUITO RESERVOIR | CA3710023_002_002 SW | TRUE | DW-2025-0002-Update | CA3710023 002 | 002 | IN | A | A | C | 21578 | T | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | LAKE LOVELAND | CA3710025_001_001 SW | TRUE | DW-2025-0002-Update | CA3710025 001 | 001 | IN | A | A | C | 191282 | T | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | NATIONAL CITY WELL 02 | CA3710025_003_003 GW | TRUE | DW-2025-0002-Update | CA3710025 003 | 003 | WL | A | A | C | 191282 | T | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | NATIONAL CITY WELL 03 | CA3710025_004_004 GW | TRUE | DW-2025-0002-Update | CA3710025 004 | 004 | WL | A | A | C | 191282 | T | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | SWEETWATER LAKE - RAW | CA3710025_006_006 SW | TRUE | DW-2025-0002-Update | CA3710025 006 | 006 | IN | A | A | C | 191282 | T | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | SDF 01 | CA3710025_012_012 GW | TRUE | DW-2025-0002-Update | CA3710025 012 | 012 | WL | A | A | C | 191282 | T | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | SDF 03 | CA3710025_014_014 GW | TRUE | DW-2025-0002-Update | CA3710025 014 | 014 | WL | A | A | C | 191282 | T | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | SDF 04 | CA3710025_015_015 GW | TRUE | DW-2025-0002-Update | CA3710025 015 | 015 | WL | A | A | C | 191282 | T | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | SDF 05 | CA3710025_016_016 GW | TRUE | DW-2025-0002-Update | CA3710025 016 | 016 | WL | A | A | C | 191282 | T | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | NATIONAL CITY WELL 04 | CA3710025_018_018 GW | TRUE | DW-2025-0002-Update | CA3710025 018 | 018 | WL | A | A | C | 191282 | T | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | SDF 06 | CA3710025_020_020 GW | TRUE | DW-2025-0002-Update | CA3710025 020 | 020 | WL | A | A | C | 191282 | T | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | SAN DIEGO FORMATION WELL 07 | CA3710025_022_022 GW | TRUE | DW-2025-0002-Update | CA3710025 022 | 022 | WL | A | A | C | 191282 | T | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | SAN DIEGO FORMATION WELL 08 | CA3710025_023_023 GW | TRUE | DW-2025-0002-Update | CA3710025 023 | 023 | WL | A | A | C | 191282 | T | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | SAN DIEGO FORMATION WELL 09 | CA3710025_024_024 GW | TRUE | DW-2025-0002-Update | CA3710025 024 | 024 | WL | A | A | C | 191282 | T | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | SAN DIEGO FORMATION WELL 10 | CA3710025_025_025 GW | TRUE | DW-2025-0002-Update | CA3710025 025 | 025 | WL | A | A | C | 191282 | T | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | SAN DIEGO FORMATION WELL 11 | CA3710025_040_040 GW | TRUE | DW-2025-0002-Update | CA3710025 040 | 040 | WL | A | A | C | 191282 | T | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | LAKE HENSHAW | CA3710027_001_001 SW | TRUE | DW-2025-0002-Update | CA3710027 001 | 001 | IN | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 03A | CA3710027_002_002 GW | TRUE | DW-2025-0002-Update | CA3710027 002 | 002 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 07A | CA3710027_003_003 GW | TRUE | DW-2025-0002-Update | CA3710027 003 | 003 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 29 | CA3710027_004_004 GW | TRUE | DW-2025-0002-Update | CA3710027 004 | 004 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 29A | CA3710027_005_005 GW | TRUE | DW-2025-0002-Update | CA3710027 005 | 005 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 31 | CA3710027_006_006 GW | TRUE | DW-2025-0002-Update | CA3710027 006 | 006 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 32 | CA3710027_007_007 GW | TRUE | DW-2025-0002-Update | CA3710027 007 | 007 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 41 | CA3710027_008_008 GW | TRUE | DW-2025-0002-Update | CA3710027 008 | 008 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 42 | CA3710027_009_009 GW | TRUE | DW-2025-0002-Update | CA3710027 009 | 009 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 43 | CA3710027_010_010 GW | TRUE | DW-2025-0002-Update | CA3710027 010 | 010 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 46 | CA3710027_011_011 GW | TRUE | DW-2025-0002-Update | CA3710027 011 | 011 | WL | A | A | C | 132430 | N | SW |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISTRICT 26 - IMPERIAL | SAN DIEGO | CA3701961 | PINE VALLEY TRAILER PARK | A | C | WL | A | WELL 01 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 26 - IMPERIAL | SAN DIEGO | CA3701961 | PINE VALLEY TRAILER PARK | A | C | WL | A | WELL 04 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3701988 | ALPINE OAKS ESTATES LLC | A | C | WL | A | WELL 01 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3702236 | PALOMAR OBSERVATORY | A | C | WL | A | WELL 03 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 26 - IMPERIAL | SAN DIEGO | CA3702283 | MOUNT LAGUNA IMPROVEMENT ASSN. | A | NTNC | WL | A | WELL 02 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3702338 | RAMONA OAKS RV RESORT | A | NTNC | WL | A | WELL 03 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 26 - IMPERIAL | SAN DIEGO | CA3702354 | WARNER SPRINGS ESTATES | A | C | WL | A | WELL 02 | PFOA | 10 | 2 | TRUE | 5.4 | 2024-11-21 | 2 | 7 | 2025-03-17 | 2 | 3 | 2026-06-17 | 2 | TRUE |
| DISTRICT 26 - IMPERIAL | SAN DIEGO | CA3702354 | WARNER SPRINGS ESTATES | A | C | WL | A | WELL 05 | PFOA | 2 | 1.8 | TRUE | 1.8 | 2024-11-21 | 1.8 | 3 | 2026-06-17 | 2 | 3 | 2026-06-17 | 2 | FALSE |
| DISTRICT 26 - IMPERIAL | SAN DIEGO | CA3702354 | WARNER SPRINGS ESTATES | A | C | WL | A | WELL 08 | PFOA | 17 | 1.9 | TRUE | 2.3 | 2023-03-01 | 1.9 | 5.6 | 2024-04-01 | 2 | 5.6 | 2024-04-01 | 2 | TRUE |
| DISTRICT 26 - IMPERIAL | SAN DIEGO | CA3702364 | CLOVER FLAT ELEMENTARY SCHOOL | A | NTNC | WL | A | WELL 02 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 26 - IMPERIAL | SAN DIEGO | CA3705073 | SAN YSIDRO HEALTH - MHFM | A | NTNC | WL | A | WELL 01 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710006 | ESCONDIDO, CITY OF | A | C | IN | A | LAKE DIXON | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710006 | ESCONDIDO, CITY OF | A | C | IN | A | LAKE WOHLFORD | PFOA | 4 | 2 | TRUE | 2.2 | 2026-02-11 | 2 | 2.2 | 2026-02-11 | 2 | 2.2 | 2026-02-11 | 2 | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710008 | FALLBROOK PUD | A | C | WL | A | CAPRA WELL | PFOA | 4 | 1.7 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 26 - IMPERIAL | SAN DIEGO | CA3710009 | DESCANSO COMMUNITY WATER DISTRICT | A | C | WL | A | WELL 05 - RIVER RD | PFOA | 2 | 2 | TRUE | 6.3 | 2026-03-30 | 2 | 6.3 | 2026-03-30 | 2 | 6.3 | 2026-03-30 | 2 | TRUE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710010 | HELIX WATER DISTRICT | A | C | IN | A | LAKE JENNINGS SURFACE | PFOA | 6 | 1.7 | TRUE | 2.6 | 2024-04-18 | 1.9 | 2.6 | 2024-04-18 | 1.9 | 2.1 | 2024-10-07 | 1.9 | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710010 | HELIX WATER DISTRICT | A | C | WL | A | WELL 101 | PFOA | 5 | 1.6 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710010 | HELIX WATER DISTRICT | A | C | IN | A | EL CAPITAN RESERVOIR | PFOA | 4 | 1.9 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 26 - IMPERIAL | SAN DIEGO | CA3710011 | JACUMBA COMMUNITY SD | A | C | WL | A | WELL 07 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 26 - IMPERIAL | SAN DIEGO | CA3710011 | JACUMBA COMMUNITY SD | A | C | WL | A | WELL 08 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710012 | RANCHO PAUMA MUTUAL WC | A | C | WL | A | WELL 14R | PFOA | 2 | 1.8 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710012 | RANCHO PAUMA MUTUAL WC | A | C | WL | A | WELL 36 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710012 | RANCHO PAUMA MUTUAL WC | A | C | WL | A | WELL 39 | PFOA | 2 | 1.8 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710012 | RANCHO PAUMA MUTUAL WC | A | C | WL | A | WELL 38 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710012 | RANCHO PAUMA MUTUAL WC | A | C | WL | A | WELL 42 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710012 | RANCHO PAUMA MUTUAL WC | A | C | WL | A | WELL 7R2 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710013 | LAKESIDE WD | A | C | WL | A | WELL 07 | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710013 | LAKESIDE WD | A | C | WL | A | WELL 08 | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710014 | OCEANSIDE, CITY OF | A | C | WL | A | WELL 01 | PFOA | 23 | 1.7 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710014 | OCEANSIDE, CITY OF | A | C | WL | A | WELL 02 | PFOA | 21 | 1.7 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710014 | OCEANSIDE, CITY OF | A | C | WL | A | WELL 03 | PFOA | 23 | 1.7 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710014 | OCEANSIDE, CITY OF | A | C | WL | A | WELL 04 | PFOA | 22 | 1.7 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710014 | OCEANSIDE, CITY OF | A | C | WL | A | WELL 05 | PFOA | 19 | 1.7 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710014 | OCEANSIDE, CITY OF | A | C | WL | A | WELL 09 | PFOA | 22 | 1.7 | TRUE | 2.8 | 2023-01-24 | 1.8 | 3.5 | 2025-04-09 | 2 | 2.2 | 2026-01-07 | 2 | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710014 | OCEANSIDE, CITY OF | A | C | WL | A | WELL 10 | PFOA | 23 | 1.7 | TRUE | 4.6 | 2021-06-14 | 1.8 | 5.9 | 2025-03-05 | 1.8 | 5.3 | 2026-04-15 | 1.8 | TRUE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710014 | OCEANSIDE, CITY OF | A | C | WL | A | WELL 11 | PFOA | 22 | 1.7 | TRUE | 2.3 | 2024-01-02 | 2 | 48 | 2024-07-10 | 1.8 | 3.7 | 2026-04-15 | 1.7 | TRUE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710015 | POWAY, CITY OF | A | C | IN | A | LAKE POWAY | PFOA | 3 | 2 | TRUE | 2.3 | 2026-02-17 | 2 | 2.4 | 2026-05-19 | 2 | 2.4 | 2026-05-19 | 2 | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710020 | SAN DIEGO, CITY OF | A | C | IN | A | MIRAMAR RESERVOIR - RAW | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710020 | SAN DIEGO, CITY OF | A | C | IN | A | MURRAY RESERVOIR - RAW | PFOA | 1 | 2 | TRUE | 2.6 | 2026-06-09 | 2 | 2.6 | 2026-06-09 | 2 | 2.6 | 2026-06-09 | 2 | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710020 | SAN DIEGO, CITY OF | A | C | IN | A | SAN VICENTE RESERVOIR - RAW | PFOA | 1 | 1.7 | TRUE | 2.4 | 2026-06-09 | 1.7 | 2.4 | 2026-06-09 | 1.7 | 2.4 | 2026-06-09 | 1.7 | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710020 | SAN DIEGO, CITY OF | A | C | IN | A | EL CAPITAN RESERVOIR - RAW | PFOA | 1 | 1.6 | TRUE | 2.7 | 2026-06-09 | 1.6 | 2.7 | 2026-06-09 | 1.6 | 2.7 | 2026-06-09 | 1.6 | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710020 | SAN DIEGO, CITY OF | A | C | IN | A | LOWER OTAY RESERVOIR - RAW | PFOA | 1 | 2 | TRUE | 4.2 | 2026-06-08 | 2 | 4.2 | 2026-06-08 | 2 | 4.2 | 2026-06-08 | 2 | TRUE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710020 | SAN DIEGO, CITY OF | A | C | WL | A | EL CAJON WELL 04 | PFOA | 26 | 0 | TRUE | 18 | 2019-06-11 | 0 | 69.1 | 2019-09-18 | 0 | 22 | 2026-02-18 | 2 | TRUE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710023 | SANTA FE I.D. | A | C | IN | A | LAKE HODGES RESERVOIR | PFOA | 3 | 2 | TRUE | 14 | 2026-03-30 | 2 | 14 | 2026-03-30 | 2 | 14 | 2026-06-03 | 2 | TRUE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710023 | SANTA FE I.D. | A | C | IN | A | SAN DIEGUITO RESERVOIR | PFOA | 3 | 2 | TRUE | 8.9 | 2026-03-30 | 2 | 14 | 2026-06-03 | 2 | 14 | 2026-06-03 | 2 | TRUE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710025 | SWEETWATER AUTHORITY | A | C | IN | A | LAKE LOVELAND | PFOA | 4 | 2 | TRUE | 3 | 2026-02-03 | 2 | 3 | 2026-02-03 | 2 | 3 | 2026-05-05 | 2 | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710025 | SWEETWATER AUTHORITY | A | C | WL | A | NATIONAL CITY WELL 02 | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710025 | SWEETWATER AUTHORITY | A | C | WL | A | NATIONAL CITY WELL 03 | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710025 | SWEETWATER AUTHORITY | A | C | IN | A | SWEETWATER LAKE - RAW | PFOA | 21 | 1.4 | TRUE | 11 | 2025-03-20 | 2 | 12 | 2025-07-17 | 1.4 | 8.4 | 2026-06-03 | 2 | TRUE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710025 | SWEETWATER AUTHORITY | A | C | WL | A | SDF 01 | PFOA | 8 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710025 | SWEETWATER AUTHORITY | A | C | WL | A | SDF 03 | PFOA | 26 | 0 | TRUE | 7.1 | 2020-10-20 | 0 | 7.8 | 2022-02-15 | 2 | 7.6 | 2026-04-15 | 2 | TRUE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710025 | SWEETWATER AUTHORITY | A | C | WL | A | SDF 04 | PFOA | 26 | 1.7 | TRUE | 2.1 | 2021-11-23 | 2 | 3 | 2023-10-04 | 1.8 | 2.8 | 2026-01-08 | 2 | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710025 | SWEETWATER AUTHORITY | A | C | WL | A | SDF 05 | PFOA | 26 | 1.6 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710025 | SWEETWATER AUTHORITY | A | C | WL | A | NATIONAL CITY WELL 04 | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710025 | SWEETWATER AUTHORITY | A | C | WL | A | SDF 06 | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710025 | SWEETWATER AUTHORITY | A | C | WL | A | SAN DIEGO FORMATION WELL 07 | PFOA | 17 | 1.7 | TRUE | 2.4 | 2024-07-17 | 1.7 | 2.4 | 2024-07-17 | 1.7 | 2.4 | 2024-07-17 | 1.7 | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710025 | SWEETWATER AUTHORITY | A | C | WL | A | SAN DIEGO FORMATION WELL 08 | PFOA | 17 | 1.7 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710025 | SWEETWATER AUTHORITY | A | C | WL | A | SAN DIEGO FORMATION WELL 09 | PFOA | 17 | 1.6 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710025 | SWEETWATER AUTHORITY | A | C | WL | A | SAN DIEGO FORMATION WELL 10 | PFOA | 18 | 1.7 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710025 | SWEETWATER AUTHORITY | A | C | WL | A | SAN DIEGO FORMATION WELL 11 | PFOA | 14 | 1.7 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 26 - IMPERIAL | SAN DIEGO | CA3710039 | PINE VALLEY MUTUAL WC | A | C | WL | A | WELL 01 | PFOA | 5 | 2 | TRUE | 2.3 | 2026-06-09 | 2 | 2.3 | 2026-06-09 | 2 | 2.3 | 2026-06-09 | 2 | FALSE |
| DISTRICT 26 - IMPERIAL | SAN DIEGO | CA3710039 | PINE VALLEY MUTUAL WC | A | C | WL | A | WELL 03 | PFOA | 3 | 2 | TRUE | 5.6 | 2026-01-15 | 2 | 8.1 | 2026-06-09 | 2 | 8.1 | 2026-06-09 | 2 | TRUE |
| DISTRICT 26 - IMPERIAL | SAN DIEGO | CA3710039 | PINE VALLEY MUTUAL WC | A | C | WL | A | WELL 04 | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 26 - IMPERIAL | SAN DIEGO | CA3710039 | PINE VALLEY MUTUAL WC | A | C | WL | A | WELL 05 | PFOA | 3 | 2 | TRUE | 15 | 2026-01-15 | 2 | 26 | 2026-06-09 | 2 | 26 | 2026-06-09 | 2 | TRUE |
| DISTRICT 26 - IMPERIAL | SAN DIEGO | CA3710039 | PINE VALLEY MUTUAL WC | A | C | WL | A | WELL 06 | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 26 - IMPERIAL | SAN DIEGO | CA3710039 | PINE VALLEY MUTUAL WC | A | C | WL | A | WELL 07 | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 26 - IMPERIAL | SAN DIEGO | CA3710039 | PINE VALLEY MUTUAL WC | A | C | WL | A | WELL 09 | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 26 - IMPERIAL | SAN DIEGO | CA3710039 | PINE VALLEY MUTUAL WC | A | C | WL | A | WELL 10 | PFOA | 5 | 2 | TRUE | 4.1 | 2026-01-15 | 2 | 5.2 | 2026-06-09 | 2 | 5.2 | 2026-06-09 | 2 | TRUE |
| DISTRICT 26 - IMPERIAL | SAN DIEGO | CA3710041 | MAJESTIC PINES COMMUNITY SD | A | C | WL | A | WELL 02A WHISPERING PINES | PFOA | 2 | 1.8 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 26 - IMPERIAL | SAN DIEGO | CA3710041 | MAJESTIC PINES COMMUNITY SD | A | C | WL | A | KENTWOOD WELL 02 | PFOA | 2 | 1.7 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 26 - IMPERIAL | SAN DIEGO | CA3710041 | MAJESTIC PINES COMMUNITY SD | A | C | WL | A | GAMBREL WELL 03 | PFOA | 2 | 1.8 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710042 | SAN DIEGO COUNTY WATER AUTHORITY | A | C | IN | A | OLIVENHAIN RESERVOIR - RAW | PFOA | 3 | 2 | TRUE | 10 | 2026-04-28 | 2 | 10 | 2026-04-28 | 2 | 9.7 | 2026-06-09 | 2 | TRUE |
| DISTRICT 26 - IMPERIAL | SAN DIEGO | CA3710047 | CAMPO HILLS-COUNTY PUBLIC WORKS WASTEWTR | A | C | WL | A | WELL 01 - SURFACE INFLUENCE | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 26 - IMPERIAL | SAN DIEGO | CA3710047 | CAMPO HILLS-COUNTY PUBLIC WORKS WASTEWTR | A | C | WL | A | WELL 03 - SURFACE INFLUENCE | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 26 - IMPERIAL | SAN DIEGO | CA3710048 | GSA TECATE PORT OF ENTRY | A | NTNC | WL | A | WELL 03 | PFOA | 3 | 2 | TRUE | 6.3 | 2026-01-20 | 3 | 6.3 | 2026-01-20 | 3 | 5.8 | 2026-05-20 | 2 | TRUE |
| DISTRICT 26 - IMPERIAL | SAN DIEGO | CA3710049 | PINE VALLEY BORDER PATROL STATION | A | NTNC | WL | A | WELL 02 | PFOA | 1 | 2 | TRUE | 4.4 | 2026-07-05 | 2 | 4.4 | 2026-07-05 | 2 | 4.4 | 2026-07-05 | 2 | TRUE |
| DISTRICT 26 - IMPERIAL | SAN DIEGO | CA3710051 | DHS BOULEVARD BORDER PATROL | A | NTNC | WL | A | WELL 2 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 26 - IMPERIAL | SAN DIEGO | CA3710051 | DHS BOULEVARD BORDER PATROL | A | NTNC | WL | A | WELL 3 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 26 - IMPERIAL | SAN DIEGO | CA3710052 | DHS BORDER PATROL I-8 CHECKPOINT | A | NTNC | WL | A | WELL 1 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 26 - IMPERIAL | SAN DIEGO | CA3710053 | DHS BORDER PATROL HWY 94 CHECKPOINT | A | NTNC | WL | A | WELL 1 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710055 | PINE HILL EGG RANCH | A | NTNC | WL | A | WELL 20 | PFOA | 4 | 2 | TRUE | 4.9 | 2026-02-12 | 2 | 4.9 | 2026-02-12 | 2 | 4.9 | 2026-02-12 | 2 | TRUE |
| DISTRICT 08 - SANTA ANA | SAN DIEGO | CA3710700 | CAMP PENDLETON (NORTH) | A | C | WL | A | WELL 610511 | PFOA | 38 | 0 | TRUE | 5 | 2019-06-26 | 0 | 8.8 | 2023-05-17 | 2 | 2.5 | 2026-04-02 | 2 | TRUE |
| DISTRICT 08 - SANTA ANA | SAN DIEGO | CA3710700 | CAMP PENDLETON (NORTH) | A | C | WL | A | WELL 610521 | PFOA | 37 | 0 | TRUE | 3.2 | 2019-06-26 | 0 | 8 | 2024-04-11 | 2 | 2.3 | 2026-04-02 | 2 | TRUE |
| DISTRICT 08 - SANTA ANA | SAN DIEGO | CA3710700 | CAMP PENDLETON (NORTH) | A | C | WL | A | WELL 620620 | PFOA | 40 | 0 | TRUE | 5.2 | 2019-06-27 | 0 | 11 | 2023-07-11 | 2 | 2.8 | 2023-10-16 | 2 | TRUE |
| DISTRICT 08 - SANTA ANA | SAN DIEGO | CA3710700 | CAMP PENDLETON (NORTH) | A | C | WL | A | WELL 52028 | PFOA | 25 | 0 | TRUE | 13 | 2020-07-20 | 0 | 57 | 2023-07-12 | 2 | 4.2 | 2025-10-09 | 2 | TRUE |
| DISTRICT 08 - SANTA ANA | SAN DIEGO | CA3710702 | CAMP PENDLETON (SOUTH) | A | C | WL | A | WELL 23063 | PFOA | 19 | 0 | TRUE | 2.7 | 2024-04-25 | 2 | 6.5 | 2025-10-22 | 2 | 5.8 | 2026-04-08 | 2 | TRUE |
| DISTRICT 08 - SANTA ANA | SAN DIEGO | CA3710702 | CAMP PENDLETON (SOUTH) | A | C | WL | A | WELL 23073 | PFOA | 27 | 0 | TRUE | 2.2 | 2019-06-20 | 0 | 10 | 2022-01-20 | 2 | 2.9 | 2026-01-28 | 2 | TRUE |
| DISTRICT 08 - SANTA ANA | SAN DIEGO | CA3710702 | CAMP PENDLETON (SOUTH) | A | C | WL | A | WELL 26072 | PFOA | 29 | 0 | TRUE | 3.5 | 2019-06-27 | 0 | 21 | 2021-07-30 | 2 | 4.6 | 2024-10-24 | 2 | TRUE |
| DISTRICT 08 - SANTA ANA | SAN DIEGO | CA3710702 | CAMP PENDLETON (SOUTH) | A | C | WL | A | WELL 410621 | PFOA | 39 | 0 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 08 - SANTA ANA | SAN DIEGO | CA3710702 | CAMP PENDLETON (SOUTH) | A | C | WL | A | WELL 26018 | PFOA | 20 | 0 | TRUE | 8.7 | 2020-07-16 | 0 | 8.7 | 2020-07-16 | 0 | 5.2 | 2026-04-22 | 2 | TRUE |
| DISTRICT 08 - SANTA ANA | SAN DIEGO | CA3710702 | CAMP PENDLETON (SOUTH) | A | C | WL | A | WELL 2602 | PFOA | 35 | 0 | TRUE | 1.7 | 2019-06-19 | 0 | 4.9 | 2022-10-20 | 2 | 3.8 | 2026-04-16 | 2 | TRUE |
| DISTRICT 08 - SANTA ANA | SAN DIEGO | CA3710702 | CAMP PENDLETON (SOUTH) | A | C | WL | A | WELL 26071 | PFOA | 35 | 0 | TRUE | 4.1 | 2019-06-19 | 0 | 22 | 2023-05-31 | 2 | 6.3 | 2026-04-16 | 2 | TRUE |
| DISTRICT 08 - SANTA ANA | SAN DIEGO | CA3710702 | CAMP PENDLETON (SOUTH) | A | C | WL | A | WELL 23093 | PFOA | 35 | 0 | TRUE | 2.4 | 2019-06-20 | 0 | 12 | 2024-10-27 | 2 | 3.2 | 2026-04-08 | 2 | TRUE |
| DISTRICT 08 - SANTA ANA | SAN DIEGO | CA3710702 | CAMP PENDLETON (SOUTH) | A | C | WL | A | WELL 330924 | PFOA | 35 | 0 | TRUE | 2.5 | 2019-06-27 | 0 | 9.6 | 2025-07-30 | 2 | 5.8 | 2026-04-22 | 2 | TRUE |
| DISTRICT 08 - SANTA ANA | SAN DIEGO | CA3710702 | CAMP PENDLETON (SOUTH) | A | C | WL | A | WELL 2604 | PFOA | 19 | 0 | TRUE | 8.9 | 2020-09-11 | 0 | 9.4 | 2022-04-26 | 2 | 9.1 | 2026-04-16 | 2 | TRUE |
| DISTRICT 08 - SANTA ANA | SAN DIEGO | CA3710702 | CAMP PENDLETON (SOUTH) | A | C | WL | A | WELL 26073 | PFOA | 34 | 0 | TRUE | 1.1 | 2019-06-27 | 0 | 11 | 2020-05-07 | 0 | 3.4 | 2026-04-16 | 2 | TRUE |
| DISTRICT 08 - SANTA ANA | SAN DIEGO | CA3710702 | CAMP PENDLETON (SOUTH) | A | C | WL | A | WELL 410611 | PFOA | 24 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 26 - IMPERIAL | SAN DIEGO | CA3710800 | PUERTA LA CRUZ CC #14 | A | C | WL | A | WELL 01 | PFOA | 4 | 1.7 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO | CA3810001 | SAN FRANCISCO REGIONAL WATER SYSTEM | A | C | IN | A | CHERRY RESERVOIR-RAW | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO | CA3810001 | SAN FRANCISCO REGIONAL WATER SYSTEM | A | C | IN | A | SUNOL FILTERS-RAW FILTER GALLERY WATER | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO | CA3810001 | SAN FRANCISCO REGIONAL WATER SYSTEM | A | C | IN | A | LAKE ELEANOR (AT DAM) - RAW | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO | CA3810001 | SAN FRANCISCO REGIONAL WATER SYSTEM | A | C | IN | A | POND F2 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO | CA3810011 | SFPUC CITY DISTRIBUTION DIVISION | A | C | WL | A | SOUTH SUNSET WELL | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO | CA3810011 | SFPUC CITY DISTRIBUTION DIVISION | A | C | WL | A | WEST SUNSET WELL | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO | CA3810011 | SFPUC CITY DISTRIBUTION DIVISION | A | C | WL | A | LAKE MERCED WELL | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO | CA3810011 | SFPUC CITY DISTRIBUTION DIVISION | A | C | WL | A | GOLDEN GATE PARK CENTRAL WELL | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO | CA3810011 | SFPUC CITY DISTRIBUTION DIVISION | A | C | WL | A | SOUTH WINDMILL REPLACEMENT | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO | CA3810011 | SFPUC CITY DISTRIBUTION DIVISION | A | C | WL | A | NORTH LAKE WELL | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900504 | CLEMENTS WATER WORKS #43 | A | C | WL | A | WELL #1 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900504 | CLEMENTS WATER WORKS #43 | A | C | WL | A | WELL #2 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900505 | FARMINGTON WATER COMPANY | A | C | WL | A | WELL #3 STROJAN | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900505 | FARMINGTON WATER COMPANY | A | C | WL | A | WELL #4 SCHOOL | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900511 | SJC MICKE GROVE PARK | A | NTNC | WL | A | SOUTH WELL | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900511 | SJC MICKE GROVE PARK | A | NTNC | WL | A | NORTHWEST WELL | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900512 | MORADA ACRES WATER SYSTEM | A | C | WL | A | WELL HEAD | PFOA | 2 | 2 | TRUE | 4.6 | 2026-05-20 | 2 | 4.6 | 2026-05-20 | 2 | 4.6 | 2026-05-20 | 2 | TRUE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900517 | ALMOND PARK WATER SYSTEM | A | C | WL | A | WELL | PFOA | 2 | 2 | TRUE | 3.6 | 2026-04-09 | 2 | 3.6 | 2026-04-09 | 2 | 3.6 | 2026-04-09 | 2 | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900523 | MORADA MANOR WATER SYSTEM | A | C | WL | A | WELL #1 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900558 | RANCHO SAN JOAQUIN WATER SYS | A | C | WL | A | WELL #1 | PFOA | 5 | 2 | TRUE | 11 | 2025-09-15 | 2 | 11 | 2025-09-15 | 2 | 11 | 2026-03-19 | 2 | TRUE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900558 | RANCHO SAN JOAQUIN WATER SYS | A | C | WL | A | WELL #2 | PFOA | 3 | 1.8 | FALSE | | | | | | | | | | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900559 | WINE COUNTRY APARTMENTS | A | C | WL | A | WELL #1 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900561 | LODI LAKE MOBILE HOME PARK | A | C | WL | A | WELL #2 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900563 | GAYLA MANOR PWS | A | C | WL | A | WELL | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900568 | CARIBOU MOBILE PARK PWS | A | C | WL | A | MAIN WELL | PFOA | 1 | 2 | TRUE | 9.2 | 2025-07-24 | 2 | 9.2 | 2025-07-24 | 2 | 9.2 | 2025-07-24 | 2 | TRUE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900568 | CARIBOU MOBILE PARK PWS | A | C | WL | A | WELL #2 | PFOA | 1 | 1.8 | TRUE | 8.9 | 2025-07-24 | 1.8 | 8.9 | 2025-07-24 | 1.8 | 8.9 | 2025-07-24 | 1.8 | TRUE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900569 | EL RIO MOBILE HOME PARK | A | C | WL | A | WELL #2 | PFOA | 9 | 1.8 | FALSE | | | | | | | | | | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900579 | CENTURY MOBILE HOME PARK | A | C | WL | A | WELL #5 | PFOA | 4 | 1 | FALSE | | | | | | | | | | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900581 | HARNEY LANE MIGRANT CENTER WS | A | NTNC | WL | A | WELL #2 | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900586 | B&G MOBILE HOME PARK LLC WS | A | C | WL | A | WELL #2 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900596 | VILLA CEREZOS | A | C | WL | A | WELL #1 (MAIN WELL) | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900602 | TAHAMA VILLAGE MOBILE HOME PARK | A | C | WL | A | NORTH WELL HEAD | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900602 | TAHAMA VILLAGE MOBILE HOME PARK | A | C | WL | A | SOUTH WELL HEAD | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900606 | A1 WINSTONS MOBILE HOME PARK | A | C | WL | A | WELL | PFOA | 2 | 2 | TRUE | 3.3 | 2026-04-15 | 2 | 3.3 | 2026-04-15 | 2 | 3.3 | 2026-04-15 | 2 | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900607 | COUNTRY SQUIRE MOBILE ESTATES & WATER SY | A | C | WL | A | WELL | PFOA | 1 | 1.8 | FALSE | | | | | | | | | | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900624 | IL VINETO | A | C | WL | A | NORTH WELL (WELL #3) | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900624 | IL VINETO | A | C | WL | A | SOUTH WELL (WELL #4) | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900637 | BIG WHEEL MOBILE HOME PARK | A | C | WL | A | NORTH WELL | PFOA | 1 | 2 | TRUE | 2.6 | 2025-03-27 | 2 | 2.6 | 2025-03-27 | 2 | 2.6 | 2025-03-27 | 2 | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900637 | BIG WHEEL MOBILE HOME PARK | A | C | WL | A | SOUTH WELL | PFOA | 1 | 2 | TRUE | 3.9 | 2025-03-27 | 2 | 3.9 | 2025-03-27 | 2 | 3.9 | 2025-03-27 | 2 | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900649 | GLENWOOD MOBILE HOME PARK | A | C | WL | A | WELL #3 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900661 | MAPACHE TRAILER PARK | A | C | WL | A | WELL 3435 MARFARGOA | PFOA | 8 | 2 | FALSE | | | | | | | | | | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900664 | NEW HOPE LANDING GENERAL STORE | A | C | WL | A | WELL | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900682 | LOCKEFORD MOBILE HOME PARK WTR SYS | A | C | WL | A | WELL | PFOA | 2 | 1.8 | FALSE | | | | | | | | | | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900701 | CURRIER ESTATES WATER CORP | A | C | WL | A | WELLHEAD (REDONDO) | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900702 | CORRAL HOLLOW PWS | A | C | WL | A | WELL #1 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900702 | CORRAL HOLLOW PWS | A | C | WL | A | WELL #2 | PFOA | 2 | 2 | TRUE | 2.5 | 2026-04-20 | 2 | 2.5 | 2026-04-20 | 2 | 2.5 | 2026-04-20 | 2 | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900705 | FINNLEES TRAILER PARK | A | C | WL | A | PRIMARY WELL | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900719 | MOKELUMNE MOBILE SENIOR PARK | A | C | WL | A | WELL | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900720 | SHADED TERRACE PWS | A | C | WL | A | WELL #2 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900722 | MORADA ESTATES PWS | A | C | WL | A | WELL #2 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900724 | ELKHORN ESTATES WATER SYSTEM | A | C | WL | A | WELL #1 | PFOA | 2 | 2 | TRUE | 5 | 2026-04-13 | 2 | 5 | 2026-04-13 | 2 | 5 | 2026-04-13 | 2 | TRUE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900724 | ELKHORN ESTATES WATER SYSTEM | A | C | WL | A | WELL #2 | PFOA | 2 | 2 | TRUE | 3.1 | 2026-04-13 | 2 | 3.1 | 2026-04-13 | 2 | 3.1 | 2026-04-13 | 2 | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900732 | V & P TRAILER COURT WATER SYSTEM | A | C | WL | A | WELL #1 | PFOA | 27 | 0 | TRUE | 8.3 | 2020-09-24 | 0 | 8.3 | 2020-09-24 | 0 | 1.8 | 2024-09-04 | 1.7 | TRUE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900742 | J M EAGLE (WS) | A | NTNC | WL | A | EAST WELL | PFOA | 3 | 1.7 | FALSE | | | | | | | | | | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900748 | ESCALON USD- COLLEGEVILLE SCH | A | NTNC | WL | A | WELL #2 (NEW WELL) | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900751 | MARTINEZ APARTMENTS | A | C | WL | A | WELL #1 | PFOA | 2 | 2 | TRUE | 2.4 | 2026-02-03 | 2 | 2.4 | 2026-02-03 | 2 | 2.4 | 2026-02-03 | 2 | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900755 | SHADY REST TRAILER COURT | A | C | WL | A | WELL #2 (NEW WELL) | PFOA | 1 | 1.8 | FALSE | | | | | | | | | | FALSE |
| LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900756 | LINDEN USD-GLENWOOD SCHOOL | A | NTNC | WL | A | WELL #2 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | ADELAIDA VINEYARDS & WINERY | WELL 10 | CA4000856_001_001 | GW | TRUE | DW-2025-0002-Update |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | HALTER RANCH | HANGER WELL | CA4000861_001_001 | GW | TRUE | DW-2025-0002-Update |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | J LOHR WINERY | WELL 01 | CA4000864_001_001 | GW | TRUE | DW-2025-0002-Update |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | CALIPASO WINERY | WELL 01 | CA4000874_001_001 | GW | TRUE | order-dw-2025-0002-ddw-sources-20260715 |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CITY OF ARROYO GRANDE UTILITIES DIVISION | WELL 01 | CA4010001_001_001 | GW | TRUE | DW-2025-0002-Update |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CITY OF ARROYO GRANDE UTILITIES DIVISION | WELL 03 | CA4010001_002_002 | GW | TRUE | DW-2025-0002-Update |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CITY OF ARROYO GRANDE UTILITIES DIVISION | WELL 04 | CA4010001_003_003 | GW | TRUE | DW-2025-0002-Update |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CITY OF ARROYO GRANDE UTILITIES DIVISION | WELL 05 SERVICE YARD | CA4010001_004_004 | GW | TRUE | DW-2025-0002-Update |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CITY OF ARROYO GRANDE UTILITIES DIVISION | WELL 07 | CA4010001_006_006 | GW | TRUE | DW-2025-0002-Update |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CITY OF ARROYO GRANDE UTILITIES DIVISION | WELL 08 (1990) | CA4010001_007_007 | GW | TRUE | DW-2025-0002-Update |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CITY OF ARROYO GRANDE UTILITIES DIVISION | WELL 09 (1990) | CA4010001_008_008 | GW | TRUE | DW-2025-0002-Update |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CITY OF ARROYO GRANDE UTILITIES DIVISION | WELL 10 | CA4010001_013_013 | GW | TRUE | DW-2025-0002-Update |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | ATASCADERO MUTUAL WATER CO | WELL 12 | CA4010002_001_001 | GW | TRUE | DW-2025-0002-Update |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | ATASCADERO MUTUAL WATER CO | WELL 04 | CA4010002_006_006 | GW | TRUE | DW-2025-0002-Update |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | ATASCADERO MUTUAL WATER CO | WELL 05 | CA4010002_007_007 | GW | TRUE | DW-2025-0002-Update |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | ATASCADERO MUTUAL WATER CO | WELL 07 | CA4010002_009_009 | GW | TRUE | DW-2025-0002-Update |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | ATASCADERO MUTUAL WATER CO | WELL 10 | CA4010002_012_012 | GW | TRUE | DW-2025-0002-Update |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | ATASCADERO MUTUAL WATER CO | WELL 05A | CA4010002_015_015 | GW | TRUE | DW-2025-0002-Update |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | ATASCADERO MUTUAL WATER CO | WELL 16 | CA4010002_016_016 | GW | TRUE | DW-2025-0002-Update |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | ATASCADERO MUTUAL WATER CO | WELL 19 | CA4010002_018_018 | GW | TRUE | DW-2025-0002-Update |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | ATASCADERO MUTUAL WATER CO | WELL 03A | CA4010002_023_023 | GW | TRUE | DW-2025-0002-Update |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | ATASCADERO MUTUAL WATER CO | WELL 09A | CA4010002_040_040 | GW | TRUE | DW-2025-0002-Update |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | ATASCADERO MUTUAL WATER CO | WELL 06A | CA4010002_042_042 | GW | TRUE | DW-2025-0002-Update |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | ATASCADERO MUTUAL WATER CO | WELL 08A | CA4010002_044_044 | GW | TRUE | DW-2025-0002-Update |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | ATASCADERO MUTUAL WATER CO | WELL 01B | CA4010002_050_050 | GW | TRUE | DW-2025-0002-Update |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | ATASCADERO MUTUAL WATER CO | WELL 25 | CA4010002_053_053 | GW | TRUE | DW-2025-0002-Update |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | ATASCADERO MUTUAL WATER CO | WELL 26 | CA4010002_054_054 | GW | TRUE | DW-2025-0002-Update |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | SAN MIGUELITO MWC | WELL 04A | CA4010003_007_007 | GW | TRUE | DW-2025-0002-Update |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | SAN MIGUELITO MWC | WELL 05A | CA4010003_009_009 | GW | TRUE | DW-2025-0002-Update |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | SAN MIGUELITO MWC | WELL 06A (1988) | CA4010003_011_011 | GW | TRUE | DW-2025-0002-Update |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CITY OF GROVER BEACH PUBLIC WORKS DEPT | WELL 01 | CA4010004_002_002 | GW | TRUE | DW-2025-0002-Update |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CITY OF GROVER BEACH PUBLIC WORKS DEPT | WELL 02 | CA4010004_003_003 | GW | TRUE | DW-2025-0002-Update |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CITY OF GROVER BEACH PUBLIC WORKS DEPT | WELL 03 | CA4010004_004_004 | GW | TRUE | DW-2025-0002-Update |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CITY OF GROVER BEACH PUBLIC WORKS DEPT | WELL 04 | CA4010004_005_005 | GW | TRUE | DW-2025-0002-Update |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | OCEANO COMM SERVICES DIST. | WELL 06 | CA4010005_004_004 | GW | TRUE | DW-2025-0002-Update |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | OCEANO COMM SERVICES DIST. | WELL 08 | CA4010005_006_006 | GW | TRUE | DW-2025-0002-Update |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | LAS POSITAS MUTUAL WATER COMPANY | WELL 5 | CA4200572_005_005 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | PAINTED CAVE | WELL 3 | CA4200578_003_003 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | ROSARIO PARK | WELL 1 | CA4200579_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SAN MARCOS MUTUAL WATER COMPANY | WELL 1 | CA4200580_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SAN MARCOS MUTUAL WATER COMPANY | WELL 2 | CA4200580_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SAN MARCOS MUTUAL WATER COMPANY | SPRING | CA4200580_003_003 | GU | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | MEADOWLARK RANCHES MUTUAL WATER COMPANY | WELL 2 | CA4200612_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | MEADOWLARK RANCHES MUTUAL WATER COMPANY | WELL 4 | CA4200612_004_004 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SKYLINE PARK | WELL 2 | CA4200616_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SKYLINE PARK | WELL 4 | CA4200616_004_004 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | MIDLAND SCHOOL | WELL 2 (SOCCER FIELD) | CA4200618_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | MIDLAND SCHOOL | WELL 3 (SYNCLINE 2) | CA4200618_003_003 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | MIDLAND SCHOOL | WELL 4 | CA4200618_004_004 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SANTA YNEZ RANCHO ESTATES | WELL #1 | CA4200619_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SANTA YNEZ RANCHO ESTATES | WELL #2 | CA4200619_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SANTA YNEZ RANCHO ESTATES | WELL #3 | CA4200619_003_003 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | LOS PRIETOS BOY'S CAMP | WELL 2 | CA4200630_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | LOS PRIETOS BOY'S CAMP | WELL 3 | CA4200630_003_003 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | LINGATE LANE MUTUAL WATER COMPANY | WELL #1 | CA4200633_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | MORETON BAY PROFESSIONAL PLAZA | WELL 3 | CA4200634_003_003 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | OLIVE CREST | WELL 1 | CA4200639_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | KINECTA FCU | WELL 2 | CA4200666_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SANTA ANITA MUTUAL WATER COMPANY | VERTICAL WELL, PARCEL 92 | CA4200678_008_008 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SANTA ANITA MUTUAL WATER COMPANY | HORIZONTAL WELL, PARCEL 96 | CA4200678_009_009 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SANTA ANITA MUTUAL WATER COMPANY | VERTICAL WELL, PARCEL 86 | CA4200678_013_013 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SABLE OFFSHORE CORP POPCO | WELL 2 | CA4200691_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | ELLWOOD MUTUAL WATER COMPANY | WELL 1 | CA4200693_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | VIEJA MUTUAL WATER COMPANY | WELL 5 (EAST) | CA4200702_005_005 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | VIEJA MUTUAL WATER COMPANY | WELL 6 (WEST) | CA4200702_006_006 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | EL CAPITAN MUTUAL WATER COMPANY | WELL #4A | CA4200703_004_004 | GW | TRUE | DW-2025-0002-Update |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - LAKE MARIE | LAKE MARIE WELL 4 | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | C | [illegible] | GW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LA CUMBRE MUTUAL WATER CO | WELL 10A | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | C | [illegible] | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LA CUMBRE MUTUAL WATER CO | WELL 17 | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | C | [illegible] | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LA CUMBRE MUTUAL WATER CO | WELL 18 | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | C | [illegible] | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LA CUMBRE MUTUAL WATER CO | WELL 19 (1989) | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | C | [illegible] | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LA CUMBRE MUTUAL WATER CO | WELL 21 | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | C | [illegible] | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LA CUMBRE MUTUAL WATER CO | WELL 22 | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | C | [illegible] | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CENTRAL COAST WATER AUTHORITY | STATE WATER PROJECT - RAW | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | IN | A | A | C | [illegible] | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | AMERICAN WATER O&M, LLC - VSFB | SAN ANTONIO WELL 04 | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | C | [illegible] | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | AMERICAN WATER O&M, LLC - VSFB | SAN ANTONIO WELL 05 | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | C | [illegible] | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | AMERICAN WATER O&M, LLC - VSFB | SAN ANTONIO WELL 06 | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | C | [illegible] | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | AMERICAN WATER O&M, LLC - VSFB | SAN ANTONIO WELL 07A | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | C | [illegible] | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | ALDERCROFT HEIGHTS COUNTY WATER DISTRICT | LOS GATOS CREEK | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | IN | A | A | C | [illegible] | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CHEMEKETA PARK MUTUAL WATER COMPANY | MOODY GULCH STREAM | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | IN | A | A | C | [illegible] | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | RAINERI MUTUAL WATER COMPANY | MOODY GULCH STREAM | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | IN | A | A | C | [illegible] | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LAKE CANYON MUTUAL WATER COMPANY | NEWELL GULCH SPRING - SURFACE INFLUENCE | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | SP | A | A | C | [illegible] | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LAKE CANYON MUTUAL WATER COMPANY | BEARDSLEY CREEK - RAW | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | IN | A | A | C | [illegible] | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | MELODY WOODS WATER COMPANY | WELL 03 | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | C | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | MELODY WOODS WATER COMPANY | WELL 05 | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | C | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | [illegible] | [illegible] | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | [illegible] | A | A | [illegible] | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CAL AM - WEST SAN MARTIN | WELL 01 (CHESTER/SEWELL WELL) | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | C | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CAL AM - WEST SAN MARTIN | WELL 03 (COUNTY BUILDING WELL) | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | C | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CAL AM - WEST SAN MARTIN | COLONY WELL 3 | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | C | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | HAPPY ACRES MWC | WELL 01 | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | C | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREEN MOUNTAIN WATER COMPANY | WELL 01 (OLD WELL) | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | C | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | BURCHELL ROAD WATER ASSOCIATION | WELL 01 | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | C | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | BURCHELL ROAD WATER ASSOCIATION | WELL 02 | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | C | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SULLIVAN MUTUAL WATER | WELL 02 | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | C | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | [illegible] | [illegible] | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | [illegible] | A | A | [illegible] | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | [illegible] | [illegible] | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | [illegible] | A | A | [illegible] | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | TWIN VALLEY INC | WELL 02 | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | C | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | TWIN VALLEY INC | WELL 03 | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | C | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | TWIN VALLEY INC | WELL 05 | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | C | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | [illegible] | [illegible] | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | [illegible] | A | A | [illegible] | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | RANCHO ROBLES MUTUAL WATER COMPANY | CAREY AVE WELL | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | C | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | RANCHO ROBLES MUTUAL WATER COMPANY | UPPER WELL | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | C | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | RANCHO ROBLES MUTUAL WATER COMPANY | WELL 03 | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | C | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | [illegible] | [illegible] | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | [illegible] | A | A | [illegible] | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | [illegible] | [illegible] | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | [illegible] | A | A | [illegible] | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | COYOTE CREEK GOLF CLUB | WELL 03 | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | NTNC | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | OAK DELL PARK | WELL 02 | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | C | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GILROY USD-RUCKER SCHOOL | WELL 01 | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | NTNC | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | [illegible] | [illegible] | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | [illegible] | A | A | [illegible] | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | [illegible] | [illegible] | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | [illegible] | A | A | [illegible] | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | PACIFIC POINT CHRISTIAN SCHOOL | WELL 01 | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | NTNC | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | [illegible] | [illegible] | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | [illegible] | A | A | [illegible] | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CASA DE FRUTA WATER SYSTEM | WELL 06 | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | C | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | THOUSAND TRAILS - MORGAN HILL | WELL 01 | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | C | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | [illegible] | [illegible] | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | [illegible] | A | A | [illegible] | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LOS RANCHOS DE UVAS WATER COMPANY | OLD WELL | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | C | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LOS RANCHOS DE UVAS WATER COMPANY | WELL 04 | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | C | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LOS RANCHOS DE UVAS WATER COMPANY | WELL 05 | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | C | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | [illegible] | [illegible] | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | [illegible] | A | A | [illegible] | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | [illegible] | [illegible] | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | [illegible] | A | A | [illegible] | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LUPIN LODGE | HENDRY'S CREEK | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | IN | A | A | C | [illegible] | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LUPIN LODGE | SPRING 01 (SURFACE INFLUENCE) | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | SP | A | A | C | [illegible] | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LOMA PRIETA JUSD-LOMA PRIETA SCHOOL | WELL 01 | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | NTNC | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | [illegible] | [illegible] | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | [illegible] | A | A | [illegible] | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LOMA PRIETA JUSD-LOMA PRIETA SCHOOL | WELL 02 | [illegible] | TRUE | DW-2025-0002-Update | [illegible] | [illegible] | WL | A | A | NTNC | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CHRISTWEET WATER COMPANY | WELL 01 | CA4300757_001_001 GW | TRUE | DW-2025-0002-Update | CA4300757 001 | 001 | WL | A | A | C | [illegible] | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SANTA TERESA MEADOWS WATER COMPANY | WELL 01 | CA4300760_001_001 GW | TRUE | DW-2025-0002-Update | CA4300760 001 | 001 | WL | A | A | C | 68 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | THREE SPRINGS RANCH MUTUAL WATER COMPANY | WELL 02 | CA4300770_001_001 GW | TRUE | DW-2025-0002-Update | CA4300770 001 | 001 | WL | A | A | C | 110 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | THREE SPRINGS RANCH MUTUAL WATER COMPANY | WELL 01 | CA4300770_002_002 GW | TRUE | DW-2025-0002-Update | CA4300770 002 | 002 | WL | A | A | C | 110 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | THREE SPRINGS RANCH MUTUAL WATER COMPANY | WELL 03 | CA4300770_003_003 GW | TRUE | DW-2025-0002-Update | CA4300770 003 | 003 | WL | A | A | C | 110 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | THREE SPRINGS RANCH MUTUAL WATER COMPANY | WELL 04 | CA4300770_004_004 GW | TRUE | DW-2025-0002-Update | CA4300770 004 | 004 | WL | A | A | C | 110 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | THREE SPRINGS RANCH MUTUAL WATER COMPANY | WELL 05 | CA4300770_005_005 GW | TRUE | DW-2025-0002-Update | CA4300770 005 | 005 | WL | A | A | C | 110 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | NEW AVENUE MUTUAL WATER COMPANY | DUKE/BANNISTER WELL | CA4300771_001_001 GW | TRUE | DW-2025-0002-Update | CA4300771 001 | 001 | WL | A | A | C | 305 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | NEW AVENUE MUTUAL WATER COMPANY | NEW/ALESSI WELL | CA4300771_002_002 GW | TRUE | DW-2025-0002-Update | CA4300771 002 | 002 | WL | A | A | C | 305 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | NEW AVENUE MUTUAL WATER COMPANY | EAST DUKE WELL | CA4300771_003_003 GW | TRUE | DW-2025-0002-Update | CA4300771 003 | 003 | WL | A | A | C | 305 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LAKESIDE SD-LAKESIDE SCHOOL | WELL 01 | CA4300779_001_001 GW | TRUE | DW-2025-0002-Update | CA4300779 001 | 001 | WL | A | A | NTNC | 127 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | HKN LLC | WELL 02 | CA4300783_002_002 GW | TRUE | DW-2025-0002-Update | CA4300783 002 | 002 | WL | A | A | NTNC | 50 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | STONEBRIDGE MUTUAL WATER CO | WELL 01 | CA4300787_001_001 GW | TRUE | DW-2025-0002-Update | CA4300787 001 | 001 | WL | A | A | C | 38 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | WESTERN DIGITAL TECHNOLOGIES, INC. | WELL 03 | CA4300791_001_001 GW | TRUE | DW-2025-0002-Update | CA4300791 001 | 001 | WL | A | A | NTNC | 2439 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | WESTERN DIGITAL TECHNOLOGIES, INC. | WELL 07 | CA4300791_002_002 GW | TRUE | DW-2025-0002-Update | CA4300791 002 | 002 | WL | A | A | NTNC | 2439 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | WESTERN DIGITAL TECHNOLOGIES, INC. | WELL 04 | CA4300791_003_003 GW | TRUE | DW-2025-0002-Update | CA4300791 003 | 003 | WL | A | A | NTNC | 2439 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | WESTERN DIGITAL TECHNOLOGIES, INC. | WELL 05 | CA4300791_004_004 GW | TRUE | DW-2025-0002-Update | CA4300791 004 | 004 | WL | A | A | NTNC | 2439 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | WESTERN DIGITAL TECHNOLOGIES, INC. | WELL 06 | CA4300791_006_006 GW | TRUE | DW-2025-0002-Update | CA4300791 006 | 006 | WL | A | A | NTNC | 2439 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | WESTERN DIGITAL TECHNOLOGIES, INC. | WELL 08 | CA4300791_007_007 GW | TRUE | DW-2025-0002-Update | CA4300791 007 | 007 | WL | A | A | NTNC | 2439 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | ABORN HEIGHTS WATER MUTUAL ASSOCIATION | WELL 01 | CA4300792_001_001 GW | TRUE | DW-2025-0002-Update | CA4300792 001 | 001 | WL | A | A | C | 45 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | O'CONNOR HOSPITAL | WELL 01 | CA4300808_001_001 GW | TRUE | DW-2025-0002-Update | CA4300808 001 | 001 | WL | A | A | NTNC | 2500 T | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LIVE OAK CREEK MUTUAL WATER COMPANY | WELL 03 | CA4300829_001_001 GW | TRUE | DW-2025-0002-Update | CA4300829 001 | 001 | WL | A | A | C | 30 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LIVE OAK CREEK MUTUAL WATER COMPANY | WELL 02 | CA4300829_002_002 GW | TRUE | DW-2025-0002-Update | CA4300829 002 | 002 | WL | A | A | C | 30 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SOUTH COUNTY RETIREMENT HOME | WELL 01 | CA4300832_001_001 GW | TRUE | DW-2025-0002-Update | CA4300832 001 | 001 | WL | A | A | C | 46 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SANTA CLARA VALLEY MEDICAL CENTER | WELL 01 | CA4300833_001_001 GW | TRUE | DW-2025-0002-Update | CA4300833 001 | 001 | WL | A | A | NTNC | 3000 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CAMP SARATOGA | BOOKER CREEK | CA4300834_003_003 SW | TRUE | DW-2025-0002-Update | CA4300834 003 | 003 | IN | A | A | C | 450 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | RANCHO DE LOMAS MUTUAL WATER COMPANY | WELL 01 | CA4300848_001_001 GW | TRUE | DW-2025-0002-Update | CA4300848 001 | 001 | WL | A | A | C | 35 | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LEARNING SERVICES CORP. | NEW WELL | CA4300859_001_001 GW | TRUE | DW-2025-0002-Update | CA4300859 001 | 001 | WL | A | A | NTNC | 48 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LEARNING SERVICES CORP. | WELL 03 | CA4300859_003_003 GW | TRUE | DW-2025-0002-Update | CA4300859 003 | 003 | WL | A | A | NTNC | 48 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LICK OBSERVATORY-UCSC | NORTH SPRING - SURFACE INFLUENCE | CA4300909_001_001 SW | TRUE | DW-2025-0002-Update | CA4300909 001 | 001 | IN | A | A | C | 284 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LICK OBSERVATORY-UCSC | SOUTH SPRING - SURFACE INFLUENCE | CA4300909_002_002 SW | TRUE | DW-2025-0002-Update | CA4300909 002 | 002 | IN | A | A | C | 284 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | MECCHI WATER COMPANY | WELL 02 | CA4300912_002_002 GW | TRUE | DW-2025-0002-Update | CA4300912 002 | 002 | WL | A | A | C | 104 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | PARKWAY LAKES RV PARK | WELL 02 | CA4300924_002_002 GW | TRUE | DW-2025-0002-Update | CA4300924 002 | 002 | WL | A | A | C | 250 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | MONTEREY MUSHROOMS | EAST WELL | CA4300941_001_001 GW | TRUE | DW-2025-0002-Update | CA4300941 001 | 001 | WL | A | A | NTNC | 361 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | MONTEREY MUSHROOMS | WEST WELL | CA4300941_002_002 GW | TRUE | DW-2025-0002-Update | CA4300941 002 | 002 | WL | A | A | NTNC | 361 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | REFORESTATION TECHNOLOGIES INTERNATIONAL | WELL 01 | CA4300951_001_001 GW | TRUE | DW-2025-0002-Update | CA4300951 001 | 001 | WL | A | A | NTNC | 34 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CHRISTOPHER RANCH L.L.C. | WELL 01 - NEW WELL | CA4300957_001_001 GW | TRUE | DW-2025-0002-Update | CA4300957 001 | 001 | WL | A | A | NTNC | 735 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CHRISTOPHER RANCH L.L.C. | WELL 02 - OLD WELL | CA4300957_002_002 GW | TRUE | DW-2025-0002-Update | CA4300957 002 | 002 | WL | A | A | NTNC | 735 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CHRISTOPHER RANCH L.L.C. | WELL 03 - AE WELL | CA4300957_003_003 GW | TRUE | DW-2025-0002-Update | CA4300957 003 | 003 | WL | A | A | NTNC | 735 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | NEWBY ISLAND LANDFILL, REPUBLIC SERVICES | WELL 01 | CA4300964_001_001 GW | TRUE | DW-2025-0002-Update | CA4300964 001 | 001 | WL | A | A | NTNC | 77 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | QUAIL CREEK ESTATES MUTUAL WATER COMPANY | WELL 6 | CA4300979_006_006 GW | TRUE | DW-2025-0002-Update | CA4300979 006 | 006 | WL | A | A | C | 55 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CINNABAR HILLS GOLF CLUB | WELL 01 | CA4300986_001_001 GW | TRUE | DW-2025-0002-Update | CA4300986 001 | 001 | WL | A | A | NTNC | 450 T | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CINNABAR HILLS GOLF CLUB | WELL 2 | CA4300986_005_005 GW | TRUE | DW-2025-0002-Update | CA4300986 005 | 005 | WL | A | A | NTNC | 450 | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GEORGE CHIALA FARMS INC | WELL 01 | CA4300988_001_001 GW | TRUE | DW-2025-0002-Update | CA4300988 001 | 001 | WL | A | A | NTNC | 250 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GEORGE CHIALA FARMS INC | WELL 03 | CA4300988_003_003 GW | TRUE | DW-2025-0002-Update | CA4300988 003 | 003 | WL | A | A | NTNC | 250 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GOLDEN HEIGHTS MUTUAL WATER COMPANY | WELL 02 | CA4300992_002_002 GW | TRUE | DW-2025-0002-Update | CA4300992 002 | 002 | WL | A | A | C | 66 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | Z BEST PRODUCTS | WELL 02 | CA4300993_004_004 GW | TRUE | DW-2025-0002-Update | CA4300993 004 | 004 | WL | A | A | NTNC | 90 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | COYOTE VALLEY RV RESORT | WELL 01 | CA4300994_001_001 GW | TRUE | DW-2025-0002-Update | CA4300994 001 | 001 | WL | A | A | C | 500 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | VALLEY VIEW RANCHES | WELL 02 | CA4300996_002_002 GW | TRUE | DW-2025-0002-Update | CA4300996 002 | 002 | WL | A | A | C | 45 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | UVAS PINES RV PARK | NEW WELL | CA4300999_001_001 GW | TRUE | DW-2025-0002-Update | CA4300999 001 | 001 | WL | A | A | C | 65 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | EMERALD VALLEY MUTUAL WATER COMPANY | EVE-1 WELL | CA4301004_004_004 GW | TRUE | DW-2025-0002-Update | CA4301004 004 | 004 | WL | A | A | C | 43 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | EMERALD VALLEY MUTUAL WATER COMPANY | EVE-2 WELL | CA4301004_005_005 GW | TRUE | DW-2025-0002-Update | CA4301004 005 | 005 | WL | A | A | C | 43 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | ROCKWOOD ESTATES MUTUAL WATER COMPANY | WELL 05 | CA4301013_003_003 GW | TRUE | DW-2025-0002-Update | CA4301013 003 | 003 | WL | A | A | C | 30 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | ROCKWOOD ESTATES MUTUAL WATER COMPANY | WELL 06 | CA4301013_004_004 GW | TRUE | DW-2025-0002-Update | CA4301013 004 | 004 | WL | A | A | C | 30 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | RUCKER AVENUE MUTUAL WATER CO | WELL 01 | CA4301410_001_001 GW | TRUE | DW-2025-0002-Update | CA4301410 001 | 001 | WL | A | A | C | 25 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | RUCKER AVENUE MUTUAL WATER CO | WELL 02 | CA4301410_002_002 GW | TRUE | DW-2025-0002-Update | CA4301410 002 | 002 | WL | A | A | C | 25 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 006-02 | CA4310001_007_007 GW | TRUE | DW-2025-0002-Update | CA4310001 007 | 007 | WL | A | A | C | 69973 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 015-01 | CA4310001_008_008 GW | TRUE | DW-2025-0002-Update | CA4310001 008 | 008 | WL | A | A | C | 69973 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 017-01 | CA4310001_010_010 GW | TRUE | DW-2025-0002-Update | CA4310001 010 | 010 | WL | A | A | C | 69973 T | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 018-02 | CA4310001_011_011 GW | TRUE | DW-2025-0002-Update | CA4310001 011 | 011 | WL | A | A | C | 69973 T | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 021-01 | CA4310001_013_013 GW | TRUE | DW-2025-0002-Update | CA4310001 013 | 013 | WL | A | A | C | 69973 T | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 025-01 | CA4310001_016_016 GW | TRUE | DW-2025-0002-Update | CA4310001 016 | 016 | WL | A | A | C | 69973 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 027-01 | CA4310001_018_018 GW | TRUE | DW-2025-0002-Update | CA4310001 018 | 018 | WL | A | A | C | 69973 T | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 030-01 | CA4310001_020_020 GW | TRUE | DW-2025-0002-Update | CA4310001 020 | 020 | WL | A | A | C | 69973 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 031-01 | CA4310001_021_021 GW | TRUE | DW-2025-0002-Update | CA4310001 021 | 021 | WL | A | A | C | 69973 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 032-01 | CA4310001_022_022 GW | TRUE | DW-2025-0002-Update | CA4310001 022 | 022 | WL | A | A | C | 69973 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 034-01 | CA4310001_023_023 GW | TRUE | DW-2025-0002-Update | CA4310001 023 | 023 | WL | A | A | C | 69973 T | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 104-02 | CA4310001_024_024 GW | TRUE | DW-2025-0002-Update | CA4310001 024 | 024 | WL | A | A | C | 69973 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 115-01 | CA4310001_028_028 GW | TRUE | DW-2025-0002-Update | CA4310001 028 | 028 | WL | A | A | C | 69973 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 116-01 | CA4310001_029_029 GW | TRUE | DW-2025-0002-Update | CA4310001 029 | 029 | WL | A | A | C | 69973 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 119-03 | CA4310001_030_030 GW | TRUE | DW-2025-0002-Update | CA4310001 030 | 030 | WL | A | A | C | 69973 T | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 121-02 | CA4310001_032_032 GW | TRUE | DW-2025-0002-Update | CA4310001 032 | 032 | WL | A | A | C | 69973 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 123-01 | CA4310001_035_035 GW | TRUE | DW-2025-0002-Update | CA4310001 035 | 035 | WL | A | A | C | 69973 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 039-01 | CA4310001_037_037 GW | TRUE | DW-2025-0002-Update | CA4310001 037 | 037 | WL | A | A | C | 69973 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 034-02 | CA4310001_057_057 GW | TRUE | DW-2025-0002-Update | CA4310001 057 | 057 | WL | A | A | C | 69973 T | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF GILROY | WELL 01 | CA4310004_001_001 GW | TRUE | DW-2025-0002-Update | CA4310004 001 | 001 | WL | A | A | C | 59203 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF GILROY | WELL 02 | CA4310004_002_002 GW | TRUE | DW-2025-0002-Update | CA4310004 002 | 002 | WL | A | A | C | 59203 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF GILROY | WELL 04 | CA4310004_004_004 GW | TRUE | DW-2025-0002-Update | CA4310004 004 | 004 | WL | A | A | C | 59203 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF GILROY | WELL 06 | CA4310004_006_006 GW | TRUE | DW-2025-0002-Update | CA4310004 006 | 006 | WL | A | A | C | 59203 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF GILROY | WELL 07 | CA4310004_007_007 GW | TRUE | DW-2025-0002-Update | CA4310004 007 | 007 | WL | A | A | C | 59203 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF GILROY | WELL 08 | CA4310004_008_008 GW | TRUE | DW-2025-0002-Update | CA4310004 008 | 008 | WL | A | A | C | 59203 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF GILROY | WELL 08A | CA4310004_009_009 GW | TRUE | DW-2025-0002-Update | CA4310004 009 | 009 | WL | A | A | C | 59203 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF GILROY | WELL 05-02 | CA4310004_010_010 GW | TRUE | DW-2025-0002-Update | CA4310004 010 | 010 | WL | A | A | C | 59203 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF GILROY | WELL 03-02 | CA4310004_011_011 GW | TRUE | DW-2025-0002-Update | CA4310004 011 | 011 | WL | A | A | C | 59203 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | BOYS RANCH WELL 01 | CA4310006_001_001 GW | TRUE | DW-2025-0002-Update | CA4310006 001 | 001 | WL | A | A | C | 47374 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | DIANA WELL 02 | CA4310006_008_008 GW | TRUE | DW-2025-0002-Update | CA4310006 008 | 008 | WL | A | A | C | 47374 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | DUNNE WELL 01 | CA4310006_009_009 GW | TRUE | DW-2025-0002-Update | CA4310006 009 | 009 | WL | A | A | C | 47374 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | MAIN AVE | CA4310006_012_012 GW | TRUE | DW-2025-0002-Update | CA4310006 012 | 012 | WL | A | A | C | 47374 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | DUNNE WELL 02 | CA4310006_015_015 GW | TRUE | DW-2025-0002-Update | CA4310006 015 | 015 | WL | A | A | C | 47374 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | DIANA WELL 03 | CA4310006_016_016 GW | TRUE | DW-2025-0002-Update | CA4310006 016 | 016 | WL | A | A | C | 47374 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | NORDSTROM PARK WELL | CA4310006_017_017 GW | TRUE | DW-2025-0002-Update | CA4310006 017 | 017 | WL | A | A | C | 47374 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | SAN PEDRO WELL | CA4310006_032_032 GW | TRUE | DW-2025-0002-Update | CA4310006 032 | 032 | WL | A | A | C | 47374 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | MAIN AVE WELL 02 | CA4310006_034_034 GW | TRUE | DW-2025-0002-Update | CA4310006 034 | 034 | WL | A | A | C | 47374 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | BUTTERFIELD WELL | CA4310006_036_036 GW | TRUE | DW-2025-0002-Update | CA4310006 036 | 036 | WL | A | A | C | 47374 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | DIANA PARK WELL | CA4310006_040_040 GW | TRUE | DW-2025-0002-Update | CA4310006 040 | 040 | WL | A | A | C | 47374 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | DIANA WELL 1A | CA4310006_043_043 GW | TRUE | DW-2025-0002-Update | CA4310006 043 | 043 | WL | A | A | C | 47374 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | BOYS RANCH WELL 3A | CA4310006_044_044 GW | TRUE | DW-2025-0002-Update | CA4310006 044 | 044 | WL | A | A | C | 47374 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | BOYS RANCH WELL 2A | CA4310006_045_045 GW | TRUE | DW-2025-0002-Update | CA4310006 045 | 045 | WL | A | A | C | 47374 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | EAST MAIN WELL 3 | CA4310006_046_046 GW | TRUE | DW-2025-0002-Update | CA4310006 046 | 046 | WL | A | A | C | 47374 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | JACKSON WELL 3 | CA4310006_047_047 GW | TRUE | DW-2025-0002-Update | CA4310006 047 | 047 | WL | A | A | C | 47374 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MOUNTAIN VIEW | WELL NO. 19 | CA4310007_011_011 GW | TRUE | DW-2025-0002-Update | CA4310007 011 | 011 | WL | A | A | C | 81501 T | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MOUNTAIN VIEW | WELL NO. 21 | CA4310007_014_014 GW | TRUE | DW-2025-0002-Update | CA4310007 014 | 014 | WL | A | A | C | 81501 T | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MOUNTAIN VIEW | WELL 22 | CA4310007_016_016 GW | TRUE | DW-2025-0002-Update | CA4310007 016 | 016 | WL | A | A | C | 81501 T | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MOUNTAIN VIEW | WELL 23 | CA4310007_029_029 GW | TRUE | DW-2025-0002-Update | CA4310007 029 | 029 | WL | A | A | C | 81501 T | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF PALO ALTO | EL CAMINO PARK WELL | CA4310009_015_015 GW | TRUE | DW-2025-0002-Update | CA4310009 015 | 015 | WL | A | A | C | 67658 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | BASCOM WELL 03 | CA4310011_002_002 GW | TRUE | DW-2025-0002-Update | CA4310011 002 | 002 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | BASCOM WELL 04 | CA4310011_003_003 GW | TRUE | DW-2025-0002-Update | CA4310011 003 | 003 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | BASCOM WELL 05 | CA4310011_004_004 GW | TRUE | DW-2025-0002-Update | CA4310011 004 | 004 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | BREEDING WELL 02 | CA4310011_016_016 GW | TRUE | DW-2025-0002-Update | CA4310011 016 | 016 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | BUENA VISTA WELL 05 | CA4310011_022_022 GW | TRUE | DW-2025-0002-Update | CA4310011 022 | 022 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | BUENA VISTA WELL 06 | CA4310011_023_023 GW | TRUE | DW-2025-0002-Update | CA4310011 023 | 023 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | BUENA VISTA WELL 07 | CA4310011_024_024 GW | TRUE | DW-2025-0002-Update | CA4310011 024 | 024 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | BUENA VISTA WELL 08 | CA4310011_025_025 GW | TRUE | DW-2025-0002-Update | CA4310011 025 | 025 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | BUENA VISTA WELL 10 | CA4310011_027_027 GW | TRUE | DW-2025-0002-Update | CA4310011 027 | 027 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | BUENA VISTA WELL 12 | CA4310011_029_029 GW | TRUE | DW-2025-0002-Update | CA4310011 029 | 029 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | COTTAGE GROVE WELL 03 | CA4310011_030_030 GW | TRUE | DW-2025-0002-Update | CA4310011 030 | 030 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | COTTAGE GROVE WELL 04 | CA4310011_031_031 GW | TRUE | DW-2025-0002-Update | CA4310011 031 | 031 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | COTTAGE GROVE WELL 06 | CA4310011_033_033 GW | TRUE | DW-2025-0002-Update | CA4310011 033 | 033 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | COTTAGE GROVE WELL 07 | CA4310011_034_034 GW | TRUE | DW-2025-0002-Update | CA4310011 034 | 034 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | MERIDIAN WELL 02 | CA4310011_070_070 GW | TRUE | DW-2025-0002-Update | CA4310011 070 | 070 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | SARATOGA WTP - COMBINED INFLUENT | CA4310011_084_084 SW | TRUE | DW-2025-0002-Update | CA4310011 084 | 084 | IN | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | SENTER WELL 01 | CA4310011_086_086 GW | TRUE | DW-2025-0002-Update | CA4310011 086 | 086 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | SEVENTEENTH ST. WELL 03 | CA4310011_088_088 GW | TRUE | DW-2025-0002-Update | CA4310011 088 | 088 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | SEVENTEENTH ST. WELL 07 | CA4310011_090_090 GW | TRUE | DW-2025-0002-Update | CA4310011 090 | 090 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | SEVENTEENTH ST. WELL 12 | CA4310011_094_094 GW | TRUE | DW-2025-0002-Update | CA4310011 094 | 094 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | THREE MILE WELL 02 | CA4310011_101_101 GW | TRUE | DW-2025-0002-Update | CA4310011 101 | 101 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | THREE MILE WELL 03 | CA4310011_102_102 GW | TRUE | DW-2025-0002-Update | CA4310011 102 | 102 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | TULLY WELL 01 | CA4310011_107_107 GW | TRUE | DW-2025-0002-Update | CA4310011 107 | 107 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | TULLY WELL 02 | CA4310011_108_108 GW | TRUE | DW-2025-0002-Update | CA4310011 108 | 108 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | TULLY WELL 03 | CA4310011_109_109 GW | TRUE | DW-2025-0002-Update | CA4310011 109 | 109 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | TULLY WELL 04 | CA4310011_110_110 GW | TRUE | DW-2025-0002-Update | CA4310011 110 | 110 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | TWELFTH ST. WELL 04 | CA4310011_111_111 GW | TRUE | DW-2025-0002-Update | CA4310011 111 | 111 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | TWELFTH ST. WELL 06 | CA4310011_112_112 GW | TRUE | DW-2025-0002-Update | CA4310011 112 | 112 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | TWELFTH ST. WELL 08 | CA4310011_113_113 GW | TRUE | DW-2025-0002-Update | CA4310011 113 | 113 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | TWELFTH ST. WELL 09 | CA4310011_114_114 GW | TRUE | DW-2025-0002-Update | CA4310011 114 | 114 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | TWELFTH ST. WELL 10 | CA4310011_115_115 GW | TRUE | DW-2025-0002-Update | CA4310011 115 | 115 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | TWELFTH ST. WELL 11 | CA4310011_116_116 GW | TRUE | DW-2025-0002-Update | CA4310011 116 | 116 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | TWELFTH ST. WELL 12 | CA4310011_117_117 GW | TRUE | DW-2025-0002-Update | CA4310011 117 | 117 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | TWELFTH ST. WELL 13 | CA4310011_118_118 GW | TRUE | DW-2025-0002-Update | CA4310011 118 | 118 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | WILLIAMS WELL 03 | CA4310011_126_126 GW | TRUE | DW-2025-0002-Update | CA4310011 126 | 126 | WL | A | A | C | 1039920 N | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | WILLIAMS WELL 05 | CA4310011_128_128 GW | TRUE | DW-2025-0002-Update | CA4310011 128 | 128 | WL | A | A | C | 1039920 N | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | WILLIAMS WELL 06 | CA4310011_129_129 GW | TRUE | DW-2025-0002-Update | CA4310011 129 | 129 | WL | A | A | C | 1039920 N | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | WILLIAMS WELL 07 | CA4310011_130_130 GW | TRUE | DW-2025-0002-Update | CA4310011 130 | 130 | WL | A | A | C | 1039920 N | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | WILLIAMS WELL 08 | CA4310011_131_131 GW | TRUE | DW-2025-0002-Update | CA4310011 131 | 131 | WL | A | A | C | 1039920 N | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | WILLIAMS WELL 10 | CA4310011_133_133 GW | TRUE | DW-2025-0002-Update | CA4310011 133 | 133 | WL | A | A | C | 1039920 N | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | WILLIAMS WELL 11 | CA4310011_134_134 GW | TRUE | DW-2025-0002-Update | CA4310011 134 | 134 | WL | A | A | C | 1039920 N | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | WILLIAMS WELL 12 | CA4310011_135_135 GW | TRUE | DW-2025-0002-Update | CA4310011 135 | 135 | WL | A | A | C | 1039920 N | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | BASCOM WELL 06 | CA4310011_168_168 GW | TRUE | DW-2025-0002-Update | CA4310011 168 | 168 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | MERIDIAN WELL 05 | CA4310011_169_169 GW | TRUE | DW-2025-0002-Update | CA4310011 169 | 169 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | WILL WOOL WELL 01 | CA4310011_170_170 GW | TRUE | DW-2025-0002-Update | CA4310011 170 | 170 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | WILL WOOL WELL 02 | CA4310011_171_171 GW | TRUE | DW-2025-0002-Update | CA4310011 171 | 171 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | TWELFTH ST. WELL 14 | CA4310011_172_172 GW | TRUE | DW-2025-0002-Update | CA4310011 172 | 172 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | BREEDING WELL 03 | CA4310011_173_173 GW | TRUE | DW-2025-0002-Update | CA4310011 173 | 173 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | TWELFTH ST. WELL 15 | CA4310011_174_174 GW | TRUE | DW-2025-0002-Update | CA4310011 174 | 174 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | TULLY WELL 05 | CA4310011_175_175 GW | TRUE | DW-2025-0002-Update | CA4310011 175 | 175 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | WILL WOOL WELL 3 | CA4310011_176_176 GW | TRUE | DW-2025-0002-Update | CA4310011 176 | 176 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | BREEDING WELL 4 | CA4310011_177_177 GW | TRUE | DW-2025-0002-Update | CA4310011 177 | 177 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | NEEDLES WELL 2 | CA4310011_178_178 GW | TRUE | DW-2025-0002-Update | CA4310011 178 | 178 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | NEEDLES WELL 3 | CA4310011_179_179 GW | TRUE | DW-2025-0002-Update | CA4310011 179 | 179 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | MERIDIAN WELL 6 | CA4310011_180_180 GW | TRUE | DW-2025-0002-Update | CA4310011 180 | 180 | WL | A | A | C | 1039920 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | SEVENTEENTH ST. WELL 13 | CA4310011_181_181 GW | TRUE | DW-2025-0002-Update | CA4310011 181 | 181 | WL | A | A | C | 1039920 T | SW |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISTRICT 06 - SANTA BARBARA | SANTA BARBARA | CA4210022 | GOLDEN STATE WATER COMPANY - LAKE MARIE | A | C | WL | A | LAKE MARIE WELL 4 | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 06 - SANTA BARBARA | SANTA BARBARA | CA4210024 | LA CUMBRE MUTUAL WATER CO | A | C | WL | A | WELL 10A | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 06 - SANTA BARBARA | SANTA BARBARA | CA4210024 | LA CUMBRE MUTUAL WATER CO | A | C | WL | A | WELL 17 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 06 - SANTA BARBARA | SANTA BARBARA | CA4210024 | LA CUMBRE MUTUAL WATER CO | A | C | WL | A | WELL 18 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 06 - SANTA BARBARA | SANTA BARBARA | CA4210024 | LA CUMBRE MUTUAL WATER CO | A | C | WL | A | WELL 19 (1989) | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 06 - SANTA BARBARA | SANTA BARBARA | CA4210024 | LA CUMBRE MUTUAL WATER CO | A | C | WL | A | WELL 21 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 06 - SANTA BARBARA | SANTA BARBARA | CA4210024 | LA CUMBRE MUTUAL WATER CO | A | C | WL | A | WELL 22 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 06 - SANTA BARBARA | SANTA BARBARA | CA4210030 | CENTRAL COAST WATER AUTHORITY | A | C | IN | A | STATE WATER PROJECT - RAW | PFOA | 9 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 06 - SANTA BARBARA | SANTA BARBARA | CA4210700 | AMERICAN WATER O&M, LLC - VSFB | A | C | WL | A | SAN ANTONIO WELL 04 | PFOA | 6 | 1.7 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 06 - SANTA BARBARA | SANTA BARBARA | CA4210700 | AMERICAN WATER O&M, LLC - VSFB | A | C | WL | A | SAN ANTONIO WELL 05 | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 06 - SANTA BARBARA | SANTA BARBARA | CA4210700 | AMERICAN WATER O&M, LLC - VSFB | A | C | WL | A | SAN ANTONIO WELL 06 | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 06 - SANTA BARBARA | SANTA BARBARA | CA4210700 | AMERICAN WATER O&M, LLC - VSFB | A | C | WL | A | SAN ANTONIO WELL 07A | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300516 | ALDERCROFT HEIGHTS COUNTY WATER DISTRICT | A | C | IN | A | LOS GATOS CREEK | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300517 | CHEMEKETA PARK MUTUAL WATER COMPANY | A | C | IN | A | MOODY GULCH STREAM | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300520 | RAINERI MUTUAL WATER COMPANY | A | C | IN | A | MOODY GULCH STREAM | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300522 | LAKE CANYON MUTUAL WATER COMPANY | A | C | SP | A | NEWELL GULCH SPRING - SURFACE INFLUENCE | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300522 | LAKE CANYON MUTUAL WATER COMPANY | A | C | IN | A | BEARDSLEY CREEK - RAW | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300525 | MELODY WOODS WATER COMPANY | A | C | WL | A | WELL 03 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300525 | MELODY WOODS WATER COMPANY | A | C | WL | A | WELL 05 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300543 | CAL AM - WEST SAN MARTIN | A | C | WL | A | WELL 01 (CHESTER/SEWELL WELL) | PFOA | 8 | 1.3 | TRUE | 3.3 | 2025-08-18 | 2 | 3.3 | 2025-08-18 | 2 | 3.3 | 2026-04-27 | 2 | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300543 | CAL AM - WEST SAN MARTIN | A | C | WL | A | WELL 03 (COUNTY BUILDING WELL) | PFOA | 7 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300543 | CAL AM - WEST SAN MARTIN | A | C | WL | A | COLONY WELL 3 | PFOA | 11 | 2 | TRUE | 2.6 | 2025-08-18 | 2 | 2.7 | 2026-04-27 | 2 | 2 | 2026-05-27 | 2 | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300551 | HAPPY ACRES MWC | A | C | WL | A | WELL 01 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300560 | GREEN MOUNTAIN WATER COMPANY | A | C | WL | A | WELL 01 (OLD WELL) | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300567 | BURCHELL ROAD WATER ASSOCIATION | A | C | WL | A | WELL 01 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300567 | BURCHELL ROAD WATER ASSOCIATION | A | C | WL | A | WELL 02 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300571 | SULLIVAN MUTUAL WATER | A | C | WL | A | WELL 02 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300575 | TWIN VALLEY INC | A | C | WL | A | WELL 02 | PFOA | 2 | 2 | TRUE | 3.3 | 2026-04-08 | 2 | 3.3 | 2026-04-08 | 2 | 3.3 | 2026-04-08 | 2 | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300575 | TWIN VALLEY INC | A | C | WL | A | WELL 03 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300575 | TWIN VALLEY INC | A | C | WL | A | WELL 05 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300577 | RANCHO ROBLES MUTUAL WATER COMPANY | A | C | WL | A | CAREY AVE WELL | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300577 | RANCHO ROBLES MUTUAL WATER COMPANY | A | C | WL | A | UPPER WELL | PFOA | 2 | 2 | TRUE | 2.2 | 2026-04-14 | 2 | 2.2 | 2026-04-14 | 2 | 2.2 | 2026-04-14 | 2 | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300577 | RANCHO ROBLES MUTUAL WATER COMPANY | A | C | WL | A | WELL 03 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300596 | COYOTE CREEK GOLF CLUB | A | NTNC | WL | A | WELL 03 | PFOA | 3 | 1.9 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300603 | OAK DELL PARK | A | C | WL | A | WELL 02 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300605 | GILROY USD-RUCKER SCHOOL | A | NTNC | WL | A | WELL 01 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300610 | PACIFIC POINT CHRISTIAN SCHOOL | A | NTNC | WL | A | WELL 01 | PFOA | 3 | 1.9 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300611 | CASA DE FRUTA WATER SYSTEM | A | C | WL | A | WELL 06 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300615 | THOUSAND TRAILS - MORGAN HILL | A | C | WL | A | WELL 01 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300637 | LOS RANCHOS DE UVAS WATER COMPANY | A | C | WL | A | OLD WELL | PFOA | 1 | 2 | TRUE | 3.2 | 2026-06-29 | 2 | 3.2 | 2026-06-29 | 2 | 3.2 | 2026-06-29 | 2 | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300637 | LOS RANCHOS DE UVAS WATER COMPANY | A | C | WL | A | WELL 04 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300637 | LOS RANCHOS DE UVAS WATER COMPANY | A | C | WL | A | WELL 05 | PFOA | 1 | 2 | TRUE | 2.4 | 2026-06-29 | 2 | 2.4 | 2026-06-29 | 2 | 2.4 | 2026-06-29 | 2 | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300716 | LUPIN LODGE | A | C | IN | A | HENDRY'S CREEK | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300716 | LUPIN LODGE | A | C | SP | A | SPRING 01 (SURFACE INFLUENCE) | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300721 | LOMA PRIETA JUSD-LOMA PRIETA SCHOOL | A | NTNC | WL | A | WELL 01 | PFOA | 1 | 2 | TRUE | 3.6 | 2026-06-17 | 2 | 3.6 | 2026-06-17 | 2 | 3.6 | 2026-06-17 | 2 | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300721 | LOMA PRIETA JUSD-LOMA PRIETA SCHOOL | A | NTNC | WL | A | WELL 02 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300760 | SANTA TERESA MEADOWS WATER COMPANY | A | C | WL | A | WELL 01 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300771 | NEW AVENUE MUTUAL WATER COMPANY | A | C | WL | A | DUKE/BANNISTER WELL | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300771 | NEW AVENUE MUTUAL WATER COMPANY | A | C | WL | A | NEW/ALESSI WELL | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300771 | NEW AVENUE MUTUAL WATER COMPANY | A | C | WL | A | EAST DUKE WELL | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300783 | HKN LLC | A | NTNC | WL | A | WELL 02 | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SANTA CLARA | WELL 24 | CA4310012_026_026 GW | TRUE | DW-2025-0002-Update | CA4310012 026 | 026 | WL | A | A | C | 130746 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SANTA CLARA | WELL 25 | CA4310012_027_027 GW | TRUE | DW-2025-0002-Update | CA4310012 027 | 027 | WL | A | A | C | 130746 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SANTA CLARA | WELL 28 | CA4310012_029_029 GW | TRUE | DW-2025-0002-Update | CA4310012 029 | 029 | WL | A | A | C | 130746 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SANTA CLARA | WELL 29 | CA4310012_030_030 GW | TRUE | DW-2025-0002-Update | CA4310012 030 | 030 | WL | A | A | C | 130746 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SANTA CLARA | WELL 30 | CA4310012_031_031 GW | TRUE | DW-2025-0002-Update | CA4310012 031 | 031 | WL | A | A | C | 130746 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SANTA CLARA | WELL 03-02 | CA4310012_034_034 GW | TRUE | DW-2025-0002-Update | CA4310012 034 | 034 | WL | A | A | C | 130746 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SANTA CLARA | WELL 34 | CA4310012_036_036 GW | TRUE | DW-2025-0002-Update | CA4310012 036 | 036 | WL | A | A | C | 130746 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | STANFORD UNIVERSITY | WELL 01 | CA4310013_001_001 GW | TRUE | DW-2025-0002-Update | CA4310013 001 | 001 | WL | A | A | C | 35853 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | STANFORD UNIVERSITY | WELL 02 | CA4310013_002_002 GW | TRUE | DW-2025-0002-Update | CA4310013 002 | 002 | WL | A | A | C | 35853 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | STANFORD UNIVERSITY | WELL 03R | CA4310013_006_006 GW | TRUE | DW-2025-0002-Update | CA4310013 006 | 006 | WL | A | A | C | 35853 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SUNNYVALE | HAMILTON 02 | CA4310014_003_003 GW | TRUE | DW-2025-0002-Update | CA4310014 003 | 003 | WL | A | A | C | 157566 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SUNNYVALE | HAMILTON 03 | CA4310014_004_004 GW | TRUE | DW-2025-0002-Update | CA4310014 004 | 004 | WL | A | A | C | 157566 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SUNNYVALE | ORTEGA WELL 11 | CA4310014_007_007 GW | TRUE | DW-2025-0002-Update | CA4310014 007 | 007 | WL | A | A | C | 157566 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SUNNYVALE | RAYNOR WELL | CA4310014_008_008 GW | TRUE | DW-2025-0002-Update | CA4310014 008 | 008 | WL | A | A | C | 157566 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SUNNYVALE | SERRA | CA4310014_010_010 GW | TRUE | DW-2025-0002-Update | CA4310014 010 | 010 | WL | A | A | C | 157566 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SUNNYVALE | WESTMOOR 01 | CA4310014_012_012 GW | TRUE | DW-2025-0002-Update | CA4310014 012 | 012 | WL | A | A | C | 157566 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF CUPERTINO | FRANCO COURT WELL 02 | CA4310018_002_002 GW | TRUE | DW-2025-0002-Update | CA4310018 002 | 002 | WL | A | A | C | 16336 T | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF CUPERTINO | FLOWERING PEAR COURT WELL 03 | CA4310018_003_003 GW | TRUE | DW-2025-0002-Update | CA4310018 003 | 003 | WL | A | A | C | 16336 T | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SAN JOSE - NSJ/ALVISO | WELL 02 | CA4310019_003_003 GW | TRUE | DW-2025-0002-Update | CA4310019 003 | 003 | WL | A | A | C | 45559 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SAN JOSE - NSJ/ALVISO | WELL 04 | CA4310019_005_005 GW | TRUE | DW-2025-0002-Update | CA4310019 005 | 005 | WL | A | A | C | 45559 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SAN JOSE - EVG/EDV/COY | WELL 02 - EVERGREEN | CA4310020_001_001 GW | TRUE | DW-2025-0002-Update | CA4310020 001 | 001 | WL | A | A | C | 101265 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SAN JOSE - EVG/EDV/COY | WELL 03 - EVERGREEN | CA4310020_002_002 GW | TRUE | DW-2025-0002-Update | CA4310020 002 | 002 | WL | A | A | C | 101265 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SAN JOSE - EVG/EDV/COY | WELL 04 - EVERGREEN | CA4310020_003_003 GW | TRUE | DW-2025-0002-Update | CA4310020 003 | 003 | WL | A | A | C | 101265 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SAN JOSE - EVG/EDV/COY | WELL 05 - EVERGREEN | CA4310020_004_004 GW | TRUE | DW-2025-0002-Update | CA4310020 004 | 004 | WL | A | A | C | 101265 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SAN JOSE - EVG/EDV/COY | WELL 11 - EDENVALE | CA4310020_005_005 GW | TRUE | DW-2025-0002-Update | CA4310020 005 | 005 | WL | A | A | C | 101265 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SAN JOSE - EVG/EDV/COY | WELL 12 - EDENVALE | CA4310020_006_006 GW | TRUE | DW-2025-0002-Update | CA4310020 006 | 006 | WL | A | A | C | 101265 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SAN JOSE - EVG/EDV/COY | WELL 13 - EDENVALE | CA4310020_007_007 GW | TRUE | DW-2025-0002-Update | CA4310020 007 | 007 | WL | A | A | C | 101265 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SAN JOSE - EVG/EDV/COY | WELL C-21 | CA4310020_011_011 GW | TRUE | DW-2025-0002-Update | CA4310020 011 | 011 | WL | A | A | C | 101265 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SAN JOSE - EVG/EDV/COY | WELL C-22 | CA4310020_012_012 GW | TRUE | DW-2025-0002-Update | CA4310020 012 | 012 | WL | A | A | C | 101265 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SAN JOSE - EVG/EDV/COY | WELL C-23 | CA4310020_013_013 GW | TRUE | DW-2025-0002-Update | CA4310020 013 | 013 | WL | A | A | C | 101265 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 01 DISCOVERY | CA4310022_001_001 GW | TRUE | DW-2025-0002-Update | CA4310022 001 | 001 | WL | A | A | C | 110088 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 02 BANGER | CA4310022_002_002 GW | TRUE | DW-2025-0002-Update | CA4310022 002 | 002 | WL | A | A | C | 110088 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 04 SANTA TERESA | CA4310022_004_004 GW | TRUE | DW-2025-0002-Update | CA4310022 004 | 004 | WL | A | A | C | 110088 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 07 MONTEREY RD | CA4310022_006_006 GW | TRUE | DW-2025-0002-Update | CA4310022 006 | 006 | WL | A | A | C | 110088 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 08 CHYNOWETH | CA4310022_007_007 GW | TRUE | DW-2025-0002-Update | CA4310022 007 | 007 | WL | A | A | C | 110088 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 09 GREAT OAKS DR | CA4310022_008_008 GW | TRUE | DW-2025-0002-Update | CA4310022 008 | 008 | WL | A | A | C | 110088 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 10 STER HOSP | CA4310022_009_009 GW | TRUE | DW-2025-0002-Update | CA4310022 009 | 009 | WL | A | A | C | 110088 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 11 | CA4310022_010_010 GW | TRUE | DW-2025-0002-Update | CA4310022 010 | 010 | WL | A | A | C | 110088 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 16 | CA4310022_013_013 GW | TRUE | DW-2025-0002-Update | CA4310022 013 | 013 | WL | A | A | C | 110088 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 19 | CA4310022_015_015 GW | TRUE | DW-2025-0002-Update | CA4310022 015 | 015 | WL | A | A | C | 110088 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 21 | CA4310022_018_018 GW | TRUE | DW-2025-0002-Update | CA4310022 018 | 018 | WL | A | A | C | 110088 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 20 | CA4310022_019_019 GW | TRUE | DW-2025-0002-Update | CA4310022 019 | 019 | WL | A | A | C | 110088 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 22 | CA4310022_021_021 GW | TRUE | DW-2025-0002-Update | CA4310022 021 | 021 | WL | A | A | C | 110088 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 23 | CA4310022_022_022 GW | TRUE | DW-2025-0002-Update | CA4310022 022 | 022 | WL | A | A | C | 110088 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 24 | CA4310022_023_023 GW | TRUE | DW-2025-0002-Update | CA4310022 023 | 023 | WL | A | A | C | 110088 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 24A | CA4310022_024_024 GW | TRUE | DW-2025-0002-Update | CA4310022 024 | 024 | WL | A | A | C | 110088 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 23A | CA4310022_025_025 GW | TRUE | DW-2025-0002-Update | CA4310022 025 | 025 | WL | A | A | C | 110088 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 24B | CA4310022_026_026 GW | TRUE | DW-2025-0002-Update | CA4310022 026 | 026 | WL | A | A | C | 110088 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 24C | CA4310022_027_027 GW | TRUE | DW-2025-0002-Update | CA4310022 027 | 027 | WL | A | A | C | 110088 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SANTA CLARA VALLEY WATER DISTRICT | ALMADEN RESERVOIR | CA4310027_001_001 SW | TRUE | DW-2025-0002-Update | CA4310027 001 | 001 | IN | A | A | C | 0 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SANTA CLARA VALLEY WATER DISTRICT | ANDERSON RESERVOIR | CA4310027_002_002 SW | TRUE | DW-2025-0002-Update | CA4310027 002 | 002 | IN | A | A | C | 0 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SANTA CLARA VALLEY WATER DISTRICT | CALERO RESERVOIR | CA4310027_003_003 SW | TRUE | DW-2025-0002-Update | CA4310027 003 | 003 | IN | A | A | C | 0 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SANTA CLARA VALLEY WATER DISTRICT | COYOTE RESERVOIR | CA4310027_004_004 SW | TRUE | DW-2025-0002-Update | CA4310027 004 | 004 | IN | A | A | C | 0 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SANTA CLARA VALLEY WATER DISTRICT | SAN LUIS RESERVOIR | CA4310027_009_009 SW | TRUE | DW-2025-0002-Update | CA4310027 009 | 009 | IN | A | A | C | 0 T | SW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | LAKEVIEW APARTMENTS | WELL | CA4400517_002_002 GW | TRUE | DW-2025-0002-Update | CA4400517 002 | 002 | WL | A | A | C | 43 N | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | LAUREL COMMUNITY LEAGUE | LAUREL TUNNEL SPRING - GWUDI | CA4400528_001_001 GU | TRUE | DW-2025-0002-Update | CA4400528 001 | 001 | SP | A | A | C | 64 T | GU |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | LAND OF MEDICINE BUDDHA | WELL #1 | CA4400530_002_002 GW | TRUE | DW-2025-0002-Update | CA4400530 002 | 002 | WL | A | A | NTNC | 89 T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | R A FARMS | WELL#1 | CA4400543_002_002 GW | TRUE | DW-2025-0002-Update | CA4400543 002 | 002 | WL | A | A | NTNC | 48 N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | ST FRANCIS TRACT WATER SYSTEM | WELL | CA4400557_001_001 GW | TRUE | DW-2025-0002-Update | CA4400557 001 | 001 | WL | A | A | C | 118 N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | SAN ANDREAS MUTUAL WATER CO | WELL #1 | CA4400558_001_001 GW | TRUE | DW-2025-0002-Update | CA4400558 001 | 001 | WL | A | A | C | 392 T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | SAN ANDREAS MUTUAL WATER CO | WELL #2 | CA4400558_003_003 GW | TRUE | DW-2025-0002-Update | CA4400558 003 | 003 | WL | A | A | C | 392 T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | SAN ANDREAS MUTUAL WATER CO | WELL #3 | CA4400558_005_005 GW | TRUE | DW-2025-0002-Update | CA4400558 005 | 005 | WL | A | A | C | 392 T | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SUMMIT MUTUAL WATER COMPANY | STREAM | CA4400559_001_001 SW | TRUE | DW-2025-0002-Update | CA4400559 001 | 001 | IN | A | A | C | 152 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | DAVENPORT COUNTY SANITATION | SAN VICENTE CREEK | CA4400571_002_002 SW | TRUE | DW-2025-0002-Update | CA4400571 002 | 002 | IN | A | A | C | 350 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | DAVENPORT COUNTY SANITATION | MILL CREEK (OLD STREAM #2) | CA4400571_003_003 SW | TRUE | DW-2025-0002-Update | CA4400571 003 | 003 | IN | A | A | C | 350 T | SW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | FERN GROVE WATER CLUB | WELL #1 | CA4400572_001_001 GW | TRUE | DW-2025-0002-Update | CA4400572 001 | 001 | WL | A | A | C | 187 T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | FERN GROVE WATER CLUB | WELL #2 | CA4400572_003_003 GW | TRUE | DW-2025-0002-Update | CA4400572 003 | 003 | WL | A | A | C | 187 T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | PINE TREE LANE MUTUAL WATER CO | WELL | CA4400582_001_001 GW | TRUE | DW-2025-0002-Update | CA4400582 001 | 001 | WL | A | A | C | 75 N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | RIDGEVIEW ESTATES MWC | WELL | CA4400585_001_001 GW | TRUE | DW-2025-0002-Update | CA4400585 001 | 001 | WL | A | A | C | 50 T | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | VILLA DEL MONTE MWC | LAUREL CREEK | CA4400595_002_002 SW | TRUE | DW-2025-0002-Update | CA4400595 002 | 002 | IN | A | A | C | 419 T | SW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | PURESOURCE WATER, INC | WELL 2 (MAIN WELL) | CA4400598_003_003 GW | TRUE | DW-2025-0002-Update | CA4400598 003 | 003 | WL | A | A | C | 210 N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | PURESOURCE WATER, INC | WELL 3 (BORGER WELL) | CA4400598_004_004 GW | TRUE | DW-2025-0002-Update | CA4400598 004 | 004 | WL | A | A | C | 210 N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | CRESTWOOD HEIGHTS WATER ASSN | WELL #1 | CA4400605_001_001 GW | TRUE | DW-2025-0002-Update | CA4400605 001 | 001 | WL | A | A | C | 126 N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | JARVIS MUTUAL WATER SYSTEM | WELL | CA4400611_001_001 GW | TRUE | DW-2025-0002-Update | CA4400611 001 | 001 | WL | A | A | C | 125 N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | LAS COLINAS ROAD & WATER ASSN | WELL #1 | CA4400613_002_002 GW | TRUE | DW-2025-0002-Update | CA4400613 002 | 002 | WL | A | A | C | 70 N | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | RIVER GROVE MUTUAL WATER ASSN | STREAM 1301 | CA4400621_001_001 SW | TRUE | DW-2025-0002-Update | CA4400621 001 | 001 | IN | A | A | C | 54 T | SW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | RANCHO CORRALITOS | NORTH WELL (1990) | CA4400624_001_001 GW | TRUE | DW-2025-0002-Update | CA4400624 001 | 001 | WL | A | A | C | 87 N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | RANCHO CORRALITOS | SOUTH WELL (1994) | CA4400624_002_002 GW | TRUE | DW-2025-0002-Update | CA4400624 002 | 002 | WL | A | A | C | 87 N | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | LAS CUMBRES MUTUAL WATER CO | WELL 4 | CA4400631_003_003 GW | TRUE | DW-2025-0002-Update | CA4400631 003 | 003 | WL | A | A | C | 402 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | LAS CUMBRES MUTUAL WATER CO | SPRING - SHORT RIDGE | CA4400631_004_004 SW | TRUE | DW-2025-0002-Update | CA4400631 004 | 004 | SP | A | A | C | 402 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | LAS CUMBRES MUTUAL WATER CO | WELL 6 | CA4400631_007_007 GW | TRUE | DW-2025-0002-Update | CA4400631 007 | 007 | WL | A | A | C | 402 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | LAS CUMBRES MUTUAL WATER CO | SPRING - DEER CREEK | CA4400631_008_008 SW | TRUE | DW-2025-0002-Update | CA4400631 008 | 008 | SP | A | A | C | 402 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | LAS CUMBRES MUTUAL WATER CO | SPRING - KNUTH | CA4400631_009_009 SW | TRUE | DW-2025-0002-Update | CA4400631 009 | 009 | SP | A | A | C | 402 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | LAS CUMBRES MUTUAL WATER CO | WELL 7 | CA4400631_010_010 GW | TRUE | DW-2025-0002-Update | CA4400631 010 | 010 | WL | A | A | C | 402 T | SW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | APTOS HILLS MUTUAL WATER CO | WELL #1 | CA4400634_001_001 GW | TRUE | DW-2025-0002-Update | CA4400634 001 | 001 | WL | A | A | C | 32 N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | APTOS HILLS MUTUAL WATER CO | WELL #2 (2006) | CA4400634_002_002 GW | TRUE | DW-2025-0002-Update | CA4400634 002 | 002 | WL | A | A | C | 32 N | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | CATHEDRAL WOOD MUTUAL WATER COMPANY | NORTH SPRING | CA4400642_001_001 SW | TRUE | DW-2025-0002-Update | CA4400642 001 | 001 | SP | A | A | C | 60 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | CATHEDRAL WOOD MUTUAL WATER COMPANY | SOUTH SPRING | CA4400642_003_003 SW | TRUE | DW-2025-0002-Update | CA4400642 003 | 003 | SP | A | A | C | 60 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | CATHEDRAL WOOD MUTUAL WATER COMPANY | WELL #1 | CA4400642_004_004 GW | TRUE | DW-2025-0002-Update | CA4400642 004 | 004 | WL | A | A | C | 60 T | SW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | HIDDEN MEADOW MUTUAL WATER CO | WELL 2 (2007) | CA4400645_002_002 GW | TRUE | DW-2025-0002-Update | CA4400645 002 | 002 | WL | A | A | C | 45 N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | CATHEDRAL HILLS MWC, INC | REDWOOD WELL | CA4400652_002_002 GW | TRUE | DW-2025-0002-Update | CA4400652 002 | 002 | WL | A | A | C | 75 N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | CATHEDRAL HILLS MWC, INC | NEWELL WELL | CA4400652_003_003 GW | TRUE | DW-2025-0002-Update | CA4400652 003 | 003 | WL | A | A | C | 75 N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | RANCHO SAN ANDREAS | WELL #3 | CA4400660_003_003 GW | TRUE | DW-2025-0002-Update | CA4400660 003 | 003 | WL | A | A | C | 200 N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | JARDINES DEL VALLE | WELL 1 | CA4400664_001_001 GW | TRUE | DW-2025-0002-Update | CA4400664 001 | 001 | WL | A | A | C | 130 T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MEADOWRIDGE MUTUAL WATER CO | LOWER WELL (OLDER) | CA4400665_001_001 GW | TRUE | DW-2025-0002-Update | CA4400665 001 | 001 | WL | A | A | C | 42 N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MEADOWRIDGE MUTUAL WATER CO | UPPER WELL (NEWER) | CA4400665_002_002 GW | TRUE | DW-2025-0002-Update | CA4400665 002 | 002 | WL | A | A | C | 42 N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | EMERALD CITY MUTUAL WATER CO | WELL 01 | CA4400667_002_002 GW | TRUE | DW-2025-0002-Update | CA4400667 002 | 002 | WL | A | A | C | 26 N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | APTOS RIDGE MUTUAL WATER CO | WELL 1 | CA4400684_001_001 GW | TRUE | DW-2025-0002-Update | CA4400684 001 | 001 | WL | A | A | C | 52 N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | ALLAN LANE WATER ASSOCIATION | WELL #1 | CA4400692_002_002 GW | TRUE | DW-2025-0002-Update | CA4400692 002 | 002 | WL | A | A | C | 54 N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MISSION SPRINGS CONFERENCE CENTER | WELL #2 | CA4400723_003_003 GW | TRUE | DW-2025-0002-Update | CA4400723 003 | 003 | WL | A | A | C | 1310 T | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SANTA CRUZ COUNTY FAIRGROUNDS | WELL #1 (HORSE SHOW) | CA4400725_001_001 GW | TRUE | DW-2025-0002-Update | CA4400725 001 | 001 | WL | A | A | NTNC | 550 N | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SANTA CRUZ COUNTY FAIRGROUNDS | WELL #2 | CA4400725_003_003 GW | TRUE | DW-2025-0002-Update | CA4400725 003 | 003 | WL | A | A | NTNC | 550 T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | APTOS HIGH SCHOOL | WELL | CA4400750_001_001 GW | TRUE | DW-2025-0002-Update | CA4400750 001 | 001 | WL | A | A | NTNC | 1348 T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | BONNY DOON SCHOOL | WELL #3 | CA4400751_003_003 GW | TRUE | DW-2025-0002-Update | CA4400751 003 | 003 | WL | A | A | NTNC | 160 N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | CABRILLO COLLEGE | WELL #2 | CA4400753_004_004 GW | TRUE | DW-2025-0002-Update | CA4400753 004 | 004 | WL | A | A | NTNC | 12000 T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | CABRILLO COLLEGE | WELL #4 | CA4400753_006_006 GW | TRUE | DW-2025-0002-Update | CA4400753 006 | 006 | WL | A | A | NTNC | 12000 T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MONTE VISTA CHRISTIAN SCHOOL | WELL #3 (1996) | CA4400754_003_003 GW | TRUE | DW-2025-0002-Update | CA4400754 003 | 003 | WL | A | A | C | 1051 N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MONTE VISTA CHRISTIAN SCHOOL | WELL #4 (2019) | CA4400754_004_004 GW | TRUE | DW-2025-0002-Update | CA4400754 004 | 004 | WL | A | A | C | 1051 N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MONTEREY BAY ACADEMY | WELL #2 | CA4400755_003_003 GW | TRUE | DW-2025-0002-Update | CA4400755 003 | 003 | WL | A | A | C | 400 N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MONTEREY BAY ACADEMY | WELL #4 | CA4400755_005_005 GW | TRUE | DW-2025-0002-Update | CA4400755 005 | 005 | WL | A | A | C | 400 N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MOUNTAIN ELEMENTARY SCHOOL | WELL | CA4400756_001_001 GW | TRUE | DW-2025-0002-Update | CA4400756 001 | 001 | WL | A | A | NTNC | 240 T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | ALIANZA CHARTER SCHOOL/WCSA | WELL #1 | CA4400757_001_001 GW | TRUE | DW-2025-0002-Update | CA4400757 001 | 001 | WL | A | A | NTNC | 670 N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | RENAISSANCE HIGH SCHOOL | WELL #2 | CA4400758_002_002 GW | TRUE | DW-2025-0002-Update | CA4400758 002 | 002 | WL | A | A | NTNC | 166 N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | ROUNTREE FACILITY(PREV. SHERIFF'S REHAB) | WELL #1 | CA4400762_001_001 GW | TRUE | DW-2025-0002-Update | CA4400762 001 | 001 | WL | A | A | C | 235 T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | BUENA VISTA MIGRANT CENTER | WELL #1 | CA4400763_001_001 GW | TRUE | DW-2025-0002-Update | CA4400763 001 | 001 | WL | A | A | C | 455 T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MOUNT MADONNA CENTER | WELL #1(YAGNA) | CA4400764_001_001 GW | TRUE | DW-2025-0002-Update | CA4400764 001 | 001 | WL | A | A | C | 170 T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MOUNT MADONNA CENTER | WELL #2 (INDIAN) | CA4400764_003_003 GW | TRUE | DW-2025-0002-Update | CA4400764 003 | 003 | WL | A | A | C | 170 T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MOUNT MADONNA CENTER | WELL #3 (SEMINAR) | CA4400764_004_004 GW | TRUE | DW-2025-0002-Update | CA4400764 004 | 004 | WL | A | A | C | 170 T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MOUNT MADONNA CENTER | WELL #4 (NEW POND) | CA4400764_005_005 GW | TRUE | DW-2025-0002-Update | CA4400764 005 | 005 | WL | A | A | C | 170 T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MOUNT MADONNA CENTER | WELL #5 (AZALEA) | CA4400764_006_006 GW | TRUE | DW-2025-0002-Update | CA4400764 006 | 006 | WL | A | A | C | 170 T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MOUNT MADONNA CENTER | WELL #7 (B WELL) | CA4400764_009_009 GW | TRUE | DW-2025-0002-Update | CA4400764 009 | 009 | WL | A | A | C | 170 T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | BIG CREEK LUMBER COMPANY | WELL #1 | CA4400800_001_001 GW | TRUE | DW-2025-0002-Update | CA4400800 001 | 001 | WL | A | A | NTNC | 70 T | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | LOCKHEED MARTIN SPACE SYSTEMS | LAKE | CA4400801_001_001 SW | TRUE | DW-2025-0002-Update | CA4400801 001 | 001 | IN | A | A | NTNC | 64 T | SW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | THE WILLOWS RESORT | WELL #1 | CA4400850_002_002 GW | TRUE | DW-2025-0002-Update | CA4400850 002 | 002 | WL | A | A | C | 57 T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | SANTA CRUZ WALDORF SCHOOL | WELL #1 | CA4400875_002_002 GW | TRUE | DW-2025-0002-Update | CA4400875 002 | 002 | WL | A | A | NTNC | 190 T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | CASSIN RANCH (DRISCOLL'S) | WELL 1 | CA4400904_001_001 GW | TRUE | DW-2025-0002-Update | CA4400904 001 | 001 | WL | A | A | NTNC | 30 N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | KITAYAMA BROTHERS | WELL 05 | CA4400905_005_005 GW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | CA4400905 005 | 005 | WL | A | A | NTNC | 50 T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | ORCHARD SCHOOL | WELL | CA4400914_001_001 GW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | CA4400914 001 | 001 | WL | A | A | NTNC | 65 N | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | BIG BASIN WATER COMPANY | WELL 04 - RAW | CA4410001_007_007 GW | TRUE | DW-2025-0002-Update | CA4410001 007 | 007 | WL | A | A | C | 1120 T | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SLVWD - FELTON WATER SYSTEM | BENNETT SPRING - RAW | CA4410002_001_001 GW | TRUE | DW-2025-0002-Update | CA4410002 001 | 001 | SP | A | A | C | 4340 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SLVWD - FELTON WATER SYSTEM | BULL SPRING 01 - SURFACE INFLUENCE - RAW | CA4410002_002_002 GU | TRUE | DW-2025-0002-Update | CA4410002 002 | 002 | SP | A | A | C | 4340 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SLVWD - FELTON WATER SYSTEM | BULL SPRING 02 (SURFACE INFLUENCE) - RAW | CA4410002_003_003 GU | TRUE | DW-2025-0002-Update | CA4410002 003 | 003 | SP | A | A | C | 4340 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SLVWD - FELTON WATER SYSTEM | FALL CREEK DIVERSION(SURFACE INTAKE) RAW | CA4410002_004_004 SW | TRUE | DW-2025-0002-Update | CA4410002 004 | 004 | IN | A | A | C | 4340 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | MT. HERMON ASSOCIATION, INC. | WELL MH2 - RAW | CA4410008_005_005 GW | TRUE | DW-2025-0002-Update | CA4410008 005 | 005 | WL | A | A | C | 1176 T | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | MT. HERMON ASSOCIATION, INC. | WELL 03 - ACTIVE | CA4410008_009_009 GW | TRUE | DW-2025-0002-Update | CA4410008 009 | 009 | WL | A | A | C | 1176 T | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SANTA CRUZ WATER DEPARTMENT | LAGUNA DIVERSION - RAW | CA4410010_012_012 SW | TRUE | DW-2025-0002-Update | CA4410010 012 | 012 | IN | A | A | C | 94626 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SANTA CRUZ WATER DEPARTMENT | LIDDELL SPRING - SURFACE INFLUENCE - RAW | CA4410010_013_013 GU | TRUE | DW-2025-0002-Update | CA4410010 013 | 013 | SP | A | A | C | 94626 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SANTA CRUZ WATER DEPARTMENT | LOCH LOMOND RESERVOIR - RAW | CA4410010_014_014 SW | TRUE | DW-2025-0002-Update | CA4410010 014 | 014 | IN | A | A | C | 94626 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SANTA CRUZ WATER DEPARTMENT | MAJORS DIVERSION | CA4410010_015_015 SW | TRUE | DW-2025-0002-Update | CA4410010 015 | 015 | IN | A | A | C | 94626 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SANTA CRUZ WATER DEPARTMENT | SLR - FELTON DIV - RAW | CA4410010_017_017 SW | TRUE | DW-2025-0002-Update | CA4410010 017 | 017 | IN | A | A | C | 94626 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SANTA CRUZ WATER DEPARTMENT | SLR - TAIT ST DIV - RAW | CA4410010_018_018 SW | TRUE | DW-2025-0002-Update | CA4410010 018 | 018 | IN | A | A | C | 94626 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SANTA CRUZ WATER DEPARTMENT | TAIT WELL 04 - SURFACE INFLUENCE - RAW | CA4410010_022_022 GU | TRUE | DW-2025-0002-Update | CA4410010 022 | 022 | WL | A | A | C | 94626 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SANTA CRUZ WATER DEPARTMENT | BELTZ WELL 08 - RAW | CA4410010_024_024 GW | TRUE | DW-2025-0002-Update | CA4410010 024 | 024 | WL | A | A | C | 94626 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SANTA CRUZ WATER DEPARTMENT | BELTZ WELL 09 - RAW | CA4410010_025_025 GW | TRUE | DW-2025-0002-Update | CA4410010 025 | 025 | WL | A | A | C | 94626 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SANTA CRUZ WATER DEPARTMENT | BELTZ WELL 10 - RAW | CA4410010_026_026 GW | TRUE | DW-2025-0002-Update | CA4410010 026 | 026 | WL | A | A | C | 94626 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SANTA CRUZ WATER DEPARTMENT | BELTZ WELL 12 - RAW | CA4410010_027_027 GW | TRUE | DW-2025-0002-Update | CA4410010 027 | 027 | WL | A | A | C | 94626 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SANTA CRUZ WATER DEPARTMENT | TAIT ST WELL 1B - SURFACE INFLUENCE - RAW | CA4410010_030_030 GU | TRUE | DW-2025-0002-Update | CA4410010 030 | 030 | WL | A | A | C | 94626 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SANTA CRUZ WATER DEPARTMENT | TAIT ST WELL 3B - SURFACE INFLUENCE - RA | CA4410010_031_031 GU | TRUE | DW-2025-0002-Update | CA4410010 031 | 031 | WL | A | A | C | 94626 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | WATSONVILLE, CITY OF | BROWNS VALLEY - RAW | CA4410011_001_001 SW | TRUE | DW-2025-0002-Update | CA4410011 001 | 001 | IN | A | A | C | 65231 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | WATSONVILLE, CITY OF | EUREKA CANYON - RAW | CA4410011_003_003 SW | TRUE | DW-2025-0002-Update | CA4410011 003 | 003 | IN | A | A | C | 65231 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | WATSONVILLE, CITY OF | WELL 01 - RAW | CA4410011_004_004 GW | TRUE | DW-2025-0002-Update | CA4410011 004 | 004 | WL | A | A | C | 65231 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | WATSONVILLE, CITY OF | WELL 05 - RAW | CA4410011_005_005 GW | TRUE | DW-2025-0002-Update | CA4410011 005 | 005 | WL | A | A | C | 65231 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | WATSONVILLE, CITY OF | WELL 08 - RAW | CA4410011_007_007 GW | TRUE | DW-2025-0002-Update | CA4410011 007 | 007 | WL | A | A | C | 65231 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | WATSONVILLE, CITY OF | WELL 10 - RAW | CA4410011_009_009 GW | TRUE | DW-2025-0002-Update | CA4410011 009 | 009 | WL | A | A | C | 65231 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | WATSONVILLE, CITY OF | WELL 11 - RAW | CA4410011_010_010 GW | TRUE | DW-2025-0002-Update | CA4410011 010 | 010 | WL | A | A | C | 65231 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | WATSONVILLE, CITY OF | WELL 13 - RAW | CA4410011_011_011 GW | TRUE | DW-2025-0002-Update | CA4410011 011 | 011 | WL | A | A | C | 65231 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | WATSONVILLE, CITY OF | WELL 14 - RAW | CA4410011_012_012 GW | TRUE | DW-2025-0002-Update | CA4410011 012 | 012 | WL | A | A | C | 65231 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | WATSONVILLE, CITY OF | WELL 15 - RAW | CA4410011_013_013 GW | TRUE | DW-2025-0002-Update | CA4410011 013 | 013 | WL | A | A | C | 65231 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | WATSONVILLE, CITY OF | WELL 17 - RAW | CA4410011_014_014 GW | TRUE | DW-2025-0002-Update | CA4410011 014 | 014 | WL | A | A | C | 65231 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | WATSONVILLE, CITY OF | WELL 18 - RAW | CA4410011_015_015 GW | TRUE | DW-2025-0002-Update | CA4410011 015 | 015 | WL | A | A | C | 65231 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | WATSONVILLE, CITY OF | WELL 19 - RAW | CA4410011_016_016 GW | TRUE | DW-2025-0002-Update | CA4410011 016 | 016 | WL | A | A | C | 65231 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | WATSONVILLE, CITY OF | WELL 02 - RAW (VISTA MONTANA) | CA4410011_029_029 GW | TRUE | DW-2025-0002-Update | CA4410011 029 | 029 | WL | A | A | C | 65231 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | WATSONVILLE, CITY OF | WELL 03 - RAW (SEAVIEW WELL) | CA4410011_030_030 GW | TRUE | DW-2025-0002-Update | CA4410011 030 | 030 | WL | A | A | C | 65231 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SCOTTS VALLEY WATER DISTRICT | WELL 11A - RAW | CA4410013_020_020 GW | TRUE | DW-2025-0002-Update | CA4410013 020 | 020 | WL | A | A | C | 11197 T | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SCOTTS VALLEY WATER DISTRICT | WELL 11B - RAW | CA4410013_021_021 GW | TRUE | DW-2025-0002-Update | CA4410013 021 | 021 | WL | A | A | C | 11197 T | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SCOTTS VALLEY WATER DISTRICT | WELL 10A - RAW | CA4410013_023_023 GW | TRUE | DW-2025-0002-Update | CA4410013 023 | 023 | WL | A | A | C | 11197 T | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SCOTTS VALLEY WATER DISTRICT | ORCHARD RUN WELL - RAW | CA4410013_024_024 GW | TRUE | DW-2025-0002-Update | CA4410013 024 | 024 | WL | A | A | C | 11197 T | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SCOTTS VALLEY WATER DISTRICT | SUCINTO WELL | CA4410013_025_025 GW | TRUE | DW-2025-0002-Update | CA4410013 025 | 025 | WL | A | A | C | 11197 T | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SAN LORENZO VALLEY WATER DIST | CLEAR CREEK - RAW | CA4410014_003_003 SW | TRUE | DW-2025-0002-Update | CA4410014 003 | 003 | IN | A | A | C | 21145 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SAN LORENZO VALLEY WATER DIST | FOREMAN CREEK - RAW | CA4410014_004_004 SW | TRUE | DW-2025-0002-Update | CA4410014 004 | 004 | IN | A | A | C | 21145 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SAN LORENZO VALLEY WATER DIST | OLYMPIA WELL 02 - RAW | CA4410014_010_010 GW | TRUE | DW-2025-0002-Update | CA4410014 010 | 010 | WL | A | A | C | 21145 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SAN LORENZO VALLEY WATER DIST | PEAVINE CREEK - RAW | CA4410014_015_015 SW | TRUE | DW-2025-0002-Update | CA4410014 015 | 015 | IN | A | A | C | 21145 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SAN LORENZO VALLEY WATER DIST | SWEETWATER CREEK - RAW | CA4410014_021_021 SW | TRUE | DW-2025-0002-Update | CA4410014 021 | 021 | IN | A | A | C | 21145 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SAN LORENZO VALLEY WATER DIST | OLYMPIA WELL 03 - RAW | CA4410014_022_022 GW | TRUE | DW-2025-0002-Update | CA4410014 022 | 022 | WL | A | A | C | 21145 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SAN LORENZO VALLEY WATER DIST | PASATIEMPO WELL 07 - RAW | CA4410014_024_024 GW | TRUE | DW-2025-0002-Update | CA4410014 024 | 024 | WL | A | A | C | 21145 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SAN LORENZO VALLEY WATER DIST | QUAIL HOLLOW WELL 05A - RAW | CA4410014_025_025 GW | TRUE | DW-2025-0002-Update | CA4410014 025 | 025 | WL | A | A | C | 21145 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SAN LORENZO VALLEY WATER DIST | QUAIL HOLLOW WELL 04A - RAW | CA4410014_026_026 GW | TRUE | DW-2025-0002-Update | CA4410014 026 | 026 | WL | A | A | C | 21145 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SAN LORENZO VALLEY WATER DIST | PASATIEMPO WELL 5A - RAW | CA4410014_034_034 GW | TRUE | DW-2025-0002-Update | CA4410014 034 | 034 | WL | A | A | C | 21145 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SAN LORENZO VALLEY WATER DIST | PASATIEMPO WELL #8 | CA4410014_041_041 GW | TRUE | DW-2025-0002-Update | CA4410014 041 | 041 | WL | A | A | C | 21145 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | FOREST LAKES MWC | GRANITE QUARRY - WELL 10A | CA4410016_001_001 GW | TRUE | DW-2025-0002-Update | CA4410016 001 | 001 | WL | A | A | C | 1067 T | GU |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | FOREST LAKES MWC | WELL 01A - RAW - GWUDI | CA4410016_004_004 GU | TRUE | DW-2025-0002-Update | CA4410016 004 | 004 | WL | A | A | C | 1067 T | GU |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | FOREST LAKES MWC | WELL 01D | CA4410016_005_005 GW | TRUE | DW-2025-0002-Update | CA4410016 005 | 005 | WL | A | A | C | 1067 T | GU |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | FOREST LAKES MWC | WELL 03A | CA4410016_007_007 GW | TRUE | DW-2025-0002-Update | CA4410016 007 | 007 | WL | A | A | C | 1067 T | GU |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | FOREST LAKES MWC | WELL 03B | CA4410016_008_008 GW | TRUE | DW-2025-0002-Update | CA4410016 008 | 008 | WL | A | A | C | 1067 T | GU |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | FOREST LAKES MWC | WELL 08C | CA4410016_013_013 GW | TRUE | DW-2025-0002-Update | CA4410016 013 | 013 | WL | A | A | C | 1067 T | GU |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | FOREST LAKES MWC | WELL 08F | CA4410016_016_016 GW | TRUE | DW-2025-0002-Update | CA4410016 016 | 016 | WL | A | A | C | 1067 T | GU |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | FOREST LAKES MWC | WELL 10D | CA4410016_017_017 GW | TRUE | DW-2025-0002-Update | CA4410016 017 | 017 | WL | A | A | C | 1067 T | GU |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | FOREST LAKES MWC | WELL 4C | CA4410016_030_030 GW | TRUE | DW-2025-0002-Update | CA4410016 030 | 030 | WL | A | A | C | 1067 T | GU |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SOQUEL CREEK WATER DISTRICT | BONITA WELL - RAW | CA4410017_005_005 GW | TRUE | DW-2025-0002-Update | CA4410017 005 | 005 | WL | A | A | C | 40809 T | SWP |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SOQUEL CREEK WATER DISTRICT | ESTATES WELL - RAW | CA4410017_007_007 GW | TRUE | DW-2025-0002-Update | CA4410017 007 | 007 | WL | A | A | C | 40809 T | SWP |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SOQUEL CREEK WATER DISTRICT | LEDYARD WELL - RAW | CA4410017_012_012 GW | TRUE | DW-2025-0002-Update | CA4410017 012 | 012 | WL | A | A | C | 40809 T | SWP |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SOQUEL CREEK WATER DISTRICT | MADELINE WELL - RAW | CA4410017_013_013 GW | TRUE | DW-2025-0002-Update | CA4410017 013 | 013 | WL | A | A | C | 40809 T | SWP |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANTA CRUZ | DISTRICT05 - MONTEREY | SOQUEL CREEK WATER DISTRICT | MAIN STREET WELL - RAW | CA4410017_014_014 GW | TRUE | DW-2025-0002-Update | CA4410017 014 | 014 | WL | A | A | C | 40809 | T | SWP |
| SANTA CRUZ | DISTRICT05 - MONTEREY | SOQUEL CREEK WATER DISTRICT | ROSEDALE WELL - RAW | CA4410017_022_022 GW | TRUE | DW-2025-0002-Update | CA4410017 022 | 022 | WL | A | A | C | 40809 | T | SWP |
| SANTA CRUZ | DISTRICT05 - MONTEREY | SOQUEL CREEK WATER DISTRICT | SEASCAPE WELL - RAW | CA4410017_028_028 GW | TRUE | DW-2025-0002-Update | CA4410017 028 | 028 | WL | A | A | C | 40809 | T | SWP |
| SANTA CRUZ | DISTRICT05 - MONTEREY | SOQUEL CREEK WATER DISTRICT | T. HOPKINS WELL - RAW | CA4410017_034_034 GW | TRUE | DW-2025-0002-Update | CA4410017 034 | 034 | WL | A | A | C | 40809 | T | SWP |
| SANTA CRUZ | DISTRICT05 - MONTEREY | SOQUEL CREEK WATER DISTRICT | SAN ANDREAS WELL - RAW | CA4410017_036_036 GW | TRUE | DW-2025-0002-Update | CA4410017 036 | 036 | WL | A | A | C | 40809 | T | SWP |
| SANTA CRUZ | DISTRICT05 - MONTEREY | SOQUEL CREEK WATER DISTRICT | GARNET WELL - RAW | CA4410017_037_037 GW | TRUE | DW-2025-0002-Update | CA4410017 037 | 037 | WL | A | A | C | 40809 | T | SWP |
| SANTA CRUZ | DISTRICT05 - MONTEREY | SOQUEL CREEK WATER DISTRICT | TANNERY WELL 02 | CA4410017_047_047 GW | TRUE | DW-2025-0002-Update | CA4410017 047 | 047 | WL | A | A | C | 40809 | T | SWP |
| SANTA CRUZ | DISTRICT05 - MONTEREY | SOQUEL CREEK WATER DISTRICT | POLO GROUNDS WELL | CA4410017_049_049 GW | TRUE | DW-2025-0002-Update | CA4410017 049 | 049 | WL | A | A | C | 40809 | T | SWP |
| SANTA CRUZ | DISTRICT05 - MONTEREY | SOQUEL CREEK WATER DISTRICT | O'NEILL RANCH WELL - RAW | CA4410017_054_054 GW | TRUE | DW-2025-0002-Update | CA4410017 054 | 054 | WL | A | A | C | 40809 | T | SWP |
| SANTA CRUZ | DISTRICT05 - MONTEREY | SOQUEL CREEK WATER DISTRICT | APTOS JR HIGH WELL NO. 2 | CA4410017_056_056 GW | TRUE | DW-2025-0002-Update | CA4410017 056 | 056 | WL | A | A | C | 40809 | T | SWP |
| SANTA CRUZ | DISTRICT05 - MONTEREY | SOQUEL CREEK WATER DISTRICT | GRANITE WAY WELL | CA4410017_059_059 GW | TRUE | DW-2025-0002-Update | CA4410017 059 | 059 | WL | A | A | C | 40809 | T | SWP |
| SANTA CRUZ | DISTRICT05 - MONTEREY | SOQUEL CREEK WATER DISTRICT | COUNTRY CLUB WELL 2 | CA4410017_060_060 GW | TRUE | DW-2025-0002-Update | CA4410017 060 | 060 | WL | A | A | C | 40809 | T | SWP |
| SANTA CRUZ | DISTRICT05 - MONTEREY | CENTRAL WATER DISTRICT | WELL 04 - RAW | CA4410018_004_004 GW | TRUE | DW-2025-0002-Update | CA4410018 004 | 004 | WL | A | A | C | 2726 | T | GW |
| SANTA CRUZ | DISTRICT05 - MONTEREY | CENTRAL WATER DISTRICT | WELL 10 - RAW | CA4410018_006_006 GW | TRUE | DW-2025-0002-Update | CA4410018 006 | 006 | WL | A | A | C | 2726 | T | GW |
| SANTA CRUZ | DISTRICT05 - MONTEREY | CENTRAL WATER DISTRICT | WELL 12 - RAW | CA4410018_007_007 GW | TRUE | DW-2025-0002-Update | CA4410018 007 | 007 | WL | A | A | C | 2726 | T | GW |
| SANTA CRUZ | DISTRICT05 - MONTEREY | BEN LOMOND CONSERVATION CAMP | CAMP WELL - RAW | CA4410800_001_001 GW | TRUE | DW-2025-0002-Update | CA4410800 001 | 001 | WL | A | A | NTNC | 100 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | MEL MAR MUTUAL WATER CO | WELL 01 | CA4500003_001_001 GW | TRUE | DW-2025-0002-Update | CA4500003 001 | 001 | WL | A | A | C | 300 | N | GW |
| SHASTA | DISTRICT02 - LASSEN | SHASTA CSA - SUGARLOAF, #2 | STREAM - RAW | CA4500006_001_001 SW | TRUE | DW-2025-0002-Update | CA4500006 001 | 001 | IN | A | A | C | 274 | T | SW |
| SHASTA | DISTRICT02 - LASSEN | SHASTA CSA - SUGARLOAF, #2 | SHALE LN (WELL 01/COUNTY WELL 05) - RAW | CA4500006_002_002 GW | TRUE | DW-2025-0002-Update | CA4500006 002 | 002 | WL | A | A | C | 274 | T | SW |
| SHASTA | DISTRICT02 - LASSEN | SHASTA CSA - SUGARLOAF, #2 | OBSIDIAN LN (WELL 02) - RAW | CA4500006_006_006 GW | TRUE | DW-2025-0002-Update | CA4500006 006 | 006 | WL | A | A | C | 274 | T | SW |
| SHASTA | LPA75 - SHASTA COUNTY | VERDE VALE WATER COMPANY | WELL#2 - RAW | CA4500007_001_001 GW | TRUE | DW-2025-0002-Update | CA4500007 001 | 001 | WL | A | A | C | 356 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | VERDE VALE WATER COMPANY | WELL#3 (PRIMARY), UPPER WELL - RAW | CA4500007_002_002 GW | TRUE | DW-2025-0002-Update | CA4500007 002 | 002 | WL | A | A | C | 356 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | LAKESHORE VILLA MUTUAL WATER CO | WELL 01 - RAW | CA4500008_001_001 GW | TRUE | DW-2025-0002-Update | CA4500008 001 | 001 | WL | A | A | C | 88 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | CORTLAND PINES MUTUAL WATER CO | WELL 01 | CA4500009_002_002 GW | TRUE | DW-2025-0002-Update | CA4500009 002 | 002 | WL | A | A | C | 92 | N | GW |
| SHASTA | LPA75 - SHASTA COUNTY | ANDREINI BUSINESS PARK WATER SYSTEM | WELL 01 | CA4500011_001_001 GW | TRUE | DW-2025-0002-Update | CA4500011 001 | 001 | WL | A | A | NTNC | 130 | N | GW |
| SHASTA | LPA75 - SHASTA COUNTY | LAKESIDE WOODS MUTUAL WATER CO | WELL 01 - RAW | CA4500013_001_001 GW | TRUE | DW-2025-0002-Update | CA4500013 001 | 001 | WL | A | A | C | 310 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | LAKESIDE WOODS MUTUAL WATER CO | WELL 02 - RAW | CA4500013_002_002 GW | TRUE | DW-2025-0002-Update | CA4500013 002 | 002 | WL | A | A | C | 310 | T | GW |
| SHASTA | DISTRICT02 - LASSEN | LAKESHORE HEIGHTS MUTUAL WATER | CHARLIE CREEK - RAW | CA4500014_001_001 SW | TRUE | DW-2025-0002-Update | CA4500014 001 | 001 | IN | A | A | C | 264 | T | SW |
| SHASTA | DISTRICT02 - LASSEN | SHASTA CSA - CASTELLA, #3 | CASTLE CREEK - RAW | CA4500015_001_001 SW | TRUE | DW-2025-0002-Update | CA4500015 001 | 001 | IN | A | A | C | 333 | T | SW |
| SHASTA | LPA75 - SHASTA COUNTY | LAKEHEAD SUBD MUTUAL WATER CO | WELL 01 - RAW | CA4500016_001_001 GW | TRUE | DW-2025-0002-Update | CA4500016 001 | 001 | WL | A | A | C | 70 | T | GW |
| SHASTA | DISTRICT02 - LASSEN | DEL ORO WATER CO. - HAT CREEK DISTRICT | HAT CREEK - RAW | CA4500022_001_001 SW | TRUE | DW-2025-0002-Update | CA4500022 001 | 001 | IN | A | A | C | 185 | T | SW |
| SHASTA | DISTRICT02 - LASSEN | HAT CREEK HIGHLANDS MUTUAL WATER CO | WILLOW BROOK (HAT/LOST CR/BIG SPR) RAW | CA4500023_001_001 SW | TRUE | DW-2025-0002-Update | CA4500023 001 | 001 | IN | A | A | C | 88 | T | SW |
| SHASTA | LPA75 - SHASTA COUNTY | BIG SPRINGS MUTUAL WATER SYSTEM | WELL 01 | CA4500027_001_001 GW | TRUE | DW-2025-0002-Update | CA4500027 001 | 001 | WL | A | A | C | 97 | N | GW |
| SHASTA | DISTRICT02 - LASSEN | SHASTA CSA - CRAGVIEW, #23 | LITTLE CASTLE CREEK - RAW | CA4500028_001_001 SW | TRUE | DW-2025-0002-Update | CA4500028 001 | 001 | IN | A | A | C | 248 | T | SW |
| SHASTA | LPA75 - SHASTA COUNTY | SISKIYOU FOREST PRODUCTS | SISKIYOU FOREST PRODUCTS WELL - RAW | CA4500035_001_001 GW | TRUE | DW-2025-0002-Update | CA4500035 001 | 001 | WL | A | A | NTNC | 75 | T | GW |
| SHASTA | DISTRICT02 - LASSEN | COLEMAN NATIONAL FISH HATCHERY | WELL 02 - RAW | CA4500036_003_003 GW | TRUE | DW-2025-0002-Update | CA4500036 003 | 003 | WL | A | A | NTNC | 46 | N | GW |
| SHASTA | LPA75 - SHASTA COUNTY | SHASTA-SUSTAINABLE RESOURCE MANAGEMENT | WELL 01 | CA4500037_001_001 GW | TRUE | DW-2025-0002-Update | CA4500037 001 | 001 | WL | A | A | NTNC | 45 | N | GW |
| SHASTA | LPA75 - SHASTA COUNTY | SHASTA-SUSTAINABLE RESOURCE MANAGEMENT | WELL 02 | CA4500037_002_002 GW | TRUE | DW-2025-0002-Update | CA4500037 002 | 002 | WL | A | A | NTNC | 45 | N | GW |
| SHASTA | LPA75 - SHASTA COUNTY | ANDERSON UNION HIGH SCHOOL | WELL 01 - AND HIGH SCHOOL - RAW | CA4500041_001_001 GW | TRUE | DW-2025-0002-Update | CA4500041 001 | 001 | WL | A | A | NTNC | 700 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | ANDERSON UNION HIGH SCHOOL | WELL 02 - NORTH VALLEY CAMPUS - RAW | CA4500041_002_002 GW | TRUE | DW-2025-0002-Update | CA4500041 002 | 002 | WL | A | A | NTNC | 700 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | BALLS FERRY FISHING RESORT | WELL 03 - RAW | CA4500054_004_004 GW | TRUE | DW-2025-0002-Update | CA4500054 004 | 004 | WL | A | A | C | 408 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | CEDAR CREEK MOBILEHOME PARK | FRANK STORY SPRING INTAKE PRIOR TO TREAT | CA4500063_001_001 GW | TRUE | DW-2025-0002-Update | CA4500063 001 | 001 | SP | A | A | C | 40 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | CLEAR CREEK MOBILE PARK | WELL 01 - RAW | CA4500066_001_001 GW | TRUE | DW-2025-0002-Update | CA4500066 001 | 001 | WL | A | A | C | 75 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | CLEAR CREEK MOBILE PARK | WELL 02 EAST - RAW | CA4500066_002_002 GW | TRUE | DW-2025-0002-Update | CA4500066 002 | 002 | WL | A | A | C | 75 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | LAZY LANDING MOBILE HOME PARK | WELL 01 - RAW | CA4500081_001_001 GW | TRUE | DW-2025-0002-Update | CA4500081 001 | 001 | WL | A | A | C | 250 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | LAZY LANDING MOBILE HOME PARK | WELL 02 PRIMARY - RAW | CA4500081_003_003 GW | TRUE | DW-2025-0002-Update | CA4500081 003 | 003 | WL | A | A | C | 250 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | MIDWAY MOBILEHOME PARK | WELL 01 - RAW | CA4500082_001_001 GW | TRUE | DW-2025-0002-Update | CA4500082 001 | 001 | WL | A | A | C | 50 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | PINE RIDGE PARK ESTATES | WELL 01 | CA4500089_001_001 GW | TRUE | DW-2025-0002-Update | CA4500089 001 | 001 | WL | A | A | C | 44 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | RIVER BREEZE MOBILE HOME PARK | WELL 01 - RAW | CA4500092_001_001 GW | TRUE | DW-2025-0002-Update | CA4500092 001 | 001 | WL | A | A | C | 87 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | CANYON CREEK MHP | WELL 01 NORTH | CA4500093_001_001 GW | TRUE | DW-2025-0002-Update | CA4500093 001 | 001 | WL | A | A | C | 35 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | RIVERLAND MOBILEHOME PARK | WELL 01 - RAW (PRIMARY, NEAR MGR HOUSE) | CA4500094_001_001 GW | TRUE | DW-2025-0002-Update | CA4500094 001 | 001 | WL | A | A | C | 260 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | RIVERLAND MOBILEHOME PARK | WELL 05 - RAW (NEAR #58) | CA4500094_005_005 GW | TRUE | DW-2025-0002-Update | CA4500094 005 | 005 | WL | A | A | C | 260 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | ANDERSON MOBILE HOME PARK | WELL#1 - PRIMARY-RAW | CA4500098_002_002 GW | TRUE | DW-2025-0002-Update | CA4500098 002 | 002 | WL | A | A | C | 40 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | LAKE SHASTA PINES RV PARK & CAMPGROUND | WELL 01 - PRIMARY (BELOW STORAGE TANK) | CA4500101_001_001 GW | TRUE | DW-2025-0002-Update | CA4500101 001 | 001 | WL | A | A | C | 168 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | LAKE SHASTA PINES RV PARK & CAMPGROUND | WELL 03 | CA4500101_003_003 GW | TRUE | DW-2025-0002-Update | CA4500101 003 | 003 | WL | A | A | C | 168 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | BIG RISE VILLAGE | WELL 01 - RAW | CA4500102_001_001 GW | TRUE | DW-2025-0002-Update | CA4500102 001 | 001 | WL | A | A | C | 78 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | BIG RISE VILLAGE | WELL 02 - RAW | CA4500102_002_002 GW | TRUE | DW-2025-0002-Update | CA4500102 002 | 002 | WL | A | A | C | 78 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | SUNRISE MOBILEHOME PARK | WELL 01 - RAW | CA4500104_001_001 GW | TRUE | DW-2025-0002-Update | CA4500104 001 | 001 | WL | A | A | C | 37 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | RIO VISTA MOBILEHOME ESTATES | WELL 01 - RAW | CA4500106_001_001 GW | TRUE | DW-2025-0002-Update | CA4500106 001 | 001 | WL | A | A | C | 26 | N | GW |
| SHASTA | LPA75 - SHASTA COUNTY | COTTONWOOD RIDGE MANUFACTURED HOUSING CO | WELL 01 - RAW | CA4500107_001_001 GW | TRUE | DW-2025-0002-Update | CA4500107 001 | 001 | WL | A | A | C | 205 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | COTTONWOOD RIDGE MANUFACTURED HOUSING CO | WELL 03 - RAW | CA4500107_003_003 GW | TRUE | DW-2025-0002-Update | CA4500107 003 | 003 | WL | A | A | C | 205 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | HOLIDAY HARBOR INC | WELL 01 - RAW | CA4500113_001_001 GW | TRUE | DW-2025-0002-Update | CA4500113 001 | 001 | WL | A | A | NTNC | 232 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | REDDING TRAVEL CENTER | WELL 01 - RAW | CA4500149_001_001 GW | TRUE | DW-2025-0002-Update | CA4500149 001 | 001 | WL | A | A | NTNC | 120 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | PACHECO ELEMENTARY SCHOOL | WELL 02 - RAW (PRIMARY) | CA4500160_002_002 GW | TRUE | DW-2025-0002-Update | CA4500160 002 | 002 | WL | A | A | NTNC | 450 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | PRAIRIE ELEMENTARY SCHOOL | WELL 01 | CA4500161_001_001 GW | TRUE | DW-2025-0002-Update | CA4500161 001 | 001 | WL | A | A | NTNC | 375 | N | GW |
| SHASTA | LPA75 - SHASTA COUNTY | JUNCTION SCHOOL DISTRICT | ELEMENTARY SCHOOL WELL - RAW | CA4500163_001_001 GW | TRUE | DW-2025-0002-Update | CA4500163 001 | 001 | WL | A | A | NTNC | 700 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | JUNCTION SCHOOL DISTRICT | JR HIGH SCHOOL WELL - RAW | CA4500163_002_002 GW | TRUE | DW-2025-0002-Update | CA4500163 002 | 002 | WL | A | A | NTNC | 700 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | MONTGOMERY CREEK SCHOOL | WELL 01 RAW | CA4500170_003_003 GW | TRUE | DW-2025-0002-Update | CA4500170 003 | 003 | WL | A | A | NTNC | 95 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | CASSEL PARK MUTUAL WATER CO | WELL 01 - RAW (OAK & PUMICE) | CA4500173_001_001 GW | TRUE | DW-2025-0002-Update | CA4500173 001 | 001 | WL | A | A | C | 131 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | CASSEL PARK MUTUAL WATER CO | WELL 02 - RAW (OAK & CASSEL) | CA4500173_002_002 GW | TRUE | DW-2025-0002-Update | CA4500173 002 | 002 | WL | A | A | C | 131 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | MILLVILLE ELEMENTARY SCHOOL | WELL 01 | CA4500180_001_001 GW | TRUE | DW-2025-0002-Update | CA4500180 001 | 001 | WL | A | A | NTNC | 240 | N | GW |
| SHASTA | LPA75 - SHASTA COUNTY | WHITMORE UNION ELEM SCHOOL | WELL 01 - RAW | CA4500181_001_001 GW | TRUE | DW-2025-0002-Update | CA4500181 001 | 001 | WL | A | A | NTNC | 35 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | WHITMORE UNION ELEM SCHOOL | WELL 02 - RAW | CA4500181_002_002 GW | TRUE | DW-2025-0002-Update | CA4500181 002 | 002 | WL | A | A | NTNC | 35 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | BLACK BUTTE ELEMENTARY SCHOOL | WELL 01 - RAW | CA4500183_001_001 GW | TRUE | DW-2025-0002-Update | CA4500183 001 | 001 | WL | A | A | NTNC | 250 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | OAK RUN ELEMENTARY SCHOOL | WELL 02 - RAW | CA4500190_003_003 GW | TRUE | DW-2025-0002-Update | CA4500190 003 | 003 | WL | A | A | NTNC | 125 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | SIERRA PACIFIC IND - ANDERSON | SHOP/WAREHOUSE/GUARD SHACK/WELL 01 - RAW | CA4500191_001_001 GW | TRUE | DW-2025-0002-Update | CA4500191 001 | 001 | WL | A | A | NTNC | 250 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | SIERRA PACIFIC IND - ANDERSON | NEW SAWMILL/ COGEN WELL 2B - RAW | CA4500191_009_009 GW | TRUE | DW-2025-0002-Update | CA4500191 009 | 009 | WL | A | A | NTNC | 250 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | VERDE VALE ELEMENTARY SCHOOL | WELL 02 - RAW | CA4500193_002_002 GW | TRUE | DW-2025-0002-Update | CA4500193 002 | 002 | WL | A | A | NTNC | 340 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | VILLAGE GREEN | WELL 03 - RAW | CA4500194_002_002 GW | TRUE | DW-2025-0002-Update | CA4500194 002 | 002 | WL | A | A | C | 90 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | STARLITE PINES MUTUAL WATER CO INC | WELL 01 - RAW | CA4500195_001_001 GW | TRUE | DW-2025-0002-Update | CA4500195 001 | 001 | WL | A | A | C | 510 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | STARLITE PINES MUTUAL WATER CO INC | WELL 02 - RAW | CA4500195_002_002 GW | TRUE | DW-2025-0002-Update | CA4500195 002 | 002 | WL | A | A | C | 510 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | AMBERWOOD ESTATES, LLC | WELL 01 - RAW | CA4500200_001_001 GW | TRUE | DW-2025-0002-Update | CA4500200 001 | 001 | WL | A | A | C | 120 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | RAPID RIVER MOBILEHOME PARK | WELL 01 - RAW | CA4500203_001_001 GW | TRUE | DW-2025-0002-Update | CA4500203 001 | 001 | WL | A | A | C | 92 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | WHITE OAK MUTUAL WATER COMPANY | WELL 01 | CA4500204_001_001 GW | TRUE | DW-2025-0002-Update | CA4500204 001 | 001 | WL | A | A | C | 415 | N | GW |
| SHASTA | LPA75 - SHASTA COUNTY | WHITE OAK MUTUAL WATER COMPANY | WELL 02 | CA4500204_002_002 GW | TRUE | DW-2025-0002-Update | CA4500204 002 | 002 | WL | A | A | C | 415 | N | GW |
| SHASTA | LPA75 - SHASTA COUNTY | CLEAR CREEK MARKET | WELL 01 - RAW | CA4500208_001_001 GW | TRUE | DW-2025-0002-Update | CA4500208 001 | 001 | WL | A | A | NTNC | 207 | T | GW |
| SHASTA | DISTRICT02 - LASSEN | LASSEN PINES MUTUAL WATER CO INC | WELL 01 & 02 & 03 - RAW - REPRESENTATIVE | CA4500210_001_001 GU | TRUE | DW-2025-0002-Update | CA4500210 001 | 001 | WL | A | A | C | 475 | T | GU |
| SHASTA | DISTRICT02 - LASSEN | LASSEN PINES MUTUAL WATER CO INC | WELL 02 - RAW | CA4500210_002_002 GU | TRUE | DW-2025-0002-Update | CA4500210 002 | 002 | WL | A | A | C | 475 | T | GU |
| SHASTA | DISTRICT02 - LASSEN | LASSEN PINES MUTUAL WATER CO INC | WELL 03 - RAW | CA4500210_003_003 GU | TRUE | DW-2025-0002-Update | CA4500210 003 | 003 | WL | A | A | C | 475 | T | GU |
| SHASTA | LPA75 - SHASTA COUNTY | JOLLY GIANT FLEA MARKET | WELL 01 - RAW | CA4500213_001_001 GW | TRUE | DW-2025-0002-Update | CA4500213 001 | 001 | WL | A | A | NTNC | 75 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | WEST VALLEY HIGH SCHOOL | WELL 01 | CA4500214_001_001 GW | TRUE | DW-2025-0002-Update | CA4500214 001 | 001 | WL | A | A | NTNC | 850 | N | GW |
| SHASTA | LPA75 - SHASTA COUNTY | SUN OAKS RACQUET CLUB | WELL 01 - RAW | CA4500216_001_001 GW | TRUE | DW-2025-0002-Update | CA4500216 001 | 001 | WL | A | A | NTNC | 521 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | CREEKSIDE MOBILEHOME PARK | WELL 01 | CA4500219_001_001 GW | TRUE | DW-2025-0002-Update | CA4500219 001 | 001 | WL | A | A | C | 85 | N | GW |
| SHASTA | LPA75 - SHASTA COUNTY | CREEKSIDE MOBILEHOME PARK | WELL 02 (PRIMARY) | CA4500219_002_002 GW | TRUE | DW-2025-0002-Update | CA4500219 002 | 002 | WL | A | A | C | 85 | N | GW |
| SHASTA | LPA75 - SHASTA COUNTY | AIRPORT COMMERCIAL PLAZA | WELL 01 | CA4500230_001_001 GW | TRUE | DW-2025-0002-Update | CA4500230 001 | 001 | WL | A | A | NTNC | 25 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | WOODRIDGE MUTUAL WATER CO | WELL 01 - NOT TREATED | CA4500235_001_001 GW | TRUE | DW-2025-0002-Update | CA4500235 001 | 001 | WL | A | A | C | 187 | N | GW |
| SHASTA | LPA75 - SHASTA COUNTY | WOODRIDGE MUTUAL WATER CO | WELL 02 - NOT TREATED | CA4500235_002_002 GW | TRUE | DW-2025-0002-Update | CA4500235 002 | 002 | WL | A | A | C | 187 | N | GW |
| SHASTA | LPA75 - SHASTA COUNTY | WOODRIDGE MUTUAL WATER CO | WELL 04 - NOT TREATED | CA4500235_004_004 GW | TRUE | DW-2025-0002-Update | CA4500235 004 | 004 | WL | A | A | C | 187 | N | GW |
| SHASTA | LPA75 - SHASTA COUNTY | EL RIO ESTATES | WELL 01 - RAW | CA4500246_001_001 GW | TRUE | DW-2025-0002-Update | CA4500246 001 | 001 | WL | A | A | C | 434 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | EL RIO ESTATES | WELL 02 - RAW | CA4500246_003_003 GW | TRUE | DW-2025-0002-Update | CA4500246 003 | 003 | WL | A | A | C | 434 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | WEST COTTONWOOD APARTMENTS | WELL 03 - RAW | CA4500247_002_002 GW | TRUE | DW-2025-0002-Update | CA4500247 002 | 002 | WL | A | A | C | 90 | N | GW |
| SHASTA | LPA75 - SHASTA COUNTY | SACRAMENTO RIVER RV PARK | WELL 01 - RAW | CA4500255_001_001 GW | TRUE | DW-2025-0002-Update | CA4500255 001 | 001 | WL | A | A | C | 382 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | AIRPORT INDUSTRIAL PARK | WELL 01 - RAW | CA4500274_001_001 GW | TRUE | DW-2025-0002-Update | CA4500274 001 | 001 | WL | A | A | NTNC | 90 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | USFS YOLLA BOLLA CORP YARD | WELL 01 - PRIMARY | CA4500277_001_001 GW | TRUE | DW-2025-0002-Update | CA4500277 001 | 001 | WL | A | A | NTNC | 68 | N | GW |
| SHASTA | LPA75 - SHASTA COUNTY | PINE GROVE MOBILEHOME PARK | WELL 01 - RAW | CA4500290_001_001 GW | TRUE | DW-2025-0002-Update | CA4500290 001 | 001 | WL | A | A | C | 53 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | TUCKER OAKS EAST WATER DISTRICT | WELL 01 - RAW | CA4500303_001_001 GW | TRUE | DW-2025-0002-Update | CA4500303 001 | 001 | WL | A | A | C | 95 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | SHASTA CO CSA # 8 PALO CEDRO | WELL 01 - RAW | CA4500313_001_001 GW | TRUE | DW-2025-0002-Update | CA4500313 001 | 001 | WL | A | A | C | 261 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | SHASTA CO CSA # 13 ALPINE MEADOWS | WELL 02 | CA4500314_002_002 GW | TRUE | DW-2025-0002-Update | CA4500314 002 | 002 | WL | A | A | C | 109 | N | GW |
| SHASTA | LPA75 - SHASTA COUNTY | UNITED PARCEL SVC - ANDERSON | WELL 02 | CA4500315_002_002 GW | TRUE | DW-2025-0002-Update | CA4500315 002 | 002 | WL | A | A | NTNC | 150 | N | GW |
| SHASTA | DISTRICT02 - LASSEN | SHASTA CSA - FRENCH GULCH, #11 | CLEAR CREEK - RAW | CA4500317_001_001 SW | TRUE | DW-2025-0002-Update | CA4500317 001 | 001 | IN | A | A | C | 419 | T | SW |
| SHASTA | LPA75 - SHASTA COUNTY | BLACK BUTTE JUNIOR HIGH SCHOOL | WELL 01 - RAW | CA4500322_001_001 GW | TRUE | DW-2025-0002-Update | CA4500322 001 | 001 | WL | A | A | NTNC | 100 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | AIRPORT PLANET WATER | WELL 01 | CA4500333_001_001 GW | TRUE | DW-2025-0002-Update | CA4500333 001 | 001 | WL | A | A | NTNC | 116 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | WEAVER LUMBER WATER SYSTEM | WELL 01 | CA4500337_001_001 GW | TRUE | DW-2025-0002-Update | CA4500337 001 | 001 | WL | A | A | NTNC | 40 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | HILL COUNTRY COMMUNITY CLINIC & WELLNESS | WELL 01 - RAW | CA4500341_001_001 GW | TRUE | DW-2025-0002-Update | CA4500341 001 | 001 | WL | A | A | NTNC | 250 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | HAVEN HUMANE WATER SYSTEM | WELL 01 | CA4500344_001_001 GW | TRUE | DW-2025-0002-Update | CA4500344 001 | 001 | WL | A | A | NTNC | 60 | N | GW |
| SHASTA | DISTRICT02 - LASSEN | CITY OF ANDERSON | WELL 09-BALLS FERRY WELL | CA4510001_001_001 GW | TRUE | DW-2025-0002-Update | CA4510001 001 | 001 | WL | A | A | C | 11147 | T | GW |
| SHASTA | DISTRICT02 - LASSEN | CITY OF ANDERSON | WELL 03A-DIAMOND ST WELL | CA4510001_002_002 GW | TRUE | DW-2025-0002-Update | CA4510001 002 | 002 | WL | A | A | C | 11147 | T | GW |
| SHASTA | DISTRICT02 - LASSEN | CITY OF ANDERSON | WELL 06-TUCKER OAKS WELL | CA4510001_009_009 GW | TRUE | DW-2025-0002-Update | CA4510001 009 | 009 | WL | A | A | C | 11147 | T | GW |
| SHASTA | DISTRICT02 - LASSEN | CITY OF ANDERSON | WELL 08-RHYNE WELL | CA4510001_011_011 GW | TRUE | DW-2025-0002-Update | CA4510001 011 | 011 | WL | A | A | C | 11147 | T | GW |
| SHASTA | DISTRICT02 - LASSEN | CITY OF ANDERSON | WELL 10-HWY 273 WELL | CA4510001_012_012 GW | TRUE | DW-2025-0002-Update | CA4510001 012 | 012 | WL | A | A | C | 11147 | T | GW |
| SHASTA | DISTRICT02 - LASSEN | CITY OF ANDERSON | WELL 12-OX YOKE #2 WELL | CA4510001_014_014 GW | TRUE | DW-2025-0002-Update | CA4510001 014 | 014 | WL | A | A | C | 11147 | T | GW |
| SHASTA | DISTRICT02 - LASSEN | CITY OF ANDERSON | WELL 14-NORTH ST WELL | CA4510001_025_025 GW | TRUE | DW-2025-0002-Update | CA4510001 025 | 025 | WL | A | A | C | 11147 | T | GW |
| SHASTA | DISTRICT02 - LASSEN | CITY OF ANDERSON | WELL 15 - AUTOMALL WELL | CA4510001_031_031 GW | TRUE | DW-2025-0002-Update | CA4510001 031 | 031 | WL | A | A | C | 11147 | T | GW |
| SHASTA | DISTRICT02 - LASSEN | CITY OF ANDERSON | WELL 16 - BRUCE WELL | CA4510001_033_033 GW | TRUE | DW-2025-0002-Update | CA4510001 033 | 033 | WL | A | A | C | 11147 | T | GW |
| SHASTA | DISTRICT02 - LASSEN | MOUNTAIN GATE C.S.D. | SHASTA LAKE INTAKE - RAW | CA4510002_002_002 SW | TRUE | DW-2025-0002-Update | CA4510002 002 | 002 | IN | A | A | C | 2227 | T | SW |
| SHASTA | DISTRICT02 - LASSEN | MOUNTAIN GATE C.S.D. | BASS WELL 02 - RAW XCLD | CA4510002_004_004 GW | TRUE | DW-2025-0002-Update | CA4510002 004 | 004 | WL | A | A | C | 2227 | T | SW |
| SHASTA | DISTRICT02 - LASSEN | MOUNTAIN GATE C.S.D. | BASS WELL 03 - RAW | CA4510002_005_005 GW | TRUE | DW-2025-0002-Update | CA4510002 005 | 005 | WL | A | A | C | 2227 | T | SW |
| SHASTA | DISTRICT02 - LASSEN | MOUNTAIN GATE C.S.D. | WELL-01A RAW (REP. OF WELL-02) | CA4510002_011_011 GW | TRUE | DW-2025-0002-Update | CA4510002 011 | 011 | WL | A | A | C | 2227 | T | SW |
| SHASTA | DISTRICT02 - LASSEN | BURNEY WATER DISTRICT | WELL 06 | CA4510003_003_003 GW | TRUE | DW-2025-0002-Update | CA4510003 003 | 003 | WL | A | A | C | 3154 | N | GW |
| SHASTA | DISTRICT02 - LASSEN | BURNEY WATER DISTRICT | WELL 07 | CA4510003_004_004 GW | TRUE | DW-2025-0002-Update | CA4510003 004 | 004 | WL | A | A | C | 3154 | N | GW |
| SHASTA | DISTRICT02 - LASSEN | BURNEY WATER DISTRICT | WELL 08 | CA4510003_005_005 GW | TRUE | DW-2025-0002-Update | CA4510003 005 | 005 | WL | A | A | C | 3154 | N | GW |
| SHASTA | DISTRICT02 - LASSEN | SHASTA CSA - JONES VALLEY, #6 | SHASTA LAKE INTAKE - RAW | CA4510004_001_001 SW | TRUE | DW-2025-0002-Update | CA4510004 001 | 001 | IN | A | A | C | 2006 | T | SW |
| SHASTA | DISTRICT02 - LASSEN | CITY OF REDDING | ENTERPRISE WELL 08 | CA4510005_005_005 GW | TRUE | DW-2025-0002-Update | CA4510005 005 | 005 | WL | A | A | C | 89628 | T | SW |
| SHASTA | DISTRICT02 - LASSEN | CITY OF REDDING | CASCADE WELL 01 | CA4510005_006_006 GW | TRUE | DW-2025-0002-Update | CA4510005 006 | 006 | WL | A | A | C | 89628 | N | SW |
| SHASTA | DISTRICT02 - LASSEN | CITY OF REDDING | CASCADE WELL 08 | CA4510005_012_012 GW | TRUE | DW-2025-0002-Update | CA4510005 012 | 012 | WL | A | A | C | 89628 | N | SW |
| SHASTA | DISTRICT02 - LASSEN | CITY OF REDDING | ENTERPRISE WELL 07 | CA4510005_023_023 GW | TRUE | DW-2025-0002-Update | CA4510005 023 | 023 | WL | A | A | C | 89628 | T | SW |
| SHASTA | DISTRICT02 - LASSEN | CITY OF REDDING | ENTERPRISE WELL 09 | CA4510005_024_024 GW | TRUE | DW-2025-0002-Update | CA4510005 024 | 024 | WL | A | A | C | 89628 | T | SW |
| SHASTA | DISTRICT02 - LASSEN | CITY OF REDDING | SACRAMENTO RIVER INTAKE - RAW | CA4510005_028_028 SW | TRUE | DW-2025-0002-Update | CA4510005 028 | 028 | IN | A | A | C | 89628 | T | SW |
| SHASTA | DISTRICT02 - LASSEN | CITY OF REDDING | WHISKEYTOWN LAKE - SPRING CREEK TUNNEL | CA4510005_053_053 SW | TRUE | DW-2025-0002-Update | CA4510005 053 | 053 | IN | A | A | C | 89628 | T | SW |
| SHASTA | DISTRICT02 - LASSEN | CITY OF REDDING | ENTERPRISE WELL 12 | CA4510005_066_066 GW | TRUE | DW-2025-0002-Update | CA4510005 066 | 066 | WL | A | A | C | 89628 | T | SW |
| SHASTA | DISTRICT02 - LASSEN | CITY OF REDDING | ENTERPRISE WELL 14 | CA4510005_072_072 GW | TRUE | DW-2025-0002-Update | CA4510005 072 | 072 | WL | A | A | C | 89628 | T | SW |
| SHASTA | DISTRICT02 - LASSEN | CITY OF REDDING | ENTERPRISE WELL 23 | CA4510005_073_073 GW | TRUE | DW-2025-0002-Update | CA4510005 073 | 073 | WL | A | A | C | 89628 | T | SW |
| SHASTA | DISTRICT02 - LASSEN | CITY OF SHASTA LAKE | SHASTA LAKE INTAKE - RAW | CA4510006_001_001 SW | TRUE | DW-2025-0002-Update | CA4510006 001 | 001 | IN | A | A | C | 10657 | T | SW |
| SHASTA | DISTRICT02 - LASSEN | COTTONWOOD WATER DISTRICT | WELL 01 - OFFICE | CA4510007_001_001 GW | TRUE | DW-2025-0002-Update | CA4510007 001 | 001 | WL | A | A | C | 3316 | N | GW |
| SHASTA | DISTRICT02 - LASSEN | COTTONWOOD WATER DISTRICT | WELL 02 - RHONDA ROAD | CA4510007_002_002 GW | TRUE | DW-2025-0002-Update | CA4510007 002 | 002 | WL | A | A | C | 3316 | N | GW |
| SHASTA | DISTRICT02 - LASSEN | COTTONWOOD WATER DISTRICT | WELL 03 - ARROYO MANOR | CA4510007_003_003 GW | TRUE | DW-2025-0002-Update | CA4510007 003 | 003 | WL | A | A | C | 3316 | N | GW |
| SHASTA | DISTRICT02 - LASSEN | COTTONWOOD WATER DISTRICT | WELL 04 - FIRST STREET | CA4510007_004_004 GW | TRUE | DW-2025-0002-Update | CA4510007 004 | 004 | WL | A | A | C | 3316 | N | GW |
| SHASTA | DISTRICT02 - LASSEN | COTTONWOOD WATER DISTRICT | WELL 05 - OAK ST. | CA4510007_005_005 GW | TRUE | DW-2025-0002-Update | CA4510007 005 | 005 | WL | A | A | C | 3316 | N | GW |
| SHASTA | DISTRICT02 - LASSEN | FALL RIVER VALLEY CSD | WELL 01 - MCARTHUR WELL | CA4510008_003_003 GW | TRUE | DW-2025-0002-Update | CA4510008 003 | 003 | WL | A | A | C | 1535 | N | GW |
| SHASTA | DISTRICT02 - LASSEN | FALL RIVER VALLEY CSD | MCARTHUR WELL 02 | CA4510008_006_006 GW | TRUE | DW-2025-0002-Update | CA4510008 006 | 006 | WL | A | A | C | 1535 | N | GW |
| SHASTA | DISTRICT02 - LASSEN | SHASTA FOREST VILLAGE M.W.C. | WELL 01 AND 02 - REPRESENTATIVE | CA4510009_001_001 GW | TRUE | DW-2025-0002-Update | CA4510009 001 | 001 | WL | A | A | C | 750 | N | GW |
| SHASTA | DISTRICT02 - LASSEN | SHASTA FOREST VILLAGE M.W.C. | WELL 03 - DOGWOOD | CA4510009_003_003 GW | TRUE | DW-2025-0002-Update | CA4510009 003 | 003 | WL | A | A | C | 750 | N | GW |
| SHASTA | DISTRICT02 - LASSEN | SHASTA C.S.D. | WHISKEYTOWN LAKE INTAKE - RAW | CA4510013_001_001 SW | TRUE | DW-2025-0002-Update | CA4510013 001 | 001 | IN | A | A | C | 3069 | T | SW |
| SHASTA | DISTRICT02 - LASSEN | BELLA VISTA WATER DISTRICT | SACRAMENTO RIVER INTAKE - RAW | CA4510014_001_001 SW | TRUE | DW-2025-0002-Update | CA4510014 001 | 001 | IN | A | A | C | 18612 | T | SW |
| SHASTA | DISTRICT02 - LASSEN | BELLA VISTA WATER DISTRICT | WELL 01 - CLOUGH CREEK | CA4510014_003_003 GW | TRUE | DW-2025-0002-Update | CA4510014 003 | 003 | WL | A | A | C | 18612 | T | SW |
| SHASTA | DISTRICT02 - LASSEN | BELLA VISTA WATER DISTRICT | WELL 02 - OLD OREGON TRAIL | CA4510014_004_004 GW | TRUE | DW-2025-0002-Update | CA4510014 004 | 004 | WL | A | A | C | 18612 | T | SW |
| SHASTA | DISTRICT02 - LASSEN | BELLA VISTA WATER DISTRICT | WELL 03 - PALO CEDRO | CA4510014_005_005 GW | TRUE | DW-2025-0002-Update | CA4510014 005 | 005 | WL | A | A | C | 18612 | T | SW |
| SHASTA | DISTRICT02 - LASSEN | BELLA VISTA WATER DISTRICT | WELL 06 - STILLWATER CREEK | CA4510014_006_006 GW | TRUE | DW-2025-0002-Update | CA4510014 006 | 006 | WL | A | A | C | 18612 | T | SW |
| SHASTA | DISTRICT02 - LASSEN | BELLA VISTA WATER DISTRICT | WELL 04 - ABERNATHY LN | CA4510014_007_007 GW | TRUE | DW-2025-0002-Update | CA4510014 007 | 007 | WL | A | A | C | 18612 | T | SW |
| SHASTA | DISTRICT02 - LASSEN | DEL ORO WATER CO.-JOHNSON PARK | WELL 01 | CA4510015_001_001 GW | TRUE | DW-2025-0002-Update | CA4510015 001 | 001 | WL | A | A | C | 904 | T | GW |
| SHASTA | DISTRICT02 - LASSEN | CLEAR CREEK CSD-ANDERSON | WHISKEYTOWN DAM INTAKE - RAW | CA4510016_001_001 SW | TRUE | DW-2025-0002-Update | CA4510016 001 | 001 | IN | A | A | C | 8900 | T | SW |
| SHASTA | DISTRICT02 - LASSEN | CLEAR CREEK CSD-ANDERSON | WELL 01 | CA4510016_003_003 GW | TRUE | DW-2025-0002-Update | CA4510016 003 | 003 | WL | A | A | C | 8900 | T | SW |
| SHASTA | DISTRICT02 - LASSEN | CLEAR CREEK CSD-ANDERSON | WELL 02 | CA4510016_004_004 GW | TRUE | DW-2025-0002-Update | CA4510016 004 | 004 | WL | A | A | C | 8900 | T | SW |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICT01 - KLAMATH | MCCLOUD C.S.D. | INTAKE SQUAW SPRINGS | CA4710006_001_001 | GW | TRUE | DW-2025-0002-Update | CA4710006 001 |
| RICT01 - KLAMATH | MONTAGUE, CITY OF | LAKE SHASTINA - RAW | CA4710007_001_001 | SW | TRUE | DW-2025-0002-Update | CA4710007 001 |
| RICT01 - KLAMATH | MONTAGUE, CITY OF | LITTLE SHASTA RIVER DIVERSION - RAW | CA4710007_003_003 | SW | TRUE | DW-2025-0002-Update | CA4710007 003 |
| RICT01 - KLAMATH | MONTAGUE, CITY OF | SHASTA RIVER DIVERSION - RAW | CA4710007_007_007 | SW | TRUE | DW-2025-0002-Update | CA4710007 007 |
| RICT01 - KLAMATH | MT. SHASTA, CITY OF | SPRING SOURCE | CA4710008_002_002 | GW | TRUE | DW-2025-0002-Update | CA4710008 002 |
| RICT01 - KLAMATH | MT. SHASTA, CITY OF | WELL 01 (ARTESIAN) | CA4710008_003_003 | GW | TRUE | DW-2025-0002-Update | CA4710008 003 |
| RICT01 - KLAMATH | MT. SHASTA, CITY OF | HIGH SCHOOL WELL 02 | CA4710008_004_004 | GW | TRUE | DW-2025-0002-Update | CA4710008 004 |
| RICT01 - KLAMATH | WEED, CITY OF | BEAUGHAN SPRINGS | CA4710009_001_001 | GW | TRUE | DW-2025-0002-Update | CA4710009 001 |
| RICT01 - KLAMATH | WEED, CITY OF | MAZZEI WELL | CA4710009_003_003 | GW | TRUE | DW-2025-0002-Update | CA4710009 003 |
| RICT01 - KLAMATH | WEED, CITY OF | SOUTH WEED WELL | CA4710009_004_004 | GW | TRUE | DW-2025-0002-Update | CA4710009 004 |
| RICT01 - KLAMATH | TULELAKE, CITY OF | WELL 01 - STANDBY RAW | CA4710010_001_001 | GW | TRUE | DW-2025-0002-Update | CA4710010 001 |
| RICT01 - KLAMATH | TULELAKE, CITY OF | WELL 03 - RAW | CA4710010_004_004 | GW | TRUE | DW-2025-0002-Update | CA4710010 004 |
| RICT01 - KLAMATH | YREKA, CITY OF | FALL CREEK INTAKE DAM A | CA4710011_002_002 | SW | TRUE | DW-2025-0002-Update | CA4710011 002 |
| RICT01 - KLAMATH | YREKA, CITY OF | DAVIS WELL | CA4710011_010_010 | GW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | CA4710011 010 |
| RICT01 - KLAMATH | HAPPY CAMP C.S.D. | ELK CREEK - RAW | CA4710012_001_001 | SW | TRUE | DW-2025-0002-Update | CA4710012 001 |
| RICT01 - KLAMATH | LAKE SHASTINA C.S.D | WELL 03 | CA4710013_001_001 | GW | TRUE | DW-2025-0002-Update | CA4710013 001 |
| RICT01 - KLAMATH | LAKE SHASTINA C.S.D | WELL 04 | CA4710013_002_002 | GW | TRUE | DW-2025-0002-Update | CA4710013 002 |
| RICT01 - KLAMATH | LAKE SHASTINA C.S.D | WELL 09 | CA4710013_004_004 | GW | TRUE | DW-2025-0002-Update | CA4710013 004 |
| RICT01 - KLAMATH | CAL FIRE-DEADWOOD CONSERVATION CAMP | WELL 1988 | CA4710800_001_001 | GW | TRUE | DW-2025-0002-Update | CA4710800 001 |
| RICT01 - KLAMATH | CAL FIRE-DEADWOOD CONSERVATION CAMP | SPRINGS COMBINED | CA4710800_002_002 | GW | TRUE | DW-2025-0002-Update | CA4710800 002 |
| RICT25 - MARIN | COLLINSVILLE WATER WORKS | WELL 01 | CA4800511_001_001 | GW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | CA4800511 001 |
| RICT25 - MARIN | VACA VILLA APARTMENTS | WELL 01 | CA4800531_001_001 | GW | TRUE | DW-2025-0002-Update | CA4800531 001 |
| RICT25 - MARIN | SNUG HARBOR RV LP | WELL 02 | CA4800561_002_002 | GW | TRUE | DW-2025-0002-Update | CA4800561 002 |
| RICT25 - MARIN | SNUG HARBOR RV LP | WELL DW-1R | CA4800561_004_004 | GW | TRUE | DW-2025-0002-Update | CA4800561 004 |
| RICT25 - MARIN | HIDDEN ACRES TRAILER VILLA | MAIN WELL | CA4800564_001_001 | GW | TRUE | DW-2025-0002-Update | CA4800564 001 |
| RICT25 - MARIN | HIDDEN ACRES TRAILER VILLA | WELL 01 | CA4800564_002_002 | GW | TRUE | DW-2025-0002-Update | CA4800564 002 |
| RICT25 - MARIN | CRESTA MESA PARQUE | WELL 01 | CA4800589_001_001 | GW | TRUE | DW-2025-0002-Update | CA4800589 001 |
| RICT25 - MARIN | MARIANI PACKING COMPANY, INC. | WELL 05 | CA4800595_001_001 | GW | TRUE | DW-2025-0002-Update | CA4800595 001 |
| RICT25 - MARIN | MARIANI PACKING COMPANY, INC. | WELL 06 | CA4800595_004_004 | GW | TRUE | DW-2025-0002-Update | CA4800595 004 |
| RICT25 - MARIN | ROCKWELL COLLINS INC. (FKA UPCO-UTAS) | WELL 01 | CA4800596_001_001 | GW | TRUE | DW-2025-0002-Update | CA4800596 001 |
| RICT25 - MARIN | SUPERIOR PACKING CO | WELL 01 | CA4800615_003_003 | GW | TRUE | DW-2025-0002-Update | CA4800615 003 |
| RICT25 - MARIN | CAMPBELL SOUP DIXON | DOMESTIC WELL | CA4800727_001_001 | GW | TRUE | DW-2025-0002-Update | CA4800727 001 |
| RICT25 - MARIN | VINEYARD RV PARK | WELL 01 | CA4800753_001_001 | GW | TRUE | DW-2025-0002-Update | CA4800753 001 |
| RICT25 - MARIN | VINEYARD RV PARK | WELL 03 | CA4800753_003_003 | GW | TRUE | DW-2025-0002-Update | CA4800753 003 |
| RICT25 - MARIN | STOCKING RANCH DEEPWELL | STOCKING RANCH DEEPWELL 39 - SID | CA4800767_001_001 | GW | TRUE | DW-2025-0002-Update | CA4800767 001 |
| RICT25 - MARIN | NEIL'S SERVICE CENTER | WELL 01 | CA4800801_001_001 | GW | TRUE | DW-2025-0002-Update | CA4800801 001 |
| RICT25 - MARIN | NEIL'S SERVICE CENTER | WELL 02 | CA4800801_002_002 | GW | TRUE | DW-2025-0002-Update | CA4800801 002 |
| RICT25 - MARIN | DIXON MIGRANT CENTER | WELL 01 | CA4800804_001_001 | GW | TRUE | DW-2025-0002-Update | CA4800804 001 |
| RICT25 - MARIN | DIXON MIGRANT CENTER | WELL 02 | CA4800804_002_002 | GW | TRUE | DW-2025-0002-Update | CA4800804 002 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SONOMA | DISTRICT 18 - SONOMA | COLLEGE PARK MUTUAL WATER COMPANY | MAIN WELL 01 | CA4900667_001_001 GW | TRUE | DW-2025-0002-Update | CA4900667 001 | 001 | WL | A | A | C | 244 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | COLLEGE PARK MUTUAL WATER COMPANY | MAIN WELL 04 | CA4900667_004_004 GW | TRUE | DW-2025-0002-Update | CA4900667 004 | 004 | WL | A | A | C | 244 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | WENDELL LANE MUTUAL WATER COMPANY | WELL 01 | CA4900669_001_001 GW | TRUE | DW-2025-0002-Update | CA4900669 001 | 001 | WL | A | A | C | 82 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | ATHENA TERRACE MUTUAL WATER COMPANY | WELL 01 | CA4900673_001_001 GW | TRUE | DW-2025-0002-Update | CA4900673 001 | 001 | WL | A | A | C | 50 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | ATHENA TERRACE MUTUAL WATER COMPANY | WELL 02 | CA4900673_003_003 GW | TRUE | DW-2025-0002-Update | CA4900673 003 | 003 | WL | A | A | C | 50 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | PINE HILL TERRACE MOBILE HOME PARK | MHP WELL | CA4900674_001_001 GW | TRUE | DW-2025-0002-Update | CA4900674 001 | 001 | WL | A | A | C | 27 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | ROSELAND MOBILE HOME PARK | WELL 02 | CA4900675_001_001 GW | TRUE | DW-2025-0002-Update | CA4900675 001 | 001 | WL | A | A | C | 130 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | ROSELAND MOBILE HOME PARK | WELL 01 | CA4900675_003_003 GW | TRUE | DW-2025-0002-Update | CA4900675 003 | 003 | WL | A | A | C | 130 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | FORT ROSS SCHOOL DISTRICT | RAVINE WELL | CA4900679_004_004 GW | TRUE | DW-2025-0002-Update | CA4900679 004 | 004 | WL | A | A | NTNC | 100 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | HORICON SCHOOL | RAINWATER COLLECTION SYSTEM | CA4900680_006_006 SW | TRUE | DW-2025-0002-Update | CA4900680 006 | 006 | IN | A | A | NTNC | 100 | T | SW | |
| SONOMA | DISTRICT 18 - SONOMA | BELLEVUE UNION SCH DIST-BELLEVUE SCHOOL | WELL 01 | CA4900693_001_001 GW | TRUE | DW-2025-0002-Update | CA4900693 001 | 001 | WL | A | A | NTNC | 380 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | NORTHWEST PREP CHARTER SCHOOL | WELL 01 | CA4900695_001_001 GW | TRUE | DW-2025-0002-Update | CA4900695 001 | 001 | WL | A | A | NTNC | 325 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | OLIVET ELEMENTARY SCHOOL | WELL 02 | CA4900699_002_002 GW | TRUE | DW-2025-0002-Update | CA4900699 002 | 002 | WL | A | A | NTNC | 400 | T | GW | |
| SONOMA | DISTRICT 18 - SONOMA | OAK GROVE SCHOOL | WELL 02 | CA4900703_005_005 GW | TRUE | DW-2025-0002-Update | CA4900703 005 | 005 | WL | A | A | NTNC | 500 | T | GW | |
| SONOMA | DISTRICT 18 - SONOMA | ALEXANDER VALLEY UNION SCHOOL DISTRICT | WELL 01 | CA4900704_001_001 GW | TRUE | DW-2025-0002-Update | CA4900704 001 | 001 | WL | A | A | NTNC | 200 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | GEYSERVILLE NEWTECH ACADEMY SCHOOL | WELL 01 | CA4900705_001_001 GW | TRUE | DW-2025-0002-Update | CA4900705 001 | 001 | WL | A | A | NTNC | 200 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | TWIN HILLS SCHOOL DIST-TWIN HILLS SCHOOL | 1999 WELL | CA4900707_002_002 GW | TRUE | DW-2025-0002-Update | CA4900707 002 | 002 | WL | A | A | NTNC | 400 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | GRAVENSTEIN SCHOOL DISTRICT-GRAVENSTEIN | GRAVENSTEIN SCHOOL WELL | CA4900708_001_001 GW | TRUE | DW-2025-0002-Update | CA4900708 001 | 001 | WL | A | A | NTNC | 398 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | TWIN HILLS SCHOOL DIST-APPLE BLOSSOM SCH | 1999 WELL | CA4900710_002_002 GW | TRUE | DW-2025-0002-Update | CA4900710 002 | 002 | WL | A | A | NTNC | 400 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | GRAVENSTEIN SCHOOL DISTRICT-HILLCREST | HILLCREST SCHOOL WELL | CA4900711_001_001 GW | TRUE | DW-2025-0002-Update | CA4900711 001 | 001 | WL | A | A | NTNC | 289 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | LIBERTY SCHOOL | WELL 01 | CA4900714_001_001 GW | TRUE | DW-2025-0002-Update | CA4900714 001 | 001 | WL | A | A | NTNC | 225 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | CINNABAR ELEMENTARY SCHOOL | WELL 01 | CA4900716_001_001 GW | TRUE | DW-2025-0002-Update | CA4900716 001 | 001 | WL | A | A | NTNC | 228 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | WEST SIDE UNION SCHOOL DISTRICT | WELL 01 | CA4900719_001_001 GW | TRUE | DW-2025-0002-Update | CA4900719 001 | 001 | WL | A | A | NTNC | 175 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | MOBILE HOME ESTATES | WELL 01 | CA4900720_001_001 GW | TRUE | DW-2025-0002-Update | CA4900720 001 | 001 | WL | A | A | C | 210 | N | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | COLONIAL PARK | WELL 03 | CA4900721_004_004 GW | TRUE | DW-2025-0002-Update | CA4900721 004 | 004 | WL | A | A | C | 342 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | SHAMROCK MOBILE HOME PARK | WELL 01 | CA4900723_001_001 GW | TRUE | DW-2025-0002-Update | CA4900723 001 | 001 | WL | A | A | C | 188 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | EVERGREEN MOBILE ESTATES | WELL 01 | CA4900728_001_001 GW | TRUE | DW-2025-0002-Update | CA4900728 001 | 001 | WL | A | A | C | 65 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | CLEAR CREEK WATER COMPANY | WELL 01 | CA4900736_001_001 GW | TRUE | DW-2025-0002-Update | CA4900736 001 | 001 | WL | A | A | C | 40 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | DUNHAM SCHOOL | WELL 01 | CA4900739_001_001 GW | TRUE | DW-2025-0002-Update | CA4900739 001 | 001 | WL | A | A | NTNC | 175 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | NOEL HEIGHTS-CAL WATER SERVICE (PUC) | WELL 01 | CA4900785_001_001 GU | TRUE | DW-2025-0002-Update | CA4900785 001 | 001 | WL | A | A | C | 79 | T | GU | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | PLAZA MOBILE HOME PARK | WELL 01 | CA4900787_001_001 GW | TRUE | DW-2025-0002-Update | CA4900787 001 | 001 | WL | A | A | C | 169 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | BLUE SPRUCE MOBILE HOME PARK | WELL 02 | CA4900789_006_006 GW | TRUE | DW-2025-0002-Update | CA4900789 006 | 006 | WL | A | A | C | 90 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | WESTERN MOBILE HOME PARK | WELL 02 | CA4900791_002_002 GW | TRUE | DW-2025-0002-Update | CA4900791 002 | 002 | WL | A | A | C | 178 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | WESTERN MOBILE HOME PARK | WELL 03 | CA4900791_006_006 GW | TRUE | DW-2025-0002-Update | CA4900791 006 | 006 | WL | A | A | C | 178 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | VINEHILL VISTAS MUTUAL WATER COMPANY | WELL 02 | CA4900793_001_001 GW | TRUE | DW-2025-0002-Update | CA4900793 001 | 001 | WL | A | A | C | 42 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | VINEHILL VISTAS MUTUAL WATER COMPANY | WELL 01 | CA4900793_002_002 GW | TRUE | DW-2025-0002-Update | CA4900793 002 | 002 | WL | A | A | C | 42 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | SUNSET PARK COMMUNITY | NEW NORTH WELL | CA4900794_002_002 GW | TRUE | DW-2025-0002-Update | CA4900794 002 | 002 | WL | A | A | C | 141 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | STONEGATE MOBILE HOME PARK | MAIN WELL | CA4900795_001_001 GW | TRUE | DW-2025-0002-Update | CA4900795 001 | 001 | WL | A | A | C | 196 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | SANTA ROSA MOBILE ESTATES | WELL 01 | CA4900796_001_001 GW | TRUE | DW-2025-0002-Update | CA4900796 001 | 001 | WL | A | A | C | 420 | T | GW | |
| SONOMA | DISTRICT 18 - SONOMA | SANTA ROSA MOBILE ESTATES | WELL 02 | CA4900796_002_002 GW | TRUE | DW-2025-0002-Update | CA4900796 002 | 002 | WL | A | A | C | 420 | T | GW | |
| SONOMA | DISTRICT 18 - SONOMA | SANTA ROSA MOBILE ESTATES | WELL 03 | CA4900796_003_003 GW | TRUE | DW-2025-0002-Update | CA4900796 003 | 003 | WL | A | A | C | 420 | T | GW | |
| SONOMA | DISTRICT 18 - SONOMA | NORTH STAR MOBILE HOME PARK | WELL 01 | CA4900797_001_001 GW | TRUE | DW-2025-0002-Update | CA4900797 001 | 001 | WL | A | A | C | 221 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | MOUNTAIN VIEW MOBILE ESTATES, LLC | WELL 02 | CA4900798_002_002 GW | TRUE | DW-2025-0002-Update | CA4900798 002 | 002 | WL | A | A | C | 250 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | EL PORTAL MOBILE ESTATES | WELL 02 | CA4900799_002_002 GW | TRUE | DW-2025-0002-Update | CA4900799 002 | 002 | WL | A | A | C | 200 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | EL PORTAL MOBILE ESTATES | WELL 01A | CA4900799_003_003 GW | TRUE | DW-2025-0002-Update | CA4900799 003 | 003 | WL | A | A | C | 200 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | FRIEDMAN BROTHERS HARDWARE | WELL 01 | CA4900812_001_001 GW | TRUE | DW-2025-0002-Update | CA4900812 001 | 001 | WL | A | A | NTNC | 95 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | LEISURE MOBILE HOME PARK | WELL 02 | CA4900832_002_002 GW | TRUE | DW-2025-0002-Update | CA4900832 002 | 002 | WL | A | A | C | 410 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | LEISURE MOBILE HOME PARK | WELL 03 | CA4900832_006_006 GW | TRUE | DW-2025-0002-Update | CA4900832 006 | 006 | WL | A | A | C | 410 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA RANCH MUTUAL WATER COMPANY | WELL 02 | CA4900843_002_002 GW | TRUE | DW-2025-0002-Update | CA4900843 002 | 002 | WL | A | A | C | 151 | T | GW | |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA RANCH MUTUAL WATER COMPANY | WELL 05 (LEGGS) | CA4900843_003_003 GW | TRUE | DW-2025-0002-Update | CA4900843 003 | 003 | WL | A | A | C | 151 | T | GW | |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA RANCH MUTUAL WATER COMPANY | WELL 06 | CA4900843_004_004 GW | TRUE | DW-2025-0002-Update | CA4900843 004 | 004 | WL | A | A | C | 151 | T | GW | |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA RANCH MUTUAL WATER COMPANY | WELL 07 | CA4900843_007_007 GW | TRUE | DW-2025-0002-Update | CA4900843 007 | 007 | WL | A | A | C | 151 | T | GW | |
| SONOMA | DISTRICT 18 - SONOMA | FRANCIS COPPOLA WINERY | WELL 01 | CA4900844_003_003 GW | TRUE | DW-2025-0002-Update | CA4900844 003 | 003 | WL | A | A | NTNC | 222 | T | GW | |
| SONOMA | DISTRICT 18 - SONOMA | ROLLING OAKS ROAD ASSOCIATION | WELL 02 | CA4900846_002_002 GW | TRUE | DW-2025-0002-Update | CA4900846 002 | 002 | WL | A | A | C | 25 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | BODEGA WATER COMPANY | WELL 02 | CA4900850_002_002 GW | TRUE | DW-2025-0002-Update | CA4900850 002 | 002 | WL | A | A | C | 77 | T | GU | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | BODEGA WATER COMPANY | WELL 03 | CA4900850_003_003 GW | TRUE | DW-2025-0002-Update | CA4900850 003 | 003 | WL | A | A | C | 77 | T | GU | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | BODEGA WATER COMPANY | WELL 05 - SURFACE INFLUENCE | CA4900850_005_005 GU | TRUE | DW-2025-0002-Update | CA4900850 005 | 005 | WL | A | A | C | 77 | T | GU | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | CORBY AVENUE APARTMENTS | WELL 01 | CA4900858_001_001 GW | TRUE | DW-2025-0002-Update | CA4900858 001 | 001 | WL | A | A | C | 38 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA WEST HOLDINGS NORTH PLANT | SOUTH WELL | CA4900859_001_001 GW | TRUE | DW-2025-0002-Update | CA4900859 001 | 001 | WL | A | A | NTNC | 50 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | MOON VALLEY WATER SYSTEM | WELL 02 | CA4900871_004_004 GW | TRUE | DW-2025-0002-Update | CA4900871 004 | 004 | WL | A | A | C | 691 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | KENWOOD VINEYARDS AND WINERY | WELL 01 | CA4900875_001_001 GW | TRUE | DW-2025-0002-Update | CA4900875 001 | 001 | WL | A | A | NTNC | 50 | T | GW | |
| SONOMA | DISTRICT 18 - SONOMA | SANTA ROSA GOLF & COUNTRY CLUB | WELL 08 | CA4900878_008_008 GW | TRUE | DW-2025-0002-Update | CA4900878 008 | 008 | WL | A | A | NTNC | 250 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | SUMMIT VIEW RANCH MUTUAL WATER CO. | WELL 01 | CA4900892_001_001 GW | TRUE | DW-2025-0002-Update | CA4900892 001 | 001 | WL | A | A | C | 45 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | WEST WATER COMPANY (PUC) | WELL 01 | CA4900893_001_001 GW | TRUE | DW-2025-0002-Update | CA4900893 001 | 001 | WL | A | A | C | 40 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | RODNEY STRONG VINEYARDS | WELL 03 - FIREHOUSE | CA4900897_003_003 GW | TRUE | DW-2025-0002-Update | CA4900897 003 | 003 | WL | A | A | NTNC | 160 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | RODNEY STRONG VINEYARDS | WELL 04 | CA4900897_004_004 GW | TRUE | DW-2025-0002-Update | CA4900897 004 | 004 | WL | A | A | NTNC | 160 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | SOBRE VISTA WATER COMPANY | WELL 02 | CA4900901_008_008 GW | TRUE | DW-2025-0002-Update | CA4900901 008 | 008 | WL | A | A | C | 80 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | J VINEYARDS & WINERY | WELL 01 | CA4900904_001_001 GW | TRUE | DW-2025-0002-Update | CA4900904 001 | 001 | WL | A | A | NTNC | 75 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | MARK WEST MEADOWS MUTUAL WATER | WELL 02 | CA4900905_004_004 GW | TRUE | DW-2025-0002-Update | CA4900905 004 | 004 | WL | A | A | C | 20 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | SUMMERFIELD WALDORF SCHOOL | WELL 01 | CA4900907_001_001 GW | TRUE | DW-2025-0002-Update | CA4900907 001 | 001 | WL | A | A | NTNC | 301 | T | GW | |
| SONOMA | DISTRICT 18 - SONOMA | CARNEROS DELI | WELL 02 (1995) | CA4900909_002_002 GW | TRUE | DW-2025-0002-Update | CA4900909 002 | 002 | WL | A | A | NTNC | 29 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | ROBIN WAY WATER SYSTEM | WELL 01 | CA4900913_001_001 GW | TRUE | DW-2025-0002-Update | CA4900913 001 | 001 | WL | A | A | C | 66 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | VIRGINIA DARE WINERY | MAIN WELL | CA4900935_001_001 GW | TRUE | DW-2025-0002-Update | CA4900935 001 | 001 | WL | A | A | NTNC | 51 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | VIRGINIA DARE WINERY | WELL 02 | CA4900935_007_007 GW | TRUE | DW-2025-0002-Update | CA4900935 007 | 007 | WL | A | A | NTNC | 51 | T | GW | |
| SONOMA | DISTRICT 18 - SONOMA | PRESENTATION SCHOOL | WELL 02 - NEW WELL | CA4900945_002_002 GW | TRUE | DW-2025-0002-Update | CA4900945 002 | 002 | WL | A | A | NTNC | 200 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | FOLEY FAMILY WINES CHATEAU ST. JEAN | WELL 01 | CA4900957_001_001 GW | TRUE | DW-2025-0002-Update | CA4900957 001 | 001 | WL | A | A | NTNC | 125 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | FOLEY FAMILY WINES CHATEAU ST. JEAN | WELL 02 | CA4900957_002_002 GW | TRUE | DW-2025-0002-Update | CA4900957 002 | 002 | WL | A | A | NTNC | 125 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | GEORGE RANCH MUTUAL WATER COMPANY | WELL 1-B | CA4900973_002_002 GW | TRUE | DW-2025-0002-Update | CA4900973 002 | 002 | WL | A | A | C | 148 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | GEORGE RANCH MUTUAL WATER COMPANY | WELL 02 | CA4900973_003_003 GW | TRUE | DW-2025-0002-Update | CA4900973 003 | 003 | WL | A | A | C | 148 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | KORBEL BROTHERS WINERY | WELL 01 (50 HP) | CA4900999_001_001 GW | TRUE | DW-2025-0002-Update | CA4900999 001 | 001 | WL | A | A | NTNC | 546 | T | GW | |
| SONOMA | DISTRICT 18 - SONOMA | KORBEL BROTHERS WINERY | WELL 03 | CA4900999_006_006 GW | TRUE | DW-2025-0002-Update | CA4900999 006 | 006 | WL | A | A | NTNC | 546 | T | GW | |
| SONOMA | DISTRICT 18 - SONOMA | CALPINE (WEST FIELD OFFICE) | GDC 66-12 SPRING | CA4901004_001_001 GW | TRUE | DW-2025-0002-Update | CA4901004 001 | 001 | SP | A | A | NTNC | 26 | T | GW | |
| SONOMA | DISTRICT 18 - SONOMA | GUNDLACH BUNDSCHU WINERY | WELL 01 | CA4901018_001_001 GW | TRUE | DW-2025-0002-Update | CA4901018 001 | 001 | WL | A | A | NTNC | 106 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | GLORIA FERRER CAVES | WELL 01 | CA4901028_001_001 GW | TRUE | DW-2025-0002-Update | CA4901028 001 | 001 | WL | A | A | NTNC | 70 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | GLORIA FERRER CAVES | WELL 02 | CA4901028_002_002 GW | TRUE | DW-2025-0002-Update | CA4901028 002 | 002 | WL | A | A | NTNC | 70 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | CALPINE (GEYSERS ADMINISTRATION CENTER) | POND | CA4901030_001_001 SW | TRUE | DW-2025-0002-Update | CA4901030 001 | 001 | IN | A | A | NTNC | 150 | T | SW | |
| SONOMA | DISTRICT 18 - SONOMA | CALPINE (GEYSERS ADMINISTRATION CENTER) | WELL WWG7 | CA4901030_004_004 GU | TRUE | DW-2025-0002-Update | CA4901030 004 | 004 | WL | A | A | NTNC | 150 | T | SW | |
| SONOMA | DISTRICT 18 - SONOMA | CALPINE (GEYSERS ADMINISTRATION CENTER) | WELL WWG8 | CA4901030_005_005 GU | TRUE | DW-2025-0002-Update | CA4901030 005 | 005 | WL | A | A | NTNC | 150 | T | SW | |
| SONOMA | DISTRICT 18 - SONOMA | CALPINE (GEYSERS ADMINISTRATION CENTER) | SPRING SOURCE | CA4901030_007_007 GU | TRUE | DW-2025-0002-Update | CA4901030 007 | 007 | SP | A | A | NTNC | 150 | T | SW | |
| SONOMA | DISTRICT 18 - SONOMA | TIMBER COVE INN | WELL 04 | CA4901046_007_007 GW | TRUE | DW-2025-0002-Update | CA4901046 007 | 007 | WL | A | A | NTNC | 38 | T | SWP | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA WAREHOUSING | WELL 01 | CA4901061_001_001 GW | TRUE | DW-2025-0002-Update | CA4901061 001 | 001 | WL | A | A | NTNC | 200 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | KINNYBROOK MUTUAL WATER COMPANY | WELL 02 | CA4901062_002_002 GW | TRUE | DW-2025-0002-Update | CA4901062 002 | 002 | WL | A | A | C | 48 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | KINNYBROOK MUTUAL WATER COMPANY | WELL 03 | CA4901062_005_005 GW | TRUE | DW-2025-0002-Update | CA4901062 005 | 005 | WL | A | A | C | 48 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | BOULEVARD HEIGHTS MUTUAL WATER | WELL 02 | CA4901071_002_002 GW | TRUE | DW-2025-0002-Update | CA4901071 002 | 002 | WL | A | A | C | 60 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | BOULEVARD HEIGHTS MUTUAL WATER | WELL 03 | CA4901071_005_005 GW | TRUE | DW-2025-0002-Update | CA4901071 005 | 005 | WL | A | A | C | 60 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | SPEEDWAY SONOMA LLC | SPRING (POTABLE SYSTEM)-SURFACE INFLUENC | CA4901080_001_001 GU | TRUE | DW-2025-0002-Update | CA4901080 001 | 001 | SP | A | A | NTNC | 33 | T | SWP | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | SPEEDWAY SONOMA LLC | COUGAR MNT. WELL | CA4901080_002_002 GW | TRUE | DW-2025-0002-Update | CA4901080 002 | 002 | WL | A | A | NTNC | 33 | T | SWP | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | SPEEDWAY SONOMA LLC | BLACK MOUNTAIN WELL | CA4901080_003_003 GW | TRUE | DW-2025-0002-Update | CA4901080 003 | 003 | WL | A | A | NTNC | 33 | T | SWP | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | JORDAN VINEYARD & WINERY | MAIN WELL | CA4901084_001_001 GW | TRUE | DW-2025-0002-Update | CA4901084 001 | 001 | WL | A | A | NTNC | 75 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | WESTMINSTER WOODS CAMP | SPRINGS - SURFACE WATER INFLUENCED | CA4901095_001_001 GU | TRUE | DW-2025-0002-Update | CA4901095 001 | 001 | SP | A | A | NTNC | 168 | T | GU | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | ANDY'S PRODUCE MARKET, INC. | WELL 01 | CA4901118_001_001 GW | TRUE | DW-2025-0002-Update | CA4901118 001 | 001 | WL | A | A | NTNC | 157 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | DRY CREEK VINEYARD | WELL 02 - DON'S HOUSE | CA4901119_002_002 GW | TRUE | DW-2025-0002-Update | CA4901119 002 | 002 | WL | A | A | NTNC | 50 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | ADAIR VIANSA, LLC | WELL 01 | CA4901129_001_001 GW | TRUE | DW-2025-0002-Update | CA4901129 001 | 001 | WL | A | A | NTNC | 200 | N | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | GRAVENSTEIN BUSINESS PARK | WELL 01 | CA4901130_001_001 GW | TRUE | DW-2025-0002-Update | CA4901130 001 | 001 | WL | A | A | NTNC | 50 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | HOOT OWL CREEK/ALEX. VALLEY VINEYARDS JV | BLOCK 25W WELL A (NORTHERN) | CA4901135_002_002 GW | TRUE | DW-2025-0002-Update | CA4901135 002 | 002 | WL | A | A | NTNC | 91 | N | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | HOOT OWL CREEK/ALEX. VALLEY VINEYARDS JV | BLOCK 25W WELL B (SOUTHERN) | CA4901135_003_003 GW | TRUE | DW-2025-0002-Update | CA4901135 003 | 003 | WL | A | A | NTNC | 91 | N | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | OCCIDENTAL ARTS & ECOLOGY CENTER | WELL 01 | CA4901141_001_001 GW | TRUE | DW-2025-0002-Update | CA4901141 001 | 001 | WL | A | A | NTNC | 51 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | SENECA FAMILY OF AGENCIES | WELL 01 | CA4901143_001_001 GW | TRUE | DW-2025-0002-Update | CA4901143 001 | 001 | WL | A | A | NTNC | 30 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | ADAIR B.R. COHN, LLC | WELL 06 | CA4901144_003_003 GW | TRUE | DW-2025-0002-Update | CA4901144 003 | 003 | WL | A | A | NTNC | 155 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | ADAIR B.R. COHN, LLC | WELL 07 | CA4901144_005_005 GW | TRUE | DW-2025-0002-Update | CA4901144 005 | 005 | WL | A | A | NTNC | 155 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | TRADITIONAL MEDICINALS, INC. | WELL 01 | CA4901147_001_001 GW | TRUE | DW-2025-0002-Update | CA4901147 001 | 001 | WL | A | A | NTNC | 120 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | GEYSERVILLE WINERY | WELL 03 | CA4901152_006_006 GW | TRUE | DW-2025-0002-Update | CA4901152 006 | 006 | WL | A | A | NTNC | 100 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | WILLOWSIDE SCHOOL | WELL 01 | CA4901156_001_001 GW | TRUE | DW-2025-0002-Update | CA4901156 001 | 001 | WL | A | A | NTNC | 460 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | VINO FARMS, INC. - WASSON RANCH | WELL 01 | CA4901161_001_001 GW | TRUE | DW-2025-0002-Update | CA4901161 001 | 001 | WL | A | A | NTNC | 35 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | QUIVIRA VINEYARDS | WELL 01 (SURFACE INFLUENCE) | CA4901162_001_001 GU | TRUE | DW-2025-0002-Update | CA4901162 001 | 001 | WL | A | A | NTNC | 31 | T | GU | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | SALMON CREEK MIDDLE SCHOOL | WELL 01 | CA4901168_001_001 GW | TRUE | DW-2025-0002-Update | CA4901168 001 | 001 | WL | A | A | NTNC | 300 | T | GW | |
| SONOMA | DISTRICT 18 - SONOMA | REDWOOD EMPIRE SAWMILL | WELL 01 | CA4901179_001_001 GW | TRUE | DW-2025-0002-Update | CA4901179 001 | 001 | WL | A | A | NTNC | 80 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | LIETO WATER SYSTEM (REACH CHARTR SCHOOL) | WELL 01 | CA4901190_001_001 GW | TRUE | DW-2025-0002-Update | CA4901190 001 | 001 | WL | A | A | NTNC | 30 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | VINWOOD CELLARS PRODUCTION AREA | WELL 01 | CA4901201_001_001 GW | TRUE | DW-2025-0002-Update | CA4901201 001 | 001 | WL | A | A | NTNC | 80 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | FERRARI-CARANO WINERY | WELL 01 | CA4901202_001_001 GW | TRUE | DW-2025-0002-Update | CA4901202 001 | 001 | WL | A | A | NTNC | 142 | T | GW | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | ASTI WINERY | MAIN WELL | CA4901203_001_001 GW | TRUE | DW-2025-0002-Update | CA4901203 001 | 001 | WL | A | A | NTNC | 67 | T | GU | DISTRICT 18 - SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | ASTI WINERY | NEW WELL | CA4901203_006_006 GW | TRUE | DW-2025-0002-Update | CA4901203 006 | 006 | WL | A | A | NTNC | 67 | T | GU | DISTRICT 18 - SONOMA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STANISLAUS | LPA80 - STANISLAUS COUNTY | EASTIN | 2016 WELL | CA5000574_002_002 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | FOSTER FARMS #5 | DSB-WEST (2 SHP) | CA5000579_001_001 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | FOSTER FARMS #5 | DSA-EAST (1 SHP) | CA5000579_002_002 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | GROVER LANDSCAPE WATER SYSTEM | WELL | CA5000580_001_001 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | PIONEER EQUINE HOSPITAL WATER SYSTEM | W SOUTH WELL | CA5000581_001_001 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | MESA ELEMENTARY SCHOOL | NEW WELL 2009 | CA5000584_001_001 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | AT&T WATER SYSTEM | WELL 01 | CA5000588_001_001 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | CEBRO FROZEN FOODS (EH) | 2009 SE WELL #01 | CA5000590_001_001 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | CEBRO FROZEN FOODS (EH) | SE WELL #02 | CA5000590_002_002 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | MID VALLEY AG | 2014 WELL | CA5000592_001_001 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | RBVON | 2016 WELL | CA5000593_001_001 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | LANDER VETERINARY CLINIC | 2015 WELL | CA5000595_002_002 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | GROWERS DIRECT NUT COMPANY | 2018 WELL | CA5000596_002_002 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | DARLING INGREDIENTS TURLOCK | 2020 WELL | CA5000599_004_004 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | MID VALLEY NUT CO | WELL | CA5000600_001_001 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | MONTE VISTA FARMING | NORTH WELL | CA5000603_001_001 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | MONTE VISTA FARMING | SOUTH WELL | CA5000603_002_002 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | ROLLING HILLS NUT COMPANY | 2009 WELL | CA5000607_001_001 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | AVIDWATER, LLC | WELL 1 | CA5000610_001_001 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF MODESTO - SALIDA | WELL 250 - SALIDA GAS | CA5010005_001_001 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF MODESTO - SALIDA | WELL 288 - SUNNYBROOK | CA5010005_005_005 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF MODESTO - SALIDA | WELL 290 - CLARENDON | CA5010005_006_006 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF MODESTO - SALIDA | WELL 297 | CA5010005_007_007 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF MODESTO - SALIDA | WELL 298 | CA5010005_008_008 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF MODESTO - SALIDA | WELL 313 - RAW | CA5010005_017_017 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF WATERFORD | WELL NO. 242 | CA5010006_001_001 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF WATERFORD | WELL NO. 286 | CA5010006_004_004 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF WATERFORD | WELL NO. 302 | CA5010006_005_005 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF WATERFORD | WELL NO. 303 - RAW TO GAC | CA5010006_006_006 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | HILLSVIEW HOMES | WELL NO. 02 | CA5010007_002_002 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | HILLSVIEW HOMES | WELL NO. 1B | CA5010007_005_005 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | HUGHSON, CITY OF | WELL 03 | CA5010008_003_003 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | HUGHSON, CITY OF | WELL 04 | CA5010008_005_005 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | HUGHSON, CITY OF | WELL 08 - RAW | CA5010008_014_014 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | HUGHSON, CITY OF | WELL 09 - RAW | CA5010008_016_016 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | HUGHSON, CITY OF | WELL 10 - RAW | CA5010008_017_017 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | KEYES COMMUNITY SERVICES DIST. | WELL NO. 07 - RAW TO CGAC | CA5010009_005_005 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | KEYES COMMUNITY SERVICES DIST. | WELL NO. 08 - RAW TO CGAC | CA5010009_006_006 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | KEYES COMMUNITY SERVICES DIST. | WELL NO. 09 - RAW TO ATF | CA5010009_007_007 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | KEYES COMMUNITY SERVICES DIST. | WELL NO. 10 - RAW TO CGAC | CA5010009_012_012 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 001 - RAW TO GAC | CA5010010_003_003 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 006 | CA5010010_008_008 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 007 | CA5010010_009_009 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 016 | CA5010010_018_018 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 025 | CA5010010_027_027 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 030 - RAW PRE-BLEND | CA5010010_032_032 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 033 | CA5010010_035_035 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 038 - RAW PRE-BLEND | CA5010010_040_040 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 039 | CA5010010_041_041 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 040 | CA5010010_042_042 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 041 | CA5010010_043_043 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 042 | CA5010010_044_044 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 045 | CA5010010_047_047 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 046 | CA5010010_048_048 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 047 | CA5010010_049_049 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 048 | CA5010010_050_050 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 049 - RAW PRE-BLEND | CA5010010_051_051 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 050 | CA5010010_052_052 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 051 | CA5010010_053_053 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 056 | CA5010010_061_061 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 052 | CA5010010_062_062 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 054 | CA5010010_068_068 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 057 | CA5010010_070_070 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 065 | CA5010010_097_097 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 312 - RAW TO GAC | CA5010010_115_115 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 241 | CA5010010_124_124 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 265 | CA5010010_127_127 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 259 | CA5010010_129_129 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 264 | CA5010010_130_130 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 262 | CA5010010_131_131 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 305 - RAW PRE-BLEND | CA5010010_132_132 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 287 | CA5010010_133_133 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 284 | CA5010010_134_134 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 223 - RAW PRE-BLEND | CA5010010_135_135 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 217 | CA5010010_136_136 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 216 | CA5010010_137_137 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 214 | CA5010010_138_138 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 304 - RAW PRE-BLEND | CA5010010_146_146 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 301 - RAW PRE-BLEND | CA5010010_147_147 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 283 - RAW PRE-BLEND | CA5010010_148_148 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 237 | CA5010010_149_149 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 236 - RAW PRE-BLEND | CA5010010_151_151 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 308 | CA5010010_170_170 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 300 | CA5010010_172_172 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 292 - RAW TO GAC | CA5010010_178_178 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 291 - RAW TO GAC | CA5010010_180_180 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 279 - RAW TO GAC | CA5010010_184_184 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 269 | CA5010010_187_187 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 267 | CA5010010_189_189 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 247 | CA5010010_191_191 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 225 - RAW TO GAC | CA5010010_192_192 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 212 - RAW TO GAC | CA5010010_194_194 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 211 | CA5010010_196_196 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 058 | CA5010010_221_221 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 059 | CA5010010_226_226 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 062 | CA5010010_234_234 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 066 | CA5010010_236_236 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 064 | CA5010010_239_239 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 063 | CA5010010_243_243 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 067 | CA5010010_245_245 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF NEWMAN-WATER DEPARTMENT | WELL NO. 01R | CA5010013_006_006 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF NEWMAN-WATER DEPARTMENT | WELL NO. 08 | CA5010013_010_010 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF NEWMAN-WATER DEPARTMENT | WELL NO. 06R | CA5010013_012_012 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF NEWMAN-WATER DEPARTMENT | WELL NO. 10 | CA5010013_014_014 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | OAKDALE, CITY OF | WELL 04 OAK STREET | CA5010014_007_007 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | OAKDALE, CITY OF | WELL 05-A - SIERRA & J | CA5010014_008_008 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | OAKDALE, CITY OF | WELL 06 | CA5010014_009_009 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | OAKDALE, CITY OF | WELL 07 | CA5010014_010_010 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | OAKDALE, CITY OF | WELL 08 | CA5010014_011_011 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | OAKDALE, CITY OF | WELL 09 | CA5010014_012_012 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | OAKDALE, CITY OF | WELL 10 | CA5010014_013_013 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | PATTERSON, CITY OF | WELL NO. 05 | CA5010017_005_005 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | PATTERSON, CITY OF | WELL NO. 07 | CA5010017_012_012 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | PATTERSON, CITY OF | WELL NO. 08 | CA5010017_014_014 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | PATTERSON, CITY OF | WELL NO. 11 | CA5010017_016_016 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | PATTERSON, CITY OF | WELL NO. 09 | CA5010017_018_018 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | RIVERBANK, CITY OF | WELL 02 | CA5010018_002_002 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | RIVERBANK, CITY OF | WELL 03 | CA5010018_003_003 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | RIVERBANK, CITY OF | WELL 04 | CA5010018_004_004 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | RIVERBANK, CITY OF | WELL 06 | CA5010018_006_006 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | RIVERBANK, CITY OF | WELL 07 | CA5010018_007_007 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | RIVERBANK, CITY OF | WELL 08 | CA5010018_008_008 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | RIVERBANK, CITY OF | WELL 09 | CA5010018_009_009 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | RIVERBANK, CITY OF | WELL 10 | CA5010018_010_010 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | RIVERBANK, CITY OF | WELL 12 | CA5010018_012_012 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL NO. 08 - RAW | CA5010019_008_008 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL NO. 15 | CA5010019_015_015 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL NO. 20 | CA5010019_020_020 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL NO. 22 | CA5010019_022_022 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL NO. 27 | CA5010019_027_027 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL NO. 29 | CA5010019_029_029 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL NO. 30 | CA5010019_030_030 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL NO. 31 | CA5010019_031_031 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL NO. 32 | CA5010019_032_032 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL NO. 33 | CA5010019_033_033 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL NO. 34 | CA5010019_034_034 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL NO. 37 | CA5010019_037_037 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL NO. 38 - RAW | CA5010019_038_038 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL NO. 40 | CA5010019_040_040 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | DENAIR COMMUNITY SERVICES DISTRICT | WELL 07 | CA5010021_007_007 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | DENAIR COMMUNITY SERVICES DISTRICT | WELL 08 | CA5010021_008_008 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | DENAIR COMMUNITY SERVICES DISTRICT | WELL PW-9 | CA5010021_009_009 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | DENAIR COMMUNITY SERVICES DISTRICT | WELL PW-10 | CA5010021_010_010 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF MODESTO - SOUTH TURLOCK | WELL 255 - COTTONWOOD | CA5010023_001_001 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF MODESTO - SOUTH TURLOCK | WELL 275 - BRIER | CA5010023_002_002 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | WATERFORD - HICKMAN | WELL NO. 272 | CA5010026_001_001 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | WATERFORD - HICKMAN | WELL NO. 309 - RAW - GAC - T&O | CA5010026_003_003 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | CERES, CITY OF | WELL 14 - RAW | CA5010028_014_014 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | CERES, CITY OF | WELL 16 - RAW TO GAC | CA5010028_016_016 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | CERES, CITY OF | WELL 22 - RAW - IX - U | CA5010028_022_022 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | CERES, CITY OF | WELL 27 - RAW | CA5010028_027_027 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | CERES, CITY OF | WELL 28 - RAW TO GAC | CA5010028_028_028 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | CERES, CITY OF | WELL 34 - RAW | CA5010028_034_034 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | CERES, CITY OF | WELL 38 - RAW TO GAC | CA5010028_038_038 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | CERES, CITY OF | WELL 39 - RAW TO GAC | CA5010028_039_039 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | CERES, CITY OF | WELL 40 - RAW TO GAC | CA5010028_040_040 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | CERES, CITY OF | WELL 41 - RAW | CA5010028_041_041 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | CERES, CITY OF | WELL 42 - RAW | CA5010028_056_056 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF MODESTO - DEL RIO | WELL 271 - HILLCREST ESTATES | CA5010029_001_001 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF MODESTO - DEL RIO | WELL 282 - DEL RIO | CA5010029_002_002 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF MODESTO - DEL RIO | WELL 289 - KRISTINA | CA5010029_004_004 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF MODESTO - DEL RIO | WELL NO. 68 - RAW | CA5010029_010_010 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF MODESTO - WALNUT MANOR | WELL 213 - WALNUT MANOR | CA5010031_001_001 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF MODESTO - GRAYSON | WELL 295 - RAW | CA5010033_002_002 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF MODESTO - GRAYSON | WELL 69 - RAW | CA5010033_006_006 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF MODESTO - NORTH TURLOCK | WELL 256 - HAYES | CA5010034_002_002 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO IRRIGATION DISTRICT | MODESTO RESERVOIR - RAW | CA5010038_001_001 | SW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | WESTERN HILLS WATER DISTRICT/DIABLO GRAN | RAW SURFACE WATER FROM CA AQUEDUCT | CA5010039_004_004 | SW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | SOUTH SAN JOAQUIN IRRIGATION DISTRICT | WOODWARD RESERVOIR - RAW | CA5010040_001_001 | SW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | WATERFORD-RIVER POINTE | WELL NO. 01 - RAW - GRNSD - FE&MN | CA5010042_001_001 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | WATERFORD-RIVER POINTE | WELL NO. 02 - RAW - GRNSD - FE&MN | CA5010042_002_002 | GW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | STANISLAUS REGIONAL WATER AUTHORITY | TUOLUMNE RIVER - RAW | CA5010043_001_001 | SW | TRUE | DW-2025-0002-Update |
| STANISLAUS | DISTRICT 10 - STOCKTON | JENNINGS WWTP | WELL NO. 01 | CA5010044_001_001 | GW | TRUE | DW-2025-0002-Update |
| SUTTER | DISTRICT 21 - VALLEY | GOLDEN STATE WATER CO. - ROBBINS | WAGNER AVIATION WELL | CA5100107_004_004 | GW | TRUE | DW-2025-0002-Update |
| SUTTER | DISTRICT 21 - VALLEY | TIERRA BUENA MHP #1 | VILLA AVE | CA5100112_002_002 | GW | TRUE | DW-2025-0002-Update |
| SUTTER | DISTRICT 21 - VALLEY | HARMONY VILLAGE | WELL 01 | CA5100125_001_001 | GW | TRUE | DW-2025-0002-Update |
| SUTTER | DISTRICT 21 - VALLEY | EAST NICOLAUS JOINT UNION HIGH SCHOOL | NEW WELL 02 | CA5100136_002_002 | GW | TRUE | DW-2025-0002-Update |
| SUTTER | DISTRICT 21 - VALLEY | BROWNS ELEMENTARY SCHOOL | PACIFIC AVE | CA5100138_001_001 | GW | TRUE | DW-2025-0002-Update |
| SUTTER | DISTRICT 21 - VALLEY | MARCUM ILLINOIS ELEMENTARY SCHOOL | NEW WELL 2 | CA5100140_002_002 | GW | TRUE | DW-2025-0002-Update |
| SUTTER | DISTRICT 21 - VALLEY | MERIDIAN ELEMENTARY SCHOOL | NEW WELL | CA5100141_002_002 | GW | TRUE | DW-2025-0002-Update |
| SUTTER | DISTRICT 21 - VALLEY | NUESTRO SCHOOL | NEW WELL 02 | CA5100142_002_002 | GW | TRUE | DW-2025-0002-Update |
| SUTTER | DISTRICT 21 - VALLEY | PLEASANT GROVE ELEM. SCHOOL | NEW WELL 02 | CA5100143_002_002 | GW | TRUE | DW-2025-0002-Update |
| SUTTER | DISTRICT 21 - VALLEY | HOLT OF CALIFORNIA | NEW WELL 02 | CA5100153_002_002 | GW | TRUE | DW-2025-0002-Update |
| SUTTER | DISTRICT 21 - VALLEY | ENCINAL ELEMENTARY SCHOOL | WELL 01 | CA5100172_001_001 | GW | TRUE | DW-2025-0002-Update |
| SUTTER | DISTRICT 21 - VALLEY | WILDEWOOD EAST MUTUAL | WELL 01 | CA5101009_001_001 | GW | TRUE | DW-2025-0002-Update |
| SUTTER | DISTRICT 21 - VALLEY | WILDEWOOD EAST MUTUAL | WELL 02 | CA5101009_002_002 | GW | TRUE | DW-2025-0002-Update |
| SUTTER | DISTRICT 21 - VALLEY | CHURCH OF GLAD TIDINGS | WELL 01 | CA5102009_001_001 | GW | TRUE | DW-2025-0002-Update |
| SUTTER | DISTRICT 21 - VALLEY | YUBA APARTMENT HOMES | WELL 01 | CA5102025_001_001 | GW | TRUE | DW-2025-0002-Update |
| SUTTER | DISTRICT 21 - VALLEY | DWR- SUTTER MAINTENANCE YARD | WELL 01 | CA5102032_001_001 | GW | TRUE | DW-2025-0002-Update |
| SUTTER | DISTRICT 21 - VALLEY | SIERRA GOLD NURSERIES | WELL 01 | CA5103015_001_001 | GW | TRUE | DW-2025-0002-Update |
| SUTTER | DISTRICT 21 - VALLEY | LIVE OAK CHILD CARE CENTER | WELL 01 | CA5103335_001_001 | GW | TRUE | DW-2025-0002-Update |
| SUTTER | DISTRICT 21 - VALLEY | SYSCO FOOD SERVICES OF SACRAMENTO, INC. | WELL 01 | CA5105004_001_001 | GW | TRUE | DW-2025-0002-Update |
| SUTTER | DISTRICT 21 - VALLEY | SYSCO FOOD SERVICES OF SACRAMENTO, INC. | NEW WELL 02 | CA5105004_002_002 | GW | TRUE | DW-2025-0002-Update |
| SUTTER | DISTRICT 21 - VALLEY | COE ORCHARD EQUIPMENT | WELL 01 | CA5105011_001_001 | GW | TRUE | DW-2025-0002-Update |
| SUTTER | DISTRICT 21 - VALLEY | CSP LABS & MICRO PARADOX | WELL 01 | CA5105013_001_001 | GW | TRUE | DW-2025-0002-Update |
| SUTTER | DISTRICT 21 - VALLEY | HOLT 7518 | WELL 1 | CA5105014_001_001 | GW | TRUE | DW-2025-0002-Update |
| SUTTER | DISTRICT 21 - VALLEY | CITY OF LIVE OAK | WELL 03 | CA5110001_003_003 | GW | TRUE | DW-2025-0002-Update |
| SUTTER | DISTRICT 21 - VALLEY | CITY OF LIVE OAK | WELL 04 | CA5110001_004_004 | GW | TRUE | DW-2025-0002-Update |
| SUTTER | DISTRICT 21 - VALLEY | CITY OF LIVE OAK | WELL 01A | CA5110001_011_011 | GW | TRUE | DW-2025-0002-Update |
| SUTTER | DISTRICT 21 - VALLEY | CITY OF LIVE OAK | WELL 02A | CA5110001_013_013 | GW | TRUE | DW-2025-0002-Update |
| SUTTER | DISTRICT 21 - VALLEY | CITY OF LIVE OAK | WELL 07 | CA5110001_017_017 | GW | TRUE | DW-2025-0002-Update |
| SUTTER | DISTRICT 21 - VALLEY | CITY OF YUBA CITY | FEATHER RIVER - RAW | CA5110002_003_003 | SW | TRUE | DW-2025-0002-Update |
| SUTTER | DISTRICT 21 - VALLEY | CITY OF YUBA CITY | WELL 1 AT TREATMENT PLANT | CA5110002_007_007 | GW | TRUE | DW-2025-0002-Update |
| SUTTER | DISTRICT 21 - VALLEY | CITY OF YUBA CITY | WELL 2 AT TREATMENT PLANT | CA5110002_008_008 | GW | TRUE | DW-2025-0002-Update |
| SUTTER | DISTRICT 21 - VALLEY | SUTTER COMMUNITY S.D. | WELL 01 | CA5110007_001_001 | GW | TRUE | DW-2025-0002-Update |
| SUTTER | DISTRICT 21 - VALLEY | SUTTER COMMUNITY S.D. | WELL 03 | CA5110007_003_003 | GW | TRUE | DW-2025-0002-Update |
| SUTTER | DISTRICT 21 - VALLEY | SUTTER COMMUNITY S.D. | WELL 2C | CA5110007_006_006 | GW | TRUE | DW-2025-0002-Update |
| TEHAMA | LPA82 - TEHAMA COUNTY | WAL*MART DIST. CTR/ECO RES | WELL #1 (NORTH WELL) | CA5200006_001_001 | GW | TRUE | DW-2025-0002-Update |
| TEHAMA | LPA82 - TEHAMA COUNTY | HOWELL'S LAKESIDE WATER CO. | WELL #1 (OLD WELL) | CA5200007_001_001 | GW | TRUE | DW-2025-0002-Update |
| TEHAMA | LPA82 - TEHAMA COUNTY | HOWELL'S LAKESIDE WATER CO. | WELL 02 - MAIN | CA5200007_002_002 | GW | TRUE | DW-2025-0002-Update |
| TEHAMA | LPA82 - TEHAMA COUNTY | BREESE SUBDIVISION 2 | WELL #1 | CA5200008_001_001 | GW | TRUE | DW-2025-0002-Update |
| TEHAMA | LPA82 - TEHAMA COUNTY | WOODSON BRIDGE RV PARK | WELL #1 (FRONT WELL) | CA5200010_001_001 | GW | TRUE | DW-2025-0002-Update |
| TEHAMA | LPA82 - TEHAMA COUNTY | WOODSON BRIDGE RV PARK | WELL #2 (BACK WELL) | CA5200010_002_002 | GW | TRUE | DW-2025-0002-Update |
| TEHAMA | LPA82 - TEHAMA COUNTY | VISTA GRANDE WATER SYSTEM | WELL #3 (BERRENDOS WELL | CA5200012_003_003 | GW | TRUE | DW-2025-0002-Update |
| TEHAMA | LPA82 - TEHAMA COUNTY | WOMACK SUBDIVISION M.W.C. | WELL #1 | CA5200013_001_001 | GW | TRUE | DW-2025-0002-Update |
| TEHAMA | LPA82 - TEHAMA COUNTY | WILSON ACRES MUTUAL WATER | WELL #1 | CA5200014_001_001 | GW | TRUE | DW-2025-0002-Update |
| TEHAMA | LPA82 - TEHAMA COUNTY | CRAIN WALNUT SHELLING, INC. | WELL #1 (LES WELL) | CA5200015_001_001 | GW | TRUE | DW-2025-0002-Update |
| TEHAMA | LPA82 - TEHAMA COUNTY | CRAIN WALNUT SHELLING, INC. | WELL #2 (JOSE WELL) | CA5200015_002_002 | GW | TRUE | DW-2025-0002-Update |
| TEHAMA | LPA82 - TEHAMA COUNTY | CORNING RV PARK | WELL #1 | CA5200255_001_001 | GW | TRUE | DW-2025-0002-Update |
| TEHAMA | LPA82 - TEHAMA COUNTY | REEDS CREEK ESTATES | WELL #1 | CA5200500_001_001 | GW | TRUE | DW-2025-0002-Update |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TEHAMA | LPA82 - TEHAMA COUNTY | LAS FLORES WATER WORKS | WELL #1 | CA5200502_001_001 GW | TRUE | DW-2025-0002-Update | CA5200502 001 | 001 |
| TEHAMA | DISTRICT 21 - VALLEY | MINERAL COUNTY WATER DISTRICT | RAW WATER MARTIN CREEK | CA5200503_002_002 SW | TRUE | DW-2025-0002-Update | CA5200503 002 | 002 |
| TEHAMA | DISTRICT 21 - VALLEY | MINERAL COUNTY WATER DISTRICT | SPRING 02 | CA5200503_004_004 GW | TRUE | DW-2025-0002-Update | CA5200503 004 | 004 |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF TEHAMA | WELL 03 - NORTH END 4TH ST. | CA5200504_003_003 GW | TRUE | DW-2025-0002-Update | CA5200504 003 | 003 |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF TEHAMA | WELL 04 | CA5200504_004_004 GW | TRUE | DW-2025-0002-Update | CA5200504 004 | 004 |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF TEHAMA | WELL 05 | CA5200504_005_005 GW | TRUE | DW-2025-0002-Update | CA5200504 005 | 005 |
| TEHAMA | LPA82 - TEHAMA COUNTY | PLUM VALLEY ELEM SCHOOL (NEW SCHOOL) | WELL 02 | CA5200506_002_002 GW | TRUE | DW-2025-0002-Update | CA5200506 002 | 002 |
| TEHAMA | LPA82 - TEHAMA COUNTY | BERRENDOS SCHOOL | WELL #1 | CA5200507_001_001 GW | TRUE | DW-2025-0002-Update | CA5200507 001 | 001 |
| TEHAMA | LPA82 - TEHAMA COUNTY | RIO VISTA MOBILE HOME PARK | WELL #1 | CA5200508_001_001 GW | TRUE | DW-2025-0002-Update | CA5200508 001 | 001 |
| TEHAMA | LPA82 - TEHAMA COUNTY | RIVER RANCH MOBILE HOME PARK | WELL #1 | CA5200510_001_001 GW | TRUE | DW-2025-0002-Update | CA5200510 001 | 001 |
| TEHAMA | LPA82 - TEHAMA COUNTY | RIVER RANCH MOBILE HOME PARK | WELL 02 | CA5200510_002_002 GW | TRUE | DW-2025-0002-Update | CA5200510 002 | 002 |
| TEHAMA | LPA82 - TEHAMA COUNTY | BEND ELEMENTARY SCHOOL | WELL #1 | CA5200511_001_001 GW | TRUE | DW-2025-0002-Update | CA5200511 001 | 001 |
| TEHAMA | LPA82 - TEHAMA COUNTY | BEND MOBILEHOME & RV PARK | WELL #1 EAST WELL | CA5200512_001_001 GW | TRUE | DW-2025-0002-Update | CA5200512 001 | 001 |
| TEHAMA | LPA82 - TEHAMA COUNTY | BEND MOBILEHOME & RV PARK | WELL #2 WEST WELL | CA5200512_002_002 GW | TRUE | DW-2025-0002-Update | CA5200512 002 | 002 |
| TEHAMA | LPA82 - TEHAMA COUNTY | EVERGREEN UNION SCHOOL DISTRICT | WELL #1 (ELEMENTARY SCHOOL) | CA5200513_001_001 GW | TRUE | DW-2025-0002-Update | CA5200513 001 | 001 |
| TEHAMA | LPA82 - TEHAMA COUNTY | EVERGREEN UNION SCHOOL DISTRICT | WELL 02 (MIDDLE SCHOOL WELL) | CA5200513_002_002 GW | TRUE | DW-2025-0002-Update | CA5200513 002 | 002 |
| TEHAMA | LPA82 - TEHAMA COUNTY | GOLDEN ACRES TRAILER PARK | WELL #1 | CA5200514_001_001 GW | TRUE | DW-2025-0002-Update | CA5200514 001 | 001 |
| TEHAMA | LPA82 - TEHAMA COUNTY | FLOURNOY SCHOOL | WELL #1 | CA5200518_001_001 GW | TRUE | DW-2025-0002-Update | CA5200518 001 | 001 |
| TEHAMA | LPA82 - TEHAMA COUNTY | GERBER UNION ELEMENTARY SCHOOL DISTRICT | WELL 02 | CA5200519_002_002 GW | TRUE | DW-2025-0002-Update | CA5200519 002 | 002 |
| TEHAMA | LPA82 - TEHAMA COUNTY | KIRKWOOD ELEMENTARY SCHOOL | WELL #2 (NEW WELL) | CA5200520_003_003 GW | TRUE | DW-2025-0002-Update | CA5200520 003 | 003 |
| TEHAMA | LPA82 - TEHAMA COUNTY | ANTELOPE CREEK MHP | WELL #1 | CA5200521_001_001 GW | TRUE | DW-2025-0002-Update | CA5200521 001 | 001 |
| TEHAMA | LPA82 - TEHAMA COUNTY | CALVARY CHAPEL OF RED BLUFF | WELL #1 | CA5200524_001_001 GW | TRUE | DW-2025-0002-Update | CA5200524 001 | 001 |
| TEHAMA | LPA82 - TEHAMA COUNTY | NORTH VALLEY SERVICES | WELL #1 | CA5200525_001_001 GW | TRUE | DW-2025-0002-Update | CA5200525 001 | 001 |
| TEHAMA | LPA82 - TEHAMA COUNTY | HIDDEN HARBOR MARINA & RVP | WELL #1 | CA5200526_001_001 GW | TRUE | DW-2025-0002-Update | CA5200526 001 | 001 |
| TEHAMA | LPA82 - TEHAMA COUNTY | HUNTER'S FISHING RESORT | WELL #1 (LAUNDRY WELL) | CA5200527_001_001 GW | TRUE | DW-2025-0002-Update | CA5200527 001 | 001 |
| TEHAMA | LPA82 - TEHAMA COUNTY | HUNTER'S FISHING RESORT | WELL #2 (ENTRANCE WELL) | CA5200527_002_002 GW | TRUE | DW-2025-0002-Update | CA5200527 002 | 002 |
| TEHAMA | LPA82 - TEHAMA COUNTY | DESOTEC US LLC | WELL #1 (PLANT WELL) | CA5200529_001_001 GW | TRUE | DW-2025-0002-Update | CA5200529 001 | 001 |
| TEHAMA | LPA82 - TEHAMA COUNTY | DESOTEC US LLC | WELL #2 (FABRICATION WELL) | CA5200529_002_002 GW | TRUE | DW-2025-0002-Update | CA5200529 002 | 002 |
| TEHAMA | LPA82 - TEHAMA COUNTY | RIVERSIDE CROSSING MHP | WELL #2 NEW WELL | CA5200531_002_002 GW | TRUE | DW-2025-0002-Update | CA5200531 002 | 002 |
| TEHAMA | DISTRICT 21 - VALLEY | PASKENTA COMM. SERVICES DIST. | INFILTRATION GALLERY | CA5200534_001_001 SW | TRUE | DW-2025-0002-Update | CA5200534 001 | 001 |
| TEHAMA | LPA82 - TEHAMA COUNTY | LIVE OAK ACRES MWC INC. | WELL #1 | CA5200535_001_001 GW | TRUE | DW-2025-0002-Update | CA5200535 001 | 001 |
| TEHAMA | LPA82 - TEHAMA COUNTY | LASSEN VIEW UNION ELEMENTARY SCHOOL DIST | WELL #1 | CA5200538_001_001 GW | TRUE | DW-2025-0002-Update | CA5200538 001 | 001 |
| TEHAMA | LPA82 - TEHAMA COUNTY | FRIENDLY ACRES MHP | WELL #1 | CA5200539_001_001 GW | TRUE | DW-2025-0002-Update | CA5200539 001 | 001 |
| TEHAMA | LPA82 - TEHAMA COUNTY | REEDS CREEK SCHOOL | WELL #1 | CA5200540_001_001 GW | TRUE | DW-2025-0002-Update | CA5200540 001 | 001 |
| TEHAMA | LPA82 - TEHAMA COUNTY | E HEADSTART | WELL #1 | CA5200541_001_001 GW | TRUE | DW-2025-0002-Update | CA5200541 001 | 001 |
| TEHAMA | LPA82 - TEHAMA COUNTY | VINA ELEMENTARY SCHOOL | WELL #1 | CA5200544_001_001 GW | TRUE | DW-2025-0002-Update | CA5200544 001 | 001 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 13-01 - BEFORE_GAC-TCP DBCP & PCE | CA5410016_016_016 | GW | TRUE | DW-2025-0002-Update | | |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 14-01 - RAW | CA5410016_017_017 | GW | TRUE | DW-2025-0002-Update | | |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 15-01 - RAW | CA5410016_018_018 | GW | TRUE | DW-2025-0002-Update | | |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 19-01 - BEFORE_GAC-TCP | CA5410016_023_023 | GW | TRUE | DW-2025-0002-Update | | |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 20-01 - RAW | CA5410016_024_024 | GW | TRUE | DW-2025-0002-Update | | |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 22-01 - RAW | CA5410016_026_026 | GW | TRUE | DW-2025-0002-Update | | |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 23-01 - BEFORE_GAC-TCP | CA5410016_027_027 | GW | TRUE | DW-2025-0002-Update | | |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 24-01 - RAW | CA5410016_028_028 | GW | TRUE | DW-2025-0002-Update | CA5410016 028 | 028 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 25-01 - BEFORE_GAC-TCP & PCE | CA5410016_029_029 | GW | TRUE | DW-2025-0002-Update | CA5410016 029 | 029 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 26-01 - RAW | CA5410016_030_030 | GW | TRUE | DW-2025-0002-Update | CA5410016 030 | 030 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 27-01 - BEFORE_GAC-TCP | CA5410016_031_031 | GW | TRUE | DW-2025-0002-Update | CA5410016 031 | 031 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 30-01 - RAW | CA5410016_035_035 | GW | TRUE | DW-2025-0002-Update | CA5410016 035 | 035 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 31-01 | CA5410016_036_036 | GW | TRUE | DW-2025-0002-Update | CA5410016 036 | 036 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 32-01 - BEFORE_GAC-TCP & PCE | CA5410016_037_037 | GW | TRUE | DW-2025-0002-Update | CA5410016 037 | 037 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 34-01 - BEFORE_GAC-TCP | CA5410016_040_040 | GW | TRUE | DW-2025-0002-Update | CA5410016 040 | 040 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 36-01 - RAW | CA5410016_043_043 | GW | TRUE | DW-2025-0002-Update | CA5410016 043 | 043 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 37-01 - RAW | CA5410016_044_044 | GW | TRUE | DW-2025-0002-Update | CA5410016 044 | 044 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 38-01 - BEFORE_GAC-PFAS-TRT | CA5410016_045_045 | GW | TRUE | DW-2025-0002-Update | CA5410016 045 | 045 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 39-01 - RAW | CA5410016_046_046 | GW | TRUE | DW-2025-0002-Update | CA5410016 046 | 046 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 40-01 - BEFORE_GAC-TCP | CA5410016_047_047 | GW | TRUE | DW-2025-0002-Update | CA5410016 047 | 047 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 41-01 - BEFORE_GAC-TCP | CA5410016_048_048 | GW | TRUE | DW-2025-0002-Update | CA5410016 048 | 048 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 45-01 - RAW | CA5410016_053_053 | GW | TRUE | DW-2025-0002-Update | CA5410016 053 | 053 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 46-01 - RAW | CA5410016_054_054 | GW | TRUE | DW-2025-0002-Update | CA5410016 054 | 054 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 47-01 - RAW | CA5410016_055_055 | GW | TRUE | DW-2025-0002-Update | CA5410016 055 | 055 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 48-01 - RAW | CA5410016_056_056 | GW | TRUE | DW-2025-0002-Update | CA5410016 056 | 056 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 49-01 - RAW | CA5410016_057_057 | GW | TRUE | DW-2025-0002-Update | CA5410016 057 | 057 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 50-01 - RAW | CA5410016_058_058 | GW | TRUE | DW-2025-0002-Update | CA5410016 058 | 058 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 51-01 - RAW | CA5410016_059_059 | GW | TRUE | DW-2025-0002-Update | CA5410016 059 | 059 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 52-01 - RAW | CA5410016_060_060 | GW | TRUE | DW-2025-0002-Update | CA5410016 060 | 060 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 53-01 - RAW | CA5410016_061_061 | GW | TRUE | DW-2025-0002-Update | CA5410016 061 | 061 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 56-01 - RAW | CA5410016_064_064 | GW | TRUE | DW-2025-0002-Update | CA5410016 064 | 064 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 57-01 | CA5410016_065_065 | GW | TRUE | DW-2025-0002-Update | CA5410016 065 | 065 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 57-02 | CA5410016_066_066 | GW | TRUE | DW-2025-0002-Update | CA5410016 066 | 066 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 58-01 | CA5410016_067_067 | GW | TRUE | DW-2025-0002-Update | CA5410016 067 | 067 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 61-01 - RAW | CA5410016_069_069 | GW | TRUE | DW-2025-0002-Update | CA5410016 069 | 069 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 62-01 - RAW | CA5410016_070_070 | GW | TRUE | DW-2025-0002-Update | CA5410016 070 | 070 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 69-01 - BEFORE_GAC-PFAS & TCE | CA5410016_076_076 | GW | TRUE | DW-2025-0002-Update | CA5410016 076 | 076 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 70-01 - RAW | CA5410016_080_080 | GW | TRUE | DW-2025-0002-Update | CA5410016 080 | 080 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 64-01 - RAW | CA5410016_081_081 | GW | TRUE | DW-2025-0002-Update | CA5410016 081 | 081 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 77-01 - BEFORE_GAC-PFOA/PFOS | CA5410016_087_087 | GW | TRUE | DW-2025-0002-Update | CA5410016 087 | 087 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 72-01 - RAW | CA5410016_089_089 | GW | TRUE | DW-2025-0002-Update | CA5410016 089 | 089 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 78-01 - RAW | CA5410016_090_090 | GW | TRUE | DW-2025-0002-Update | CA5410016 090 | 090 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 79-01 - BEFORE_GAC-TCP | CA5410016_091_091 | GW | TRUE | DW-2025-0002-Update | CA5410016 091 | 091 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 80-01 - RAW | CA5410016_092_092 | GW | TRUE | DW-2025-0002-Update | CA5410016 092 | 092 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 81-01 - RAW | CA5410016_093_093 | GW | TRUE | DW-2025-0002-Update | CA5410016 093 | 093 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 82-01 - BEFORE_GAC-TCP | CA5410016_094_094 | GW | TRUE | DW-2025-0002-Update | CA5410016 094 | 094 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 91-01 - RAW | CA5410016_098_098 | GW | TRUE | DW-2025-0002-Update | CA5410016 098 | 098 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 16-02 - BEFORE_GAC-TCP | CA5410016_154_154 | GW | TRUE | DW-2025-0002-Update | CA5410016 154 | 154 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 83-01 - BEFORE_GAC-TCP | CA5410016_156_156 | GW | TRUE | DW-2025-0002-Update | CA5410016 156 | 156 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 93-01 - RAW | CA5410016_158_158 | GW | TRUE | DW-2025-0002-Update | CA5410016 158 | 158 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 60-01 - RAW | CA5410016_159_159 | GW | TRUE | DW-2025-0002-Update | CA5410016 159 | 159 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 55-02 - BEFORE_IX-PFAS-TRT | CA5410016_166_166 | GW | TRUE | DW-2025-0002-Update | CA5410016 166 | 166 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 94-01 - RAW | CA5410016_167_167 | GW | TRUE | DW-2025-0002-Update | CA5410016 167 | 167 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 33-02 (OAKRCH) | CA5410016_178_178 | GW | TRUE | DW-2025-0002-Update | CA5410016 178 | 178 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 42-01 - RAW (OAKRCH) | CA5410016_179_179 | GW | TRUE | DW-2025-0002-Update | CA5410016 179 | 179 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 95-01 - BEFORE_GAC-TCP | CA5410016_182_182 | GW | TRUE | DW-2025-0002-Update | CA5410016 182 | 182 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 97-01 - RAW | CA5410016_185_185 | GW | TRUE | DW-2025-0002-Update | CA5410016 185 | 185 |
| TULARE | DISTRICT 12 - VISALIA | LONDON COMMUNITY SERV DIST | WELL 02A - RAW | CA5410017_004_004 | GW | TRUE | DW-2025-0002-Update | CA5410017 004 | 004 |
| TULARE | DISTRICT 12 - VISALIA | LONDON COMMUNITY SERV DIST | WELL 04 - RAW | CA5410017_005_005 | GW | TRUE | DW-2025-0002-Update | CA5410017 005 | 005 |
| TULARE | DISTRICT 12 - VISALIA | LONDON COMMUNITY SERV DIST | WELL 05 - RAW | CA5410017_007_007 | GW | TRUE | DW-2025-0002-Update | CA5410017 007 | 007 |
| TULARE | DISTRICT 24 - TULARE | IVANHOE PUBLIC UTILITY DIST | WELL 04 | CA5410019_004_004 | GW | TRUE | DW-2025-0002-Update | CA5410019 004 | 004 |
| TULARE | DISTRICT 24 - TULARE | IVANHOE PUBLIC UTILITY DIST | WELL 08 | CA5410019_008_008 | GW | TRUE | DW-2025-0002-Update | CA5410019 008 | 008 |
| TULARE | DISTRICT 24 - TULARE | WOODLAKE, CITY OF | WELL 08 | CA5410020_004_004 | GW | TRUE | DW-2025-0002-Update | CA5410020 004 | 004 |
| TULARE | DISTRICT 24 - TULARE | WOODLAKE, CITY OF | WELL 09 | CA5410020_005_005 | GW | TRUE | DW-2025-0002-Update | CA5410020 005 | 005 |
| TULARE | DISTRICT 24 - TULARE | WOODLAKE, CITY OF | WELL 10 - RAW | CA5410020_006_006 | GW | TRUE | DW-2025-0002-Update | CA5410020 006 | 006 |
| TULARE | DISTRICT 24 - TULARE | WOODLAKE, CITY OF | WELL 11 | CA5410020_007_007 | GW | TRUE | DW-2025-0002-Update | CA5410020 007 | 007 |
| TULARE | DISTRICT 24 - TULARE | WOODLAKE, CITY OF | WELL 12 - RAW | CA5410020_008_008 | GW | TRUE | DW-2025-0002-Update | CA5410020 008 | 008 |
| TULARE | DISTRICT 24 - TULARE | WOODLAKE, CITY OF | WELL 13 - RAW | CA5410020_009_009 | GW | TRUE | DW-2025-0002-Update | CA5410020 009 | 009 |
| TULARE | DISTRICT 24 - TULARE | WOODLAKE, CITY OF | WELL 14 - RAW | CA5410020_010_010 | GW | TRUE | DW-2025-0002-Update | CA5410020 010 | 010 |
| TULARE | DISTRICT 24 - TULARE | EARLIMART PUD | NEW TULARE STREET WELL - RAW | CA5410021_001_001 | GW | TRUE | DW-2025-0002-Update | CA5410021 001 | 001 |
| TULARE | DISTRICT 24 - TULARE | EARLIMART PUD | WELL 07 - FRONT ST. - RAW | CA5410021_002_002 | GW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | CA5410021 002 | 002 |
| TULARE | DISTRICT 24 - TULARE | EARLIMART PUD | WELL A - MARY ANN - RAW | CA5410021_003_003 | GW | TRUE | DW-2025-0002-Update | CA5410021 003 | 003 |
| TULARE | DISTRICT 24 - TULARE | EARLIMART PUD | WEST CLAY STREET WELL - RAW | CA5410021_011_011 | GW | TRUE | DW-2025-0002-Update | CA5410021 011 | 011 |
| TULARE | DISTRICT 12 - VISALIA | CAMP NELSON WATER COMPANY | BELKNAP CREEK - RAW | CA5410022_002_002 | SW | TRUE | DW-2025-0002-Update | CA5410022 002 | 002 |
| TULARE | DISTRICT 12 - VISALIA | RICHGROVE COMMUNITY SERVICES DISTRICT | WELL 04 - RAW | CA5410024_004_004 | GW | TRUE | DW-2025-0002-Update | CA5410024 004 | 004 |
| TULARE | DISTRICT 12 - VISALIA | RICHGROVE COMMUNITY SERVICES DISTRICT | WELL 05 - BEFORE_NITRATE&TCP-BLEND | CA5410024_005_005 | GW | TRUE | DW-2025-0002-Update | CA5410024 005 | 005 |
| TULARE | DISTRICT 12 - VISALIA | RICHGROVE COMMUNITY SERVICES DISTRICT | WELL 06 - BEFORE_NITRATE&TCP-BLEND | CA5410024_008_008 | GW | TRUE | DW-2025-0002-Update | CA5410024 008 | 008 |

| | | | | | |
|---|---|---|---|---|---|
| TUOLUMNE | DISTRICT 28 - YOSEMITE | COLD SPRINGS WATER CO | KERNS CREEK - RAW | CA5510011_001_001 SW | TRUE |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | COLD SPRINGS WATER CO | WELL 02 - PETER PAM | CA5510011_002_002 GW | TRUE |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - UPPER BASIN WATER SYSTEM | SECTION IV DITCH - RAW | CA5510012_002_002 SW | TRUE |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - UPPER BASIN WATER SYSTEM | COMSTOCK WELL | CA5510012_017_017 GW | TRUE |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - UPPER BASIN WATER SYSTEM | CF MAIN TUOLUMNE DITCH RAW | CA5510012_018_018 SW | TRUE |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - UPPER BASIN WATER SYSTEM | CF MAIN PLANT WELL | CA5510012_019_019 GW | TRUE |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - UPPER BASIN WATER SYSTEM | MG SOULSBYVILLE DITCH RAW | CA5510012_026_026 SW | TRUE |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - UPPER BASIN WATER SYSTEM | CR SPRINGS WELL - RAW | CA5510012_033_033 GW | TRUE |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - COLUMBIA WATER SYSTEM | MATELOT DITCH - RAW | CA5510013_005_005 SW | TRUE |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - COLUMBIA WATER SYSTEM | COLUMBIA DITCH RAW | CA5510013_013_013 SW | TRUE |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | SIERRA PARK WATER COMPANY INC. | WELL 05 | CA5510016_006_006 GW | TRUE |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | SIERRA PARK WATER COMPANY INC. | WELL 06 | CA5510016_007_007 GW | TRUE |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD-PEACEFUL PINES WATER SYSTEM | WELL 01 | CA5510021_002_002 GW | TRUE |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | SONORA MEADOWS MUTUAL WTR CO | WELL NO. 1 | CA5510023_002_002 GW | TRUE |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | SONORA MEADOWS MUTUAL WTR CO | WELL NO. 2 | CA5510023_003_003 GW | TRUE |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | SONORA MEADOWS MUTUAL WTR CO | WELL NO. 3 | CA5510023_009_009 GW | TRUE |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | PHOENIX LAKE ESTATES CC MWC | WELL 01 - BRETZ NORTH WELL | CA5510026_001_001 GW | TRUE |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | PHOENIX LAKE ESTATES CC MWC | WELL 03 - EL COYOTE WELL | CA5510026_003_003 GW | TRUE |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | PHOENIX LAKE ESTATES CC MWC | WELL 04 - TURNER WELL | CA5510026_004_004 GW | TRUE |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | PHOENIX LAKE ESTATES CC MWC | WELL 05 - TENNIS COURT | CA5510026_005_005 GW | TRUE |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | PHOENIX LAKE ESTATES CC MWC | WELL 07 | CA5510026_006_006 GW | TRUE |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD-APPLE VALLEY ESTATES | APPLE VALLEY WELL 01 | CA5510028_001_001 GW | TRUE |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD-APPLE VALLEY ESTATES | APPLE VALLEY WELL 02 | CA5510028_002_002 GW | TRUE |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD-APPLE VALLEY ESTATES | APPLE VALLEY WELL 03 | CA5510028_003_003 GW | TRUE |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | YOSEMITE NPS-HODGDON MEADOW | WELL 01 - RAW | CA5510503_001_001 GW | TRUE |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | CDCR - SIERRA CONSERVATION CENTER | TULLOCH LAKE INTAKE - RAW | CA5510851_001_001 SW | TRUE |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | CAL FIRE BASELINE CONSERVATION CAMP | TULLOCH RESERVOIR - RAW | CA5510852_001_001 SW | TRUE |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CASITAS MUTUAL WATER COMPANY | WELL 01 | CA5601104_001_001 GW | TRUE |
| VENTURA | DISTRICT 06 - SANTA BARBARA | FILLMORE IRRIGATION CO | WELL 02 | CA5601105_001_001 GW | TRUE |
| VENTURA | DISTRICT 06 - SANTA BARBARA | FILLMORE IRRIGATION CO | WELL 03 | CA5601105_003_003 GW | TRUE |

| County | District | System Name | Source Name |
|---|---|---|---|
| DEL NORTE | DISTRICT01 - KLAMATH | REDWOOD PARK C.S.D. | WELL 02 XCLD |
| DEL NORTE | DISTRICT01 - KLAMATH | NORTHCREST TRAILER CITY | OLD SECTION WELL XCLD |
| EL DORADO | LPA39 - EL DORADO COUNTY | BEAR STATE WATER WORKS | WELL 1 - NEAR FIRE HOUSE |
| EL DORADO | LPA39 - EL DORADO COUNTY | BEAR STATE WATER WORKS | WELL 2 - DENNEY PARCEL |
| FRESNO | DISTRICT23 - FRESNO | FCWWD #37/MILE HIGH | WELL 06 - RAW STANDBY |
| FRESNO | DISTRICT23 - FRESNO | FCWWD #40 / SHAVER SPRINGS | WELL 05 - RAW STANDBY |
| FRESNO | DISTRICT23 - FRESNO | LANARE COMMUNITY SERVICES DIST | WELL 02 - STANDBY |
| FRESNO | DISTRICT23 - FRESNO | LANARE COMMUNITY SERVICES DIST | WELL 03 - STANDBY |
| FRESNO | DISTRICT23 - FRESNO | MARY LOU MOBILE HOME PARK | WELL 01 - NEAR TANK |
| FRESNO | DISTRICT23 - FRESNO | KINGS CANYON MOBILE HOME PARK | WELL 03 - STANDBY |
| FRESNO | DISTRICT23 - FRESNO | ST NICHOLAS RANCH & RETREAT | WELL 04 - STDBY |
| FRESNO | DISTRICT23 - FRESNO | SUNSET WEST COMMUNITY LLC | WELL 02 - STANDBY |
| FRESNO | DISTRICT12 - VISALIA | BAKMAN WATER COMPANY | WELL 07 - STBY |
| FRESNO | DISTRICT12 - VISALIA | BAKMAN WATER COMPANY | WELL 13A - STBY2018 |
| FRESNO | DISTRICT12 - VISALIA | BAKMAN WATER COMPANY | WELL 14 - STBY2018 |
| FRESNO | DISTRICT12 - VISALIA | BAKMAN WATER COMPANY | WELL 15A - STBY2019 |
| FRESNO | DISTRICT12 - VISALIA | CITY OF CLOVIS | WELL 10 - RAW |
| FRESNO | DISTRICT12 - VISALIA | CITY OF CLOVIS | WELL T-05 - RAW |
| FRESNO | DISTRICT12 - VISALIA | CITY OF CLOVIS | WELL 32 - RAW |
| FRESNO | DISTRICT12 - VISALIA | CITY OF CLOVIS | WELL 40 - RAW |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 224 - INF |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 016A - RAW |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 021A - RAW |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 040A - RAW |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 045 - RAW |
| FRESNO | DISTRICT11 - MERCED | CITY OF FRESNO | WELL 003A - RAW |
| FRESNO | DISTRICT23 - FRESNO | KERMAN, CITY OF | WELL 10 - RAW - STANDBY 2023 |
| FRESNO | DISTRICT23 - FRESNO | MENDOTA, CITY OF | WELL 05 - RAW - STANDBY |
| FRESNO | DISTRICT23 - FRESNO | RIVERDALE PUBLIC UTILITY DISTRICT | WELL 04 - RAW - STBY |
| FRESNO | DISTRICT23 - FRESNO | RIVERDALE PUBIC UTILITY DISTRICT | WELL 05 - RAW - STBY |
| FRESNO | DISTRICT23 - FRESNO | CARUTHERS COMM SERV DIST | WELL 03 - STANDBY |
| GLENN | DISTRICT21 - VALLEY | CAL-WATER SERVICE CO.- WILLOWS | WELL 05-01 STANDBY RAW |
| GLENN | DISTRICT21 - VALLEY | CAL-WATER SERVICE CO.- WILLOWS | WELL 06-01 STANDBY RAW |
| GLENN | DISTRICT21 - VALLEY | CAL-WATER SERVICE CO.- WILLOWS | WELL 10-01 STANDBY RAW |
| HUMBOLDT | DISTRICT01 - KLAMATH | MYERS FLAT M.W.S. INC. | WELL 01 - RAW |
| HUMBOLDT | DISTRICT01 - KLAMATH | BIG LAGOON CSD | WELL 1 + WELL 2 (COMBINED) - RAW |
| HUMBOLDT | DISTRICT01 - KLAMATH | ARCATA, CITY OF | WELL 01 - RAW - STANDBY |
| HUMBOLDT | DISTRICT01 - KLAMATH | FORTUNA, CITY OF | WELL 03 - RAW - STANDBY |
| HUMBOLDT | DISTRICT01 - KLAMATH | HUMBOLDT BAY MWD | RANNEY WELLS, REPRESENTATIVE - RAW |
| IMPERIAL | LPA43 - IMPERIAL COUNTY | GOLD ROCK RANCH | WELL |
| IMPERIAL | LPA43 - IMPERIAL COUNTY | MITCHELLS CAMP FAMILY ASSOC. | WELL #1 |
| IMPERIAL | LPA43 - IMPERIAL COUNTY | PALO VERDE COUNTY WATER DIST. | NORTH WELL |
| IMPERIAL | LPA43 - IMPERIAL COUNTY | SPORTSMANS PARADISE | WELL |
| IMPERIAL | LPA43 - IMPERIAL COUNTY | JACKSON HIDE-A-WAY | WELL 2 |
| IMPERIAL | LPA43 - IMPERIAL COUNTY | RIVERFRONT MUTUAL WATER COMPANY | WELL 2 |
| INYO | DISTRICT27 - MOJAVE | STARLITE COMMUNITY SERVICE DISTRICT | WELL 05 - STANDBY |
| INYO | DISTRICT13 - SAN BERNARDINO | PINE CREEK VILLAGE | WELL B - STANDBY |
| INYO | DISTRICT13 - SAN BERNARDINO | PINE CREEK VILLAGE | WELL C - STANDBY |
| INYO | DISTRICT13 - SAN BERNARDINO | CARTAGO MUTUAL WATER COMPANY | WELL 01 S - STANDBY |
| INYO | DISTRICT13 - SAN BERNARDINO | GLENWOOD MOBILE ESTATES | WELL 01 SE - STANDBY |
| INYO | DISTRICT13 - SAN BERNARDINO | NORTH LONE PINE MUTUAL WATER COMPANY | WELL 01 S - STANDBY |
| INYO | DISTRICT13 - SAN BERNARDINO | VAN LOON WATER ASSOCIATION | WELL 01 S - STANDBY |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | JURUPA COMMUNITY SD | WELL 23 | CA3310021_034_034 GW | TRUE | DW-2022-0001 | CA3310021 034 | 034 | WL | A | I | C | 135093 | T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | JURUPA COMMUNITY SD | WELL 27 | CA3310021_056_056 GW | TRUE | DW_2020_003 | CA3310021 056 | 056 | WL | A | A | C | 135093 | T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | LAKE HEMET MWD | WELL 8A | CA3310022_053_053 GW | TRUE | DW-2024-0002 | CA3310022 053 | 053 | WL | A | I | C | 52913 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | FLUME WELL 06 | CA3310031_024_024 GU | TRUE | DW_2020_003 | CA3310031 024 | 024 | WL | A | I | C | 298398 | | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | HUNT WELL 06 | CA3310031_051_051 GW | TRUE | DW_2020_003 | CA3310031 051 | 051 | WL | A | I | C | 298398 | | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | STILES | CA3310031_085_085 GW | TRUE | DW-2021-0001 | CA3310031 085 | 085 | WL | A | I | C | 298398 | T | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | CORONA, CITY OF | WELL 07A (DESALTER SUPPLY) | CA3310037_030_030 GW | TRUE | DW-2022-0001 | CA3310037 030 | 030 | WL | A | I | C | 168575 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | CORONA, CITY OF | WELL 27 (MANGULAR SUPPLY) | CA3310037_038_038 GW | TRUE | DW-2022-0001 | CA3310037 038 | 038 | WL | A | I | C | 168575 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | FARM MUTUAL W.C. (THE) | WELL 02 | CA3310046_002_002 GW | TRUE | DW-2024-0002 | CA3310046 002 | 002 | WL | A | I | C | 4026 | | SWP |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | HOOD WATER MAINTENCE DIST [SWS] | SECONDARY WELL W-20 | CA3400101_001_001 GW | TRUE | DW-2024-0002 | CA3400101 001 | 001 | WL | A | A | C | 271 | N | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | HOOD WATER MAINTENCE DIST [SWS] | MAIN WELL-19 THIRD ST. | CA3400101_002_002 GW | TRUE | DW-2024-0002 | CA3400101 002 | 002 | WL | A | A | C | 271 | N | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | B & W RESORT MARINA | MAIN WELL | CA3400103_001_001 GW | TRUE | DW-2024-0002 | CA3400103 001 | 001 | WL | A | A | C | 100 | N | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | ELDORADO MOBILE HOME PARK | SECONDARY SB WELL | CA3400121_002_002 GW | TRUE | DW-2024-0002 | CA3400121 002 | 002 | WL | A | A | C | 318 | N | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | LINCOLN CHAN-HOME RANCH | SECONDARY WELL | CA3400137_002_002 GW | TRUE | DW-2024-0002 | CA3400137 002 | 002 | WL | A | A | C | 33 | N | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | VIEIRA'S RESORT, INC | (OLD) MAIN WELL | CA3400164_001_001 GW | TRUE | DW-2024-0002 | CA3400164 001 | 001 | WL | A | I | C | 200 | N | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | VIEIRA'S RESORT, INC | WELL 2 TOTEM | CA3400164_002_002 GW | TRUE | DW-2024-0002 | CA3400164 002 | 002 | WL | A | A | C | 200 | N | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | VIEIRA'S RESORT, INC | WELL 1 FRONT WELL | CA3400164_010_010 GW | TRUE | DW-2024-0002 | CA3400164 010 | 010 | WL | A | A | C | 200 | N | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | SPINDRIFT MARINA | MAIN WELL | CA3400169_001_001 GW | TRUE | DW-2024-0002 | CA3400169 001 | 001 | WL | A | A | C | 100 | T | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | MC CLELLAN MHP | SECONDARY WELL | CA3400179_002_002 GW | TRUE | DW-2024-0002 | CA3400179 002 | 002 | WL | A | A | C | 700 | N | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | HOMETOWN COLONIAL ESTATES LLC | WEST WELL - STANDBY | CA3400217_006_006 GW | TRUE | DW-2024-0002 | CA3400217 006 | 006 | WL | A | A | C | 400 | N | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | SAC CITY MOBILE HOME COMMUNITY LP | SECONDARY WELL | CA3400296_002_002 GW | TRUE | DW-2024-0002 | CA3400296 002 | 002 | WL | A | A | C | 350 | N | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | EDGEWATER MOBILE HOME PARK | WELL #2 | CA3400433_003_003 GW | TRUE | DW-2024-0002 | CA3400433 003 | 003 | TP | A | A | C | 40 | | GW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | WELL 46 - JONAS/SIERRA MILLS RAW | CA3410001_034_034 GW | TRUE | DW-2025-0002-Update | CA3410001 034 | 034 | WL | A | I | C | 194444 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | WELL 69 - HILLSDALE/COOPER RAW | CA3410001_055_055 GW | TRUE | DW-2025-0002-Update | CA3410001 055 | 055 | WL | A | I | C | 194444 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | WELL N07 - ROSEBUD RAW | CA3410001_080_080 GW | TRUE | DW-2025-0002-Update | CA3410001 080 | 080 | WL | A | I | C | 194444 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | MC WELL C-3 (CAPEHART) RAW | CA3410001_127_127 GW | TRUE | DW-2024-0002 | CA3410001 127 | 127 | WL | A | I | C | 194444 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | MC WELL C-1 (CAPEHART) RAW | CA3410001_129_129 GW | TRUE | DW-2024-0002 | CA3410001 129 | 129 | WL | A | I | C | 194444 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | WELL N33 - WALERGA RAW | CA3410001_130_130 GW | TRUE | DW-2024-0002 | CA3410001 130 | 130 | WL | A | A | C | 194444 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | WELL 78 - BUTANO/COTTAGE - TREATED | CA3410001_261_261 GW | TRUE | DW-2024-0002 | CA3410001 261 | 261 | TP | A | A | C | 194444 | | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | WELL 79- VERNER/PANORANA - TREATED | CA3410001_263_263 GW | TRUE | DW-2024-0002 | CA3410001 263 | 263 | TP | A | A | C | 194444 | | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CALAM - SUBURBAN | BUTTERFIELD WAY WELL | CA3410010_001_001 GW | TRUE | DW_2020_003 | CA3410010 001 | 001 | WL | A | A | C | 54793 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - SUBURBAN ROSEMONT | GOULD WAY WELL | CA3410010_006_006 GW | TRUE | DW-2022-0001 | CA3410010 006 | 006 | WL | A | I | C | 54793 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CALAM - SUBURBAN | MALAGA WAY WELL | CA3410010_007_007 GW | TRUE | DW_2020_003 | CA3410010 007 | 007 | WL | A | I | C | 54793 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - SUBURBAN ROSEMONT | POINT REYES WELL | CA3410010_012_012 GW | TRUE | DW-2022-0001 | CA3410010 012 | 012 | WL | A | I | C | 54793 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - SUBURBAN ROSEMONT | ROCKINGHAM DRIVE WELL | CA3410010_013_013 GW | TRUE | DW-2022-0001 | CA3410010 013 | 013 | WL | A | I | C | 54793 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CALAM - SUBURBAN | SWANSEA WAY WELL | CA3410010_016_016 GW | TRUE | DW_2020_003 | CA3410010 016 | 016 | WL | A | I | C | 54793 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - LINCOLN OAKS | HEMLOCK WELL | CA3410013_010_010 GW | TRUE | DW-2024-0002 | CA3410013 010 | 010 | WL | A | I | C | 48094 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - LINCOLN OAKS | LEMANS WELL | CA3410013_013_013 GW | TRUE | DW-2024-0002 | CA3410013 013 | 013 | WL | A | I | C | 48094 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GOLDEN STATE WATER CO. - CORDOVA | WELL 06 - DOLECETTO RAW UNTREATED | CA3410015_008_008 GW | TRUE | DW-2022-0001 | CA3410015 008 | 008 | WL | A | I | C | 47161 | T | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - PARKWAY | ELSIE AVE. WELL - STANDBY | CA3410017_004_004 GW | TRUE | DW-2024-0002 | CA3410017 004 | 004 | WL | A | A | C | 50573 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - PARKWAY | SKY PARKWAY WELL | CA3410017_012_012 GW | TRUE | DW-2024-0002 | CA3410017 012 | 012 | WL | A | I | C | 50573 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - PARKWAY | VINTAGE PARK 01 - RAW | CA3410017_015_015 GW | TRUE | DW-2024-0002 | CA3410017 015 | 015 | WL | A | I | C | 50573 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 112 - RAW | CA3410020_022_022 GW | TRUE | DW-2022-0001 | CA3410020 022 | 022 | WL | A | I | C | 527979 | T | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 123 | CA3410020_029_029 GW | TRUE | DW-2022-0001 | CA3410020 029 | 029 | WL | A | I | C | 527979 | T | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 124 - RAW | CA3410020_030_030 GW | TRUE | DW-2022-0001 | CA3410020 030 | 030 | WL | A | I | C | 527979 | T | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 127 - RAW | CA3410020_033_033 GW | TRUE | DW-2022-0001 | CA3410020 033 | 033 | WL | A | I | C | 527979 | T | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 133 - RAW | CA3410020_037_037 GW | TRUE | DW-2022-0001 | CA3410020 037 | 037 | WL | A | A | C | 527979 | T | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 134 - RAW | CA3410020_038_038 GW | TRUE | DW-2022-0001 | CA3410020 038 | 038 | WL | A | I | C | 527979 | T | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 139 - RAW | CA3410020_042_042 GW | TRUE | DW-2022-0001 | CA3410020 042 | 042 | WL | A | A | C | 527979 | T | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 143 - RAW | CA3410020_045_045 GW | TRUE | DW-2022-0001 | CA3410020 045 | 045 | WL | A | A | C | 527979 | T | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 144 | CA3410020_046_046 GW | TRUE | DW-2022-0001 | CA3410020 046 | 046 | WL | A | I | C | 527979 | T | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 154 - RAW | CA3410020_050_050 GW | TRUE | DW-2022-0001 | CA3410020 050 | 050 | WL | A | I | C | 527979 | T | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 164 - RAW | CA3410020_057_057 GW | TRUE | DW-2022-0001 | CA3410020 057 | 057 | WL | A | A | C | 527979 | T | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - FRUITRIDGE VISTA | WELL 08 - RAW | CA3410023_008_008 GW | TRUE | DW-2025-0002-Update | CA3410023 008 | 008 | WL | A | I | C | 15652 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM FRUITRIDGE VISTA | WELL 10 - RAW | CA3410023_010_010 GW | TRUE | DW_2020_003 | CA3410023 010 | 010 | WL | A | I | C | 15652 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM FRUITRIDGE VISTA | WELL 13 - RAW | CA3410023_013_013 GW | TRUE | DW_2020_003 | CA3410023 013 | 013 | WL | A | I | C | 15652 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - FRUITRIDGE VISTA | WELL 15 - STANDBY | CA3410023_015_015 GW | TRUE | DW-2024-0002 | CA3410023 015 | 015 | WL | A | A | C | 15652 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - ANTELOPE | NORTH LOOP | CA3410031_012_012 GW | TRUE | DW-2025-0002-Update | CA3410031 012 | 012 | WL | A | I | C | 35534 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CALAM - ARDEN | HOWE WELL | CA3410045_003_003 GW | TRUE | DW_2020_003 | CA3410045 003 | 003 | WL | A | I | C | 4191 | T | SWP |
| SAN BENITO | DISTRICT 05 - MONTEREY | UNION HEIGHTS MWC | WELL 01 - STANDBY | CA3500825_001_001 GW | TRUE | DW-2024-0002 | CA3500825 001 | 001 | WL | A | A | C | 98 | T | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | BAKER COMMUNITY SERVICES DISTRICT | WELL 02 | CA3600022_002_002 GW | TRUE | DW-2024-0002 | CA3600022 002 | 002 | WL | A | A | C | 1000 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | BAKER COMMUNITY SERVICES DISTRICT | WELL 04 | CA3600022_004_004 GW | TRUE | DW-2024-0002 | CA3600022 004 | 004 | WL | A | A | C | 1000 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | BAKER COMMUNITY SERVICES DISTRICT | WELL 05 | CA3600022_005_005 GW | TRUE | DW-2024-0002 | CA3600022 005 | 005 | WL | A | A | C | 1000 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | BAKER COMMUNITY SERVICES DISTRICT | WELL 06 | CA3600022_006_006 GW | TRUE | DW-2024-0002 | CA3600022 006 | 006 | WL | A | A | C | 1000 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | DAGGETT COMM SVCS DIST | WELL 02 | CA3600086_002_002 GW | TRUE | DW-2021-0001 | CA3600086 002 | 002 | WL | A | I | C | 795 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | DAGGETT COMM SVCS DIST | WELL 06 | CA3600086_006_006 GW | TRUE | DW-2024-0002 | CA3600086 006 | 006 | WL | A | A | C | 795 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | DESERT DAWN MWC | WELL 1 | CA3600088_001_001 GW | TRUE | DW-2024-0002 | CA3600088 001 | 001 | WL | A | A | C | 150 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | FOREST PARK MWC | WELL4 (VERTICAL WELL) | CA3600107_004_004 GW | TRUE | DW-2024-0002 | CA3600107 004 | 004 | WL | A | A | C | 406 | T | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | NAVAJO MWC | WEST WELL (OLD WELL) | CA3600180_001_001 GW | TRUE | DW-2024-0002 | CA3600180 001 | 001 | WL | A | A | C | 264 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | OLIVE DELL RANCH | WELL 01 (NEW WELL) | CA3600187_001_001 GW | TRUE | DW-2024-0002 | CA3600187 001 | 001 | WL | A | A | C | 350 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CSA 42 ORO GRANDE | WELL 3 | CA3600220_003_003 GW | TRUE | DW-2024-0002 | CA3600220 003 | 003 | WL | A | A | C | 529 | T | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CSA 42 ORO GRANDE | WELL 4 | CA3600220_004_004 GW | TRUE | DW_2020_003 | CA3600220 004 | 004 | WL | A | I | C | 529 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | JUNIPER RIVIERA CWD | WELL 3 - STANDBY | CA3600222_003_003 GW | TRUE | DW-2024-0002 | CA3600222 003 | 003 | WL | A | A | C | 858 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CSA 70-F MORONGO | WELL 2 | CA3600226_002_002 GW | TRUE | DW-2024-0002 | CA3600226 002 | 002 | WL | A | A | C | 300 | T | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | GOLDEN STATE WATER MORONGO DELNORTE | BELLA VISTA WELL | CA3600270_003_003 GW | TRUE | DW-2024-0002 | CA3600270 003 | 003 | WL | A | I | C | 373 | T | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | PALMS RIVER RESORT | SOUTH WELL | CA3600372_002_002 GW | TRUE | DW-2024-0002 | CA3600372 002 | 002 | WL | A | A | C | 531 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | KNOLL ENTERPRISES | WELL 03 | CA3600504_003_003 GW | TRUE | DW-2024-0002 | CA3600504 003 | 003 | WL | A | A | C | 500 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CRYSTAL LAKE PROPERTY OWNERS | WELL 4 | CA3601010_002_002 GW | TRUE | DW-2024-0002 | CA3601010 002 | 002 | WL | A | A | C | 186 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CALICO LAKE HOMEOWNERS | WELL 02 | CA3601036_002_002 GW | TRUE | DW-2024-0002 | CA3601036 002 | 002 | WL | A | A | C | 150 | N | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ADELANTO, CITY OF | WELL 04 | CA3610001_003_003 GW | TRUE | DW_2020_003 | CA3610001 003 | 003 | WL | A | I | C | 39930 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ADELANTO, CITY OF | WELL 07 | CA3610001_006_006 GW | TRUE | DW-2024-0002 | CA3610001 006 | 006 | WL | A | I | C | 39930 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | WEST VALLEY WATER DISTRICT | WELL 16 | CA3610004_011_011 GW | TRUE | DW-2022-0001 | CA3610004 011 | 011 | WL | A | I | C | 104498 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LOMA LINDA, CITY OF | RICHARDSON WELL NO. 4 | CA3610013_018_018 GW | TRUE | DW-2024-0002 | CA3610013 018 | 018 | WL | A | A | C | 25129 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LOMA LINDA, CITY OF | MOUNTAIN VIEW WELL 04 - STANDBY | CA3610013_019_019 GW | TRUE | DW-2024-0002 | CA3610013 019 | 019 | WL | A | I | C | 25129 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | COLTON, CITY OF | WELL 15 | CA3610014_010_010 GW | TRUE | DW-2025-0002-Update | CA3610014 010 | 010 | WL | A | I | C | 46525 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | COLTON, CITY OF | WELL 27 | CA3610014_023_023 GW | TRUE | DW-2024-0002 | CA3610014 023 | 023 | WL | A | I | C | 46525 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE WATER DISTRICT | OLD MILL WELLS 1-15 | CA3610015_039_039 GW | TRUE | DW-2022-0001 | CA3610015 039 | 039 | CH | A | A | C | 11650 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | CYPRESS VERTICAL WELL | CA3610015_056_056 GW | TRUE | DW-2024-0002 | CA3610015 056 | 056 | WL | A | I | C | 11650 | T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | HESPERIA WD | WELL 26 - STANDBY | CA3610024_022_022 GW | TRUE | DW-2024-0002 | CA3610024 022 | 022 | WL | A | A | C | 100744 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | SBDNO COUNTY SERVICE AREA 70 CEDAR GLEN | HORIZ WELL G | CA3610026_001_001 GW | TRUE | DW-2024-0002 | CA3610026 001 | 001 | WL | A | I | C | 1240 | T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MARIANA RANCHOS CWD | WELL 01 | CA3610030_001_001 GW | TRUE | DW-2024-0002 | CA3610030 001 | 001 | WL | A | I | C | 1502 | N | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RIALTO, CITY OF | MIRO 2 - STANDBY | CA3610038_045_045 GW | TRUE | DW-2024-0002 | CA3610038 045 | 045 | WL | A | A | C | 54453 | T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | 17 TH AND SIERRA WAY | CA3610039_003_003 GW | TRUE | DW-2022-0001 | CA3610039 003 | 003 | WL | A | I | C | 214665 | T | GW |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA3310021_034_034 GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310021 | JURUPA COMMUNITY SD | A | C | WL | I | WELL 23 | PFOA | 13 | 0 | TRUE | 4.2 | 2020-10-07 | 0 | 6.2 | 2021-04-15 | 0 | 6.2 | 2021-04-15 | 0 | TRUE |
| CA3310021_056_056 GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310021 | JURUPA COMMUNITY SD | A | C | WL | A | WELL 27 - STANDBY | PFOA | 31 | 0 | TRUE | 5.1 | 2019-09-12 | 0 | 5.1 | 2019-09-12 | 0 | 1.9 | 2024-04-17 | 1.7 | TRUE |
| CA3310031_051_051 GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | I | HUNT WELL 06 - INACTIVE | PFOA | 2 | 1.7 | FALSE | | | | | | | | | | FALSE |
| CA3310031_085_085 GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | I | STILES | PFOA | 6 | 1.7 | FALSE | | | | | | | | | | FALSE |
| CA3310037_030_030 GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310037 | CORONA, CITY OF | A | C | WL | I | WELL 07A (DESALTER SUPPLY) | PFOA | 25 | 0 | TRUE | 54 | 2017-12-06 | 20 | 170 | 2023-09-21 | 2 | 100 | 2024-07-11 | 2 | TRUE |
| CA3310037_038_038 GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310037 | CORONA, CITY OF | A | C | WL | I | WELL 27 (MANGULAR SUPPLY) - INACTIVE | PFOA | 15 | 0 | TRUE | 2.7 | 2020-01-15 | 0 | 3.4 | 2021-10-20 | 2 | 3.4 | 2021-10-20 | 2 | FALSE |
| CA3310046_002_002 GW | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310046 | FARM MUTUAL W.C. (THE) | A | C | WL | I | WELL 02 | PFOA | 1 | 1.8 | TRUE | 19 | 2025-08-11 | 1.8 | 19 | 2025-08-11 | 1.8 | 19 | 2025-08-11 | 1.8 | TRUE |
| CA3400101_001_001 GW | LPA64 - SACRAMENTO COUNTY | SACRAMENTO | CA3400101 | HOOD WATER MAINTENCE DIST [SWS] | A | C | WL | A | SECONDARY WELL W-20 | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| CA3400103_001_001 GW | LPA64 - SACRAMENTO COUNTY | SACRAMENTO | CA3400103 | B & W RESORT MARINA | A | C | WL | A | MAIN WELL | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| CA3400121_002_002 GW | LPA64 - SACRAMENTO COUNTY | SACRAMENTO | CA3400121 | ELDORADO MOBILE HOME PARK | A | C | WL | A | SECONDARY SB WELL | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| CA3400137_002_002 GW | LPA64 - SACRAMENTO COUNTY | SACRAMENTO | CA3400137 | LINCOLN CHAN-HOME RANCH | A | C | WL | A | SECONDARY WELL | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| CA3400164_002_002 GW | LPA64 - SACRAMENTO COUNTY | SACRAMENTO | CA3400164 | VIEIRA'S RESORT, INC | A | C | WL | A | WELL 2 TOTEM | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| CA3400164_010_010 GW | LPA64 - SACRAMENTO COUNTY | SACRAMENTO | CA3400164 | VIEIRA'S RESORT, INC | A | C | WL | A | WELL 1 FRONT WELL | PFOA | 3 | 1.8 | FALSE | | | | | | | | | | FALSE |
| CA3400169_001_001 GW | LPA64 - SACRAMENTO COUNTY | SACRAMENTO | CA3400169 | SPINDRIFT MARINA | A | C | WL | A | MAIN WELL (BACKUP SOURCE) | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| CA3400179_002_002 GW | LPA64 - SACRAMENTO COUNTY | SACRAMENTO | CA3400179 | MC CLELLAN MHP | A | C | WL | A | SECONDARY WELL | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| CA3400296_002_002 GW | LPA64 - SACRAMENTO COUNTY | SACRAMENTO | CA3400296 | SAC CITY MOBILE HOME COMMUNITY LP | A | C | WL | A | SECONDARY WELL | PFOA | 1 | 2 | TRUE | 2.2 | 2025-07-22 | 2 | 2.2 | 2025-07-22 | 2 | 2.2 | 2025-07-22 | 2 | FALSE |
| CA3410001_034_034 GW | DISTRICT 09 - SACRAMENTO | SACRAMENTO | CA3410001 | SACRAMENTO SUBURBAN WATER DISTRICT | A | C | WL | I | WELL 46 - JONAS/SIERRA MILLS RAW | PFOA | 4 | 0 | TRUE | 2.3 | 2019-06-13 | 0 | 2.9 | 2019-12-17 | 0 | 2.4 | 2020-03-03 | 0 | FALSE |
| CA3410001_080_080 GW | DISTRICT 09 - SACRAMENTO | SACRAMENTO | CA3410001 | SACRAMENTO SUBURBAN WATER DISTRICT | A | C | WL | I | WELL N07 - ROSEBUD RAW | PFOA | 7 | 0 | TRUE | 4.1 | 2021-05-19 | 0 | 4.5 | 2024-01-24 | 2 | 4.1 | 2024-07-16 | 2 | TRUE |
| CA3410001_130_130 GW | DISTRICT 09 - SACRAMENTO | SACRAMENTO | CA3410001 | SACRAMENTO SUBURBAN WATER DISTRICT | A | C | WL | A | WELL N33 - WALERGA RAW | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| CA3410010_001_001 GW | DISTRICT 09 - SACRAMENTO | SACRAMENTO | CA3410010 | CAL AM - SUBURBAN ROSEMONT | A | C | WL | A | BUTTERFIELD WAY WELL - STANDBY | PFOA | 7 | 2 | FALSE | | | | | | | | | | FALSE |
| CA3410010_006_006 GW | DISTRICT 09 - SACRAMENTO | SACRAMENTO | CA3410010 | CAL AM - SUBURBAN ROSEMONT | A | C | WL | I | GOULD WAY WELL | PFOA | 7 | 0 | TRUE | 5.6 | 2019-06-17 | 0 | 5.6 | 2019-06-17 | 0 | 4.5 | 2020-11-04 | 0 | TRUE |
| CA3410010_007_007 GW | DISTRICT 09 - SACRAMENTO | SACRAMENTO | CA3410010 | CAL AM - SUBURBAN ROSEMONT | A | C | WL | I | MALAGA WAY WELL | PFOA | 2 | 5 | FALSE | | | | | | | | | | FALSE |
| CA3410010_012_012 GW | DISTRICT 09 - SACRAMENTO | SACRAMENTO | CA3410010 | CAL AM - SUBURBAN ROSEMONT | A | C | WL | I | POINT REYES WELL | PFOA | 19 | 0 | TRUE | 2.2 | 2019-11-11 | 0 | 7.9 | 2025-04-14 | 4 | 4.9 | 2025-10-13 | 2 | TRUE |
| CA3410010_013_013 GW | DISTRICT 09 - SACRAMENTO | SACRAMENTO | CA3410010 | CAL AM - SUBURBAN ROSEMONT | A | C | WL | I | ROCKINGHAM DRIVE WELL | PFOA | 27 | 0 | TRUE | 7.6 | 2019-05-15 | 0 | 9.4 | 2025-04-15 | 4 | 9 | 2025-10-13 | 2 | TRUE |
| CA3410010_016_016 GW | DISTRICT 09 - SACRAMENTO | SACRAMENTO | CA3410010 | CAL AM - SUBURBAN ROSEMONT | A | C | WL | I | SWANSEA WAY WELL | PFOA | 8 | 0 | TRUE | 1.9 | 2019-11-11 | 0 | 13.1 | 2021-02-18 | 0 | 13.1 | 2021-02-18 | 0 | TRUE |
| CA3410013_010_010 GW | DISTRICT 09 - SACRAMENTO | SACRAMENTO | CA3410013 | CAL AM - LINCOLN OAKS | A | C | WL | A | HEMLOCK WELL | PFOA | 25 | 0 | TRUE | 4.6 | 2020-11-18 | 0 | 5.1 | 2022-05-16 | 2 | 4 | 2025-03-04 | 2 | TRUE |
| CA3410013_013_013 GW | DISTRICT 09 - SACRAMENTO | SACRAMENTO | CA3410013 | CAL AM - LINCOLN OAKS | A | C | WL | I | LEMANS WELL | PFOA | 1 | 5 | FALSE | | | | | | | | | | FALSE |
| CA3410015_008_008 GW | DISTRICT 09 - SACRAMENTO | SACRAMENTO | CA3410015 | GOLDEN STATE WATER CO. - CORDOVA | A | C | WL | I | WELL 06 - DOLECETTO RAW UNTREATED | PFOA | 12 | 0 | TRUE | 3.2 | 2021-05-04 | 0 | 3.8 | 2023-03-07 | 1.7 | 3.4 | 2024-02-06 | 2 | FALSE |
| CA3410017_004_004 GW | DISTRICT 09 - SACRAMENTO | SACRAMENTO | CA3410017 | CAL AM - PARKWAY | A | C | WL | A | ELSIE AVE. WELL - STANDBY | PFOA | 1 | 20 | FALSE | | | | | | | | | | FALSE |
| CA3410017_012_012 GW | DISTRICT 09 - SACRAMENTO | SACRAMENTO | CA3410017 | CAL AM - PARKWAY | A | C | WL | I | SKY PARKWAY WELL | PFOA | 8 | 0 | TRUE | 6.7 | 2019-12-05 | 0 | 6.7 | 2019-12-05 | 0 | 6.7 | 2021-08-11 | 2 | TRUE |
| CA3410017_015_015 GW | DISTRICT 09 - SACRAMENTO | SACRAMENTO | CA3410017 | CAL AM - PARKWAY | A | C | WL | I | VINTAGE PARK 01 | PFOA | 28 | 0 | TRUE | 5.2 | 2019-12-02 | 0 | 14 | 2023-02-13 | 2 | 10.9 | 2025-10-06 | 2 | TRUE |
| CA3410020_037_037 GW | DISTRICT 09 - SACRAMENTO | SACRAMENTO | CA3410020 | CITY OF SACRAMENTO MAIN | A | C | WL | A | WELL 133 | PFOA | 8 | 0 | TRUE | 4.2 | 2021-04-19 | 0 | 4.4 | 2021-05-05 | 0 | 4.3 | 2023-05-16 | 2 | TRUE |
| CA3410020_042_042 GW | DISTRICT 09 - SACRAMENTO | SACRAMENTO | CA3410020 | CITY OF SACRAMENTO MAIN | A | C | WL | A | WELL 139 | PFOA | 29 | 0 | TRUE | 2 | 2019-05-24 | 0 | 2.1 | 2019-05-25 | 0 | 2.1 | 2019-05-25 | 0 | FALSE |
| CA3410020_045_045 GW | DISTRICT 09 - SACRAMENTO | SACRAMENTO | CA3410020 | CITY OF SACRAMENTO MAIN | A | C | WL | A | WELL 143 | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| CA3410023_008_008 GW | DISTRICT 09 - SACRAMENTO | SACRAMENTO | CA3410023 | CAL AM - FRUITRIDGE VISTA | A | C | WL | A | WELL 08 - RAW | PFOA | 7 | 2 | FALSE | | | | | | | | | | FALSE |
| CA3410023_010_010 GW | DISTRICT 09 - SACRAMENTO | SACRAMENTO | CA3410023 | CAL AM - FRUITRIDGE VISTA | A | C | WL | I | WELL 10 - RAW | PFOA | 1 | 5 | FALSE | | | | | | | | | | FALSE |
| CA3410023_013_013 GW | DISTRICT 09 - SACRAMENTO | SACRAMENTO | CA3410023 | CAL AM - FRUITRIDGE VISTA | A | C | WL | I | WELL 13 - RAW | PFOA | 1 | 5 | FALSE | | | | | | | | | | FALSE |
| CA3410023_015_015 GW | DISTRICT 09 - SACRAMENTO | SACRAMENTO | CA3410023 | CAL AM - FRUITRIDGE VISTA | A | C | WL | A | WELL 15 - STANDBY | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| CA3410031_012_012 GW | DISTRICT 09 - SACRAMENTO | SACRAMENTO | CA3410031 | CAL AM - ANTELOPE | A | C | WL | A | NORTH LOOP | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| CA3410045_003_003 GW | DISTRICT 09 - SACRAMENTO | SACRAMENTO | CA3410045 | CAL AM - ARDEN | A | C | WL | I | HOWE WELL | PFOA | 8 | 0 | TRUE | 28.9 | 2019-11-04 | 0 | 31.5 | 2019-11-18 | 0 | 30.6 | 2020-11-04 | 0 | TRUE |
| CA3600022_002_002 GW | LPA66 - SAN BERNARDINO COUNTY | SAN BERNARDINO | CA3600022 | BAKER COMMUNITY SERVICES DISTRICT | A | C | WL | A | WELL 02 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| CA3600022_004_004 GW | LPA66 - SAN BERNARDINO COUNTY | SAN BERNARDINO | CA3600022 | BAKER COMMUNITY SERVICES DISTRICT | A | C | WL | A | WELL 04 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| CA3600022_005_005 GW | LPA66 - SAN BERNARDINO COUNTY | SAN BERNARDINO | CA3600022 | BAKER COMMUNITY SERVICES DISTRICT | A | C | WL | A | WELL 05 | PFOA | 1 | 1.8 | FALSE | | | | | | | | | | FALSE |
| CA3600022_006_006 GW | LPA66 - SAN BERNARDINO COUNTY | SAN BERNARDINO | CA3600022 | BAKER COMMUNITY SERVICES DISTRICT | A | C | WL | A | WELL 06 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| CA3600088_001_001 GW | LPA66 - SAN BERNARDINO COUNTY | SAN BERNARDINO | CA3600088 | DESERT DAWN MWC | A | C | WL | A | WELL 1 | PFOA | 1 | 1.8 | FALSE | | | | | | | | | | FALSE |
| CA3600180_001_001 GW | LPA66 - SAN BERNARDINO COUNTY | SAN BERNARDINO | CA3600180 | NAVAJO MWC | A | C | WL | A | WEST WELL (OLD WELL) | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| CA3600220_003_003 GW | LPA66 - SAN BERNARDINO COUNTY | SAN BERNARDINO | CA3600220 | CSA 42 ORO GRANDE | A | C | WL | A | WELL 3 | PFOA | 1 | 0 | TRUE | 1.9 | 2020-12-16 | 0 | 1.9 | 2020-12-16 | 0 | 1.9 | 2020-12-16 | 0 | FALSE |
| CA3600220_004_004 GW | LPA66 - SAN BERNARDINO COUNTY | SAN BERNARDINO | CA3600220 | CSA 42 ORO GRANDE | A | C | WL | I | WELL 4 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| CA3600222_003_003 GW | DISTRICT 27 - MOJAVE | SAN BERNARDINO | CA3600222 | JUNIPER RIVIERA CWD | A | C | WL | A | WELL 3 - STANDBY | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YOLO | LPA87 - YOLO COUNTY | NORTH DAVIS MEADOWS | WELL NDM1 - FAIRWAY DRIVE | CA5700788_001_001 GW | TRUE | DW-2025-0002-Update | CA5700788 001 | 001 | WL | A | I | C | 314 T | GW |
| YOLO | LPA87 - YOLO COUNTY | NORTH DAVIS MEADOWS | WELL NDM2 - BLACKHAWK PLACE | CA5700788_002_002 GW | TRUE | DW-2025-0002-Update | CA5700788 002 | 002 | WL | A | I | C | 314 T | GW |
| YOLO | DISTRICT09 - SACRAMENTO | KNIGHTS LANDING SVC. DIST. | WELL 05 - THIRD STREET WELL - RAW | CA5710004_005_005 GW | TRUE | DW-2024-0002 | CA5710004 005 | 005 | WL | A | A | C | 944 T | GW |
| YUBA | LPA88 - YUBA COUNTY | COUNTRYSIDE MOBILE HOME PARK | WELL #1 | CA5800828_001_001 GW | TRUE | DW-2024-0002 | CA5800828 001 | 001 | WL | A | A | C | 185 T | GW |
| YUBA | LPA88 - YUBA COUNTY | CAMPTONVILLE COMMUNITY SERV DIST | WELL B | CA5800924_002_002 GW | TRUE | DW-2024-0002 | CA5800924 002 | 002 | WL | A | I | C | 180 T | SW |
| YUBA | LPA88 - YUBA COUNTY | CAMPTONVILLE COMMUNITY SERV DIST | WELL A | CA5800924_003_003 GW | TRUE | DW-2024-0002 | CA5800924 003 | 003 | WL | A | I | C | 180 T | SW |
| DEL NORTE | DISTRICT01 - KLAMATH | HRC C.S.D. | PEACOCK CREEK - INACTIVE | CA0800556_001_001 SW | FALSE | | CA0800556 001 | 001 | IN | A | I | C | 185 | GW |
| DEL NORTE | DISTRICT01 - KLAMATH | JED SMITH HOMEOWNERS ASSN. | WELL 02 - INSIDE WELL XCLD | CA0800825_002_002 GW | FALSE | | CA0800825 002 | 002 | WL | A | A | C | 58 T | GW |
| DEL NORTE | DISTRICT01 - KLAMATH | CITY OF CRESCENT CITY | WELL 01 - CAMP LINCOLN KOA - INACTIVE | CA0810001_003_003 GW | FALSE | | CA0810001 003 | 003 | WL | A | I | C | 17262 | GW |
| DEL NORTE | DISTRICT01 - KLAMATH | CALFIRE-ALDER CONSERVATION CAMP | BASEBALL FIELD WELL - STANDBY | CA0810800_001_001 GW | FALSE | | CA0810800 001 | 001 | WL | A | A | NTNC | 135 T | GU |
| HUMBOLDT | DISTRICT01 - KLAMATH | RIVERSIDE CSD | WELL 02 - RAW | CA1200518_004_004 GW | FALSE | | CA1200518 004 | 004 | WL | A | I | C | 333 N | GW |
| HUMBOLDT | DISTRICT01 - KLAMATH | RIVERSIDE CSD | WELL 01--RAW | CA1200518_002_002 GW | FALSE | | CA1200518 002 | 002 | WL | A | I | C | 333 N | GW |
| HUMBOLDT | DISTRICT01 - KLAMATH | WHITETHORN ELEMENTARY SCHOOL | WELL-1 | CA1200522_003_003 GW | FALSE | | CA1200522 003 | 003 | WL | A | I | NTNC | 42 T | SW |
| HUMBOLDT | DISTRICT01 - KLAMATH | PHILLIPSVILLE C.S.D. | WELL 01 - RAW | CA1200541_001_001 GW | FALSE | | CA1200541 001 | 001 | WL | A | I | C | 124 T | GW |
| HUMBOLDT | DISTRICT01 - KLAMATH | MILL CREEK M.W.C. | WELL 02 - RAW - BACKUP - STANDBY XCLD | CA1200547_002_002 GW | FALSE | | CA1200547 002 | 002 | WL | A | I | C | 85 N | GW |
| HUMBOLDT | DISTRICT01 - KLAMATH | WEOTT C.S.D. | WELL 2003 - RAW - INACTIVE | CA1200553_006_006 GW | FALSE | | CA1200553 006 | 006 | WL | A | I | C | 448 | SW |
| HUMBOLDT | DISTRICT01 - KLAMATH | WEOTT C.S.D. | B LINE - UNNAMED CR RAW XCLD | CA1200553_003_003 SW | FALSE | | CA1200553 003 | 003 | IN | A | I | C | 448 T | SW |
| HUMBOLDT | DISTRICT01 - KLAMATH | M.F. MITCHELL & COMPANY | WELL 01 (1998?) - INACTIVE | CA1200579_001_001 GW | FALSE | | CA1200579 001 | 001 | WL | A | I | NTNC | 25 | GW |
| HUMBOLDT | DISTRICT01 - KLAMATH | SEAWOOD ESTATES MUTUAL WATER COMPANY | WELLS 02 & 03 (COMPOSITE)- INACTIVE XCLD | CA1200588_004_004 GW | FALSE | | CA1200588 004 | 004 | WL | A | I | C | 63 | SW |
| HUMBOLDT | DISTRICT01 - KLAMATH | SEAWOOD ESTATES MUTUAL WATER COMPANY | PARVIN CREEK - FORMER - INACTIVE XCLD | CA1200588_005_005 SW | FALSE | | CA1200588 005 | 005 | IN | A | I | C | 63 | SW |
| HUMBOLDT | DISTRICT01 - KLAMATH | BEACH CREEK MOBILE HOME PARK | BEACH CREEK WELL 2014 | CA1200643_003_003 GU | FALSE | | CA1200643 003 | 003 | WL | A | I | C | 67 | SW |
| HUMBOLDT | DISTRICT01 - KLAMATH | MATTOLE ELEMENTARY SCHOOL | WELL 01 - RAW | CA1200684_001_001 GW | FALSE | | CA1200684 001 | 001 | WL | A | I | NTNC | 50 T | GW |
| HUMBOLDT | DISTRICT01 - KLAMATH | GREEN DIAMOND RESOURCE COMPANY - KORBEL | WELL 03 - RAW (SECONDARY) XCLD | CA1200715_003_003 GW | FALSE | | CA1200715 003 | 003 | WL | A | I | C | 250 T | GW |
| HUMBOLDT | DISTRICT01 - KLAMATH | PALMER CREEK CSD | WELL 02 - RAW | CA1206004_002_002 GW | FALSE | | CA1206004 002 | 002 | WL | A | I | C | 320 T | GW |
| HUMBOLDT | DISTRICT01 - KLAMATH | PALMER CREEK CSD | WELL 01 - RAW | CA1206004_001_001 GW | FALSE | | CA1206004 001 | 001 | WL | A | I | C | 320 T | GW |
| HUMBOLDT | DISTRICT01 - KLAMATH | FORTUNA, CITY OF | WELL 05B (2019)-RAW | CA1210006_014_014 GW | FALSE | | CA1210006 014 | 014 | WL | A | I | C | 12133 T | GW |
| HUMBOLDT | DISTRICT01 - KLAMATH | FORTUNA, CITY OF | CAMPTON HGTS WELL 04-ROHNERVILLE-DEST XL | CA1210006_002_002 GW | FALSE | | CA1210006 002 | 002 | WL | A | I | C | 12133 | GW |
| HUMBOLDT | DISTRICT01 - KLAMATH | FORTUNA, CITY OF | CAMPTON HGTS WELL 01-ROHNERVILLE-DEST XL | CA1210006_004_004 GW | FALSE | | CA1210006 004 | 004 | WL | A | I | C | 12133 | GW |
| HUMBOLDT | DISTRICT01 - KLAMATH | GARBERVILLE SANITARY DISTRICT | UNNAMED CREEK - RAW - INACTIVE XCLD | CA1210008_004_004 SW | FALSE | | CA1210008 004 | 004 | IN | A | I | C | 2041 | SW |
| HUMBOLDT | DISTRICT01 - KLAMATH | HUMBOLDT C.S.D. | WELL 06 (PRINCETON SOUTH WELL) - RAW | CA1210009_007_007 GW | FALSE | | CA1210009 007 | 007 | WL | A | I | C | 19807 T | GW |
| HUMBOLDT | DISTRICT01 - KLAMATH | HUMBOLDT C.S.D. | SOUTH BAY WELL - RAW (XCLD) | CA1210009_004_004 GW | FALSE | | CA1210009 004 | 004 | WL | A | I | C | 19807 T | GW |
| HUMBOLDT | DISTRICT01 - KLAMATH | REDWAY C.S.D. | SPRING - RAW | CA1210011_003_003 GW | FALSE | | CA1210011 003 | 003 | SP | A | I | C | 1207 T | SW |
| HUMBOLDT | DISTRICT01 - KLAMATH | RIO DELL, CITY OF | WELL 02 - RAW XCLD | CA1210012_003_003 GW | FALSE | | CA1210012 003 | 003 | WL | A | I | C | 3300 | SW |
| HUMBOLDT | DISTRICT01 - KLAMATH | RIO DELL, CITY OF | STANDBY WELLS - COMBINED - RAW | CA1210012_010_010 GW | FALSE | | CA1210012 010 | 010 | WL | A | I | C | 3300 | SW |
| HUMBOLDT | DISTRICT01 - KLAMATH | HUMBOLDT BAY MWD | RANNEY WELL 05 - INACTIVE | CA1210013_010_010 GW | FALSE | | CA1210013 010 | 010 | WL | A | I | C | 680 | GW |
| HUMBOLDT | DISTRICT01 - KLAMATH | WILLOW CREEK C.S.D. | WELL 04 XCLD | CA1210015_002_002 GW | FALSE | | CA1210015 002 | 002 | WL | A | A | C | 1298 T | GU |
| HUMBOLDT | DISTRICT01 - KLAMATH | WILLOW CREEK C.S.D. | WELL 02 XCLD | CA1210015_001_001 GW | FALSE | | CA1210015 001 | 001 | WL | A | A | C | 1298 T | GU |
| HUMBOLDT | DISTRICT01 - KLAMATH | HYDESVILLE CO. W.D. | COMBINED WELL 01 & WELL 02 COMPOSITE | CA1210019_004_004 GW | FALSE | | CA1210019 004 | 004 | WL | A | I | C | 1366 T | GW |
| HUMBOLDT | DISTRICT01 - KLAMATH | HYDESVILLE CO. W.D. | COMBINED WELL 01 & WELL 02 COMPOSITE | CA1210019_005_005 GW | FALSE | | CA1210019 005 | 005 | WL | A | I | C | 1366 T | GW |
| HUMBOLDT | DISTRICT01 - KLAMATH | RESORT IMPROVEMENT DISTRICT #1 | RICK 2 WELL - RAW | CA1210022_043_043 GW | FALSE | | CA1210022 043 | 043 | WL | A | I | C | 803 T | SW |
| HUMBOLDT | DISTRICT01 - KLAMATH | RESORT IMPROVEMENT DISTRICT #1 | FIRE HOUSE WELL - RAW | CA1210022_025_025 GW | FALSE | | CA1210022 025 | 025 | WL | A | I | C | 803 T | SW |
| HUMBOLDT | DISTRICT01 - KLAMATH | RESORT IMPROVEMENT DISTRICT #1 | HORSE MTN WELL - RAW | CA1210022_023_023 GW | FALSE | | CA1210022 023 | 023 | WL | A | I | C | 803 T | SW |
| HUMBOLDT | DISTRICT01 - KLAMATH | RESORT IMPROVEMENT DISTRICT #1 | LEE WELL - RAW | CA1210022_035_035 GW | FALSE | | CA1210022 035 | 035 | WL | A | I | C | 803 T | SW |
| HUMBOLDT | DISTRICT01 - KLAMATH | RESORT IMPROVEMENT DISTRICT #1 | KELLY WELL-RAW | CA1210022_011_011 GW | FALSE | | CA1210022 011 | 011 | WL | A | I | C | 803 T | SW |
| HUMBOLDT | DISTRICT01 - KLAMATH | RESORT IMPROVEMENT DISTRICT #1 | RICK WELL 1 - TREATED | CA1210022_032_032 GW | FALSE | | CA1210022 032 | 032 | WL | A | I | C | 803 N | SW |
| HUMBOLDT | DISTRICT01 - KLAMATH | RESORT IMPROVEMENT DISTRICT #1 | JUN WELL - RAW | CA1210022_037_037 GW | FALSE | | CA1210022 037 | 037 | WL | A | I | C | 803 T | SW |
| HUMBOLDT | DISTRICT01 - KLAMATH | RESORT IMPROVEMENT DISTRICT #1 | SEAFOAM WELL-RAW | CA1210022_047_047 GW | FALSE | | CA1210022 047 | 047 | WL | A | I | C | 803 | SW |
| HUMBOLDT | DISTRICT01 - KLAMATH | RESORT IMPROVEMENT DISTRICT #1 | LOT W2 WELL - RAW | CA1210022_044_044 GW | FALSE | | CA1210022 044 | 044 | WL | A | I | C | 803 N | SW |
| HUMBOLDT | DISTRICT01 - KLAMATH | RESORT IMPROVEMENT DISTRICT #1 | JIM TANK WELL - RAW | CA1210022_027_027 GW | FALSE | | CA1210022 027 | 027 | WL | A | I | C | 803 T | SW |
| HUMBOLDT | DISTRICT01 - KLAMATH | RESORT IMPROVEMENT DISTRICT #1 | TED WELL-RAW | CA1210022_019_019 GW | FALSE | | CA1210022 019 | 019 | WL | A | I | C | 803 T | SW |
| HUMBOLDT | DISTRICT01 - KLAMATH | RESORT IMPROVEMENT DISTRICT #1 | TELEGRAPH CREEK-LOWER - RAW | CA1210022_039_039 SW | FALSE | | CA1210022 039 | 039 | IN | A | I | C | 803 T | SW |
| HUMBOLDT | DISTRICT01 - KLAMATH | RESORT IMPROVEMENT DISTRICT #1 | HUMBOLDT LOOP WELL-RAW | CA1210022_046_046 GW | FALSE | | CA1210022 046 | 046 | WL | A | I | C | 803 N | SW |
| HUMBOLDT | DISTRICT01 - KLAMATH | RESORT IMPROVEMENT DISTRICT #1 | POLEYARD WELL 01 (NORTH WELL) - RAW | CA1210022_002_002 GW | FALSE | | CA1210022 002 | 002 | WL | A | I | C | 803 | SW |
| HUMBOLDT | DISTRICT01 - KLAMATH | LOLETA C.S.D. | O DELL/JENSEN WELL - RAW - XCLD | CA1210023_010_010 GW | FALSE | | CA1210023 010 | 010 | WL | A | I | C | 828 T | GW |
| HUMBOLDT | DISTRICT01 - KLAMATH | LOLETA C.S.D. | WELL 01-WEST-RAW-INACTIVE | CA1210023_005_005 GW | FALSE | | CA1210023 005 | 005 | WL | A | I | C | 828 | GW |
| HUMBOLDT | DISTRICT01 - KLAMATH | LOLETA C.S.D. | WELL 03 - EAST - RAW | CA1210023_004_004 GW | FALSE | | CA1210023 004 | 004 | WL | A | I | C | 828 T | GW |
| HUMBOLDT | DISTRICT01 - KLAMATH | LOLETA C.S.D. | WELL 02A-RAW-INACTIVE | CA1210023_007_007 GW | FALSE | | CA1210023 007 | 007 | WL | A | I | C | 828 | GW |
| HUMBOLDT | DISTRICT01 - KLAMATH | WESTHAVEN C.S.D. | SOUTH BRANCH OF TWO CREEK - RAW XCLD | CA1210024_001_001 SW | FALSE | | CA1210024 001 | 001 | IN | A | A | C | 490 T | SW |
| HUMBOLDT | DISTRICT01 - KLAMATH | WESTHAVEN C.S.D. | NORTH COLLECTOR - RAW XCLD | CA1210024_008_008 SW | FALSE | | CA1210024 008 | 008 | IN | A | A | C | 490 T | SW |
| HUMBOLDT | DISTRICT01 - KLAMATH | WESTHAVEN C.S.D. | TRIBUTARY COLLECTOR - RAW XCLD | CA1210024_006_006 SW | FALSE | | CA1210024 006 | 006 | IN | A | A | C | 490 T | SW |
| HUMBOLDT | DISTRICT01 - KLAMATH | WESTHAVEN C.S.D. | SOUTH COLLECTOR - RAW XCLD | CA1210024_007_007 SW | FALSE | | CA1210024 007 | 007 | IN | A | A | C | 490 T | SW |
| HUMBOLDT | DISTRICT01 - KLAMATH | CAL FIRE-EEL RIVER CONSERVATION CAMP | OAK TREE WELL - 02 - INACTIVE | CA1210800_003_003 GW | FALSE | | CA1210800 003 | 003 | WL | A | I | NTNC | 280 | SW |
| HUMBOLDT | DISTRICT01 - KLAMATH | CAL FIRE-HIGH ROCK CONSERVATION CAMP | WELL 01 - RAW | CA1210801_002_002 GW | FALSE | | CA1210801 002 | 002 | WL | A | I | NTNC | 80 T | SW |
| SISKIYOU | DISTRICT01 - KLAMATH | HORNBROOK C.S.D. | RANCHERIA CREEK - RAW - XCLD | CA4700513_005_005 SW | FALSE | | CA4700513 005 | 005 | IN | A | I | C | 280 T | GW |
| SISKIYOU | DISTRICT01 - KLAMATH | GRENADA SANITARY DISTRICT | WELL 02 - INACTIVE | CA4700523_002_002 GW | FALSE | | CA4700523 002 | 002 | WL | A | I | C | 289 | GW |
| SISKIYOU | DISTRICT01 - KLAMATH | GRENADA SANITARY DISTRICT | WELL 01 - INAACTIVE | CA4700523_001_001 GW | FALSE | | CA4700523 001 | 001 | WL | A | I | C | 289 | GW |
| SISKIYOU | DISTRICT01 - KLAMATH | SHASTA HORIZON MOBILE HOME PARK | NORTH WELL AND SOUTH WELL COMBINED | CA4700541_003_003 GW | FALSE | | CA4700541 003 | 003 | WL | A | I | C | 55 N | GW |
| SISKIYOU | DISTRICT01 - KLAMATH | LAKE SISKIYOU M.W.C. | WELL 3 | CA4700549_001_001 GW | FALSE | | CA4700549 001 | 001 | WL | A | I | C | 277 N | GW |
| SISKIYOU | DISTRICT01 - KLAMATH | COPCO LAKE MWC | SNACKENBURG CREEK | CA4700551_005_005 SW | FALSE | | CA4700551 005 | 005 | IN | A | I | C | 181 T | GW |
| SISKIYOU | DISTRICT01 - KLAMATH | SHASTA CASCADE MOBILEHOME PARK | WELL 01 | CA4700627_001_001 GW | FALSE | | CA4700627 001 | 001 | WL | A | I | C | 100 N | GW |
| SISKIYOU | DISTRICT01 - KLAMATH | SHASTA VIEW HEIGHTS OWNERS ASSOCIATION | WELL 01 -SOUTHWEST WELL - INACTIVE XCLD | CA4700630_001_001 GW | FALSE | | CA4700630 001 | 001 | WL | A | I | C | 48 | GW |
| SISKIYOU | DISTRICT01 - KLAMATH | SHADOW MOUNTAIN MHP | WELL 02 | CA4700803_002_002 GW | FALSE | | CA4700803 002 | 002 | WL | A | A | C | 126 N | GW |
| SISKIYOU | DISTRICT01 - KLAMATH | SHASTINA MOBILE ESTATES | WELL 03 - SOUTH WELL ON HILL | CA4700884_003_003 GW | FALSE | | CA4700884 003 | 003 | WL | A | I | C | 32 N | GW |
| SISKIYOU | DISTRICT01 - KLAMATH | COLD CREEK MUTUAL WATER COMPANY | WELL 02 | CA4700885_002_002 GW | FALSE | | CA4700885 002 | 002 | WL | A | I | C | 25 | GW |
| SISKIYOU | DISTRICT01 - KLAMATH | DORRIS, CITY OF | WELL 05 | CA4710001_002_002 GW | FALSE | | CA4710001 002 | 002 | WL | A | I | C | 887 | GW |
| SISKIYOU | DISTRICT01 - KLAMATH | FORT JONES, TOWN OF | WELL 02 - STANDBY - DRILLED WELL | CA4710003_001_001 GW | FALSE | | CA4710003 001 | 001 | WL | A | I | C | 695 N | GW |
| SISKIYOU | DISTRICT01 - KLAMATH | FORT JONES, TOWN OF | WELL 01 - STANDBY - 5 FT. DIAM. WELL | CA4710003_002_002 GW | FALSE | | CA4710003 002 | 002 | WL | A | I | C | 695 N | GW |
| SISKIYOU | DISTRICT01 - KLAMATH | MCCLOUD C.S.D. | LOWER ELK SPRINGS | CA4710006_002_002 GW | FALSE | | CA4710006 002 | 002 | SP | A | A | C | 1317 T | GW |
| SISKIYOU | DISTRICT01 - KLAMATH | MCCLOUD C.S.D. | UPPER ELK SPRINGS | CA4710006_004_004 GW | FALSE | | CA4710006 004 | 004 | SP | A | A | C | 1317 T | GW |
| SISKIYOU | DISTRICT01 - KLAMATH | WEED, CITY OF | JUNCTION WELL | CA4710009_005_005 GW | FALSE | | CA4710009 005 | 005 | WL | A | I | C | 2662 N | GW |
| SISKIYOU | DISTRICT01 - KLAMATH | YREKA, CITY OF | WELL 01 - INACTIVE | CA4710011_004_004 GW | FALSE | | CA4710011 004 | 004 | WL | A | I | C | 7825 | SW |
| SISKIYOU | DISTRICT01 - KLAMATH | YREKA, CITY OF | FALL CREEK INTAKE DAM B - RAW - INACTIVE | CA4710011_006_006 SW | FALSE | | CA4710011 006 | 006 | IN | A | I | C | 7825 N | SW |
| SISKIYOU | DISTRICT01 - KLAMATH | YREKA, CITY OF | WELL 02 - INACTIVE | CA4710011_005_005 GW | FALSE | | CA4710011 005 | 005 | WL | A | I | C | 7825 | SW |
| SISKIYOU | DISTRICT01 - KLAMATH | YREKA, CITY OF | BOSTON WELL SHAFT - RAW | CA4710011_013_013 GW | FALSE | | CA4710011 013 | 013 | WL | A | P | C | 7825 | SW |
| SISKIYOU | DISTRICT01 - KLAMATH | LAKE SHASTINA C.S.D | WELL 10 - PROPOSED | CA4710013_005_005 GW | FALSE | | CA4710013 005 | 005 | WL | A | P | C | 2790 N | GW |
| TRINITY | DISTRICT01 - KLAMATH | BUCKTAIL MUTUAL WATER COMPANY | WELL 02 (LOWER) XCLD | CA5301001_002_002 GW | FALSE | | CA5301001 002 | 002 | WL | A | I | C | 42 N | GW |
| TRINITY | DISTRICT01 - KLAMATH | BUCKTAIL MUTUAL WATER COMPANY | WELLS 02 AND 03 (COMPOSITE) | CA5301001_004_004 GW | FALSE | | CA5301001 004 | 004 | WL | A | I | C | 42 N | GW |
| TRINITY | DISTRICT01 - KLAMATH | LEWISTON COMMUNITY SERVICES DISTRICT | WELL 07 - RAW | CA5301002_012_012 GW | FALSE | | CA5301002 012 | 012 | WL | A | I | C | 677 | SW |
| TRINITY | DISTRICT01 - KLAMATH | LEWISTON COMMUNITY SERVICES DISTRICT | WELL 05 - RAW | CA5301002_010_010 GW | FALSE | | CA5301002 010 | 010 | WL | A | I | C | 677 | SW |
| TRINITY | DISTRICT01 - KLAMATH | LEWISTON COMMUNITY SERVICES DISTRICT | TRINITY RIVER - RAW | CA5301002_003_003 SW | FALSE | | CA5301002 003 | 003 | IN | A | I | C | 677 T | SW |
| TRINITY | DISTRICT01 - KLAMATH | COVINGTON MILL MWC-DIVISION B | COMBINED - WELLS 02 & 03 XCLD | CA5301104_006_006 GW | FALSE | | CA5301104 006 | 006 | WL | A | I | C | 99 N | GW |
| TRINITY | DISTRICT01 - KLAMATH | COVINGTON MILL MWC-DIVISION B | WELL 01 XCLD | CA5301104_001_001 GW | FALSE | | CA5301104 001 | 001 | WL | A | I | C | 99 N | GW |
| TRINITY | DISTRICT01 - KLAMATH | COVINGTON MILL MWC-DIVISION B | WELL 03 - ALPINE COURT XCLD | CA5301104_002_002 GW | FALSE | | CA5301104 002 | 002 | WL | A | I | C | 99 N | GW |
| TRINITY | DISTRICT01 - KLAMATH | COVINGTON MILL MWC-DIVISION B | COMBINED - WELLS 01 & 02 XCLD | CA5301104_005_005 GW | FALSE | | CA5301104 005 | 005 | WL | A | I | C | 99 N | GW |
| TRINITY | DISTRICT01 - KLAMATH | TRINITY VILLAGE MUTUAL WATER | TRINITY RIVER - RAW - STANDBY | CA5304102_003_003 SW | FALSE | | CA5304102 003 | 003 | IN | A | A | C | 332 T | SW |
| TRINITY | DISTRICT01 - KLAMATH | DEL LOMA RV PARK & CG | PELETRENE CREEK - RAW | CA5304113_001_001 SW | FALSE | | CA5304113 001 | 001 | IN | A | I | NTNC | 157 T | GW |
| TRINITY | DISTRICT01 - KLAMATH | SO TRINITY UNIFIED SCHOOL DIST. | WELL 01 - RAW XCLD | CA5305107_002_002 GW | FALSE | | CA5305107 002 | 002 | WL | A | I | NTNC | 100 T | GW |
| TRINITY | DISTRICT01 - KLAMATH | TRINITY CO. W.W. DIST #1 | BIG CREEK DIVERSION - RAW - STANDBY XCLD | CA5310002_003_003 SW | FALSE | | CA5310002 003 | 003 | IN | A | I | C | 2324 T | SW |
| TRINITY | DISTRICT01 - KLAMATH | TRINITY CENTER M.W.C. | FOSTER CREEK SOURCE - INACTIVE | CA5310003_001_001 SW | FALSE | | CA5310003 001 | 001 | IN | A | I | C | 729 N | SW |
| TRINITY | DISTRICT01 - KLAMATH | CAL FIRE-TRINITY RIVER CONSERVATION CAMP | WELL 03 XCLD | CA5310800_007_007 GW | FALSE | | CA5310800 007 | 007 | WL | A | A | NTNC | 120 T | GW |
| TRINITY | DISTRICT01 - KLAMATH | CAL FIRE-TRINITY RIVER CONSERVATION CAMP | WELL 02 XCLD | CA5310800_003_003 GW | FALSE | | CA5310800 003 | 003 | WL | A | A | NTNC | 120 T | GW |
| TRINITY | DISTRICT01 - KLAMATH | CAL FIRE-TRINITY RIVER CONSERVATION CAMP | WELL H - INACTIVE | CA5310800_005_005 GW | FALSE | | CA5310800 005 | 005 | WL | A | I | NTNC | 120 | GW |
| TRINITY | DISTRICT01 - KLAMATH | CAL FIRE-TRINITY RIVER CONSERVATION CAMP | WELL 01 XCLD | CA5310800_002_002 GW | FALSE | | CA5310800 002 | 002 | WL | A | A | NTNC | 120 T | GW |
| LASSEN | DISTRICT02 - LASSEN | SPAULDING EAGLE LAKE MWC | WELL 02 - WEST WELL | CA1800534_001_001 GW | FALSE | | CA1800534 001 | 001 | WL | A | I | C | 317 T | GW |
| LASSEN | DISTRICT02 - LASSEN | JOHNSTONVILLE ELEMENTARY SCHOOL | WELL 02 - STANDBY (IN BUILDING) | CA1800574_002_002 GW | FALSE | | CA1800574 002 | 002 | WL | A | A | NTNC | 230 N | GW |
| LASSEN | DISTRICT02 - LASSEN | JANESVILLE ELEMENTARY SCHOOL | WELL 01 - INACTIVE | CA1800577_001_001 GW | FALSE | | CA1800577 001 | 001 | WL | A | I | NTNC | 400 | GW |
| LASSEN | DISTRICT02 - LASSEN | CDCR-HIGH DESERT STATE PRISON | WELL 05 | CA1805004_009_009 GW | FALSE | | CA1805004 009 | 009 | WL | A | I | C | 3877 T | GW |
| LASSEN | DISTRICT02 - LASSEN | CDCR-HIGH DESERT STATE PRISON | WELL 214 - INACTIVE | CA1805004_002_002 GW | FALSE | | CA1805004 002 | 002 | WL | A | I | C | 3877 | GW |
| LASSEN | DISTRICT02 - LASSEN | CDCR-HIGH DESERT STATE PRISON | WELL 213 - INACTIVE | CA1805004_001_001 GW | FALSE | | CA1805004 001 | 001 | WL | A | I | C | 3877 | GW |
| LASSEN | DISTRICT02 - LASSEN | SIERRA CASCADE NURSERY | WELL 03 - OFFICE (INACTIVE) | CA1805005_003_003 GW | FALSE | | CA1805005 003 | 003 | WL | A | I | NTNC | 55 | GW |
| LASSEN | DISTRICT02 - LASSEN | SIERRA CASCADE NURSERY | WELL 02 - QUONSET (INACTIVE) | CA1805005_002_002 GW | FALSE | | CA1805005 002 | 002 | WL | A | I | NTNC | 55 | GW |
| LASSEN | DISTRICT02 - LASSEN | CITY OF SUSANVILLE | WELL 05 | CA1810001_013_013 GW | FALSE | | CA1810001 013 | 013 | WL | A | I | C | 7811 T | GW |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MENDOCINO | DISTRICT 03 - MENDOCINO | MENDOCINO SCHOOL DISTRICT- MENDOCINO | WELL 04 - INACTIVE | CA2300584_002_002 GW | FALSE | CA2300584 002 | 002 | WL | A | I | NTNC | 579 | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MENDOCINO SCHOOL DISTRICT- MENDOCINO | WELL 06 | CA2300584_009_009 GW | FALSE | CA2300584 009 | 009 | WL | A | P | NTNC | 579 | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MENDOCINO SCHOOL DISTRICT- MENDOCINO | WELL 03 - INACTIVE | CA2300584_004_004 GW | FALSE | CA2300584 004 | 004 | WL | A | I | NTNC | 579 | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MENDOCINO SCHOOL DISTRICT- MENDOCINO | WELL 08 | CA2300584_011_011 GW | FALSE | CA2300584 011 | 011 | WL | A | I | NTNC | 579 T | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MENDOCINO SCHOOL DISTRICT- MENDOCINO | WELL 05 - INACTIVE | CA2300584_005_005 GW | FALSE | CA2300584 005 | 005 | WL | A | I | NTNC | 579 | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | PINE MOUNTAIN MUTUAL WATER CO. | WELL 04 | CA2300591_006_006 GW | FALSE | CA2300591 006 | 006 | WL | A | I | C | 310 | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | PINE MOUNTAIN MUTUAL WATER CO. | WELL 05 - INACTIVE | CA2300591_002_002 GW | FALSE | CA2300591 002 | 002 | WL | A | I | C | 310 | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | PINE MOUNTAIN MUTUAL WATER CO. | WELL 03 - INACTIVE | CA2300591_001_001 GW | FALSE | CA2300591 001 | 001 | WL | A | I | C | 310 | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | POINT OF VIEW MUTUAL WATER CO | WELL 01 - INACTIVE | CA2300604_001_001 GW | FALSE | CA2300604 001 | 001 | WL | A | I | C | 56 | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | RIVER ESTATES MUTUAL WATER COMPANY | WELL 03 - INACTIVE | CA2300605_004_004 GW | FALSE | CA2300605 004 | 004 | WL | A | I | C | 250 | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | RIVER ESTATES MUTUAL WATER COMPANY | WELL 04 - INACTIVE | CA2300605_005_005 GW | FALSE | CA2300605 005 | 005 | WL | A | I | C | 250 | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | RIVER ESTATES MUTUAL WATER COMPANY | WELL 01 | CA2300605_002_002 GW | FALSE | CA2300605 002 | 002 | WL | A | I | C | 250 T | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | LAKEVIEW MUTUAL WATER CO. | WELL 01 - MCKEE - INACTIVE | CA2300606_001_001 GW | FALSE | CA2300606 001 | 001 | WL | A | I | C | 90 | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | LAKEVIEW MUTUAL WATER CO. | TIM DAY SPRING | CA2300606_008_008 GW | FALSE | CA2300606 008 | 008 | SP | A | I | C | 90 | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | SEAFAIR ROAD AND WATER COMPANY | WELL 03 - INACTIVE | CA2300609_002_002 GW | FALSE | CA2300609 002 | 002 | WL | A | I | C | 50 | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | SEAFAIR ROAD AND WATER COMPANY | COMBINED RAW | CA2300609_012_012 GW | FALSE | CA2300609 012 | 012 | WL | A | I | C | 50 T | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | SEAFAIR ROAD AND WATER COMPANY | WELL 02 - INACTIVE | CA2300609_003_003 GW | FALSE | CA2300609 003 | 003 | WL | A | I | C | 50 | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | CASPAR SOUTH SERVICE COMPANY | OLD CISTERN WELL - INACTIVE | CA2300610_002_002 GW | FALSE | CA2300610 002 | 002 | WL | A | I | C | 188 | GU |
| MENDOCINO | DISTRICT 03 - MENDOCINO | CASPAR SOUTH SERVICE COMPANY | WELL 1A-INACTIVE | CA2300610_003_003 GW | FALSE | CA2300610 003 | 003 | WL | A | I | C | 188 | GU |
| MENDOCINO | DISTRICT 03 - MENDOCINO | CASPAR SOUTH SERVICE COMPANY | NEW OCEAN WELL - INACTIVE | CA2300610_001_001 GW | FALSE | CA2300610 001 | 001 | WL | A | I | C | 188 | GU |
| MENDOCINO | DISTRICT 03 - MENDOCINO | LITTLE RIVER INN | WELL 02 - INACTIVE | CA2300617_002_002 GW | FALSE | CA2300617 002 | 002 | WL | A | I | NTNC | 95 | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MENDOCINO HOTEL | GARDEN WELL - INACTIVE | CA2300628_007_007 GW | FALSE | CA2300628 007 | 007 | WL | A | I | NTNC | 50 T | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MENDOCINO HOTEL | WEST WELL | CA2300628_002_002 GW | FALSE | CA2300628 002 | 002 | WL | A | I | NTNC | 50 T | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | WOODSIDE RV PARK | WELL 04 - INACTIVE | CA2300644_004_004 GW | FALSE | CA2300644 004 | 004 | WL | A | I | C | 280 | GU |
| MENDOCINO | DISTRICT 03 - MENDOCINO | WOODSIDE RV PARK | WELL 02 - CENTER WELL | CA2300644_003_003 GU | FALSE | CA2300644 003 | 003 | WL | A | I | C | 280 T | GU |
| MENDOCINO | DISTRICT 03 - MENDOCINO | RIDGEWOOD WATER SYSTEM | COMBINED - SPRING A - INACTIVE | CA2300708_001_001 GW | FALSE | CA2300708 001 | 001 | SP | A | I | C | 265 | GU |
| MENDOCINO | DISTRICT 03 - MENDOCINO | RIDGEWOOD WATER SYSTEM | COMBINED - SPRING B - INACTIVE | CA2300708_002_002 GW | FALSE | CA2300708 002 | 002 | SP | A | I | C | 265 | GU |
| MENDOCINO | DISTRICT 03 - MENDOCINO | RIDGEWOOD WATER SYSTEM | COMBINED SPRING C-INACTIVE-SURF INFLNCE | CA2300708_003_003 SW | FALSE | CA2300708 003 | 003 | IN | A | I | C | 265 | GU |
| MENDOCINO | DISTRICT 03 - MENDOCINO | RIDGEWOOD WATER SYSTEM | WELL 02 - PROPOSED | CA2300708_011_011 GW | FALSE | CA2300708 011 | 011 | WL | A | P | C | 265 T | GU |
| MENDOCINO | DISTRICT 03 - MENDOCINO | RIDGEWOOD WATER SYSTEM | COMBINED SPRINGS | CA2300708_006_006 GW | FALSE | CA2300708 006 | 006 | SP | A | I | C | 265 T | GU |
| MENDOCINO | DISTRICT 03 - MENDOCINO | CITY OF 10,000 BUDDHAS | WELL 02 - INACTIVE | CA2300751_002_002 GW | FALSE | CA2300751 002 | 002 | WL | A | I | C | 400 | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | ANDERSON VALLEY HIGH SCHOOL | DOMES WELL | CA2300764_003_003 GW | FALSE | CA2300764 003 | 003 | WL | A | I | NTNC | 300 | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | ANDERSON VALLEY HIGH SCHOOL | PUMPHOUSE WELL (NEW WELL) - INACTIVE | CA2300764_002_002 GW | FALSE | CA2300764 002 | 002 | WL | A | I | NTNC | 300 | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | ANDERSON VALLEY HIGH SCHOOL | RIVER WELL | CA2300764_001_001 GW | FALSE | CA2300764 001 | 001 | WL | A | I | NTNC | 300 | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | ANDERSON VALLEY ELEMENTARY SCHOOL | WELL 01 (CONTAMINATED) - INACTIVE | CA2300770_001_001 GW | FALSE | CA2300770 001 | 001 | WL | A | I | NTNC | 350 | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | LEGGETT VALLEY SCHOOL | WELL 01 (OLD WELL - INACTIVE) | CA2300785_001_001 GW | FALSE | CA2300785 001 | 001 | WL | A | I | NTNC | 100 T | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | GREEN REAL ESTATE ENTERPRISES LLC | WELL 01 - INACTIVE | CA2300804_001_001 GW | FALSE | CA2300804 001 | 001 | WL | A | I | NTNC | 108 | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | GREEN REAL ESTATE ENTERPRISES LLC | WELL 02 - INACTIVE | CA2300804_002_002 GW | FALSE | CA2300804 002 | 002 | WL | A | I | NTNC | 108 | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | ROUND VALLEY HIGH SCHOOL | ELEMENTARY SCHOOL WELL | CA2300829_001_001 GW | FALSE | CA2300829 001 | 001 | WL | A | I | NTNC | 186 | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | HILLS RANCH MUTUAL WATER COMPANY | WELL 08 - STANDBY - INACTIVE | CA2300832_005_005 GW | FALSE | CA2300832 005 | 005 | WL | A | I | C | 79 | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | HILLS RANCH MUTUAL WATER COMPANY | WELL 14 - INACTIVE | CA2300832_004_004 GW | FALSE | CA2300832 004 | 004 | WL | A | I | C | 79 | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | HILLS RANCH MUTUAL WATER COMPANY | WELL 05 - INACTIVE | CA2300832_001_001 GW | FALSE | CA2300832 001 | 001 | WL | A | I | C | 79 | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | HILLS RANCH MUTUAL WATER COMPANY | WELL 12 - INACTIVE | CA2300832_008_008 GW | FALSE | CA2300832 008 | 008 | WL | A | I | C | 79 | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | FLIGHT RIDGE | WELL 02A - STANDBY | CA2300838_005_005 GW | FALSE | CA2300838 005 | 005 | WL | A | A | NTNC | 206 T | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | FLIGHT RIDGE | WELL 03 - INACTIVE | CA2300838_003_003 GW | FALSE | CA2300838 003 | 003 | WL | A | I | NTNC | 206 | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | FLIGHT RIDGE | WELL 02 - INACTIVE | CA2300838_002_002 GW | FALSE | CA2300838 002 | 002 | WL | A | I | NTNC | 206 | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | FETZER VINEYARDS | WELL 03 - STANDBY | CA2300852_003_003 GW | FALSE | CA2300852 003 | 003 | WL | A | A | NTNC | 136 T | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | RAY'S STATION WINERY | WELL 03 NEEDS LOCATION | CA2300879_004_004 GW | FALSE | CA2300879 004 | 004 | WL | A | I | NTNC | 134 | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | ROGINA WATER COMPANY INC. | WELL 06 - INACTIVE | CA2310002_005_005 GW | FALSE | CA2310002 005 | 005 | WL | A | I | C | 2554 T | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | ROGINA WATER COMPANY INC. | WELL 01 - INACTIVE | CA2310002_004_004 GW | FALSE | CA2310002 004 | 004 | WL | A | I | C | 2554 | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | UKIAH, CITY OF | WELL 05 - INACTIVE | CA2310003_006_006 GW | FALSE | CA2310003 006 | 006 | WL | A | I | C | 16607 T | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | UKIAH, CITY OF | WELL 06 - INACTIVE | CA2310003_007_007 GW | FALSE | CA2310003 007 | 007 | WL | A | I | C | 16607 | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | UKIAH, CITY OF | WELL 04 - INACTIVE | CA2310003_005_005 GW | FALSE | CA2310003 005 | 005 | WL | A | I | C | 16607 T | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | UKIAH, CITY OF | WELL 02 - INACTIVE | CA2310003_003_003 GW | FALSE | CA2310003 003 | 003 | WL | A | I | C | 16607 | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MILLVIEW COUNTY WATER DISTRICT | WELL 11 - SURFACE INFLUENCED | CA2310006_012_012 GU | FALSE | CA2310006 012 | 012 | WL | A | I | C | 5500 T | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MILLVIEW COUNTY WATER DISTRICT | WELL 29 - SURFACE INFLUENCED | CA2310006_023_023 GU | FALSE | CA2310006 023 | 023 | WL | A | I | C | 5500 T | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MILLVIEW COUNTY WATER DISTRICT | WELL 19 - SURFACE INFLUENCED | CA2310006_020_020 GU | FALSE | CA2310006 020 | 020 | WL | A | I | C | 5500 T | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MILLVIEW COUNTY WATER DISTRICT | WELL 18 - SURFACE INFLUENCED | CA2310006_019_019 GU | FALSE | CA2310006 019 | 019 | WL | A | I | C | 5500 T | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MILLVIEW COUNTY WATER DISTRICT | WELL 24 - SURFACE INFLUENCED | CA2310006_021_021 GU | FALSE | CA2310006 021 | 021 | WL | A | I | C | 5500 T | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MILLVIEW COUNTY WATER DISTRICT | WELL 05 - INACTIVE | CA2310006_006_006 GW | FALSE | CA2310006 006 | 006 | WL | A | I | C | 5500 | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MILLVIEW COUNTY WATER DISTRICT | WELL 04 - INACTIVE | CA2310006_005_005 GW | FALSE | CA2310006 005 | 005 | WL | A | I | C | 5500 | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | NORTH GUALALA WATER COMPANY | WELL 03 - INACTIVE | CA2310007_006_006 GW | FALSE | CA2310007 006 | 006 | WL | A | I | C | 2593 | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | NORTH GUALALA WATER COMPANY | NORTH FORK INTAKE - INACTIVE | CA2310007_003_003 SW | FALSE | CA2310007 003 | 003 | IN | A | I | C | 2593 | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | NORTH GUALALA WATER COMPANY | WELL 06 (PENDING) | CA2310007_014_014 GW | FALSE | CA2310007 014 | 014 | WL | A | I | C | 2593 | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | NORTH GUALALA WATER COMPANY | ANCHOR BAY WELL - PENDING | CA2310007_019_019 GW | FALSE | CA2310007 019 | 019 | WL | A | I | C | 2593 | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | NORTH GUALALA WATER COMPANY | FISH ROCK INTAKE - INACTIVE | CA2310007_002_002 SW | FALSE | CA2310007 002 | 002 | IN | A | I | C | 2593 | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | NORTH GUALALA WATER COMPANY | NORTH FORK WELL 02 | CA2310007_004_004 GW | FALSE | CA2310007 004 | 004 | WL | A | I | C | 2593 | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | NORTH GUALALA WATER COMPANY | WELL 07 (PENDING) | CA2310007_020_020 GW | FALSE | CA2310007 020 | 020 | WL | A | I | C | 2593 | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | REDWOOD VALLEY COUNTY WATER DISTRICT | WELL 01 - INACTIVE | CA2310008_009_009 GW | FALSE | CA2310008 009 | 009 | WL | A | I | C | 5200 | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | REDWOOD VALLEY COUNTY WATER DISTRICT | PINECREST WELL | CA2310008_010_010 GW | FALSE | CA2310008 010 | 010 | WL | A | I | C | 5200 | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | BROOKTRAILS TOWNSHIP CSD | WELL 01 | CA2310009_006_006 GW | FALSE | CA2310009 006 | 006 | WL | A | I | C | 3632 | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | HOPLAND PUBLIC UTILITY DISTRICT | WELL 01 - INACTIVE | CA2310010_001_001 GW | FALSE | CA2310010 001 | 001 | WL | A | I | C | 1076 | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | LAYTONVILLE COUNTY WATER DISTRICT | WELL 02 - INACTIVE | CA2310011_002_002 GW | FALSE | CA2310011 002 | 002 | WL | A | I | C | 1152 | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | IRISH BEACH WATER DISTRICT | MALLO PASS CREEK INTAKE - INACTIVE | CA2310012_003_003 SW | FALSE | CA2310012 003 | 003 | IN | A | I | C | 254 | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | CDF-PARLIN FORK CONSERVATION CAMP | WELL 01 | CA2310800_004_004 GW | FALSE | CA2310800 004 | 004 | WL | A | I | NTNC | 120 | SW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CASTLEWOOD DOMESTIC WATER SYSTEM | WELL 03 - INACTIVE | CA0105008_002_002 GW | FALSE | CA0105008 002 | 002 | WL | A | I | C | 524 | GWP |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | MOUNTAIN HOUSE SCHOOL | WELL 01 | CA0105009_001_001 GW | FALSE | CA0105009 001 | 001 | WL | A | I | NTNC | 50 T | SWP |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | NURSERY - STANDBY | CA0110001_016_016 GW | FALSE | CA0110001 016 | 016 | WL | A | A | C | 344000 N | SW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | WHIPPLE WELL - STANDBY | CA0110001_035_035 GW | FALSE | CA0110001 035 | 035 | WL | A | A | C | 344000 N | SW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CALIFORNIA WATER SERVICE - LIVERMORE | WELL 05-01 | CA0110003_005_005 GW | FALSE | CA0110003 005 | 005 | WL | A | A | C | 60414 T | SWP |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CALIFORNIA WATER SERVICE - LIVERMORE | WELL 17-01 | CA0110003_012_012 GW | FALSE | CA0110003 012 | 012 | WL | A | I | C | 60414 T | SWP |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CALIFORNIA WATER SERVICE - LIVERMORE | WELL 03-01 INACTIVE | CA0110003_003_003 GW | FALSE | CA0110003 003 | 003 | WL | A | I | C | 60414 | SWP |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CALIFORNIA WATER SERVICE - LIVERMORE | WELL 12-01 | CA0110003_009_009 GW | FALSE | CA0110003 009 | 009 | WL | A | I | C | 60414 T | SWP |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CALIFORNIA WATER SERVICE - LIVERMORE | WELL 19-01 | CA0110003_013_013 GW | FALSE | CA0110003 013 | 013 | WL | A | A | C | 60414 T | SWP |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CALIFORNIA WATER SERVICE - LIVERMORE | WELL 04-01 INACTIVE | CA0110003_004_004 GW | FALSE | CA0110003 004 | 004 | WL | A | I | C | 60414 | SWP |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CALIFORNIA WATER SERVICE - LIVERMORE | WELL 33-01 | CA0110003_037_037 GW | FALSE | CA0110003 037 | 037 | WL | A | I | C | 60414 N | SWP |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | EAST BAY MUD | CHABOT LAKE | CA0110005_002_002 SW | FALSE | CA0110005 002 | 002 | IN | A | I | C | 1442800 N | SW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | EAST BAY MUD | LAFAYETTE RESERVOIR | CA0110005_003_003 SW | FALSE | CA0110005 003 | 003 | IN | A | I | C | 1442800 T | SW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CITY OF HAYWARD | WELL A - POLICE STATION- EMERGENCY STANBY | CA0110006_003_003 GW | FALSE | CA0110006 003 | 003 | WL | A | A | C | 162954 N | SWP |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CITY OF HAYWARD | WELL C - PEPSI WELL - EMERGENCY STANDBY | CA0110006_005_005 GW | FALSE | CA0110006 005 | 005 | WL | A | A | C | 162954 N | SWP |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CITY OF HAYWARD | WELL E - EMERGENCY STANDBY | CA0110006_007_007 GW | FALSE | CA0110006 007 | 007 | WL | A | A | C | 162954 N | SWP |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CITY OF HAYWARD | WELL D - AIRPORT WELL- EMERGENCY STANDBY | CA0110006_006_006 GW | FALSE | CA0110006 006 | 006 | WL | A | A | C | 162954 N | SWP |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CITY OF PLEASANTON | WELL 08 - STANDBY | CA0110008_004_004 GW | FALSE | CA0110008 004 | 004 | WL | A | A | C | 76689 T | SWP |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CITY OF PLEASANTON | WELL 07 - INACTIVE | CA0110008_003_003 GW | FALSE | CA0110008 003 | 003 | WL | A | I | C | 76689 | SWP |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ZONE 7 WATER AGENCY | HOPYARD WELL 04 - INACTIVE | CA0110010_004_004 GW | FALSE | CA0110010 004 | 004 | WL | A | I | C | 40 | SW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ZONE 7 WATER AGENCY | HOPYARD WELL 01 - INACTIVE | CA0110010_003_003 GW | FALSE | CA0110010 003 | 003 | WL | A | I | C | 40 | SW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | SFPUC-PLEASANTON WELLS | WELL O-06 - INACTIVE | CA0110018_002_002 GW | FALSE | CA0110018 002 | 002 | WL | A | I | C | 1 | GW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | SFPUC-PLEASANTON WELLS | WELL O-01 - INACTIVE | CA0110018_001_001 GW | FALSE | CA0110018 001 | 001 | WL | A | I | C | 1 | GW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | SFPUC-PLEASANTON WELLS | WELL O-09 - INACTIVE | CA0110018_003_003 GW | FALSE | CA0110018 003 | 003 | WL | A | I | C | 1 | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | OAKLEY MUTUAL WATER COMPANY | SOUTH WELL | CA0706004_002_002 GW | FALSE | CA0706004 002 | 002 | WL | A | I | C | 170 | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | OAKLEY MUTUAL WATER COMPANY | SOUTH WELL 3 - 4508 SANDMOUND | CA0706004_005_005 GW | FALSE | CA0706004 005 | 005 | WL | A | I | C | 170 T | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | FARRAR PARK PROPERTY OWNERS | CHLORINATION PLANT | CA0706005_002_002 GW | FALSE | CA0706005 002 | 002 | WH | A | I | C | 140 | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | KNIGHTSEN ELEMENTARY SCHOOL | NORTH WELL | CA0706028_001_001 GW | FALSE | CA0706028 001 | 001 | WL | A | I | NTNC | 350 | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | KNIGHTSEN ELEMENTARY SCHOOL | WELL 3 | CA0706028_003_003 GW | FALSE | CA0706028 003 | 003 | WL | A | I | NTNC | 350 | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | EXCELSIOR MIDDLE SCHOOL | WELL HEAD | CA0706029_001_001 GW | FALSE | CA0706029 001 | 001 | WL | A | I | NTNC | 600 T | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | EXCELSIOR MIDDLE SCHOOL | WELL 2 | CA0706029_003_003 GW | FALSE | CA0706029 003 | 003 | WL | A | A | NTNC | 600 T | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | ORWOOD RESORT | WELL 3 - PICNIC AREA | CA0707545_001_001 GW | FALSE | CA0707545 001 | 001 | WL | A | I | C | 350 N | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | KNIGHTSEN COMMUNITY WATER SYSTEM | WELL 3 | CA0707547_003_003 GW | FALSE | CA0707547 003 | 003 | WL | A | I | C | 73 N | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | BETHEL ISLAND MUTUAL WATER CO | WELL 2 | CA0707572_002_002 GW | FALSE | CA0707572 002 | 002 | WL | A | I | C | 123 | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | BETHEL ISLAND MHC | OLD WELL | CA0707575_001_001 GW | FALSE | CA0707575 001 | 001 | WL | A | I | C | 185 | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | BELLA VISTA WATER SYS | WELL HEAD | CA0707589_001_001 GW | FALSE | CA0707589 001 | 001 | WL | A | I | C | 93 N | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CLAYTON PALMS WATER | WELL 1-INACTIVE | CA0707603_001_001 GW | FALSE | CA0707603 001 | 001 | WL | A | I | C | 549 | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CLAYTON PALMS WATER | NEW WELL -INACTIVE | CA0707603_004_004 GW | FALSE | CA0707603 004 | 004 | WL | A | I | C | 549 | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CLAYTON PALMS WATER | WELL 2 - INACTIVE | CA0707603_002_002 GW | FALSE | CA0707603 002 | 002 | WL | A | I | C | 549 | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CLAYTON PALMS WATER | WELL 3 - INACTIVE | CA0707603_003_003 GW | FALSE | CA0707603 003 | 003 | WL | A | I | C | 549 | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | MARINA MOBILE MANOR | OLD WELL | CA0707608_001_001 GW | FALSE | CA0707608 001 | 001 | WL | A | I | C | 75 N | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF ANTIOCH | VICTORIA CANAL INTAKE | CA0710001_016_016 SW | FALSE | CA0710001 016 | 016 | IN | A | I | C | 115074 T | SW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF ANTIOCH | OLD RIVER INTAKE | CA0710001_008_008 SW | FALSE | CA0710001 008 | 008 | IN | A | I | C | 115074 T | SW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF ANTIOCH | LOS VAQUEROS RESERVOIR | CA0710001_004_004 SW | FALSE | CA0710001 004 | 004 | IN | A | I | C | 115074 T | SW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF ANTIOCH | CONTRA LOMA RESERVOIR | CA0710001_009_009 SW | FALSE | CA0710001 009 | 009 | IN | A | I | C | 115074 T | SW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF ANTIOCH | ROCK SLOUGH INTAKE | CA0710001_010_010 SW | FALSE | CA0710001 010 | 010 | IN | A | I | C | 115074 T | SW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | GOLDEN STATE WATER COMPANY - BAY POINT | CONTRA COSTA CANAL INTAKE | CA0710002_005_005 SW | FALSE | CA0710002 005 | 005 | IN | A | I | C | 23731 T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CONTRA COSTA WATER DISTRICT | WELL RD-1 - INACTIVE | CA0710003_008_008 GW | FALSE | CA0710003 008 | 008 | WL | A | I | C | 198000 | SW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CONTRA COSTA WATER DISTRICT | WELL RD-8 - INACTIVE | CA0710003_012_012 GW | FALSE | CA0710003 012 | 012 | WL | A | I | C | 198000 | SW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CONTRA COSTA WATER DISTRICT | WELL RD-7 - INACTIVE | CA0710003_011_011 GW | FALSE | CA0710003 011 | 011 | WL | A | I | C | 198000 | SW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CONTRA COSTA WATER DISTRICT | WELL RD-4 - INACTIVE | CA0710003_010_010 GW | FALSE | CA0710003 010 | 010 | WL | A | I | C | 198000 | SW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CONTRA COSTA WATER DISTRICT | WELL RD-3 - INACTIVE | CA0710003_009_009 GW | FALSE | CA0710003 009 | 009 | WL | A | I | C | 198000 | SW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | BRENTWOOD | WELL 13 | CA0710004_012_012 GW | FALSE | CA0710004 012 | 012 | WL | A | A | C | 64513 T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | BRENTWOOD | WELL 8A | CA0710004_029_029 GW | FALSE | CA0710004 029 | 029 | WL | A | I | C | 64513 | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | BRENTWOOD | WELL 11 | CA0710004_010_010 GW | FALSE | CA0710004 010 | 010 | WL | A | I | C | 64513 T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | BRENTWOOD | WELL 9 | CA0710004_024_024 GW | FALSE | CA0710004 024 | 024 | WL | A | I | C | 64513 T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | BRENTWOOD | WELL 12 | CA0710004_011_011 GW | FALSE | CA0710004 011 | 011 | WL | A | I | C | 64513 T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF MARTINEZ | OLD RIVER INTAKE | CA0710006_013_013 SW | FALSE | CA0710006 013 | 013 | IN | A | I | C | 30997 T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF MARTINEZ | VICTORIA CANAL INTAKE | CA0710006_016_016 SW | FALSE | CA0710006 016 | 016 | IN | A | I | C | 30997 T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF MARTINEZ | CONTRA LOMA RESERVOIR | CA0710006_004_004 SW | FALSE | CA0710006 004 | 004 | IN | A | I | C | 30997 T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF MARTINEZ | ROCK SLOUGH INTAKE | CA0710006_003_003 SW | FALSE | CA0710006 003 | 003 | IN | A | I | C | 30997 T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF MARTINEZ | LOS VAQUEROS RESERVOIR | CA0710006_014_014 SW | FALSE | CA0710006 014 | 014 | IN | A | I | C | 30997 T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF MARTINEZ | MALLARD SLOUGH INTAKE | CA0710006_006_006 SW | FALSE | CA0710006 006 | 006 | IN | A | I | C | 30997 T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | DIABLO WATER DISTRICT | SOUTH PARK WELL - STANDBY | CA0710007_006_006 GW | FALSE | CA0710007 006 | 006 | WL | A | A | C | 43357 T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | DIABLO WATER DISTRICT | CORP YARD WELL 01 | CA0710007_002_002 GW | FALSE | CA0710007 002 | 002 | WL | A | I | C | 43357 T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF PITTSBURG | LOS VAQUEROS RESERVOIR | CA0710008_014_014 SW | FALSE | CA0710008 014 | 014 | IN | A | I | C | 62500 T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF PITTSBURG | BALLPARK WELL | CA0710008_003_003 GW | FALSE | CA0710008 003 | 003 | WL | A | I | C | 62500 T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF PITTSBURG | ROCK SLOUGH INTAKE | CA0710008_006_006 SW | FALSE | CA0710008 006 | 006 | IN | A | I | C | 62500 T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF PITTSBURG | ROSSMOORE WELL | CA0710008_002_002 GW | FALSE | CA0710008 002 | 002 | WL | A | I | C | 62500 T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF PITTSBURG | CONTRA LOMA RESERVOIR | CA0710008_007_007 SW | FALSE | CA0710008 007 | 007 | IN | A | I | C | 62500 T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF PITTSBURG | OLD RIVER INTAKE | CA0710008_013_013 SW | FALSE | CA0710008 013 | 013 | IN | A | I | C | 62500 T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF PITTSBURG | VICTORIA CANAL INTAKE | CA0710008_016_016 SW | FALSE | CA0710008 016 | 016 | IN | A | I | C | 62500 T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | TOWN OF DISCOVERY BAY | WELL 08 | CA0710009_018_018 GW | FALSE | CA0710009 018 | 018 | WL | A | P | C | 16790 T | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | RANDALL-BOLD WATER TREATMENT PLANT | VICTORIA CANAL INTAKE | CA0710010_016_016 SW | FALSE | CA0710010 016 | 016 | IN | A | I | C | 1 T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | RANDALL-BOLD WATER TREATMENT PLANT | LOS VAQUEROS RESERVOIR | CA0710010_004_004 SW | FALSE | CA0710010 004 | 004 | IN | A | I | C | 1 T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | RANDALL-BOLD WATER TREATMENT PLANT | OLD RIVER INTAKE | CA0710010_003_003 SW | FALSE | CA0710010 003 | 003 | IN | A | I | C | 1 T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CCWD/BRENTWOOD WTP | LOS VAQUEROS RESERVOIR | CA0710011_005_005 SW | FALSE | CA0710011 005 | 005 | IN | A | I | C | 0 T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CCWD/BRENTWOOD WTP | ROCK SLOUGH - RAW | CA0710011_003_003 SW | FALSE | CA0710011 003 | 003 | IN | A | I | C | 0 T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CCWD/BRENTWOOD WTP | VICTORIA CANAL INTAKE | CA0710011_016_016 SW | FALSE | CA0710011 016 | 016 | IN | A | I | C | 0 T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CCWD/BRENTWOOD WTP | OLD RIVER INTAKE | CA0710011_004_004 SW | FALSE | CA0710011 004 | 004 | IN | A | I | C | 0 T | SWP |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | F STREET WELL (FKA COLMA BART WELL) | CA3810001_031_031 GW | FALSE | CA3810001 031 | 031 | WL | A | A | C | 600 T | SW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | LAKE MERCED GOLF CLUB WELL | CA3810001_036_036 GW | FALSE | CA3810001 036 | 036 | WL | A | A | C | 600 T | SW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | HICKEY WELL | CA3810001_035_035 GW | FALSE | CA3810001 035 | 035 | WL | A | A | C | 600 T | SW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | B STREET WELL (FKA SERRA BOWL WELL) | CA3810001_032_032 GW | FALSE | CA3810001 032 | 032 | WL | A | A | C | 600 T | SW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | COLMA BOULEVARD WELL | CA3810001_033_033 GW | FALSE | CA3810001 033 | 033 | WL | A | A | C | 600 T | SW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | STONE DAM RESERVOIR | CA3810001_011_011 SW | FALSE | CA3810001 011 | 011 | IN | A | I | C | 600 N | SW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | SERRAMONTE WELL | CA3810001_034_034 GW | FALSE | CA3810001 034 | 034 | WL | A | A | C | 600 T | SW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | MISSION WELL (GSR-MSW) | CA3810001_042_042 GW | FALSE | CA3810001 042 | 042 | WL | A | A | C | 600 T | SW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | PLEASANTON WELL FIELD | CA3810001_008_008 GW | FALSE | CA3810001 008 | 008 | WL | A | I | C | 600 N | SW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | SUNOL FILTERS-RAW FILTER GALLERY WATER | CA3810001_012_013 SW | FALSE | CA3810001 012 | 013 | IN | A | A | C | 600 T | SW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | MILLBRAE YARD WELL | CA3810001_037_037 GW | FALSE | CA3810001 037 | 037 | WL | A | A | C | 600 T | SW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | SOUTH BAY AQUEDUCT - RAW - INACTIVE | CA3810001_014_014 SW | FALSE | CA3810001 014 | 014 | IN | A | I | C | 600 | SW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | SUNOL VALLEY FILTRATION PLANT - RAW | CA3810001_024_024 SW | FALSE | CA3810001 024 | 024 | IN | A | I | C | 600 T | SW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SFPUC CITY DISTRIBUTION DIVISION | LAKE MERCED EMERGENCY SOURCE | CA3810011_011_011 SW | FALSE | CA3810011 011 | 011 | IN | A | I | C | 848019 N | SWP |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SFPUC CITY DISTRIBUTION DIVISION | ZOO WELL 05 | CA3810011_002_002 GW | FALSE | CA3810011 002 | 002 | WL | A | A | C | 848019 T | SWP |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - CHUALAR | WELL 01 - INACTIVE | CA2701202_001_001 GW | FALSE | CA2701202 001 | 001 | WL | A | I | C | 1139 | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SAN LUCAS COUNTY WATER DISTRICT | WELL 01 (HIGH NO3) | CA2701676_001_001 GW | FALSE | CA2701676 001 | 001 | WL | A | I | C | 315 | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SAN LUCAS COUNTY WATER DISTRICT | STANDBY WELL - INACTIVE | CA2701676_002_002 GW | FALSE | CA2701676 002 | 002 | WL | A | I | C | 315 | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | MONTEREY ONE WATER | NEW WELL | CA2702456_002_002 GW | FALSE | CA2702456 002 | 002 | WL | A | I | NTNC | 73 T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL N2 - STANDBY | CA2702521_037_037 GW | FALSE | CA2702521 037 | 037 | WL | A | A | C | 966 T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL V2 - RAW - PENDING | CA2702521_066_066 GW | FALSE | CA2702521 066 | 066 | WL | A | I | C | 966 | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL V1 - RAW - PENDING | CA2702521_065_065 GW | FALSE | CA2702521 065 | 065 | WL | A | I | C | 966 | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL N66 - RAW - PENDING | CA2702521_069_069 GW | FALSE | CA2702521 069 | 069 | WL | A | I | C | 966 | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL N65 - RAW - PENDING | CA2702521_068_068 GW | FALSE | CA2702521 068 | 068 | WL | A | I | C | 966 | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL T8 - RAW - PENDING | CA2702521_067_067 GW | FALSE | CA2702521 067 | 067 | WL | A | I | C | 966 | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL N3 - STANDBY | CA2702521_038_038 GW | FALSE | CA2702521 038 | 038 | WL | A | A | C | 966 T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CANADA WOODS WC | HIGH WELL 10 (RAW) - INACTIVE | CA2702588_026_026 GW | FALSE | CA2702588 026 | 026 | WL | A | I | C | 356 | GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CANADA WOODS WC | MR WELL M15 - INACTIVE | CA2702588_014_014 GW | FALSE | CA2702588 014 | 014 | WL | A | I | C | 356 | GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CANADA WOODS WC | MR HIGH WELL 03-RAW | CA2702588_016_016 GW | FALSE | CA2702588 016 | 016 | WL | A | I | C | 356 | GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CANADA WOODS WC | WELL M8 - RAW - STANDBY | CA2702588_012_012 GW | FALSE | CA2702588 012 | 012 | WL | A | A | C | 356 T | GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CANADA WOODS WC | HIGH WELL05- XCLD | CA2702588_025_025 GW | FALSE | CA2702588 025 | 025 | WL | A | I | C | 356 | GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CANADA WOODS WC | MR WELL M13 - INACTIVE | CA2702588_013_013 GW | FALSE | CA2702588 013 | 013 | WL | A | I | C | 356 | GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CANADA WOODS WC | MR WELL M5 - INACTIVE | CA2702588_011_011 GW | FALSE | CA2702588 011 | 011 | WL | A | I | C | 356 | GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CANADA WOODS WC | HIGH WELL04- XCLD | CA2702588_024_024 GW | FALSE | CA2702588 024 | 024 | WL | A | I | C | 356 | GU |
| MONTEREY | DISTRICT 05 - MONTEREY | ALCO WATER SERVICE | WELL 04 - EAST BORONDA WELL-RAW-STANDBY | CA2710001_012_012 GW | FALSE | CA2710001 012 | 012 | WL | A | A | C | 56253 T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | ALCO WATER SERVICE | NOGAL WELL - RAW - STANDBY | CA2710001_013_013 GW | FALSE | CA2710001 013 | 013 | WL | A | A | C | 56253 T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | ALCO WATER SERVICE | E.LAUREL DR. - INACTIVE | CA2710001_005_005 GW | FALSE | CA2710001 005 | 005 | WL | A | I | C | 56253 | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | ALCO WATER SERVICE | BARDIN RD.WELL - INACTIVE | CA2710001_003_003 GW | FALSE | CA2710001 003 | 003 | WL | A | I | C | 56253 | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | ALCO WATER SERVICE | ALMA ST. - RAW - STANDBY | CA2710001_002_002 GW | FALSE | CA2710001 002 | 002 | WL | A | A | C | 56253 T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | INACTIVE - MANOR 02 - RAW | CA2710004_020_020 GW | FALSE | CA2710004 020 | 020 | WL | A | I | C | 92450 T | GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | BAYONET WELL 01 - PEND | CA2710004_098_110 GW | FALSE | CA2710004 098 | 110 | WL | A | P | C | 92450 N | GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | SCARLETT WELL 08 - INACTIVE | CA2710004_041_041 GW | FALSE | CA2710004 041 | 041 | WL | A | I | C | 92450 T | GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | SANTA MARGARITA ASR WELL 02 - RAW - PEND | CA2710004_089_089 GW | FALSE | CA2710004 089 | 089 | WL | A | I | C | 92450 T | GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | RUSSELL WELL 04 - RAW GWUDI - INACTIVE | CA2710004_035_035 GU | FALSE | CA2710004 035 | 035 | WL | A | I | C | 92450 T | GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | BEGONIA WELL 03 | CA2710004_112_112 GW | FALSE | CA2710004 112 | 112 | WL | A | A | C | 92450 T | GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | XCLD - DARWIN - INACTIVE - XCLD | CA2710004_009_009 GW | FALSE | CA2710004 009 | 009 | WL | A | I | C | 92450 N | GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | ROBLES WELL 03 - INACTIVE | CA2710004_033_033 GW | FALSE | CA2710004 033 | 033 | WL | A | I | C | 92450 | GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | RUSSELL WELL 02 - RAW GWUDI - INACTIVE | CA2710004_034_034 GU | FALSE | CA2710004 034 | 034 | WL | A | I | C | 92450 T | GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | INACTIVE - SAN CARLOS WELL 02 - RAW | CA2710004_054_054 GW | FALSE | CA2710004 054 | 054 | WL | A | I | C | 92450 T | GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | BAYONET WELL 02 - PEND | CA2710004_099_111 GW | FALSE | CA2710004 099 | 111 | WL | A | P | C | 92450 N | GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - AMBLER PARK | WELL 02 - INACTIVE | CA2710006_003_003 GW | FALSE | CA2710006 003 | 003 | WL | A | I | C | 980 | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - AMBLER PARK | WELL 01 - INACTIVE | CA2710006_002_002 GW | FALSE | CA2710006 002 | 002 | WL | A | I | C | 980 | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC KING CITY | WELL 02-03 - INACTIVE | CA2710009_004_004 GW | FALSE | CA2710009 004 | 004 | WL | A | I | C | 16334 | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC KING CITY | WELL 01-03 - INACTIVE | CA2710009_002_002 GW | FALSE | CA2710009 002 | 002 | WL | A | I | C | 16334 | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC KING CITY | WELL 02-02 - INACTIVE | CA2710009_003_003 GW | FALSE | CA2710009 003 | 003 | WL | A | I | C | 16334 | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC KING CITY | WELL 01-02 - INACTIVE | CA2710009_001_001 GW | FALSE | CA2710009 001 | 001 | WL | A | I | C | 16334 | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 029-01 - RAW -INACTIVE | CA2710010_026_026 GW | FALSE | CA2710010 026 | 026 | WL | A | I | C | 123679 T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 026-01 - RAW STANDBY | CA2710010_023_023 GW | FALSE | CA2710010 023 | 023 | WL | A | A | C | 123679 T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 056-01 - RAW-INACTIVE | CA2710010_077_077 GW | FALSE | CA2710010 077 | 077 | WL | A | I | C | 123679 T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 043-01 - RAW - INACTIVE | CA2710010_040_040 GW | FALSE | CA2710010 040 | 040 | WL | A | I | C | 123679 | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 013-02R - XCLD | CA2710010_105_105 GW | FALSE | CA2710010 105 | 105 | WL | A | I | C | 123679 | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 045-01 - INACTIVE | CA2710010_042_042 GW | FALSE | CA2710010 042 | 042 | WL | A | I | C | 123679 N | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 028-01 - INACTIVE | CA2710010_025_025 GW | FALSE | CA2710010 025 | 025 | WL | A | I | C | 123679 | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 031-01 - INACTIVE | CA2710010_028_028 GW | FALSE | CA2710010 028 | 028 | WL | A | I | C | 123679 T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 011-01 - RAW-STANDBY | CA2710010_008_008 GW | FALSE | CA2710010 008 | 008 | WL | A | A | C | 123679 T | GW |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISTRICT 03 - MENDOCINO | MENDOCINO | CA2300584 | MENDOCINO SCHOOL DISTRICT- MENDOCINO | A | NTNC | WL | P | WELL 06 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 04 - SAN FRANCISCO | ALAMEDA | CA0110001 | ALAMEDA COUNTY WATER DISTRICT | A | C | WL | A | NURSERY - STANDBY | PFOA | 8 | 1.7 | TRUE | 4.9 | 2021-09-22 | 2 | 4.9 | 2021-09-22 | 2 | 4.6 | 2025-09-24 | 2 | TRUE |
| DISTRICT 04 - SAN FRANCISCO | ALAMEDA | CA0110001 | ALAMEDA COUNTY WATER DISTRICT | A | C | WL | A | WHIPPLE WELL - STANDBY | PFOA | 4 | 1.7 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 04 - SAN FRANCISCO | ALAMEDA | CA0110003 | CALIFORNIA WATER SERVICE - LIVERMORE | A | C | WL | A | WELL 19-01 | PFOA | 29 | 0 | TRUE | 4.5 | 2019-04-04 | 0 | 9.4 | 2025-05-14 | 2 | 6.2 | 2026-06-18 | 2 | TRUE |
| DISTRICT 04 - SAN FRANCISCO | ALAMEDA | CA0110008 | CITY OF PLEASANTON | A | C | WL | A | WELL 08 - STANDBY | PFOA | 27 | 0 | TRUE | 9.2 | 2019-05-22 | 0 | 9.2 | 2019-05-22 | 0 | 3.2 | 2024-11-21 | 1.8 | TRUE |
| DISTRICT 04 - SAN FRANCISCO | CONTRA COSTA | CA0707575 | BETHEL ISLAND MHC | A | C | WL | I | WELL HEAD | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 04 - SAN FRANCISCO | CONTRA COSTA | CA0707608 | MARINA MOBILE MANOR | A | C | WL | I | OLD WELL | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 04 - SAN FRANCISCO | CONTRA COSTA | CA0710004 | BRENTWOOD | A | C | WL | A | WELL 13 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 05 - MONTEREY | MONTEREY | CA2710004 | CAL AM WATER COMPANY - MONTEREY | A | C | WL | P | BAYONET WELL 01 - PEND | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 05 - MONTEREY | MONTEREY | CA2710004 | CAL AM WATER COMPANY - MONTEREY | A | C | WL | I | SANTA MARGARITA ASR WELL 02 - RAW - PEND | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 05 - MONTEREY | MONTEREY | CA2710004 | CAL AM WATER COMPANY - MONTEREY | A | C | WL | P | BEGONIA WELL 03-PEND | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 05 - MONTEREY | MONTEREY | CA2710004 | CAL AM WATER COMPANY - MONTEREY | A | C | WL | P | BAYONET WELL 02 - PEND | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 05 - MONTEREY | MONTEREY | CA2710010 | CWSC SALINAS | A | C | WL | I | WELL 029-01 - RAW - INACTIVE | PFOA | 1 | 3 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 05 - MONTEREY | MONTEREY | CA2710010 | CWSC SALINAS | A | C | WL | A | WELL 026-01 - RAW STANDBY | PFOA | 10 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 05 - MONTEREY | MONTEREY | CA2710010 | CWSC SALINAS | A | C | WL | A | WELL 011-01 - RAW-STANDBY | PFOA | 10 | 2 | FALSE | | | | | | | | | | FALSE |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 006-01 - RAW | CA2710010_006_006 GW | FALSE | CA2710010 006 | 006 | WL | A | I | C | 123679 T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 105-01 - INACTIVE | CA2710010_036_036 GW | FALSE | CA2710010 036 | 036 | WL | A | I | C | 123679 | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 005-03 - RAW STANDBY | CA2710010_005_005 GW | FALSE | CA2710010 005 | 005 | WL | A | A | C | 123679 T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 024-01 - INACTIVE | CA2710010_021_021 GW | FALSE | CA2710010 021 | 021 | WL | A | I | C | 123679 | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 108-01 - RAW - INACTIVE | CA2710010_039_039 GW | FALSE | CA2710010 039 | 039 | WL | A | I | C | 123679 | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 046-01 - RAW STANDBY | CA2710010_043_043 GW | FALSE | CA2710010 043 | 043 | WL | A | A | C | 123679 T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | UNKNOWN WELL | CA2710010_002_002 GW | FALSE | CA2710010 002 | 002 | WL | A | I | C | 123679 | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 012-01 - RAW-STANDBY | CA2710010_009_009 GW | FALSE | CA2710010 009 | 009 | WL | A | A | C | 123679 T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 017-01 - RAW-INACTIVE | CA2710010_015_015 GW | FALSE | CA2710010 015 | 015 | WL | A | I | C | 123679 | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS HILLS | WELL 50-01 - RAW - STANDBY | CA2710012_017_017 GW | FALSE | CA2710012 017 | 017 | WL | A | A | C | 5293 T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS HILLS | WELL 59-01 - RAW - INACTIVE | CA2710012_001_001 GW | FALSE | CA2710012 001 | 001 | WL | A | I | C | 5293 T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS HILLS | WELL 39-01 - RAW - STANDBY | CA2710012_007_007 GW | FALSE | CA2710012 007 | 007 | WL | A | A | C | 5293 T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC LAS LOMAS | WELL 301-01 - RAW - STANDBY | CA2710013_001_001 GW | FALSE | CA2710013 001 | 001 | WL | A | A | C | 2084 T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | LITTLE BEAR WATER COMPANY | WELL 01 - STANDBY | CA2710016_001_001 GW | FALSE | CA2710016 001 | 001 | WL | A | A | C | 2327 T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | MARINA COAST WATER DISTRICT | WELL 04 - INACTIVE | CA2710017_002_002 GW | FALSE | CA2710017 002 | 002 | WL | A | I | C | 38377 | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | MARINA COAST WATER DISTRICT | WELL 03 - INACTIVE | CA2710017_001_001 GW | FALSE | CA2710017 001 | 001 | WL | A | I | C | 38377 | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | MARINA COAST WATER DISTRICT | SEAWATER INTAKE WELL (NOT GWUDI) - INACT | CA2710017_011_011 GW | FALSE | CA2710017 011 | 011 | WL | A | I | C | 38377 | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | MARINA COAST WATER DISTRICT | WELL 09 - RAW - INACTIVE | CA2710017_007_007 GW | FALSE | CA2710017 007 | 007 | WL | A | I | C | 38377 | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | MARINA COAST WATER DISTRICT | WELL 12 - INACTIVE - RAW | CA2710017_010_010 GW | FALSE | CA2710017 010 | 010 | WL | A | I | C | 38377 T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SEASIDE MUNICIPAL WATER SYSTEM | WELL 03 - RAW- INACTIVE | CA2710018_003_003 GW | FALSE | CA2710018 003 | 003 | WL | A | I | C | 2800 | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC OAK HILLS | WELL 201-01 - RAW - STANDBY | CA2710019_001_001 GW | FALSE | CA2710019 001 | 001 | WL | A | A | C | 3161 T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC OAK HILLS | WELL 202-01 - RAW - INACTIVE | CA2710019_002_002 GW | FALSE | CA2710019 002 | 002 | WL | A | I | C | 3161 | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - TORO | MARKHAM RANCH WELL-PROSPECTIVE-INACTIVE | CA2710021_002_002 GW | FALSE | CA2710021 002 | 002 | WL | A | I | C | 1065 | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - TORO | GOLF CLUB WELL - INACTIVE | CA2710021_001_001 GW | FALSE | CA2710021 001 | 001 | WL | A | I | C | 1065 | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - TORO | WELL 03-INACTIVE | CA2710021_005_005 GW | FALSE | CA2710021 005 | 005 | WL | A | I | C | 1065 N | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | FORT HUNTER LIGGETT | WELL 213 - INACTIVE | CA2710702_006_006 GW | FALSE | CA2710702 006 | 006 | WL | A | I | C | 2753 | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | FORT HUNTER LIGGETT | WELL 361 - INACTIVE | CA2710702_003_003 GW | FALSE | CA2710702 003 | 003 | WL | A | I | C | 2753 | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAMP ROBERTS - CALIFORNIA NATIONAL GUARD | WELL B-03 - RAW - INACTIVE | CA2710705_014_014 GW | FALSE | CA2710705 014 | 014 | WL | A | I | NTNC | 385 T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SALINAS VALLEY STATE PRISON | WELL 08 - INACTIVE | CA2710851_001_001 GW | FALSE | CA2710851 001 | 001 | WL | A | I | C | 2930 | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | THOUSAND TRAILS SAN BENITO PRESERVE | WELL A - RAW- STDBY | CA3500505_002_002 GW | FALSE | CA3500505 002 | 002 | WL | A | A | C | 1017 T | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | ROSA MORADA MUTUAL WATER COMPANY | FALLON ROAD WELL - INACTIVE | CA3500549_003_003 GW | FALSE | CA3500549 003 | 003 | WL | A | I | C | 138 | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | ROSA MORADA MUTUAL WATER COMPANY | MORADA LANE WELL - STANDBY | CA3500549_004_004 GW | FALSE | CA3500549 004 | 004 | WL | A | A | C | 138 T | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | RANCHO SAN JOAQUIN MWC | WELL 02 - PENDING | CA3500581_003_003 GW | FALSE | CA3500581 003 | 003 | WL | A | P | C | 914 N | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | WHISPERING PINES INN | SURFACE WATER - INACTIVE | CA3500810_002_002 SW | FALSE | CA3500810 002 | 002 | IN | A | I | C | 38 | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | TRUE LEAF FARMS, LLC. | WELL 2 - RAW - STANDBY | CA3500917_004_004 GW | FALSE | CA3500917 004 | 004 | WL | A | A | NTNC | 372 T | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | TRUE LEAF FARMS, LLC. | WELL 5 - RAW - PENDING | CA3500917_010_010 GW | FALSE | CA3500917 010 | 010 | WL | A | P | NTNC | 372 | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | TRUE LEAF FARMS, LLC. | WELL 4 - RAW - PENDING | CA3500917_007_007 GW | FALSE | CA3500917 007 | 007 | WL | A | I | NTNC | 372 | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | PAICINES RANCH | WELL 01 - STANDBY | CA3500925_001_001 GW | FALSE | CA3500925 001 | 001 | WL | A | A | NTNC | 52 T | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | T & A ONIONS | WELL 01-INACTIVE | CA3500926_001_001 GW | FALSE | CA3500926 001 | 001 | WL | A | I | NTNC | 165 | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | ENZA ZADEN RESEARCH | WELL 01 - INACTIVE | CA3500927_001_001 GW | FALSE | CA3500927 001 | 001 | WL | A | I | NTNC | 65 N | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | HOLLISTER, CITY OF | FALLON ROAD WELL 03 - INACTIVE | CA3510001_003_003 GW | FALSE | CA3510001 003 | 003 | WL | A | I | C | 26017 | SWP |
| SAN BENITO | DISTRICT 05 - MONTEREY | HOLLISTER, CITY OF | SAN FELIPE ROAD WELL 01 - INACTIVE | CA3510001_008_008 GW | FALSE | CA3510001 008 | 008 | WL | A | I | C | 26017 | SWP |
| SAN BENITO | DISTRICT 05 - MONTEREY | HOLLISTER, CITY OF | AIRLINE HIGHWAY WELL 06 - INACTIVE | CA3510001_009_009 GW | FALSE | CA3510001 009 | 009 | WL | A | I | C | 26017 T | SWP |
| SAN BENITO | DISTRICT 05 - MONTEREY | SAN JUAN BAUTISTA, CITY OF | WELL 06 - RAW - INACTIVE | CA3510002_010_010 GW | FALSE | CA3510002 010 | 010 | WL | A | I | C | 2335 T | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | SUNNYSLOPE COUNTY WATER DIST | RIDGEMARK WELL 04 - INACTIVE | CA3510003_004_004 GW | FALSE | CA3510003 004 | 004 | WL | A | I | C | 24954 | SWP |
| SAN BENITO | DISTRICT 05 - MONTEREY | SUNNYSLOPE COUNTY WATER DIST | ENTERPRISE WELL 06 - INACTIVE | CA3510003_001_001 GW | FALSE | CA3510003 001 | 001 | WL | A | I | C | 24954 | SWP |
| SAN BENITO | DISTRICT 05 - MONTEREY | SUNNYSLOPE COUNTY WATER DIST | SOUTHSIDE WELL 01 - INACTIVE | CA3510003_006_006 GW | FALSE | CA3510003 006 | 006 | WL | A | I | C | 24954 | SWP |
| SAN BENITO | DISTRICT 05 - MONTEREY | AROMAS WATER DISTRICT | MARSHALL WELL - INACTIVE | CA3510004_002_002 GW | FALSE | CA3510004 002 | 002 | WL | A | I | C | 2988 | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | LAUREL COMMUNITY LEAGUE | WELL #1 - GWUDI - INACTIVE | CA4400528_003_003 GU | FALSE | CA4400528 003 | 003 | WL | A | I | C | 64 | GU |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | LAUREL COMMUNITY LEAGUE | WELL #2 -GWUDI - INACTIVE | CA4400528_004_004 GU | FALSE | CA4400528 004 | 004 | WL | A | I | C | 64 | GU |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | LAUREL COMMUNITY LEAGUE | WELL #3 - GWUDI - INACTIVE | CA4400528_005_005 GU | FALSE | CA4400528 005 | 005 | WL | A | I | C | 64 | GU |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SUMMIT MUTUAL WATER COMPANY | WELL -GWUDI- RAW - INACTIVE | CA4400559_003_003 GU | FALSE | CA4400559 003 | 003 | WL | A | I | C | 152 | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | BRACKEN BRAE COUNTRY CLUB | WELL #1 - INACTIVE | CA4400604_003_003 GW | FALSE | CA4400604 003 | 003 | WL | A | I | C | 52 N | SWP |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | FOREST SPRINGS | STREAM DIVERSION - RAW RESERVOIR - INAC | CA4400608_001_001 SW | FALSE | CA4400608 001 | 001 | SP | A | I | C | 385 N | SWP |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | LAS CUMBRES MUTUAL WATER CO | WELL 1 - STANDBY | CA4400631_005_005 GW | FALSE | CA4400631 005 | 005 | WL | A | A | C | 402 T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | LAS CUMBRES MUTUAL WATER CO | WELL 5 - INACTIVE | CA4400631_006_006 GW | FALSE | CA4400631 006 | 006 | WL | A | I | C | 402 | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | BIG BASIN WATER COMPANY | FOREST SPRING-SURFACE INFLUENCE-INACTIVE | CA4410001_002_002 GU | FALSE | CA4410001 002 | 002 | SP | A | I | C | 1120 | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | BIG BASIN WATER COMPANY | GALLEON WELL 01 - INACTIVE | CA4410001_003_003 GW | FALSE | CA4410001 003 | 003 | WL | A | I | C | 1120 | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | BIG BASIN WATER COMPANY | WELL 02 - INACTIVE | CA4410001_006_006 GW | FALSE | CA4410001 006 | 006 | WL | A | I | C | 1120 | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | BIG BASIN WATER COMPANY | WELL 05 (HORIZONTAL WELL) - SURFACE INFL | CA4410001_010_010 GU | FALSE | CA4410001 010 | 010 | WL | A | I | C | 1120 T | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | BIG BASIN WATER COMPANY | JAMISON SPRINGS - SURFACE INFLUENCE | CA4410001_009_009 SW | FALSE | CA4410001 009 | 009 | IN | A | I | C | 1120 T | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | BIG BASIN WATER COMPANY | CORVIN CREEK - RAW-INACTIVE | CA4410001_001_001 SW | FALSE | CA4410001 001 | 001 | IN | A | I | C | 1120 T | GW |
| [illegible] | | | | | | | | | | | | | |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | ATASCADERO MUTUAL WATER CO | WELL 20 - INACTIVE | CA4010002_045_045 GW | FALSE | CA4010002 045 | 045 | WL | A | I | C | 30618 | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | OCEANO COMM SERVICES DIST. | WELL 05 | CA4010005_003_003 GW | FALSE | CA4010005 003 | 003 | WL | A | I | C | 7601 T | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | OCEANO COMM SERVICES DIST. | WELL 04 | CA4010005_002_002 GW | FALSE | CA4010005 002 | 002 | WL | A | I | C | 7601 T | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | OCEANO COMM SERVICES DIST. | WELL 07 - INACTIVE | CA4010005_005_005 GW | FALSE | CA4010005 005 | 005 | WL | A | I | C | 7601 T | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CAYUCOS BEACH MUTUAL WATER COMPANY | WELL 01 (04) - STANDBY | CA4010006_001_001 GU | FALSE | CA4010006 001 | 001 | WL | A | A | C | 2567 T | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CAYUCOS BEACH MUTUAL WATER COMPANY | WELL 02 (03) - INACTIVE | CA4010006_002_002 GU | FALSE | CA4010006 002 | 002 | WL | A | I | C | 2567 | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CITY OF PASO ROBLES WATER DIVISION | TARR WELL - INACTIVE | CA4010007_018_018 GW | FALSE | CA4010007 018 | 018 | WL | A | I | C | 31176 T | SW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CITY OF PASO ROBLES WATER DIVISION | SCHWARTZ WELL 15 (1990) - INACTIVE | CA4010007_010_010 GW | FALSE | CA4010007 010 | 010 | WL | A | I | C | 31176 T | SW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CITY OF PASO ROBLES WATER DIVISION | SHERWOOD WELL 06 - INACTIVE | CA4010007_011_011 GW | FALSE | CA4010007 011 | 011 | WL | A | I | C | 31176 | SW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CITY OF PASO ROBLES WATER DIVISION | BUTTERFIELD WELL 12 - INACTIVE | CA4010007_004_004 GW | FALSE | CA4010007 004 | 004 | WL | A | I | C | 31176 T | SW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CITY OF PASO ROBLES WATER DIVISION | BORCHARDT WELL 05 - INACTIVE | CA4010007_003_003 GW | FALSE | CA4010007 003 | 003 | WL | A | I | C | 31176 T | SW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | PISMO BEACH WATER DEPARTMENT | WELL 10 - INACTIVE | CA4010008_007_007 GW | FALSE | CA4010008 007 | 007 | WL | A | I | C | 8036 | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | PISMO BEACH WATER DEPARTMENT | WELL 09 - INACTIVE | CA4010008_006_006 GW | FALSE | CA4010008 006 | 006 | WL | A | I | C | 8036 | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | SAN LUIS OBISPO WATER DEPARTMENT | MITCHELL PARK (1988) - INACTIVE | CA4010009_005_005 GW | FALSE | CA4010009 005 | 005 | WL | A | I | C | 47788 | SW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | SAN LUIS OBISPO WATER DEPARTMENT | PACIFIC BEACH WELL - INACTIVE | CA4010009_006_006 GW | FALSE | CA4010009 006 | 006 | WL | A | I | C | 47788 T | SW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | SAN LUIS OBISPO WATER DEPARTMENT | CALLE JOAQUIN/DENNYS WELL - INACTIVE | CA4010009_002_002 GW | FALSE | CA4010009 002 | 002 | WL | A | I | C | 47788 | SW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | SAN LUIS OBISPO WATER DEPARTMENT | FIRE STATION 04 WELL - STANDBY-INACTIVE | CA4010009_004_004 GW | FALSE | CA4010009 004 | 004 | WL | A | I | C | 47788 T | SW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | SAN MIGUEL COMMUNITY SERVICES DISTRICT | INDIAN VALLEY WELL 01 | CA4010010_013_013 GW | FALSE | CA4010010 013 | 013 | WL | A | P | C | 2600 | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | SAN MIGUEL COMMUNITY SERVICES DISTRICT | INDIAN VALLEY WELL 03 | CA4010010_015_015 GW | FALSE | CA4010010 015 | 015 | WL | A | P | C | 2600 | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | SAN MIGUEL COMMUNITY SERVICES DISTRICT | INDIAN VALLEY WELL 02 | CA4010010_014_014 GW | FALSE | CA4010010 014 | 014 | WL | A | P | C | 2600 | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | MORRO BAY PW DEPT - WATER DIVISION | WELL 02 - INACTIVE | CA4010011_004_004 GW | FALSE | CA4010011 004 | 004 | WL | A | I | C | 13757 | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | MORRO BAY PW DEPT - WATER DIVISION | GOLF COURSE WELL - INACTIVE | CA4010011_001_001 GW | FALSE | CA4010011 001 | 001 | WL | A | I | C | 13757 | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | MORRO BAY PW DEPT - WATER DIVISION | WELL 16 - INACTIVE | CA4010011_021_021 GW | FALSE | CA4010011 021 | 021 | WL | A | I | C | 13757 | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | MORRO BAY PW DEPT - WATER DIVISION | WELL 09 - INACTIVE | CA4010011_011_011 GW | FALSE | CA4010011 011 | 011 | WL | A | I | C | 13757 | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | MORRO BAY PW DEPT - WATER DIVISION | WELL 10A - INACTIVE | CA4010011_014_014 GW | FALSE | CA4010011 014 | 014 | WL | A | I | C | 13757 | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | MORRO BAY PW DEPT - WATER DIVISION | PG&E WELL 02 - INACTIVE | CA4010011_002_002 GW | FALSE | CA4010011 002 | 002 | WL | A | I | C | 13757 | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | MORRO BAY PW DEPT - WATER DIVISION | WELL 11A - INACTIVE | CA4010011_016_016 GW | FALSE | CA4010011 016 | 016 | WL | A | I | C | 13757 T | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | MORRO BAY PW DEPT - WATER DIVISION | WELL 13 - INACTIVE | CA4010011_018_018 GW | FALSE | CA4010011 018 | 018 | WL | A | I | C | 13757 | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | MORRO BAY PW DEPT - WATER DIVISION | WELL 01 - INACTIVE | CA4010011_003_003 GW | FALSE | CA4010011 003 | 003 | WL | A | I | C | 13757 | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | MORRO BAY PW DEPT - WATER DIVISION | WELL 09A - INACTIVE | CA4010011_012_012 GW | FALSE | CA4010011 012 | 012 | WL | A | I | C | 13757 | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | MORRO BAY PW DEPT - WATER DIVISION | WELL 10 - INACTIVE | CA4010011_013_013 GW | FALSE | CA4010011 013 | 013 | WL | A | I | C | 13757 | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | MORRO BAY PW DEPT - WATER DIVISION | DESAL RAW - SEAWATER - STANDBY-INACTIVE | CA4010011_022_022 SW | FALSE | CA4010011 022 | 022 | IN | A | I | C | 13757 T | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CAMBRIA COMM SERVICES DIST | HIGH SCHOOL WELL - INACTIVE | CA4010014_010_010 GW | FALSE | CA4010014 010 | 010 | WL | A | I | C | 5532 | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CAMBRIA COMM SERVICES DIST | SANTA ROSA WELL 01 - INACTIVE | CA4010014_005_005 GW | FALSE | CA4010014 005 | 005 | WL | A | I | C | 5532 | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | MORRO ROCK MUTUAL WATER CO | WELL 04 - D STREET - INACTIVE | CA4010015_004_004 GW | FALSE | CA4010015 004 | 004 | WL | A | I | C | 2181 | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | LOS OSOS COMMUNITY SERVICES DISTRICT | FERRELL WELL (02)-INACTIVE | CA4010016_004_004 GW | FALSE | CA4010016 004 | 004 | WL | A | I | C | 7086 | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | LOS OSOS COMMUNITY SERVICES DISTRICT | SOUTH BAY UPPER AQUIFER WELL (INACTIVE) | CA4010016_016_016 GW | FALSE | CA4010016 016 | 016 | WL | A | I | C | 7086 T | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - LOS OSOS | HIGHLAND WELL 01 - INACTIVE | CA4010017_002_002 GW | FALSE | CA4010017 002 | 002 | WL | A | I | C | 5924 | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - LOS OSOS | PECHO WELL | CA4010017_006_006 GW | FALSE | CA4010017 006 | 006 | WL | A | I | C | 5924 T | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - NIPOMO | WELL 03 - INACTIVE | CA4010018_008_008 GW | FALSE | CA4010018 008 | 008 | WL | A | I | C | 4506 | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - NIPOMO | VISTA 04 - INACTIVE | CA4010018_009_009 GW | FALSE | CA4010018 009 | 009 | WL | A | I | C | 4506 | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - NIPOMO | EUCALYPTUS WELL - INACTIVE | CA4010018_002_002 GW | FALSE | CA4010018 002 | 002 | WL | A | I | C | 4506 | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - NIPOMO | VISTA 05 (1989) | CA4010018_005_005 GW | FALSE | CA4010018 005 | 005 | WL | A | I | C | 4506 | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | TEMPLETON CSD | BONITA WELL 01 | CA4010019_001_001 GW | FALSE | CA4010019 001 | 001 | WL | A | I | C | 8011 T | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | TEMPLETON CSD | CLAUSSEN WELL 01 - STANDBY | CA4010019_002_002 GW | FALSE | CA4010019 002 | 002 | WL | A | A | C | 8011 T | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | TEMPLETON CSD | SAUNDERS WELL - STANDBY | CA4010019_031_031 GW | FALSE | CA4010019 031 | 031 | WL | A | A | C | 8011 T | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | TEMPLETON CSD | PLATZ WELL 01 - INACTIVE | CA4010019_004_004 GW | FALSE | CA4010019 004 | 004 | WL | A | I | C | 8011 | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | TEMPLETON CSD | DAVIS WELL - STANDBY | CA4010019_014_014 GW | FALSE | CA4010019 014 | 014 | WL | A | A | C | 8011 T | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | TEMPLETON CSD | WELL 07 - INACTIVE | CA4010019_011_011 GW | FALSE | CA4010019 011 | 011 | WL | A | I | C | 8011 | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | TEMPLETON CSD | NEW WELL 2007 | CA4010019_024_024 GW | FALSE | CA4010019 024 | 024 | WL | A | I | C | 8011 | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | TEMPLETON CSD | PLATZ WELL 03 | CA4010019_018_018 GW | FALSE | CA4010019 018 | 018 | WL | A | I | C | 8011 | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | TEMPLETON CSD | SILVA WELL 01 - INACTIVE | CA4010019_006_006 GW | FALSE | CA4010019 006 | 006 | WL | A | I | C | 8011 | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | TEMPLETON CSD | WELL 04 - INACTIVE | CA4010019_009_009 GW | FALSE | CA4010019 009 | 009 | WL | A | I | C | 8011 | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | TEMPLETON CSD | PLATZ WELL 02 - INACTIVE | CA4010019_005_005 GW | FALSE | CA4010019 005 | 005 | WL | A | I | C | 8011 T | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | TEMPLETON CSD | GRAFF WELL | CA4010019_029_029 GW | FALSE | CA4010019 029 | 029 | WL | A | I | C | 8011 T | GW |
| [illegible] | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISTRICT 05 - MONTEREY | MONTEREY | CA2710010 | CWSC SALINAS | A | C | WL | I | WELL 006-01 - RAW | PFOA | 11 | 2 | FALSE | | | | | | | | | | | FALSE |
| DISTRICT 05 - MONTEREY | MONTEREY | CA2710010 | CWSC SALINAS | A | C | WL | A | WELL 005-03 - RAW STANDBY | PFOA | 10 | 2 | FALSE | | | | | | | | | | | FALSE |
| DISTRICT 05 - MONTEREY | MONTEREY | CA2710010 | CWSC SALINAS | A | C | WL | A | WELL 046-01 - RAW STANDBY | PFOA | 3 | 2 | FALSE | | | | | | | | | | | FALSE |
| DISTRICT 05 - MONTEREY | MONTEREY | CA2710010 | CWSC SALINAS | A | C | WL | A | WELL 012-01 - RAW STANDBY | PFOA | 11 | 2 | FALSE | | | | | | | | | | | FALSE |
| DISTRICT 05 - MONTEREY | MONTEREY | CA2710010 | CWSC SALINAS | A | C | WL | I | WELL 017-01 - RAW - INACTIVE | PFOA | 3 | 2 | FALSE | | | | | | | | | | | FALSE |
| DISTRICT 05 - MONTEREY | MONTEREY | CA2710012 | CWSC SALINAS HILLS | A | C | WL | A | WELL 50-01 - RAW - STANDBY | PFOA | 6 | 2 | FALSE | | | | | | | | | | | FALSE |
| DISTRICT 05 - MONTEREY | MONTEREY | CA2710012 | CWSC SALINAS HILLS | A | C | WL | A | WELL 39-01 - RAW - STANDBY | PFOA | 1 | 2 | FALSE | | | | | | | | | | | FALSE |
| DISTRICT 05 - MONTEREY | MONTEREY | CA2710013 | CWSC LAS LOMAS | A | C | WL | A | WELL 301-01 - RAW - STANDBY | PFOA | 9 | 2 | FALSE | | | | | | | | | | | FALSE |
| DISTRICT 05 - MONTEREY | MONTEREY | CA2710019 | CWSC OAK HILLS | A | C | WL | A | WELL 201-01 - RAW - STANDBY | PFOA | 6 | 2 | FALSE | | | | | | | | | | | FALSE |
| DISTRICT 05 - MONTEREY | SANTA CRUZ | CA4410008 | MT. HERMON ASSOCIATION, INC. | A | C | WL | A | WELL MH1 - STANDBY | PFOA | 3 | 2 | FALSE | | | | | | | | | | | FALSE |
| DISTRICT 06 - SANTA BARBARA | SAN LUIS OBISPO | CA4010007 | CITY OF PASO ROBLES WATER DIVISION | A | C | WL | I | BUTTERFIELD WELL 12 | PFOA | 4 | 2 | TRUE | 6.3 | 2024-12-12 | 2 | 6.3 | 2024-12-12 | 2 | 4.4 | 2025-09-11 | 2 | TRUE | |
| DISTRICT 06 - SANTA BARBARA | SAN LUIS OBISPO | CA4010016 | LOS OSOS COMMUNITY SERVICES DISTRICT | A | C | WL | I | SOUTH BAY UPPER AQUIFER WELL | PFOA | 2 | 2 | TRUE | 16 | 2024-10-07 | 2 | 16 | 2024-10-07 | 2 | 16 | 2024-10-07 | 2 | TRUE | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | MONTECITO WATER DIST | PICAY WELL - INACTIVE | CA4210007_018_018 GW | FALSE | CA4210007 018 | 018 | WL | A | I | C | 11962 | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | MONTECITO WATER DIST | MORGAN WELL - INACTIVE | CA4210007_014_014 GW | FALSE | CA4210007 014 | 014 | WL | A | I | C | 11962 | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | MONTECITO WATER DIST | VALLEY CLUB ROAD WELL - INACTIVE | CA4210007_022_022 GW | FALSE | CA4210007 022 | 022 | WL | A | I | C | 11962 | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | MONTECITO WATER DIST | UNDERWOOD WELL (1985) - INACTIVE | CA4210007_021_021 GW | FALSE | CA4210007 021 | 021 | WL | A | I | C | 11962 | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | MONTECITO WATER DIST | PADEN WELL - LAS ENTRADAS NO 1 - INACTIVE | CA4210007_017_017 GW | FALSE | CA4210007 017 | 017 | WL | A | I | C | 11962 T | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | MONTECITO WATER DIST | LAS ENTRADAS WELL 02 (1985) - INACTIVE | CA4210007_012_012 GW | FALSE | CA4210007 012 | 012 | WL | A | I | C | 11962 T | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | MONTECITO WATER DIST | LIVE OAKS WELL - INACTIVE | CA4210007_013_013 GW | FALSE | CA4210007 013 | 013 | WL | A | I | C | 11962 | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | MONTECITO WATER DIST | NEAL WELL - INACTIVE | CA4210007_015_015 GW | FALSE | CA4210007 015 | 015 | WL | A | I | C | 11962 | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CUYAMA COMMUNITY SERVICES DISTRICT | REHOBOTH 3 | CA4210009_011_011 GW | FALSE | CA4210009 011 | 011 | WL | A | I | C | 700 | GW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CUYAMA COMMUNITY SERVICES DISTRICT | REHOBOTH 02 (HILL 02) - INACTIVE | CA4210009_003_003 GW | FALSE | CA4210009 003 | 003 | WL | A | I | C | 700 T | GW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CUYAMA COMMUNITY SERVICES DISTRICT | REHOBOTH 04 | CA4210009_012_012 GW | FALSE | CA4210009 012 | 012 | WL | A | P | C | 700 | GW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA BARBARA WATER DEPARTMENT | VALLE VERDE WELL - INACTIVE | CA4210010_030_030 GW | FALSE | CA4210010 030 | 030 | WL | A | I | C | 99323 | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA BARBARA WATER DEPARTMENT | ALAMEDA PARK WELL (1990) | CA4210010_001_001 GW | FALSE | CA4210010 001 | 001 | WL | A | I | C | 99323 T | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA BARBARA WATER DEPARTMENT | RO RAW - INACTIVE | CA4210010_026_026 GW | FALSE | CA4210010 026 | 026 | WL | A | I | C | 99323 | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA BARBARA WATER DEPARTMENT | SAN ROQUE WELL (1948) - INACTIVE | CA4210010_028_028 GW | FALSE | CA4210010 028 | 028 | WL | A | I | C | 99323 | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA BARBARA WATER DEPARTMENT | LOS ROBLES WELL - INACTIVE | CA4210010_035_035 GW | FALSE | CA4210010 035 | 035 | WL | A | I | C | 99323 T | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA BARBARA WATER DEPARTMENT | CORP YARD WELL - INACTIVE (4_2007) | CA4210010_006_006 GW | FALSE | CA4210010 006 | 006 | WL | A | I | C | 99323 | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA MARIA UTILITIES DEPARTMENT | WELL 07S | CA4210011_007_007 GW | FALSE | CA4210011 007 | 007 | WL | A | I | C | 109477 T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA MARIA UTILITIES DEPARTMENT | WELL 02AS - INACTIVE | CA4210011_001_001 GW | FALSE | CA4210011 001 | 001 | WL | A | I | C | 109477 | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA MARIA UTILITIES DEPARTMENT | WELL 04H - INACTIVE | CA4210011_003_003 GW | FALSE | CA4210011 003 | 003 | WL | A | I | C | 109477 | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA MARIA UTILITIES DEPARTMENT | WELL 03H - INACTIVE | CA4210011_002_002 GW | FALSE | CA4210011 002 | 002 | WL | A | I | C | 109477 | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA MARIA UTILITIES DEPARTMENT | WELL 08S | CA4210011_008_008 GW | FALSE | CA4210011 008 | 008 | WL | A | I | C | 109477 T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA MARIA UTILITIES DEPARTMENT | WELL 05AS | CA4210011_004_004 GW | FALSE | CA4210011 004 | 004 | WL | A | I | C | 109477 T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SOLVANG WATER DIVISION | WELL 04 | CA4210013_001_001 GW | FALSE | CA4210013 001 | 001 | WL | A | I | C | 6126 T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SOLVANG WATER DIVISION | WELL 05 - INACTIVE | CA4210013_002_002 GW | FALSE | CA4210013 002 | 002 | WL | A | I | C | 6126 | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - ORCUTT | EVERGREEN WELL 01 - INACTIVE | CA4210016_002_002 GW | FALSE | CA4210016 002 | 002 | WL | A | I | C | 34102 T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - ORCUTT | SUNRISE WELL (1987) - INACTIVE | CA4210016_013_013 GW | FALSE | CA4210016 013 | 013 | WL | A | I | C | 34102 | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - ORCUTT | M.F. WELL 03 - INACTIVE | CA4210016_007_007 GW | FALSE | CA4210016 007 | 007 | WL | A | I | C | 34102 T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - ORCUTT | WOODMERE WELL 02 (1991) - INACTIVE | CA4210016_015_015 GW | FALSE | CA4210016 015 | 015 | WL | A | I | C | 34102 T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - ORCUTT | EVERGREEN WELL 02 - INACTIVE | CA4210016_003_003 GW | FALSE | CA4210016 003 | 003 | WL | A | I | C | 34102 | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - ORCUTT | WOODMERE WELL 01 - INACTIVE | CA4210016_014_014 GW | FALSE | CA4210016 014 | 014 | WL | A | I | C | 34102 T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF BUELLTON WATER DIVISION | WELL 05 - INACTIVE | CA4210018_002_002 GW | FALSE | CA4210018 002 | 002 | WL | A | I | C | 5161 | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | MISSION HILLS CSD | WELL 04 | CA4210019_003_003 GW | FALSE | CA4210019 003 | 003 | WL | A | I | C | 3600 | GW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 01 - INACTIVE | CA4210020_005_005 GW | FALSE | CA4210020 005 | 005 | WL | A | I | C | 7022 | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 29 | CA4210020_052_052 GW | FALSE | CA4210020 052 | 052 | WL | A | P | C | 7022 | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 13 - INACTIVE | CA4210020_016_016 GW | FALSE | CA4210020 016 | 016 | WL | A | I | C | 7022 | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 20 - INACTIVE | CA4210020_039_039 GW | FALSE | CA4210020 039 | 039 | WL | A | I | C | 7022 | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 02 - INACTIVE | CA4210020_006_006 GW | FALSE | CA4210020 006 | 006 | WL | A | I | C | 7022 T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 06 - INACTIVE | CA4210020_011_011 GW | FALSE | CA4210020 011 | 011 | WL | A | I | C | 7022 T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 15 - STANDBY | CA4210020_018_018 GW | FALSE | CA4210020 018 | 018 | WL | A | A | C | 7022 T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 03 - INACTIVE | CA4210020_007_007 GW | FALSE | CA4210020 007 | 007 | WL | A | I | C | 7022 | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 08 - INACTIVE | CA4210020_003_003 GW | FALSE | CA4210020 003 | 003 | WL | A | I | C | 7022 T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | GALLERY WELL - INACTIVE | CA4210020_002_002 GW | FALSE | CA4210020 002 | 002 | WL | A | I | C | 7022 | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 11 - INACTIVE | CA4210020_014_014 GW | FALSE | CA4210020 014 | 014 | WL | A | I | C | 7022 | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 07 - STANDBY | CA4210020_012_012 GW | FALSE | CA4210020 012 | 012 | WL | A | A | C | 7022 T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 04 - INACTIVE | CA4210020_008_008 GW | FALSE | CA4210020 008 | 008 | WL | A | I | C | 7022 | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | CACHUMA LAKE - RAW - INACTIVE | CA4210020_001_001 SW | FALSE | CA4210020 001 | 001 | IN | A | I | C | 7022 | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | OFFICE WELL - INACTIVE | CA4210020_050_050 GW | FALSE | CA4210020 050 | 050 | WL | A | I | C | 7022 T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - TANGLEWOOD | WELL 02 - GAS | CA4210021_002_002 GW | FALSE | CA4210021 002 | 002 | WL | A | I | C | 1947 T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - TANGLEWOOD | WELL 01 - ELECTRIC | CA4210021_001_001 GW | FALSE | CA4210021 001 | 001 | WL | A | I | C | 1947 T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - LAKE MARIE | RANCHWELL - INACTIVE | CA4210022_004_004 GW | FALSE | CA4210022 004 | 004 | WL | A | I | C | 545 | GW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - LAKE MARIE | VINEYARD WELL 05 - INACTIVE | CA4210022_003_003 GW | FALSE | CA4210022 003 | 003 | WL | A | I | C | 545 T | GW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - LAKE MARIE | VINEYARD WELL 04 | CA4210022_002_002 GW | FALSE | CA4210022 002 | 002 | WL | A | I | C | 545 | GW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - LAKE MARIE | LAKE MARIE WELL 03 - INACTIVE | CA4210022_001_001 GW | FALSE | CA4210022 001 | 001 | WL | A | I | C | 545 T | GW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LA CUMBRE MUTUAL WATER CO | WELL 02A (ENTITY INFO UPDATE) | CA4210024_001_001 GW | FALSE | CA4210024 001 | 001 | WL | A | I | C | 4861 | GW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LA CUMBRE MUTUAL WATER CO | WELL 09 (ENTITY INFO UPDATE) | CA4210024_002_002 GW | FALSE | CA4210024 002 | 002 | WL | A | I | C | 4861 | GW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LA CUMBRE MUTUAL WATER CO | WELL 16 - INACTIVE | CA4210024_005_005 GW | FALSE | CA4210024 005 | 005 | WL | A | I | C | 4861 T | GW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LA CUMBRE MUTUAL WATER CO | WELL 13A - INACTIVE | CA4210024_004_004 GW | FALSE | CA4210024 004 | 004 | WL | A | I | C | 4861 | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CASITAS MUTUAL WATER COMPANY | CANAL - INACTIVE - TRTD | CA5601104_002_002 SW | FALSE | CA5601104 002 | 002 | IN | A | I | C | 238 | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | ALTURAS FILLMORE MHP | WELL 01 - INACTIVE | CA5601106_001_001 GW | FALSE | CA5601106 001 | 001 | WL | A | I | C | 99 | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | SAN CAYETANO MUTUAL WATER CO | WELL 04 - INACTIVE | CA5601116_001_001 GW | FALSE | CA5601116 001 | 001 | WL | A | I | C | 43 T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | SENIOR CANYON MUTUAL WATER CO | GRANT WELL - INACTIVE | CA5601117_002_002 GW | FALSE | CA5601117 002 | 002 | WL | A | I | C | 800 N | SW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | TICO MUTUAL WATER CO | WELL 02 - INACTIVE | CA5601122_002_002 GW | FALSE | CA5601122 002 | 002 | WL | A | I | C | 72 | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CAMP SCHEIDECK | WELL 01 - STANDBY | CA5601135_001_001 GW | FALSE | CA5601135 001 | 001 | WL | A | A | NTNC | 15 T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | THOMAS AQUINAS COLLEGE | WELL 01 | CA5601139_001_001 GW | FALSE | CA5601139 001 | 001 | WL | A | I | NTNC | 472 T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | ESTERINA PROPERTIES | WELL 02 - INACTIVE | CA5602101_002_002 GW | FALSE | CA5602101 002 | 002 | WL | A | I | C | 50 T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CYPRESS MUTUAL WATER CO INC | WELL 01 - INACTIVE | CA5602103_001_001 GW | FALSE | CA5602103 001 | 001 | WL | A | I | C | 224 | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | DEL NORTE MUTUAL WATER CO. | WELL 09 (GWUDI) | CA5602104_002_002 GW | FALSE | CA5602104 002 | 002 | WL | A | I | C | 215 | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | DEL NORTE MUTUAL WATER CO. | WELL 11 | CA5602104_005_005 GW | FALSE | CA5602104 005 | 005 | WL | A | I | C | 215 | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | DEL NORTE MUTUAL WATER CO. | STBY WELL 12 | CA5602104_009_009 GW | FALSE | CA5602104 009 | 009 | WL | A | A | C | 215 T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | DEL NORTE MUTUAL WATER CO. | WELL 05 | CA5602104_004_004 GW | FALSE | CA5602104 004 | 004 | WL | A | I | C | 215 | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | DEL NORTE MUTUAL WATER CO. | WELL 06 (GWUDI) | CA5602104_001_001 GW | FALSE | CA5602104 001 | 001 | WL | A | I | C | 215 | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | GARDEN ACRES MUTUAL WATER CO | WELL 01 - INACTIVE | CA5602108_001_001 GW | FALSE | CA5602108 001 | 001 | WL | A | I | C | 1335 | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | SIESTA MOBILE HOME PARK | WELL 01 - INACTIVE | CA5602109_001_001 GW | FALSE | CA5602109 001 | 001 | WL | A | I | C | 160 | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | NAVALAIR MOBILE HOME PARK | WELL 01 - INACTIVE | CA5602110_001_001 GW | FALSE | CA5602110 001 | 001 | WL | A | I | C | 160 T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | NYELAND ACRES MUTUAL WATER CO | WELL 02 - INACTIVE | CA5602111_001_001 GW | FALSE | CA5602111 001 | 001 | WL | A | I | C | 975 | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | STRICKLAND MUTUAL WATER COMPANY | WELL 01 - INACTIVE | CA5602117_001_001 GW | FALSE | CA5602117 001 | 001 | WL | A | I | C | 429 T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | SOLANO VERDE MUTUAL WATER CO | WELL 02 - INACTIVE | CA5602130_002_002 GW | FALSE | CA5602130 002 | 002 | WL | A | I | C | 100 | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | SOLANO VERDE MUTUAL WATER CO | WELL 01 - INACTIVE | CA5602130_001_001 GW | FALSE | CA5602130 001 | 001 | WL | A | I | C | 100 | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | BEEDY WATER COMPANY, LLC | WELL 01 - STANDBY | CA5602133_001_001 GW | FALSE | CA5602133 001 | 001 | WL | A | A | NTNC | 35 T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | SATICOY COUNTRY CLUB-CITY OF VENTURA | SATICOY CC WELL 01 | CA5602140_001_001 GW | FALSE | CA5602140 001 | 001 | WL | A | I | C | 196 T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | RIO SCHOOL DIST/RIO DEL VALLE SCHOOL | WELL 01 - INACTIVE | CA5602406_001_001 GW | FALSE | CA5602406 001 | 001 | WL | A | I | NTNC | 820 | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | RIO MESA HIGH SCHOOL/OXNARD UHS | WELL 01 - STANDBY - INACTIVE | CA5602407_001_001 GW | FALSE | CA5602407 001 | 001 | WL | A | I | NTNC | 2600 | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VULCAN MATERIALS COMPANY - CALMAT | WELL 02 - INACTIVE | CA5602514_003_003 GW | FALSE | CA5602514 003 | 003 | WL | A | I | NTNC | 50 | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | GP ANACAPA FOODS, LLC. | WELL C5 - STANDBY | CA5602516_001_001 GW | FALSE | CA5602516 001 | 001 | WL | A | A | NTNC | 50 T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | GLASS HOUSE CAMARILLO CULTIVATION, LLC | COAST FARMS WELL - INACTIVE | CA5602656_001_001 GW | FALSE | CA5602656 001 | 001 | WL | A | I | NTNC | 600 | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | STATE READY MIX, INC. | WELL 03 | CA5603122_001_001 GW | FALSE | CA5603122 001 | 001 | WL | A | A | NTNC | 25 T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | FILLMORE WATER DEPT | WELL 09 | CA5610002_013_013 GW | FALSE | CA5610002 013 | 013 | WL | A | I | C | 16419 | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | FILLMORE WATER DEPT | WELL 03 - INACTIVE | CA5610002_003_003 GW | FALSE | CA5610002 003 | 003 | WL | A | I | C | 16419 | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | FILLMORE WATER DEPT | WELL 04 - INACTIVE | CA5610002_004_004 GW | FALSE | CA5610002 004 | 004 | WL | A | I | C | 16419 | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | MEINERS OAKS CWD | RANCHITOS WELL R2 - INACTIVE | CA5610005_007_007 GW | FALSE | CA5610005 007 | 007 | WL | A | I | C | 4200 | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | MEINERS OAKS CWD | WELL 04 | CA5610005_003_003 GW | FALSE | CA5610005 003 | 003 | WL | A | I | C | 4200 T | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | MEINERS OAKS CWD | WELL 08 - INACTIVE | CA5610005_005_005 GW | FALSE | CA5610005 005 | 005 | WL | A | I | C | 4200 T | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | MEINERS OAKS CWD | RANCHITOS WELL R1 - INACTIVE | CA5610005_006_006 GW | FALSE | CA5610005 006 | 006 | WL | A | I | C | 4200 | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | OXNARD WATER DEPT | WELL 20 - INACTIVE | CA5610007_018_018 GW | FALSE | CA5610007 018 | 018 | WL | A | I | C | 200232 T | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | OXNARD WATER DEPT | WELL 26 - AG - INACTIVE | CA5610007_033_033 GW | FALSE | CA5610007 033 | 033 | WL | A | I | C | 200232 | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | OXNARD WATER DEPT | WELLS 32, 33 & 34 BLENDED RAW | CA5610007_049_049 GW | FALSE | CA5610007 049 | 049 | WL | A | A | C | 200232 T | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | OXNARD WATER DEPT | WELL 23 (1990) - INACTIVE (4/09/25) | CA5610007_021_021 GW | FALSE | CA5610007 021 | 021 | WL | A | I | C | 200232 T | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | OXNARD WATER DEPT | WELL 27 - AG - INACTIVE | CA5610007_034_034 GW | FALSE | CA5610007 034 | 034 | WL | A | I | C | 200232 | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | PLEASANT VALLEY MUTUAL WATER CO | WELL 09 - INACTIVE | CA5610008_004_004 GW | FALSE | CA5610008 004 | 004 | WL | A | I | C | 5000 | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | PORT HUENEME CITY WATER DEPT | WELL 04A - INACTIVE | CA5610009_005_005 GW | FALSE | CA5610009 005 | 005 | WL | A | I | C | 21582 T | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | PORT HUENEME CITY WATER DEPT | WELL 05A-INACTIVE | CA5610009_007_007 GW | FALSE | CA5610009 007 | 007 | WL | A | I | C | 21582 | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | PORT HUENEME CITY WATER DEPT | WELL 06A - INACTIVE | CA5610009_008_008 GW | FALSE | CA5610009 008 | 008 | WL | A | I | C | 21582 T | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA PAULA | WELL 08 (1956) - INACTIVE | CA5610011_010_010 GW | FALSE | CA5610011 010 | 010 | WL | A | I | C | 31018 | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA PAULA | WELL 15 - INACTIVE | CA5610011_020_020 GW | FALSE | CA5610011 020 | 020 | WL | A | I | C | 31018 | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA PAULA | WELL 02 (1951) - INACTIVE | CA5610011_004_004 GW | FALSE | CA5610011 004 | 004 | WL | A | I | C | 31018 | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA PAULA | WELL 01B - INACTIVE | CA5610011_003_003 GW | FALSE | CA5610011 003 | 003 | WL | A | I | C | 31018 T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA PAULA | WELL 06 (1953) - INACTIVE | CA5610011_008_008 GW | FALSE | CA5610011 008 | 008 | WL | A | I | C | 31018 | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA PAULA | WELL 07 (1953) - INACTIVE | CA5610011_009_009 GW | FALSE | CA5610011 009 | 009 | WL | A | I | C | 31018 | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA PAULA | WELL 09 (1958) - INACTIVE | CA5610011_011_011 GW | FALSE | CA5610011 011 | 011 | WL | A | I | C | 31018 | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | OJAI WATER SYSTEM | SA WELL 02 - INACTIVE | CA5610014_001_001 GW | FALSE | CA5610014 001 | 001 | WL | A | I | C | 6801 | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | OJAI WATER SYSTEM | M WELL 03 - INACTIVE | CA5610014_006_006 GW | FALSE | CA5610014 006 | 006 | WL | A | I | C | 6801 | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | OJAI WATER SYSTEM | M WELL 02 - INACTIVE | CA5610014_005_005 GW | FALSE | CA5610014 005 | 005 | WL | A | I | C | 6801 | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA CWWD NO. 19 - SOMIS | WELL 12 - INACTIVE | CA5610015_003_003 GW | FALSE | CA5610015 003 | 003 | WL | A | I | C | 1429 | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA WATER DEPARTMENT | SATICOY COUNTY YARD WELL | CA5610017_033_033 GW | FALSE | CA5610017 033 | 033 | WL | A | I | C | 113500 T | SW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA WATER DEPARTMENT | ALTA MWC #09 - INACTIVE TRT@ SATICOY TP | CA5610017_022_022 GW | FALSE | CA5610017 022 | 022 | WL | A | I | C | 113500 | SW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA WATER DEPARTMENT | GOLF COURSE WELL 03-TRTD @ BAILY TP-INAC | CA5610017_004_004 GW | FALSE | CA5610017 004 | 004 | WL | A | I | C | 113500 | SW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA WATER DEPARTMENT | NYE WELL COMP-WELLS 07,08,11-TRT @AVE TP | CA5610017_024_024 SW | FALSE | CA5610017 024 | 024 | IN | A | A | C | 113500 T | SW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA WATER DEPARTMENT | VICTORIA WELL - INACTIVE | CA5610017_020_020 GW | FALSE | CA5610017 020 | 020 | WL | A | I | C | 113500 | SW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA WATER DEPARTMENT | VENTURA RIVER AT FOSTER PARK-TRT@ AVE TP | CA5610017_019_019 SW | FALSE | CA5610017 019 | 019 | IN | A | A | C | 113500 T | SW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA WATER DEPARTMENT | NYE WELL 02 - TREATED AT AVE TP | CA5610017_009_009 GW | FALSE | CA5610017 009 | 009 | WL | A | I | C | 113500 | SW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA WATER DEPARTMENT | ALTA MWC #11, INACTIVE-TRT @ SATICOY TP | CA5610017_023_023 GW | FALSE | CA5610017 023 | 023 | WL | A | I | C | 113500 | SW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA CWWD NO. 1 - MOORPARK | WELL 97 - INACTIVE | CA5610018_007_007 GW | FALSE | CA5610018 007 | 007 | WL | A | I | C | 35514 T | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA CWWD NO. 1 - MOORPARK | WELL 96 - INACTIVE | CA5610018_006_006 GW | FALSE | CA5610018 006 | 006 | WL | A | I | C | 35514 T | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CAMARILLO WATER DEPT | WELL 02 - INACTIVE | CA5610019_017_017 GW | FALSE | CA5610019 017 | 017 | WL | A | I | C | 46824 | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CITY OF THOUSAND OAKS WATER DEPARTMENT | LOS ROBLES GOLF COURSE WELL | CA5610020_006_006 GW | FALSE | CA5610020 006 | 006 | WL | A | I | C | 53157 | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CAL AMERICAN WATER COMPANY - PIRU | WELL 01 - INACTIVE | CA5610021_001_001 GW | FALSE | CA5610021 001 | 001 | WL | A | I | C | 2003 T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CAL AMERICAN WATER COMPANY - PIRU | WELL 03 - INACTIVE | CA5610021_003_003 GW | FALSE | CA5610021 003 | 003 | WL | A | I | C | 2003 | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CAL AMERICAN WATER COMPANY - PIRU | WELL 02 - INACTIVE | CA5610021_002_002 GW | FALSE | CA5610021 002 | 002 | WL | A | I | C | 2003 T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA RIVER WATER DISTRICT | WELL 06 - STANDBY | CA5610022_019_019 GW | FALSE | CA5610022 019 | 019 | WL | A | A | C | 6100 T | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA RIVER WATER DISTRICT | WELL 02 - INACTIVE | CA5610022_002_002 GW | FALSE | CA5610022 002 | 002 | WL | A | I | C | 6100 T | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA RIVER WATER DISTRICT | WELL 05 (1992) | CA5610022_006_006 GW | FALSE | CA5610022 006 | 006 | WL | A | I | C | 6100 | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA RIVER WATER DISTRICT | WELL 14 - INACTIVE | CA5610022_005_005 GW | FALSE | CA5610022 005 | 005 | WL | A | I | C | 6100 | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA WWD NO. 8 - SIMI VALLEY | WELL 31 - INACTIVE XCLD | CA5610023_006_006 GW | FALSE | CA5610023 006 | 006 | WL | A | I | C | 94738 | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | RIO MANOR MUTUAL WATER CO | WELL 02 | CA5610035_002_002 GW | FALSE | CA5610035 002 | 002 | WL | A | I | C | 983 T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CHANNEL ISLANDS BEACH CSD | OFFICE WELL - INACTIVE | CA5610039_002_002 GW | FALSE | CA5610039 002 | 002 | WL | A | I | C | 4560 | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CHANNEL ISLANDS BEACH CSD | WELL 03 HARBOR WELL - INACTIVE | CA5610039_003_003 GW | FALSE | CA5610039 003 | 003 | WL | A | I | C | 4560 | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CHANNEL ISLANDS BEACH CSD | HIGHLAND WELL - INACTIVE | CA5610039_001_001 GW | FALSE | CA5610039 001 | 001 | WL | A | I | C | 4560 | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | UNITED WTR CONS DIST | EL RIO WEIR | CA5610046_022_022 SW | FALSE | CA5610046 022 | 022 | IN | A | I | C | 0 T | GU |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CALLEGUAS MUNICIPAL WATER DIST | FAIRVIEW ASR WELL - INACTIVE | CA5610050_002_002 GW | FALSE | CA5610050 002 | 002 | WL | A | I | C | 0 | SW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CRESTVIEW MUTUAL WATER CO | WELL 05 (1993) - STANDBY | CA5610058_004_004 GW | FALSE | CA5610058 004 | 004 | WL | A | A | C | 2079 T | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CRESTVIEW MUTUAL WATER CO | WELL 03 - INACTIVE | CA5610058_002_002 GW | FALSE | CA5610058 002 | 002 | WL | A | I | C | 2079 | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CAMROSA WATER DISTRICT | VENTURA FARMS WELL 01 - INACTIVE | CA5610063_004_004 GW | FALSE | CA5610063 004 | 004 | WL | A | I | C | 32700 | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CLOVERDALE MUTUAL WATER CO. | WELL 01 INACTIVE | CA5610068_001_001 GW | FALSE | CA5610068 001 | 001 | WL | A | I | C | 455 | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | NAVAL BASE VENTURA COUNTY, POINT MUGU | WELL 03 - INACTIVE | CA5610700_003_003 GW | FALSE | CA5610700 003 | 003 | WL | A | I | C | 5700 | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | NAVAL BASE VENTURA COUNTY, POINT MUGU | CAPEHART 03 - INACTIVE | CA5610700_001_001 GW | FALSE | CA5610700 001 | 001 | WL | A | I | C | 5700 | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | NAVAL BASE VENTURA COUNTY, POINT MUGU | WELL 04 - INACTIVE | CA5610700_004_004 GW | FALSE | CA5610700 004 | 004 | WL | A | I | C | 5700 | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | NAVAL BASE VENTURA COUNTY, POINT MUGU | WELL 05 - INACTIVE | CA5610700_005_005 GW | FALSE | CA5610700 005 | 005 | WL | A | I | C | 5700 | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | NAVAL BASE VENTURA COUNTY, POINT MUGU | WELL 02 - INACTIVE | CA5610700_002_002 GW | FALSE | CA5610700 002 | 002 | WL | A | I | C | 5700 | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | NAVAL BASE VENTURA COUNTY, POINT MUGU | WELL 06 - STANDBY | CA5610700_006_006 GW | FALSE | CA5610700 006 | 006 | WL | A | I | C | 5700 N | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | NAVAL BASE VENTURA COUNTY, PORT HUENEME | WELL 22 - STANDBY | CA5610701_003_003 GW | FALSE | CA5610701 003 | 003 | WL | A | A | C | 8625 N | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | U.S.N., SAN NICOLAS ISLAND | WINDMILL SPRINGS - SURF INFLNCE - INACTV | CA5610702_009_009 GU | FALSE | CA5610702 009 | 009 | SP | A | I | C | 254 | GU |
| VENTURA | DISTRICT 06 - SANTA BARBARA | U.S.N., SAN NICOLAS ISLAND | 7 PALMS (SURF INFLUENCE) - INACTIVE | CA5610702_014_014 GU | FALSE | CA5610702 014 | 014 | WL | A | I | C | 254 | GU |
| VENTURA | DISTRICT 06 - SANTA BARBARA | U.S.N., SAN NICOLAS ISLAND | HUMPHREY SUMP/7 PALMS - INACTIVE | CA5610702_013_013 GW | FALSE | CA5610702 013 | 013 | WL | A | I | C | 254 | GU |
| VENTURA | DISTRICT 06 - SANTA BARBARA | U.S.N., SAN NICOLAS ISLAND | WELL 05 - INACTIVE | CA5610702_006_006 GW | FALSE | CA5610702 006 | 006 | WL | A | I | C | 254 | GU |
| VENTURA | DISTRICT 06 - SANTA BARBARA | U.S.N., SAN NICOLAS ISLAND | WELL 09 (1989) - INACTIVE | CA5610702_008_008 GW | FALSE | CA5610702 008 | 008 | WL | A | I | C | 254 | GU |
| VENTURA | DISTRICT 06 - SANTA BARBARA | U.S.N., SAN NICOLAS ISLAND | SWTP - RAW - SURF INFLNCE - INACTIVE | CA5610702_011_011 GU | FALSE | CA5610702 011 | 011 | SP | A | I | C | 254 | GU |
| VENTURA | DISTRICT 06 - SANTA BARBARA | U.S.N., SAN NICOLAS ISLAND | THOUSAND SPRINGS (SURF INFL) - INACTIVE | CA5610702_003_003 GU | FALSE | CA5610702 003 | 003 | SP | A | I | C | 254 | GU |
| VENTURA | DISTRICT 06 - SANTA BARBARA | U.S.N., SAN NICOLAS ISLAND | ZITNIC SPRINGS-SURFACE INFLUENCE-INACTVE | CA5610702_010_010 GU | FALSE | CA5610702 010 | 010 | SP | A | I | C | 254 | GU |
| VENTURA | DISTRICT 06 - SANTA BARBARA | U.S.N., SAN NICOLAS ISLAND | WELL 01 - INACTIVE | CA5610702_004_004 GW | FALSE | CA5610702 004 | 004 | WL | A | I | C | 254 | GU |
| VENTURA | DISTRICT 06 - SANTA BARBARA | U.S.N., SAN NICOLAS ISLAND | WELL 06 (1988) - INACTIVE | CA5610702_007_007 GW | FALSE | CA5610702 007 | 007 | WL | A | I | C | 254 | GU |
| VENTURA | DISTRICT 06 - SANTA BARBARA | U.S.N., SAN NICOLAS ISLAND | WELL 02 - INACTIVE | CA5610702_005_005 GW | FALSE | CA5610702 005 | 005 | WL | A | I | C | 254 | GU |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | MARTIN MARIETTA SOUTHERN CALIF AGGREGATE | WELL 408 (WELL 1) | CA1900018_001_001 GW | FALSE | CA1900018 001 | 001 | WL | A | I | NTNC | 60 T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | THE PAINTED TURTLE CAMP | WELL 01 | CA1900074_001_003 GW | FALSE | CA1900074 001 | 003 | WL | A | I | C | 57 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | THE PAINTED TURTLE CAMP | WELL 02 | CA1900074_002_001 GW | FALSE | CA1900074 002 | 001 | WL | A | I | C | 57 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | WESTSIDE PARK MUTUAL WATER | WELL 03 | CA1900102_030_030 GW | FALSE | CA1900102 030 | 030 | WL | A | I | C | 495 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SHADOW ACRES MUTUAL WATER COMPANY | WELL 01 - STANDBY | CA1900301_001_001 GW | FALSE | CA1900301 001 | 001 | WL | A | A | C | 450 N | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUNDALE MUTUAL WATER COMPANY A, B | WELL 02 - INACTIVE | CA1900563_002_002 GW | FALSE | CA1900563 002 | 002 | WL | A | I | C | 1050 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | HUGHES-ELIZABETH LAKE UNIFIED SCHOOL DIS | WELL 04 | CA1900886_004_004 GW | FALSE | CA1900886 004 | 004 | WL | A | I | NTNC | 550 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | HUGHES-ELIZABETH LAKE UNIFIED SCHOOL DIS | WELL 04 | CA1900886_007_007 GW | FALSE | CA1900886 007 | 007 | WL | A | I | NTNC | 550 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | AMARILLO MUTUAL WATER COMPANY | WELL 02 - INACTIVE | CA1910002_002_002 GW | FALSE | CA1910002 002 | 002 | WL | A | I | C | 3134 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | BELLFLOWER - SOMERSET MWC | WELL 903 - INACTIVE | CA1910013_029_029 GW | FALSE | CA1910013 029 | 029 | WL | A | I | C | 46300 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | BELLFLOWER - SOMERSET MWC | WELL 949 - INACTIVE | CA1910013_024_024 GW | FALSE | CA1910013 024 | 024 | WL | A | I | C | 46300 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | BELLFLOWER - SOMERSET MWC | WELL 759 - INACTIVE | CA1910013_011_011 GW | FALSE | CA1910013 011 | 011 | WL | A | I | C | 46300 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | BELLFLOWER - SOMERSET MWC | WELL 767 - INACTIVE | CA1910013_017_017 GW | FALSE | CA1910013 017 | 017 | WL | A | I | C | 46300 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC - CLAREMONT | DEL MONTE WELL 01 - INACTIVE | CA1910024_007_007 GW | FALSE | CA1910024 007 | 007 | WL | A | I | C | 39730 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC - CLAREMONT | MIRAMAR WELL 03 - INACTIVE | CA1910024_021_021 GW | FALSE | CA1910024 021 | 021 | WL | A | I | C | 39730 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC - CLAREMONT | MIRAMAR WELL 05 -INACTIVE | CA1910024_022_022 GW | FALSE | CA1910024 022 | 022 | WL | A | I | C | 39730 T | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC - CLAREMONT | ALAMOSA 02 -INACTIVE | CA1910024_001_001 GW | FALSE | CA1910024 001 | 001 | WL | A | I | C | 39730 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC - CLAREMONT | MARGARITA WELL 01 - INACTIVE | CA1910024_018_018 GW | FALSE | CA1910024 018 | 018 | WL | A | I | C | 39730 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC - CLAREMONT | FAIR OAKS WELL 01 - INACTIVE | CA1910024_011_011 GW | FALSE | CA1910024 011 | 011 | WL | A | I | C | 39730 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC - CLAREMONT | MILL WELL 01 - INACTIVE | CA1910024_020_020 GW | FALSE | CA1910024 020 | 020 | WL | A | I | C | 39730 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC - CLAREMONT | MONTANA LANE WELL - PENDING | CA1910024_064_064 GW | FALSE | CA1910024 064 | 064 | WL | A | P | C | 39730 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC - CLAREMONT | BERKELEY WELL 01 -INACTIVE | CA1910024_002_002 GW | FALSE | CA1910024 002 | 002 | WL | A | I | C | 39730 T | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CITY OF INDUSTRY WATERWORKS SYSTEMS | WELL 4 - INACTIVE (8/12/14) | CA1910029_006_006 GW | FALSE | CA1910029 006 | 006 | WL | A | I | C | 6158 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CITY OF INDUSTRY WATERWORKS SYSTEMS | WELL 03 - INACTIVE | CA1910029_005_005 GW | FALSE | CA1910029 005 | 005 | WL | A | I | C | 6158 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | KINNELOA IRRIGATION DIST. | WINIFRED TUNNEL | CA1910035_016_016 GW | FALSE | CA1910035 016 | 016 | WL | A | I | C | 1960 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | KINNELOA IRRIGATION DIST. | TENT TUNNEL | CA1910035_013_013 GW | FALSE | CA1910035 013 | 013 | WL | A | I | C | 1960 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | KINNELOA IRRIGATION DIST. | GLEN WELL | CA1910035_006_006 GW | FALSE | CA1910035 006 | 006 | WL | A | I | C | 1960 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | KINNELOA IRRIGATION DIST. | EUCALYPTUS TUNNEL - STANDBY | CA1910035_003_003 GW | FALSE | CA1910035 003 | 003 | WL | A | A | C | 1960 T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | KINNELOA IRRIGATION DIST. | HIGH/LOW PRESSURE TUNNELS - STANDBY | CA1910035_007_007 GW | FALSE | CA1910035 007 | 007 | WL | A | A | C | 1960 T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | KINNELOA IRRIGATION DIST. | LOW PRESSR TUNNEL WELL 02 WEST - INACT | CA1910035_011_011 GW | FALSE | CA1910035 011 | 011 | WL | A | I | C | 1960 T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | KINNELOA IRRIGATION DIST. | SHAW WELL | CA1910035_012_012 GW | FALSE | CA1910035 012 | 012 | WL | A | I | C | 1960 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | KINNELOA IRRIGATION DIST. | WAGNER WELL | CA1910035_014_014 GW | FALSE | CA1910035 014 | 014 | WL | A | I | C | 1960 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | KINNELOA IRRIGATION DIST. | HOUSE TUNNEL -STANDBY | CA1910035_008_008 GW | FALSE | CA1910035 008 | 008 | WL | A | A | C | 1960 T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | KINNELOA IRRIGATION DIST. | LOW PRESSR TUNNEL WELL 01 EAST - INACT | CA1910035_010_010 GW | FALSE | CA1910035 010 | 010 | WL | A | I | C | 1960 T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | KINNELOA IRRIGATION DIST. | BROWN WELL | CA1910035_001_001 GW | FALSE | CA1910035 001 | 001 | WL | A | I | C | 1960 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | KINNELOA IRRIGATION DIST. | FALLS TUNNEL | CA1910035_004_004 GW | FALSE | CA1910035 004 | 004 | WL | A | I | C | 1960 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | THREE VALLEYS MWD | OLD BALDY WELL - PENDING | CA1910041_010_010 GW | FALSE | CA1910041 010 | 010 | WL | A | P | C | 0 | SW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | THREE VALLEYS MWD | DURWARD WELL - PENDING | CA1910041_011_011 GW | FALSE | CA1910041 011 | 011 | WL | A | P | C | 0 | SW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PICO RIVERA - CITY, WATER DEPT. | WELL W10 - INACTIVE | CA1910042_003_003 GW | FALSE | CA1910042 003 | 003 | WL | A | I | C | 40600 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PICO RIVERA - CITY, WATER DEPT. | WELL W9 - INACTIVE | CA1910042_013_013 GW | FALSE | CA1910042 013 | 013 | WL | A | I | C | 40600 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PICO RIVERA - CITY, WATER DEPT. | WELL W6 - STANDBY | CA1910042_010_010 GW | FALSE | CA1910042 010 | 010 | WL | A | A | C | 40600 T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PICO RIVERA - CITY, WATER DEPT. | WELL W7 - INACTIVE | CA1910042_011_011 GW | FALSE | CA1910042 011 | 011 | WL | A | I | C | 40600 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PICO RIVERA - CITY, WATER DEPT. | WELL W8 | CA1910042_012_012 GW | FALSE | CA1910042 012 | 012 | WL | A | I | C | 40600 T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GLENDORA-CITY, WATER DEPT. | WELL 14E - INACTIVE | CA1910044_027_027 GW | FALSE | CA1910044 027 | 027 | WL | A | I | C | 49934 T | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GLENDORA-CITY, WATER DEPT. | WELL 04E - INACTIVE | CA1910044_004_004 GW | FALSE | CA1910044 004 | 004 | WL | A | I | C | 49934 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GLENDORA-CITY, WATER DEPT. | WELL 07G - INACTIVE | CA1910044_005_005 GW | FALSE | CA1910044 005 | 005 | WL | A | I | C | 49934 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GLENDORA-CITY, WATER DEPT. | WELL 03G - INACTIVE | CA1910044_003_003 GW | FALSE | CA1910044 003 | 003 | WL | A | I | C | 49934 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | INGLEWOOD- CITY, WATER DEPT. | WELL 04-INACTIVE 03/2021 | CA1910051_013_013 GW | FALSE | CA1910051 013 | 013 | WL | A | I | C | 80824 T | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | INGLEWOOD- CITY, WATER DEPT. | WELL 8 | CA1910051_020_020 GW | FALSE | CA1910051 020 | 020 | WL | A | P | C | 80824 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | INGLEWOOD- CITY, WATER DEPT. | WELL 01 - INACTIVE | CA1910051_001_001 GW | FALSE | CA1910051 001 | 001 | WL | A | I | C | 80824 T | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - BALDWIN HILLS | VERNON WELL 02 - INACTIVE | CA1910052_005_005 GW | FALSE | CA1910052 005 | 005 | WL | A | I | C | 20724 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - BALDWIN HILLS | NEW MEADOW WELL (WELL 02) - INACTIVE | CA1910052_002_002 GW | FALSE | CA1910052 002 | 002 | WL | A | I | C | 20724 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - BALDWIN HILLS | VERNON WELL 01 - INACTIVE | CA1910052_004_004 GW | FALSE | CA1910052 004 | 004 | WL | A | I | C | 20724 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LAKE ELIZABETH MUTUAL WATER CO. | WELL 02 - STANDBY | CA1910056_001_001 GW | FALSE | CA1910056 001 | 001 | WL | A | A | C | 1790 T | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-LA MIRADA | 424 W2 - INACTIVE | CA1910059_008_008 GW | FALSE | CA1910059 008 | 008 | WL | A | I | C | 56793 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LITTLEROCK CREEK IRRIGATION DIST. | CIENEGA WELL 02 - INACTIVE | CA1910064_002_002 GW | FALSE | CA1910064 002 | 002 | WL | A | I | C | 3040 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LITTLEROCK CREEK IRRIGATION DIST. | WELL 06 - INACTIVE | CA1910064_007_007 GW | FALSE | CA1910064 007 | 007 | WL | A | I | C | 3040 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LITTLEROCK CREEK IRRIGATION DIST. | WELL 05 LACFCD 8817A - INACTIVE | CA1910064_006_006 GW | FALSE | CA1910064 006 | 006 | WL | A | I | C | 3040 | GW |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA4210007_017_017 GW | DISTRICT 06 - SANTA BARBARA | SANTA BARBARA | CA4210007 | MONTECITO WATER DIST | A | C | WL | I | PADEN WELL - LAS ENTRADAS NO 1 - INACTIVE | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| CA4210010_035_035 GW | DISTRICT 06 - SANTA BARBARA | SANTA BARBARA | CA4210010 | CITY OF SANTA BARBARA WATER DEPARTMENT | A | C | WL | I | LOS ROBLES WELL - INACTIVE | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| CA5610007_018_018 GW | DISTRICT 06 - SANTA BARBARA | VENTURA | CA5610007 | OXNARD WATER DEPT | A | C | WL | I | WELL 20 - INACTIVE | PFOA | 3 | 1.7 | FALSE | | | | | | | | | | FALSE |
| CA5610007_021_021 GW | DISTRICT 06 - SANTA BARBARA | VENTURA | CA5610007 | OXNARD WATER DEPT | A | C | WL | I | WELL 23 (1990) - ACTIVE (4/22/03) | PFOA | 3 | 1.7 | FALSE | | | | | | | | | | FALSE |
| CA5610009_008_008 GW | DISTRICT 06 - SANTA BARBARA | VENTURA | CA5610009 | PORT HUENEME CITY WATER DEPT | A | C | WL | I | WELL 06A | PFOA | 4 | 1.7 | FALSE | | | | | | | | | | FALSE |
| CA5610701_003_003 GW | DISTRICT 06 - SANTA BARBARA | VENTURA | CA5610701 | NAVAL BASE VENTURA COUNTY, PORT HUENEME | A | C | WL | A | WELL 22 - STANDBY | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| CA1910002_002_002 GW | DISTRICT 07 - HOLLYWOOD | LOS ANGELES | CA1910002 | AMARILLO MUTUAL WATER COMPANY | A | C | WL | I | WELL 02 - INACTIVE | PFOA | 3 | 1.7 | FALSE | | | | | | | | | | FALSE |
| CA1910024_011_011 GW | DISTRICT 07 - HOLLYWOOD | LOS ANGELES | CA1910024 | GSWC - CLAREMONT | A | C | WL | I | FAIR OAKS WELL 01 INACTIVE | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| CA1910041_010_010 GW | DISTRICT 07 - HOLLYWOOD | LOS ANGELES | CA1910041 | THREE VALLEYS MWD | A | C | WL | P | OLD BALDY WELL - PENDING | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| CA1910041_011_011 GW | DISTRICT 07 - HOLLYWOOD | LOS ANGELES | CA1910041 | THREE VALLEYS MWD | A | C | WL | P | DURWARD WELL - PENDING | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| CA1910042_010_010 GW | DISTRICT 07 - HOLLYWOOD | LOS ANGELES | CA1910042 | PICO RIVERA - CITY, WATER DEPT. | A | C | WL | A | WELL W6 - STANDBY | PFOA | 33 | 0 | TRUE | 11 | 2019-03-23 | 0 | 19 | 2019-08-08 | 0 | 11 | 2026-04-22 | 2 | TRUE |
| CA1910042_011_011 GW | DISTRICT 07 - HOLLYWOOD | LOS ANGELES | CA1910042 | PICO RIVERA - CITY, WATER DEPT. | A | C | WL | I | WELL W7 - INACTIVE | PFOA | 3 | 0 | TRUE | 13 | 2019-05-09 | 0 | 20 | 2019-08-08 | 0 | 20 | 2019-08-08 | 0 | TRUE |
| CA1910056_001_001 GW | DISTRICT 07 - HOLLYWOOD | LOS ANGELES | CA1910056 | LAKE ELIZABETH MUTUAL WATER CO. | A | C | WL | A | WELL 02 - STANDBY | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LITTLEROCK CREEK IRRIGATION DIST. | WELL 03 LACFCD 8826D - INACTIVE | CA1910064_004_004 GW | FALSE | CA1910064 004 | 004 | WL | A | I | C | 3040 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LITTLEROCK CREEK IRRIGATION DIST. | CIENEGA WELL 01 - INACTIVE | CA1910064_001_001 GW | FALSE | CA1910064 001 | 001 | WL | A | I | C | 3040 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LITTLEROCK CREEK IRRIGATION DIST. | WELL 07 LACFCD 8816A - INACTIVE | CA1910064_009_009 GW | FALSE | CA1910064 009 | 009 | WL | A | I | C | 3040 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LITTLEROCK CREEK IRRIGATION DIST. | WELL 04 LACFCD 8826E - INACTIVE | CA1910064_005_005 GW | FALSE | CA1910064 005 | 005 | WL | A | I | C | 3040 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LONG BEACH UTILITIES DEPARTMENT | ANNEX WELL 026 - INACTIVE | CA1910065_004_004 GW | FALSE | CA1910065 004 | 004 | WL | A | I | C | 466772 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LONG BEACH UTILITIES DEPARTMENT | COMMISSION WELL 23A - PENDING | CA1910065_071_071 GW | FALSE | CA1910065 071 | 071 | WL | A | P | C | 466772 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LONG BEACH UTILITIES DEPARTMENT | COMMISSION WELL 23 - INACTIVE | CA1910065_061_061 GW | FALSE | CA1910065 061 | 061 | WL | A | I | C | 466772 T | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LONG BEACH UTILITIES DEPARTMENT | ANNEX WELL 201 - INACTIVE | CA1910065_005_005 GW | FALSE | CA1910065 005 | 005 | WL | A | I | C | 466772 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LONG BEACH UTILITIES DEPARTMENT | LONG BEACH WELL 05 - INACTIVE 12/24/02 | CA1910065_036_036 GW | FALSE | CA1910065 036 | 036 | WL | A | I | C | 466772 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LONG BEACH UTILITIES DEPARTMENT | COMMISSION WELL 06-A - INACTIVE | CA1910065_018_018 GW | FALSE | CA1910065 018 | 018 | WL | A | I | C | 466772 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LONG BEACH UTILITIES DEPARTMENT | CITIZENS WELL 08 - INACTIVE | CA1910065_013_013 GW | FALSE | CA1910065 013 | 013 | WL | A | I | C | 466772 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LONG BEACH UTILITIES DEPARTMENT | ANNEX WELL 205 - INACTIVE | CA1910065_007_007 GW | FALSE | CA1910065 007 | 007 | WL | A | I | C | 466772 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LONG BEACH UTILITIES DEPARTMENT | GWTP-2 WELL - PENDING | CA1910065_073_073 GW | FALSE | CA1910065 073 | 073 | WL | A | P | C | 466772 N | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LONG BEACH UTILITIES DEPARTMENT | WEST COAST BASIN WELL 1 - PENDING | CA1910065_065_065 GW | FALSE | CA1910065 065 | 065 | WL | A | P | C | 466772 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LONG BEACH UTILITIES DEPARTMENT | COMMISSION WELL 13 - INACTIVE | CA1910065_022_022 GW | FALSE | CA1910065 022 | 022 | WL | A | I | C | 466772 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LONG BEACH UTILITIES DEPARTMENT | DEVELOPMENT WELL 04 - INACTIVE 12/24/02 | CA1910065_029_029 GW | FALSE | CA1910065 029 | 029 | WL | A | I | C | 466772 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LONG BEACH UTILITIES DEPARTMENT | COMMISSION WELL 19 - INACTIVE | CA1910065_057_057 GW | FALSE | CA1910065 057 | 057 | WL | A | I | C | 466772 T | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LONG BEACH UTILITIES DEPARTMENT | COMMISSION WELL 22 - INACTIVE | CA1910065_060_060 GW | FALSE | CA1910065 060 | 060 | WL | A | I | C | 466772 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LONG BEACH UTILITIES DEPARTMENT | ELDORADO WELL 2 - PENDING | CA1910065_070_070 GW | FALSE | CA1910065 070 | 070 | WL | A | P | C | 466772 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LONG BEACH UTILITIES DEPARTMENT | ANNEX WELL 206 - INACTIVE | CA1910065_008_008 GW | FALSE | CA1910065 008 | 008 | WL | A | I | C | 466772 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LONG BEACH UTILITIES DEPARTMENT | GWTP - 1 WELL - PENDING | CA1910065_072_072 GW | FALSE | CA1910065 072 | 072 | WL | A | P | C | 466772 N | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LOMITA-CITY, WATER DEPT. | WELL 05 -PROPOSED | CA1910073_003_003 GW | FALSE | CA1910073 003 | 003 | WL | A | P | C | 20256 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | MONTEREY PARK-CITY, WATER DEPT. | WELL 08 - INACTIVE | CA1910092_009_009 GW | FALSE | CA1910092 009 | 009 | WL | A | I | C | 62183 T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | MONTEREY PARK-CITY, WATER DEPT. | WELL 04 | CA1910092_005_005 GW | FALSE | CA1910092 005 | 005 | WL | A | I | C | 62183 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | MONTEREY PARK-CITY, WATER DEPT. | WELL 06 - INACTIVE | CA1910092_007_007 GW | FALSE | CA1910092 007 | 007 | WL | A | I | C | 62183 T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | MONTEREY PARK-CITY, WATER DEPT. | WELL 11 | CA1910092_012_012 GW | FALSE | CA1910092 012 | 012 | WL | A | I | C | 62183 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | MONTEREY PARK-CITY, WATER DEPT. | WELL 14 - INACTIVE | CA1910092_014_014 GW | FALSE | CA1910092 014 | 014 | WL | A | I | C | 62183 T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | MONTEREY PARK-CITY, WATER DEPT. | WELL 07 - INACTIVE | CA1910092_008_008 GW | FALSE | CA1910092 008 | 008 | WL | A | I | C | 62183 T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PALMDALE WATER DIST. | WELL 25 - STANDBY | CA1910102_025_025 GW | FALSE | CA1910102 025 | 025 | WL | A | A | C | 126804 T | SW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PALMDALE WATER DIST. | WELL 36 CHLORINATION | CA1910102_062_062 GW | FALSE | CA1910102 062 | 062 | WL | A | P | C | 126804 | SW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PALMDALE WATER DIST. | WELL 36 | CA1910102_061_061 GW | FALSE | CA1910102 061 | 061 | WL | A | P | C | 126804 | SW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PALMDALE WATER DIST. | WELL 16 -STANDBY | CA1910102_016_016 GW | FALSE | CA1910102 016 | 016 | WL | A | A | C | 126804 T | SW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PALMDALE WATER DIST. | WELL 20 - INACTIVE | CA1910102_020_020 GW | FALSE | CA1910102 020 | 020 | WL | A | I | C | 126804 T | SW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PALMDALE WATER DIST. | WELL 12 - INACTIVE | CA1910102_013_013 GW | FALSE | CA1910102 013 | 013 | WL | A | I | C | 126804 | SW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PALMDALE WATER DIST. | WELL 09 - INACTIVE | CA1910102_010_010 GW | FALSE | CA1910102 010 | 010 | WL | A | I | C | 126804 | SW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PALMDALE WATER DIST. | WELL 05 - INACTIVE | CA1910102_006_006 GW | FALSE | CA1910102 006 | 006 | WL | A | I | C | 126804 | SW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PALMDALE WATER DIST. | WELL 17 - INACTIVE | CA1910102_017_017 GW | FALSE | CA1910102 017 | 017 | WL | A | I | C | 126804 | SW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PALMDALE WATER DIST. | WELL 24 - INACTIVE | CA1910102_024_024 GW | FALSE | CA1910102 024 | 024 | WL | A | I | C | 126804 | SW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PALMDALE WATER DIST. | WELL 01 - INACTIVE | CA1910102_002_002 GW | FALSE | CA1910102 002 | 002 | WL | A | I | C | 126804 | SW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PARAMOUNT - CITY, WATER DEPT. | WELL 12 | CA1910105_014_014 GW | FALSE | CA1910105 014 | 014 | WL | A | I | C | 55200 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PARAMOUNT - CITY, WATER DEPT. | ARTHUR WELL 02 | CA1910105_002_002 GW | FALSE | CA1910105 002 | 002 | WL | A | I | C | 55200 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PARAMOUNT - CITY, WATER DEPT. | WELL 09 | CA1910105_011_011 GW | FALSE | CA1910105 011 | 011 | WL | A | I | C | 55200 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PARAMOUNT - CITY, WATER DEPT. | ORIZABA WELL 02 | CA1910105_003_003 GW | FALSE | CA1910105 003 | 003 | WL | A | I | C | 55200 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PARAMOUNT - CITY, WATER DEPT. | WELL 01 (VAN DIEST) | CA1910105_007_007 GW | FALSE | CA1910105 007 | 007 | WL | A | I | C | 55200 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PARAMOUNT - CITY, WATER DEPT. | PWC WELL 52B | CA1910105_006_006 GW | FALSE | CA1910105 006 | 006 | WL | A | I | C | 55200 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PARAMOUNT - CITY, WATER DEPT. | WELL 11 | CA1910105_013_013 GW | FALSE | CA1910105 013 | 013 | WL | A | I | C | 55200 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PARAMOUNT - CITY, WATER DEPT. | WELL 50-D | CA1910105_019_019 GW | FALSE | CA1910105 019 | 019 | WL | A | I | C | 55200 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PARAMOUNT - CITY, WATER DEPT. | WELL 05 | CA1910105_008_008 GW | FALSE | CA1910105 008 | 008 | WL | A | I | C | 55200 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PARAMOUNT - CITY, WATER DEPT. | WELL 10 | CA1910105_012_012 GW | FALSE | CA1910105 012 | 012 | WL | A | I | C | 55200 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PARAMOUNT - CITY, WATER DEPT. | WELL 50-B | CA1910105_018_018 GW | FALSE | CA1910105 018 | 018 | WL | A | I | C | 55200 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PARAMOUNT - CITY, WATER DEPT. | WELL 08 | CA1910105_010_010 GW | FALSE | CA1910105 010 | 010 | WL | A | I | C | 55200 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PARAMOUNT - CITY, WATER DEPT. | PWC WELL 52A | CA1910105_005_005 GW | FALSE | CA1910105 005 | 005 | WL | A | I | C | 55200 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PARAMOUNT - CITY, WATER DEPT. | ARTHUR WELL 01 | CA1910105_001_001 GW | FALSE | CA1910105 001 | 001 | WL | A | I | C | 55200 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PARAMOUNT - CITY, WATER DEPT. | ORIZABA WELL 03 | CA1910105_004_004 GW | FALSE | CA1910105 004 | 004 | WL | A | I | C | 55200 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PARAMOUNT - CITY, WATER DEPT. | WELL 06 | CA1910105_009_009 GW | FALSE | CA1910105 009 | 009 | WL | A | I | C | 55200 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PARAMOUNT - CITY, WATER DEPT. | WELL 50-A | CA1910105_017_017 GW | FALSE | CA1910105 017 | 017 | WL | A | I | C | 55200 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PICO WD | WELL 06 - INACTIVE | CA1910125_007_007 GW | FALSE | CA1910125 007 | 007 | WL | A | I | C | 22051 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PICO WD | WELL 02 - INACTIVE | CA1910125_002_002 GW | FALSE | CA1910125 002 | 002 | WL | A | I | C | 22051 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PICO WD | WELL 09A - INACTIVE | CA1910125_010_010 GW | FALSE | CA1910125 010 | 010 | WL | A | I | C | 22051 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PICO WD | WELL 07 - INACTIVE | CA1910125_008_008 GW | FALSE | CA1910125 008 | 008 | WL | A | I | C | 22051 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | 1921 B - OSWEGO - INACTIVE | CA1910139_004_004 GW | FALSE | CA1910139 004 | 004 | WL | A | I | C | 47995 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | DANFORD #1 - PENDING | CA1910139_051_051 GW | FALSE | CA1910139 051 | 051 | WL | A | P | C | 47995 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | RICHARDSON WELL 01 - INACTIVE | CA1910139_025_025 GW | FALSE | CA1910139 025 | 025 | WL | A | I | C | 47995 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | MISSION VIEW WELL 01 - INACTIVE | CA1910139_024_024 GW | FALSE | CA1910139 024 | 024 | WL | A | I | C | 47995 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | PATTON WELL 02 | CA1910139_044_044 GW | FALSE | CA1910139 044 | 044 | WL | A | I | C | 47995 T | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | 1928 - LAMANDA PARK - INACTIVE | CA1910139_008_008 GW | FALSE | CA1910139 008 | 008 | WL | A | I | C | 47995 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | ROSEMEAD (1957) - INACTIVE | CA1910139_014_014 GW | FALSE | CA1910139 014 | 014 | WL | A | I | C | 47995 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | MARIPOSA WELL 01 - INACTIVE | CA1910139_021_021 GW | FALSE | CA1910139 021 | 021 | WL | A | I | C | 47995 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | HALL WELL | CA1910139_019_019 GW | FALSE | CA1910139 019 | 019 | WL | A | I | C | 47995 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | BLUE RIBBON WELL 02 - INACTIVE | CA1910139_016_016 GW | FALSE | CA1910139 016 | 016 | WL | A | I | C | 47995 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | 1947 - ROANOKE - INACTIVE | CA1910139_009_009 GW | FALSE | CA1910139 009 | 009 | WL | A | I | C | 47995 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | 1923 - PATTON - INACTIVE | CA1910139_005_005 GW | FALSE | CA1910139 005 | 005 | WL | A | I | C | 47995 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | 1921 A - OAK KNOLL CIRCLE - INACTIVE | CA1910139_003_003 GW | FALSE | CA1910139 003 | 003 | WL | A | I | C | 47995 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | BLUE RIBBON WELL 01 - INACTIVE | CA1910139_015_015 GW | FALSE | CA1910139 015 | 015 | WL | A | I | C | 47995 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | RICHARDSON WELL 02 - INACTIVE | CA1910139_028_028 GW | FALSE | CA1910139 028 | 028 | WL | A | I | C | 47995 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | GUESS WELL - INACTIVE | CA1910139_018_018 GW | FALSE | CA1910139 018 | 018 | WL | A | I | C | 47995 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | LAMANDA PARK 2 - INACTIVE | CA1910139_052_052 GW | FALSE | CA1910139 052 | 052 | WL | A | I | C | 47995 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | 1925 - LONGDEN | CA1910139_007_007 GW | FALSE | CA1910139 007 | 007 | WL | A | I | C | 47995 T | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC-SAN DIMAS | CITY WELL (GOLF COURSE WELL) - INACTIVE | CA1910142_006_006 GW | FALSE | CA1910142 006 | 006 | WL | A | I | C | 56538 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC-SAN DIMAS | MUDSPRINGS 5/E - BLEND AT ARROW HWY-RAW | CA1910142_020_020 GU | FALSE | CA1910142 020 | 020 | WL | A | I | C | 56538 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC-SAN DIMAS | COLUMBIA WELL 08 - INACTIVE | CA1910142_011_011 GW | FALSE | CA1910142 011 | 011 | WL | A | I | C | 56538 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC-SAN DIMAS | CHARTER OAK RESERVOIR - RAW | CA1910142_015_015 GU | FALSE | CA1910142 015 | 015 | WL | A | I | C | 56538 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC-SAN DIMAS | COLUMBIA WELL 04 - INACTIVE | CA1910142_017_017 GW | FALSE | CA1910142 017 | 017 | WL | A | I | C | 56538 T | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SAN GABRIEL COUNTY WD | WELL 05 - INACTIVE | CA1910144_003_003 GW | FALSE | CA1910144 003 | 003 | WL | A | I | C | 39345 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SAN GABRIEL COUNTY WD | WELL 08 - INACTIVE | CA1910144_006_006 GW | FALSE | CA1910144 006 | 006 | WL | A | I | C | 39345 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SAN GABRIEL COUNTY WD | WELL 10 - INACTIVE | CA1910144_008_008 GW | FALSE | CA1910144 008 | 008 | WL | A | I | C | 39345 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SIERRA MADRE-CITY WATER DEPT. | WELL 02 - INACTIVE | CA1910148_002_002 GW | FALSE | CA1910148 002 | 002 | WL | A | I | C | 11000 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SIERRA MADRE-CITY WATER DEPT. | EAST TUNNEL INACTIVE | CA1910148_001_001 GW | FALSE | CA1910148 001 | 001 | WL | A | I | C | 11000 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SIGNAL HILL - CITY, WATER DEPT. | WELL 06 - INACTIVE | CA1910149_004_004 GW | FALSE | CA1910149 004 | 004 | WL | A | I | C | 11848 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | TRACT 349 MUTUAL WATER CO. | WELL 05 - PENDING | CA1910160_009_009 GW | FALSE | CA1910160 009 | 009 | WL | A | P | C | 8700 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | VALLEY VIEW MUTUAL WATER CO. | WELL 01 - PENDING | CA1910165_001_001 GW | FALSE | CA1910165 001 | 001 | WL | A | P | C | 4613 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | VALLEY VIEW MUTUAL WATER CO. | WELL 03 - INACTIVE | CA1910165_003_003 GW | FALSE | CA1910165 003 | 003 | WL | A | I | C | 4613 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | WHITTIER-CITY, WATER DEPT. | WELL 05 - INACTIVE | CA1910173_001_001 GW | FALSE | CA1910173 001 | 001 | WL | A | I | C | 49954 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | WHITTIER-CITY, WATER DEPT. | WELL 08 - INACTIVE | CA1910173_003_003 GW | FALSE | CA1910173 003 | 003 | WL | A | I | C | 49954 T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-WHITTIER | 201-W4 - STANDBY | CA1910174_003_003 GW | FALSE | CA1910174 003 | 003 | WL | A | A | C | 66045 T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-WHITTIER | 201-W1 - INACTIVE | CA1910174_001_001 GW | FALSE | CA1910174 001 | 001 | WL | A | I | C | 66045 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-WHITTIER | 201-W5 - INACTIVE | CA1910174_004_004 GW | FALSE | CA1910174 004 | 004 | WL | A | I | C | 66045 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL-AM WATER COMPANY - DUARTE | FISH CANYON WELL (LACFCD 4274) - INAC | CA1910186_004_004 GW | FALSE | CA1910186 004 | 004 | WL | A | I | C | 24773 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL-AM WATER COMPANY - DUARTE | SANTA FE WELL #2 - PENDING | CA1910186_021_021 GW | FALSE | CA1910186 021 | 021 | WL | A | P | C | 24773 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL-AM WATER COMPANY - DUARTE | CROWN HAVEN WELL #2 - PENDING | CA1910186_020_020 GW | FALSE | CA1910186 020 | 020 | WL | A | P | C | 24773 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL-AM WATER COMPANY - DUARTE | MOUNTAIN AVENUE - INACTIVE | CA1910186_006_006 GW | FALSE | CA1910186 006 | 006 | WL | A | I | C | 24773 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-SAN JOSE | 139-W4-STANDBY | CA1910205_027_027 GW | FALSE | CA1910205 027 | 027 | WL | A | A | C | 168843 T | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-SAN JOSE | 139-W2 - INACTIVE | CA1910205_025_025 GW | FALSE | CA1910205 025 | 025 | WL | A | I | C | 168843 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-SAN JOSE | 126-W2 - INACTIVE | CA1910205_018_018 GW | FALSE | CA1910205 018 | 018 | WL | A | I | C | 168843 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-SAN JOSE | 136-W1 - INACTIVE | CA1910205_023_023 GW | FALSE | CA1910205 023 | 023 | WL | A | I | C | 168843 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-SAN JOSE | 139-W1 - INACTIVE | CA1910205_024_024 GW | FALSE | CA1910205 024 | 024 | WL | A | I | C | 168843 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-SAN JOSE | 140-W3-STANDBY | CA1910205_030_030 GW | FALSE | CA1910205 030 | 030 | WL | A | A | C | 168843 T | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-SAN JOSE | 140-W4 - INACTIVE | CA1910205_031_031 GW | FALSE | CA1910205 031 | 031 | WL | A | I | C | 168843 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-SAN JOSE | 139-W6 - INACTIVE | CA1910205_055_055 GW | FALSE | CA1910205 055 | 055 | WL | A | I | C | 168843 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-SAN JOSE | 155-W1 - INACTIVE | CA1910205_042_042 GW | FALSE | CA1910205 042 | 042 | WL | A | I | C | 168843 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-SAN JOSE | 139-W5 - INACTIVE | CA1910205_028_028 GW | FALSE | CA1910205 028 | 028 | WL | A | I | C | 168843 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-SAN JOSE | 114-W1 - INACTIVE | CA1910205_009_009 GW | FALSE | CA1910205 009 | 009 | WL | A | I | C | 168843 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-SAN JOSE | 126-W1 - INACTIVE | CA1910205_017_017 GW | FALSE | CA1910205 017 | 017 | WL | A | I | C | 168843 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-SAN JOSE | 125-W2 - INACTIVE | CA1910205_016_016 GW | FALSE | CA1910205 016 | 016 | WL | A | I | C | 168843 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LA HABRA HEIGHTS CWD | WELL 02 - INACTIVE | CA1910218_002_002 GW | FALSE | CA1910218 002 | 002 | WL | A | I | C | 5325 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC-SOUTH SAN GABRIEL | SAXON WELL 05 - PENDING | CA1910223_048_048 GW | FALSE | CA1910223 048 | 048 | WL | A | P | C | 26240 | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LAND PROJECTS MUTUAL WATER CO. | WELL 07 - INAC | CA1910246_011_011 GW | FALSE | CA1910246 011 | 011 | WL | A | I | C | 2800 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LAND PROJECTS MUTUAL WATER CO. | WELL 05 -INACTIVE | CA1910246_004_004 GW | FALSE | CA1910246 004 | 004 | WL | A | I | C | 2800 T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LAND PROJECTS MUTUAL WATER CO. | WELL 04 -INAC | CA1910246_003_003 GW | FALSE | CA1910246 003 | 003 | WL | A | I | C | 2800 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LAND PROJECTS MUTUAL WATER CO. | WELL 6 - PENDING | CA1910246_013_013 GW | FALSE | CA1910246 013 | 013 | WL | A | P | C | 2800 | GW |
| ORANGE | DISTRICT 08 - SANTA ANA | HYNES ESTATES MUTUAL WATER CO. | WELL 02 (SOUTH) | CA3000519_002_002 GW | FALSE | CA3000519 002 | 002 | WL | A | I | C | 168 N | GW |
| ORANGE | DISTRICT 08 - SANTA ANA | SMWD-NICHOLS INSTITUTE | NICHOLS WELL (ORTEGA WELL 03) | CA3000980_002_002 GW | FALSE | CA3000980 002 | 002 | WL | A | I | NTNC | 1600 T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | SMWD-NICHOLS INSTITUTE | NICHOLS WELL | CA3000980_001_001 GW | FALSE | CA3000980 001 | 001 | WL | A | I | NTNC | 1600 N | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ANAHEIM | WELL 014 084 | CA3010001_009_009 GW | FALSE | CA3010001 009 | 009 | WL | A | I | C | 348593 T | SW |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ANAHEIM | WELL 39 - INACTIVE | CA3010001_032_032 GW | FALSE | CA3010001 032 | 032 | WL | A | I | C | 348593 T | SW |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ANAHEIM | WELL 036 077 | CA3010001_029_029 GW | FALSE | CA3010001 029 | 029 | WL | A | I | C | 348593 T | SW |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ANAHEIM | WELL 041 074 | CA3010001_034_034 GW | FALSE | CA3010001 034 | 034 | WL | A | I | C | 348593 T | SW |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ANAHEIM | WELL 027 085 - INACTIVE | CA3010001_020_020 GW | FALSE | CA3010001 020 | 020 | WL | A | I | C | 348593 | SW |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ANAHEIM | LENAIN WTP INTAKE - INACTIVE | CA3010001_054_054 SW | FALSE | CA3010001 054 | 054 | IN | A | I | C | 348593 T | SW |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ANAHEIM | WELL 028 085 - INACTIVE | CA3010001_021_021 GW | FALSE | CA3010001 021 | 021 | WL | A | I | C | 348593 | SW |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF BUENA PARK | NEW WELL - INACTIVE | CA3010003_020_020 GW | FALSE | CA3010003 020 | 020 | WL | A | I | C | 81998 | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF BUENA PARK | CIVIC CENTER WELL - INACTIVE | CA3010003_005_005 GW | FALSE | CA3010003 005 | 005 | WL | A | I | C | 81998 | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF FULLERTON | COYOTE WELL 12A - INACTIVE | CA3010010_017_017 GW | FALSE | CA3010010 017 | 017 | WL | A | I | C | 139461 | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF LA HABRA | LA BONITA PARK WELL | CA3010018_028_028 GW | FALSE | CA3010018 028 | 028 | WL | A | I | C | 63118 T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - WEST ORANGE COUNTY | SIMONE - INACTIVE | CA3010022_015_015 GW | FALSE | CA3010022 015 | 015 | WL | A | I | C | 114379 | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - WEST ORANGE COUNTY | MONTECITO - INACTIVE | CA3010022_009_009 GW | FALSE | CA3010022 009 | 009 | WL | A | I | C | 114379 | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - WEST ORANGE COUNTY | CLAIR 04 | CA3010022_025_025 GW | FALSE | CA3010022 025 | 025 | WL | A | I | C | 114379 T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - WEST ORANGE COUNTY | SANTA PAULA - INACTIVE | CA3010022_020_020 GW | FALSE | CA3010022 020 | 020 | WL | A | I | C | 114379 T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - WEST ORANGE COUNTY | LOWELL - INACTIVE | CA3010022_022_022 GW | FALSE | CA3010022 022 | 022 | WL | A | I | C | 114379 T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - WEST ORANGE COUNTY | ORANGEWOOD | CA3010022_021_021 GW | FALSE | CA3010022 021 | 021 | WL | A | I | C | 114379 T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - WEST ORANGE COUNTY | BASKERVILLE WELL 02 - INACTIVE | CA3010022_001_001 GW | FALSE | CA3010022 001 | 001 | WL | A | I | C | 114379 | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ORANGE | WELL 05 | CA3010027_005_005 GW | FALSE | CA3010027 005 | 005 | WL | A | I | C | 120770 T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ORANGE | WELL 04 | CA3010027_004_004 GW | FALSE | CA3010027 004 | 004 | WL | A | I | C | 120770 T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ORANGE | WELL 01 - INACTIVE | CA3010027_001_001 GW | FALSE | CA3010027 001 | 001 | WL | A | I | C | 120770 | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ORANGE | WELL 15 | CA3010027_015_015 GW | FALSE | CA3010027 015 | 015 | WL | A | I | C | 120770 T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ORANGE | WELL 03 | CA3010027_003_003 GW | FALSE | CA3010027 003 | 003 | WL | A | I | C | 120770 T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | SANTA MARGARITA WATER DISTRICT-ID9 | ROSENBAUM 02 - INACTIVE | CA3010030_003_003 GW | FALSE | CA3010030 003 | 003 | WL | A | I | C | 39684 | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - PLACENTIA/YORBA LINDA | ORANGETHORPE | CA3010035_012_012 GW | FALSE | CA3010035 012 | 012 | WL | A | I | C | 50381 T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - PLACENTIA/YORBA LINDA | WILSON WELL - INACTIVE | CA3010035_015_015 GW | FALSE | CA3010035 015 | 015 | WL | A | I | C | 50381 T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF SAN CLEMENTE | WELL 07 - INACTIVE | CA3010036_005_005 GW | FALSE | CA3010036 005 | 005 | WL | A | I | C | 51545 | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | YORBA LINDA WATER DISTRICT | WELL 11 | CA3010037_007_007 GW | FALSE | CA3010037 007 | 007 | WL | A | I | C | 84292 T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF SANTA ANA | WELL 16 | CA3010038_018_018 GW | FALSE | CA3010038 018 | 018 | WL | A | I | C | 310539 T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF SANTA ANA | WELL 24 - INACTIVE | CA3010038_025_025 GW | FALSE | CA3010038 025 | 025 | WL | A | I | C | 310539 T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF SANTA ANA | OLD SO MAIN MWC WELL 02 | CA3010038_012_012 GW | FALSE | CA3010038 012 | 012 | WL | A | I | C | 310539 | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF SANTA ANA | WELL 18 - INACTIVE | CA3010038_019_019 GW | FALSE | CA3010038 019 | 019 | WL | A | I | C | 310539 T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF SANTA ANA | WELL 41 - STANDBY | CA3010038_074_074 GW | FALSE | CA3010038 074 | 074 | WL | A | A | C | 310539 T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF SEAL BEACH | LEISURE WORLD 006 | CA3010041_003_003 GW | FALSE | CA3010041 003 | 003 | WL | A | I | C | 24937 T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF TUSTIN | YORBA WELL - INACTIVE | CA3010046_014_014 GW | FALSE | CA3010046 014 | 014 | WL | A | I | C | 66600 N | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF TUSTIN | 17TH STREET WELL 01 - INACTIVE | CA3010046_001_001 GW | FALSE | CA3010046 001 | 001 | WL | A | I | C | 66600 | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF TUSTIN | BENETA WELL - INACTIVE | CA3010046_002_002 GW | FALSE | CA3010046 002 | 002 | WL | A | I | C | 66600 T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF TUSTIN | 17TH STREET WELL 02 - INACTIVE | CA3010046_015_015 GW | FALSE | CA3010046 015 | 015 | WL | A | I | C | 66600 | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF TUSTIN | PANKEY - INACTIVE | CA3010046_010_010 GW | FALSE | CA3010046 010 | 010 | WL | A | I | C | 66600 | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF TUSTIN | LIVINGSTON - INACTIVE | CA3010046_005_005 GW | FALSE | CA3010046 005 | 005 | WL | A | I | C | 66600 | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - COWAN HEIGHTS | FAIRHAVEN 1 (WEST)- INACTIVE | CA3010047_002_002 GW | FALSE | CA3010047 002 | 002 | WL | A | I | C | 6997 | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF HUNTINGTON BEACH | WELL 12 | CA3010053_030_030 GW | FALSE | CA3010053 030 | 030 | WL | A | I | C | 201000 T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF HUNTINGTON BEACH | WELL 08 - INACTIVE | CA3010053_014_014 GW | FALSE | CA3010053 014 | 014 | WL | A | I | C | 201000 | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF HUNTINGTON BEACH | WELL 01 | CA3010053_003_003 GW | FALSE | CA3010053 003 | 003 | WL | A | I | C | 201000 T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF GARDEN GROVE | WELL 025 STANDBY | CA3010062_016_016 GW | FALSE | CA3010062 016 | 016 | WL | A | A | C | 174226 T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF WESTMINSTER | WELL 006 026 | CA3010064_006_006 GW | FALSE | CA3010064 006 | 006 | WL | A | I | C | 90911 T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | SERRANO WATER DISTRICT | WELL 04 010 - INACTIVE | CA3010082_006_006 GW | FALSE | CA3010082 006 | 006 | WL | A | I | C | 5659 T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | SERRANO WATER DISTRICT | SANTIAGO RESERVOIR (IRVINE LAKE) | CA3010082_001_001 SW | FALSE | CA3010082 001 | 001 | IN | A | I | C | 5659 T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | SERRANO WATER DISTRICT | WELL 6 - PROPOSED | CA3010082_023_023 GW | FALSE | CA3010082 023 | 023 | WL | A | P | C | 5659 | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | HARDING CANYON GWUDI | CA3010092_063_063 GU | FALSE | CA3010092 063 | 063 | WL | A | I | C | 444800 T | SW |
| ORANGE | DISTRICT 08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | LAWD WELL 03 - INACTIVE | CA3010092_028_028 GW | FALSE | CA3010092 028 | 028 | WL | A | I | C | 444800 | SW |
| ORANGE | DISTRICT 08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | LAWD WELL 07 - INACTIVE | CA3010092_026_026 GW | FALSE | CA3010092 026 | 026 | WL | A | I | C | 444800 | SW |
| ORANGE | DISTRICT 08 - SANTA ANA | TRABUCO CANYON WATER DISTRICT | ROSE WELL - INACTIVE | CA3010094_001_001 GU | FALSE | CA3010094 001 | 001 | WL | A | I | C | 13659 T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | TRABUCO CANYON WATER DISTRICT | U.S. WELL (UPPER SCHWENDEMAN) | CA3010094_004_004 GW | FALSE | CA3010094 004 | 004 | WL | A | I | C | 13659 T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | TRABUCO CANYON WATER DISTRICT | LANG WELL - INACTIVE | CA3010094_002_002 GU | FALSE | CA3010094 002 | 002 | WL | A | I | C | 13659 T | SWP |
| SAN DIEGO | DISTRICT 08 - SANTA ANA | CAMP PENDLETON (NORTH) | WELL 52030 - INACTIVE | CA3710700_015_015 GW | FALSE | CA3710700 015 | 015 | WL | A | I | C | 12651 T | GW |
| SAN DIEGO | DISTRICT 08 - SANTA ANA | CAMP PENDLETON (NORTH) | WELL 52038 - INACTIVE | CA3710700_005_005 GW | FALSE | CA3710700 005 | 005 | WL | A | I | C | 12651 T | GW |
| SAN DIEGO | DISTRICT 08 - SANTA ANA | CAMP PENDLETON (NORTH) | WELL 610531 - INACTIVE | CA3710700_007_007 GW | FALSE | CA3710700 007 | 007 | WL | A | I | C | 12651 T | GW |
| SAN DIEGO | DISTRICT 08 - SANTA ANA | CAMP PENDLETON (NORTH) | WELL 52037 - INACTIVE | CA3710700_004_004 GW | FALSE | CA3710700 004 | 004 | WL | A | I | C | 12651 T | GW |
| SAN DIEGO | DISTRICT 08 - SANTA ANA | CAMP PENDLETON (SOUTH) | WELL 23001 - INACTIVE | CA3710702_043_043 GW | FALSE | CA3710702 043 | 043 | WL | A | I | C | 42219 T | GW |
| SAN DIEGO | DISTRICT 08 - SANTA ANA | CAMP PENDLETON (SOUTH) | WELL 410613 - INACTIVE | CA3710702_036_036 GW | FALSE | CA3710702 036 | 036 | WL | A | I | C | 42219 T | GW |
| SAN DIEGO | DISTRICT 08 - SANTA ANA | CAMP PENDLETON (SOUTH) | WELL 330923 - INACTIVE | CA3710702_021_021 GW | FALSE | CA3710702 021 | 021 | WL | A | I | C | 42219 T | GW |
| SAN DIEGO | DISTRICT 08 - SANTA ANA | CAMP PENDLETON (SOUTH) | WELL 330925 - INACTIVE | CA3710702_022_022 GW | FALSE | CA3710702 022 | 022 | WL | A | I | C | 42219 T | GW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | EL DORADO ID - MAIN | BASS LAKE WTP - RAW - INACTIVE XCLD | CA0910001_001_001 SW | FALSE | CA0910001 001 | 001 | IN | A | I | C | 132171 | SW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | EL DORADO ID - MAIN | RESERVOIR 7 WTP - RAW - INACTIVE XCLD | CA0910001_009_009 SW | FALSE | CA0910001 009 | 009 | IN | A | I | C | 132171 | SW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | SOUTH TAHOE PUD - MAIN | GARDNER MT. WTP - RAW | CA0910002_043_043 GW | FALSE | CA0910002 043 | 043 | WL | A | I | C | 92497 T | GW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | SOUTH TAHOE PUD - MAIN | RALPH AVE WELL - INACTIVE | CA0910002_031_031 GW | FALSE | CA0910002 031 | 031 | WL | A | I | C | 92497 | GW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | SOUTH TAHOE PUD - MAIN | CLEMENT AVE WELL RAW | CA0910002_016_016 GW | FALSE | CA0910002 016 | 016 | WL | A | I | C | 92497 T | GW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | SOUTH TAHOE PUD - MAIN | MOUNTAIN VIEW EST WELL RAW | CA0910002_028_028 GW | FALSE | CA0910002 028 | 028 | WL | A | I | C | 92497 N | GW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | SOUTH TAHOE PUD - MAIN | CHRIS AVE WELL RAW | CA0910002_007_007 GW | FALSE | CA0910002 007 | 007 | WL | A | I | C | 92497 T | GW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | SOUTH TAHOE PUD - MAIN | COLLEGE WELL - RAW | CA0910002_010_010 GW | FALSE | CA0910002 010 | 010 | WL | A | I | C | 92497 T | GW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | SOUTH TAHOE PUD - MAIN | SO UPPER TRUCKEE WELL 01 - RAW | CA0910002_032_032 GW | FALSE | CA0910002 032 | 032 | WL | A | I | C | 92497 | GW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | SOUTH TAHOE PUD - MAIN | BLACKROCK WELL 02 - STANDY RAW | CA0910002_006_006 GW | FALSE | CA0910002 006 | 006 | WL | A | A | C | 92497 T | GW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | SOUTH TAHOE PUD - MAIN | TANGLEWOOD WELL - RAW (PROPOSED) | CA0910002_082_082 GW | FALSE | CA0910002 082 | 082 | WL | A | P | C | 92497 T | GW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | SOUTH TAHOE PUD - MAIN | AIRPORT WELL - RAW - STANDBY | CA0910002_001_001 GW | FALSE | CA0910002 001 | 001 | WL | A | A | C | 92497 T | GW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | GRIZZLY FLATS COMMUNITY SERVIC | FORREST VIEW WELL - RAW | CA0910006_003_003 GW | FALSE | CA0910006 003 | 003 | WL | A | I | C | 1374 T | SW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | LUKINS BROTHERS WATER COMPANY | WELL 02 | CA0910007_002_002 GW | FALSE | CA0910007 002 | 002 | WL | A | I | C | 3277 N | GW |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE-DONNER PUD, MAIN | B WELL - INACTIVE | CA2910003_002_002 GW | FALSE | CA2910003 002 | 002 | WL | A | I | C | 36730 | GW |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE-DONNER PUD, MAIN | MCGLASHEN SPRINGS - INACTIVE | CA2910003_003_003 GW | FALSE | CA2910003 003 | 003 | SP | A | I | C | 36730 N | GW |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE-DONNER PUD, MAIN | SOUTHSIDE WELL02 | CA2910003_010_010 GW | FALSE | CA2910003 010 | 010 | WL | A | I | C | 36730 T | GW |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE-DONNER PUD, MAIN | TONINI SPRINGS - INACTIVE | CA2910003_011_011 GW | FALSE | CA2910003 011 | 011 | SP | A | I | C | 36730 N | GW |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE-DONNER PUD, MAIN | NEW DONNER CREEK WELL - INACTIVE | CA2910003_004_004 GW | FALSE | CA2910003 004 | 004 | WL | A | I | C | 36730 | GW |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE-DONNER PUD, MAIN | SOUTHSIDE WELL 01 - INACTIVE | CA2910003_009_009 GW | FALSE | CA2910003 009 | 009 | WL | A | I | C | 36730 | GW |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE-DONNER PUD, MAIN | SOUTHSIDE SPRINGS - INACTIVE | CA2910003_008_008 GW | FALSE | CA2910003 008 | 008 | SP | A | I | C | 36730 N | GW |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE-DONNER PUD, MAIN | A WELL | CA2910003_001_001 GW | FALSE | CA2910003 001 | 001 | WL | A | I | C | 36730 T | GW |
| NEVADA | DISTRICT 09 - SACRAMENTO | NEVADA ID - E. GEORGE, BANNER MOUNTAIN | CASCADE CONDUIT FRM LAKE SPAULDING -INAC | CA2910004_004_004 SW | FALSE | CA2910004 004 | 004 | IN | A | I | C | 17154 T | SW |
| NEVADA | DISTRICT 09 - SACRAMENTO | PLAVADA COMMUNITY ASSOCIATION | INFILTRATION WELL 02 - INACTIVE | CA2910011_002_002 GW | FALSE | CA2910011 002 | 002 | WL | A | I | C | 384 | GW |
| NEVADA | DISTRICT 09 - SACRAMENTO | PLAVADA COMMUNITY ASSOCIATION | SPRING 02 | CA2910011_004_004 GW | FALSE | CA2910011 004 | 004 | SP | A | I | C | 384 N | GW |
| NEVADA | DISTRICT 09 - SACRAMENTO | PLAVADA COMMUNITY ASSOCIATION | SPRING 03 | CA2910011_005_005 GW | FALSE | CA2910011 005 | 005 | SP | A | I | C | 384 N | GW |
| NEVADA | DISTRICT 09 - SACRAMENTO | PLAVADA COMMUNITY ASSOCIATION | INFILTRATION WELL 01 - INACTIVE | CA2910011_001_001 GW | FALSE | CA2910011 001 | 001 | WL | A | I | C | 384 | GW |
| NEVADA | DISTRICT 09 - SACRAMENTO | PLAVADA COMMUNITY ASSOCIATION | SPRING 01 | CA2910011_003_003 GW | FALSE | CA2910011 003 | 003 | SP | A | I | C | 384 N | GW |
| NEVADA | DISTRICT 09 - SACRAMENTO | WASHINGTON RIDGE C.C. | WELL 03 | CA2910013_004_004 GW | FALSE | CA2910013 004 | 004 | WL | A | I | C | 62 N | GW |
| NEVADA | DISTRICT 09 - SACRAMENTO | WASHINGTON RIDGE C.C. | SPRING - INACTIVE | CA2910013_001_001 GW | FALSE | CA2910013 001 | 001 | SP | A | I | C | 62 N | GW |
| PLACER | DISTRICT 09 - SACRAMENTO | NORTH TAHOE PUD - MAIN | BROCKWAY SPRINGS - RAW, INACTIVE | CA3110001_001_001 SW | FALSE | CA3110001 001 | 001 | IN | A | I | C | 6321 | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | NORTH TAHOE PUD - MAIN | DISTRICT OFFICE WELL - INACTIVE | CA3110001_006_006 GW | FALSE | CA3110001 006 | 006 | WL | A | I | C | 6321 | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | FORESTHILL PUBLIC UTILITY DIST | WELL 02 - INDIAN LANE - STANDBY | CA3110003_003_003 GW | FALSE | CA3110003 003 | 003 | WL | A | A | C | 6782 N | SW |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISTRICT 07 - HOLLYWOOD | LOS ANGELES | CA1910065 | LONG BEACH UTILITIES DEPARTMENT | A | C | WL | I | CITIZENS WELL 08 - INACTIVE | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 07 - HOLLYWOOD | LOS ANGELES | CA1910073 | LOMITA-CITY, WATER DEPT. | A | C | WL | P | WELL 05 -PENDING | PFOA | 1 | 1.7 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 07 - HOLLYWOOD | LOS ANGELES | CA1910102 | PALMDALE WATER DIST. | A | C | WL | P | WELL 36 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 07 - HOLLYWOOD | LOS ANGELES | CA1910139 | CAL/AM WATER COMPANY - SAN MARINO | A | C | WL | I | PATTON WELL 02 | PFOA | 1 | 5 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 07 - HOLLYWOOD | LOS ANGELES | CA1910139 | CAL/AM WATER COMPANY - SAN MARINO | A | C | WL | I | 1925 - LONGDEN | PFOA | 1 | 5 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 07 - HOLLYWOOD | LOS ANGELES | CA1910142 | GSWC-SAN DIMAS | A | C | WL | I | CITY WELL (GOLF COURSE WELL) | PFOA | 1 | 2 | TRUE | 5.2 | 2023-12-13 | 2 | 5.2 | 2023-12-13 | 2 | 5.2 | 2023-12-13 | 2 | TRUE |
| DISTRICT 07 - HOLLYWOOD | LOS ANGELES | CA1910165 | VALLEY VIEW MUTUAL WATER CO. | A | C | WL | P | WELL 01 - PENDING | PFOA | 4 | 1.7 | TRUE | 4.1 | 2026-04-09 | 1.7 | 4.1 | 2026-04-09 | 1.7 | 4 | 2026-05-07 | 1.7 | TRUE |
| DISTRICT 07 - HOLLYWOOD | LOS ANGELES | CA1910174 | SUBURBAN WATER SYSTEMS-WHITTIER | A | C | WL | A | 201-W4 - STANDBY | PFOA | 1 | 1.7 | TRUE | 13 | 2021-09-22 | 1.7 | 13 | 2021-09-22 | 1.7 | 13 | 2021-09-22 | 1.7 | TRUE |
| DISTRICT 07 - HOLLYWOOD | LOS ANGELES | CA1910205 | SUBURBAN WATER SYSTEMS-SAN JOSE | A | C | WL | A | 139-W4-STANDBY | PFOA | 1 | 1.6 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 07 - HOLLYWOOD | LOS ANGELES | CA1910205 | SUBURBAN WATER SYSTEMS-SAN JOSE | A | C | WL | A | 140-W3-STANDBY | PFOA | 1 | 1.7 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 07 - HOLLYWOOD | LOS ANGELES | CA1910246 | LAND PROJECTS MUTUAL WATER CO. | A | C | WL | P | WELL 6 - PENDING | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 08 - SANTA ANA | ORANGE | CA3010001 | CITY OF ANAHEIM | A | C | WL | A | WELL 39 - STANDBY | PFOA | 5 | 0 | TRUE | 5.7 | 2019-04-09 | 0 | 7.8 | 2019-10-08 | 0 | 6.9 | 2020-01-07 | 0 | TRUE |
| DISTRICT 08 - SANTA ANA | ORANGE | CA3010018 | CITY OF LA HABRA | A | C | WL | I | LA BONITA PARK WELL | PFOA | 4 | 1.7 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 08 - SANTA ANA | ORANGE | CA3010022 | GOLDEN STATE WC - WEST ORANGE COUNTY | A | C | WL | I | CLAIR 04 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 08 - SANTA ANA | ORANGE | CA3010022 | GOLDEN STATE WC - WEST ORANGE COUNTY | A | C | WL | I | ORANGEWOOD | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 08 - SANTA ANA | ORANGE | CA3010035 | GOLDEN STATE WC - PLACENTIA/YORBA LINDA | A | C | WL | I | WILSON WELL - INACTIVE | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 08 - SANTA ANA | ORANGE | CA3010037 | YORBA LINDA WATER DISTRICT | A | C | WL | I | WELL 11 | PFOA | 9 | 0 | TRUE | 17.4 | 2017-10-04 | 20 | 21.5 | 2019-10-23 | 0 | 17.5 | 2020-01-22 | 0 | TRUE |
| DISTRICT 08 - SANTA ANA | ORANGE | CA3010038 | CITY OF SANTA ANA | A | C | WL | I | WELL 16 | PFOA | 1 | 2 | TRUE | 15.1 | 2023-10-10 | 2 | 15.1 | 2023-10-10 | 2 | 15.1 | 2023-10-10 | 2 | TRUE |
| DISTRICT 08 - SANTA ANA | ORANGE | CA3010038 | CITY OF SANTA ANA | A | C | WL | I | WELL 24 - INACTIVE | PFOA | 1 | 2 | TRUE | 15.2 | 2023-10-24 | 2 | 15.2 | 2023-10-24 | 2 | 15.2 | 2023-10-24 | 2 | TRUE |
| DISTRICT 08 - SANTA ANA | ORANGE | CA3010038 | CITY OF SANTA ANA | A | C | WL | I | WELL 18 - INACTIVE | PFOA | 1 | 2 | TRUE | 12.2 | 2023-10-24 | 2 | 12.2 | 2023-10-24 | 2 | 12.2 | 2023-10-24 | 2 | TRUE |
| DISTRICT 08 - SANTA ANA | ORANGE | CA3010038 | CITY OF SANTA ANA | A | C | WL | A | WELL 41 - STANDBY | PFOA | 1 | 2 | TRUE | 10.6 | 2023-10-10 | 2 | 10.6 | 2023-10-10 | 2 | 10.6 | 2023-10-10 | 2 | TRUE |
| DISTRICT 08 - SANTA ANA | ORANGE | CA3010062 | CITY OF GARDEN GROVE | A | C | WL | A | WELL 025 STANDBY | PFOA | 1 | 2 | TRUE | 9.7 | 2023-09-18 | 2 | 9.7 | 2023-09-18 | 2 | 9.7 | 2023-09-18 | 2 | TRUE |
| DISTRICT 08 - SANTA ANA | SAN DIEGO | CA3710700 | CAMP PENDLETON (NORTH) | A | C | WL | I | WELL 52030 - INACTIVE | PFOA | 16 | 0 | TRUE | 12 | 2020-08-13 | 0 | 17 | 2024-01-10 | 2 | 17 | 2024-01-10 | 2 | TRUE |
| DISTRICT 08 - SANTA ANA | SAN DIEGO | CA3710700 | CAMP PENDLETON (NORTH) | A | C | WL | I | WELL 52038 - INACTIVE | PFOA | 5 | 0 | TRUE | 12 | 2020-09-04 | 0 | 14 | 2020-10-01 | 0 | 6 | 2021-03-03 | 0 | TRUE |
| DISTRICT 08 - SANTA ANA | SAN DIEGO | CA3710700 | CAMP PENDLETON (NORTH) | A | C | WL | I | WELL 610531 - INACTIVE | PFOA | 21 | 0 | TRUE | 4.8 | 2024-09-16 | 1.9 | 4.8 | 2024-09-16 | 1.9 | 4.8 | 2024-09-16 | 1.9 | TRUE |
| DISTRICT 08 - SANTA ANA | SAN DIEGO | CA3710700 | CAMP PENDLETON (NORTH) | A | C | WL | I | WELL 52037 - INACTIVE | PFOA | 16 | 0 | TRUE | 9.7 | 2020-08-12 | 0 | 40 | 2023-04-24 | 2 | 19 | 2023-07-12 | 2 | TRUE |
| DISTRICT 08 - SANTA ANA | SAN DIEGO | CA3710702 | CAMP PENDLETON (SOUTH) | A | C | WL | I | WELL 23001 - INACTIVE | PFOA | 38 | 0 | TRUE | 20 | 2016-04-21 | 20 | 24 | 2022-11-10 | 2 | 2.9 | 2026-04-29 | 2 | TRUE |
| DISTRICT 08 - SANTA ANA | SAN DIEGO | CA3710702 | CAMP PENDLETON (SOUTH) | A | C | WL | I | WELL 410613 - INACTIVE | PFOA | 38 | 0 | TRUE | 27 | 2016-04-01 | 20 | 51 | 2025-01-15 | 2 | 49 | 2026-04-15 | 2 | TRUE |
| DISTRICT 08 - SANTA ANA | SAN DIEGO | CA3710702 | CAMP PENDLETON (SOUTH) | A | C | WL | I | WELL 330923 - INACTIVE | PFOA | 20 | 0 | TRUE | 30 | 2017-08-23 | 20 | 30 | 2017-08-23 | 20 | 10 | 2023-05-03 | 2 | TRUE |
| DISTRICT 08 - SANTA ANA | SAN DIEGO | CA3710702 | CAMP PENDLETON (SOUTH) | A | C | WL | I | WELL 330925 - INACTIV E | PFOA | 30 | 0 | TRUE | 24 | 2017-09-25 | 20 | 24 | 2017-09-25 | 20 | 13 | 2026-06-29 | 2 | TRUE |
| DISTRICT 09 - SACRAMENTO | EL DORADO | CA0910002 | SOUTH TAHOE PUD - MAIN | A | C | WL | A | BLACKROCK WELL 02 - STANDBY RAW | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 09 - SACRAMENTO | EL DORADO | CA0910002 | SOUTH TAHOE PUD - MAIN | A | C | WL | A | AIRPORT WELL - RAW - STANDBY | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |

| | | | |
|---|---|---|---|
| YOLO | DISTRICT09 - SACRAMENTO | CITY OF DAVIS | WELL 21 |
| YOLO | DISTRICT09 - SACRAMENTO | CITY OF DAVIS | WELL 22 |
| YOLO | DISTRICT09 - SACRAMENTO | CITY OF DAVIS | WELL 26 |
| YOLO | DISTRICT09 - SACRAMENTO | CITY OF DAVIS | WELL 25 |
| YOLO | DISTRICT09 - SACRAMENTO | CITY OF DAVIS | WELL 19 |
| YOLO | DISTRICT09 - SACRAMENTO | CITY OF DAVIS | WELL 14 |
| YOLO | DISTRICT09 - SACRAMENTO | CITY OF DAVIS | WELL 27 |
| YOLO | DISTRICT09 - SACRAMENTO | CITY OF DAVIS | WELL 20 |
| YOLO | DISTRICT09 - SACRAMENTO | CITY OF DAVIS | WELL 23 |
| YOLO | DISTRICT09 - SACRAMENTO | CITY OF DAVIS | WELL 15 |
| YOLO | DISTRICT09 - SACRAMENTO | CITY OF DAVIS | WELL 01 NEW |
| YOLO | DISTRICT09 - SACRAMENTO | CITY OF DAVIS | WELL 28 |
| YOLO | DISTRICT09 - SACRAMENTO | CITY OF DAVIS | WELL EM3 |
| YOLO | DISTRICT09 - SACRAMENTO | CITY OF DAVIS | WELL 11 |
| YOLO | DISTRICT09 - SACRAMENTO | CITY OF DAVIS | WELL 07 |
| YOLO | DISTRICT09 - SACRAMENTO | CITY OF DAVIS | WELL EM2 - OFFLINE (NITRATES) XCLD |
| YOLO | DISTRICT09 - SACRAMENTO | CITY OF WEST SACRAMENTO | WELL 20 - INACTIVE |
| YOLO | DISTRICT09 - SACRAMENTO | CITY OF WEST SACRAMENTO | WELL 19 - INACTIVE |
| YOLO | DISTRICT09 - SACRAMENTO | KNIGHTS LANDING SVC. DIST. | WELL 02 - FIRE STATION WELL - INACTIVE |
| YOLO | DISTRICT09 - SACRAMENTO | CITY OF WINTERS | WELL 03 - WEST - RAW |
| YOLO | DISTRICT09 - SACRAMENTO | CITY OF WINTERS | WELL 01 - EAST - INACTIVE |
| YOLO | DISTRICT09 - SACRAMENTO | CITY OF WINTERS | WELL 8 RAW (PEND) |
| YOLO | DISTRICT09 - SACRAMENTO | CITY OF WOODLAND | WELL 19 - RAW - STANDBY |
| YOLO | DISTRICT09 - SACRAMENTO | CITY OF WOODLAND | WELL 22 - SOUTHEAST - UNTREATED |
| YOLO | DISTRICT09 - SACRAMENTO | CITY OF WOODLAND | WELL 15S - RAW-STANDBY |
| YOLO | DISTRICT09 - SACRAMENTO | CITY OF WOODLAND | WELL 06 - RAW - INACTIVE |
| YOLO | DISTRICT09 - SACRAMENTO | CITY OF WOODLAND | WELL 21 - RAW - INACTIVE |
| YOLO | DISTRICT09 - SACRAMENTO | CITY OF WOODLAND | WELL 05 - RAW - INACTIVE |
| YOLO | DISTRICT09 - SACRAMENTO | CITY OF WOODLAND | WELL 18 - UNTREATED XCLD |
| YOLO | DISTRICT09 - SACRAMENTO | CITY OF WOODLAND | WELL 16 - RAW-STANDBY |
| YOLO | DISTRICT09 - SACRAMENTO | CITY OF WOODLAND | WELL 22G - RAW |
| YOLO | DISTRICT09 - SACRAMENTO | CITY OF WOODLAND | WELL 12 - RAW - INACTIVE |
| YOLO | DISTRICT09 - SACRAMENTO | CITY OF WOODLAND | WELL 14 - RAW - STANDBY |
| YOLO | DISTRICT09 - SACRAMENTO | ESPARTO C.S.D. | WELL 04 - RAW- INACTIVE |
| YOLO | DISTRICT09 - SACRAMENTO | ESPARTO C.S.D. | WELL 05 - RAW |
| YOLO | DISTRICT09 - SACRAMENTO | UC - DAVIS | UTILITY WELL 05 - SEASONAL |
| YOLO | DISTRICT09 - SACRAMENTO | UC - DAVIS | UTILITY WELL 02 |
| YOLO | DISTRICT09 - SACRAMENTO | UC - DAVIS | UTILITY WELL 06A - SEASONAL |
| YOLO | DISTRICT09 - SACRAMENTO | UC - DAVIS | DOMESTIC WELL 04 |
| YOLO | DISTRICT09 - SACRAMENTO | UC - DAVIS | UCD SOLANO WTP - RESERVOIR (RAW) |
| YOLO | DISTRICT09 - SACRAMENTO | UC - DAVIS | UCD SOLANO WTP - PSC (RAW) |
| YOLO | DISTRICT09 - SACRAMENTO | WILD WINGS GOLF COMMUNITY | NORTH WELL (CANVAS BACK) (STANDBY) |
| YOLO | DISTRICT09 - SACRAMENTO | WILD WINGS GOLF COMMUNITY | WOOD DUCK WELL - RAW |
| ALPINE | DISTRICT 10 - STOCKTON | LAKE ALPINE WATER COMPANY | LOWER SPRING - INACTIVE XCLD |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALPINE | DISTRICT 10 - STOCKTON | LAKE ALPINE WATER COMPANY | UPPER SPRING - INACTIVE XCLD | CA0210001_003_003 GW | FALSE | CA0210001 003 | 003 | SP | A | I | C | 625 | SW | | | | | | | | | | | | | | | |
| AMADOR | DISTRICT 10 - STOCKTON | SUTTER PINES MHP | WELL 02 - RAW | CA0300011_004_004 GW | FALSE | CA0300011 004 | 004 | WL | A | P | C | 40 | GU | | | | | | | | | | | | | | | |
| AMADOR | DISTRICT 10 - STOCKTON | JACKSON VALLEY IRRIGATION DISTRICT | LAKE AMADOR- RAW - STANDBY | CA0300037_001_001 SW | FALSE | CA0300037 001 | 001 | IN | A | A | C | 3553 T | SW | | | | | | | | | | | | | | | |
| AMADOR | DISTRICT 10 - STOCKTON | RANCHO DEL ORO MHP | WELL NO. 1 | CA0300053_001_001 GW | FALSE | CA0300053 001 | 001 | WL | A | I | C | 44 | GW | | | | | | | | | | | | | | | |
| AMADOR | DISTRICT 10 - STOCKTON | HOPE FOUNDATION/MORIAH HEIGHTS | HOPE FOUNDATION WELL 01 | CA0300062_001_001 GW | FALSE | CA0300062 001 | 001 | WL | A | I | C | 299 T | GW | | | | | | | | | | | | | | | |
| AMADOR | DISTRICT 10 - STOCKTON | HOPE FOUNDATION/MORIAH HEIGHTS | HOPE FOUNDATION WELL 02 | CA0300062_002_002 GW | FALSE | CA0300062 002 | 002 | WL | A | I | C | 299 | GW | | | | | | | | | | | | | | | |
| AMADOR | DISTRICT 10 - STOCKTON | IONE BAND OF MIWOK INDIANS | IONE BAND WELL 001 - INACTIVE | CA0300078_001_001 GW | FALSE | CA0300078 001 | 001 | WL | A | I | C | 40 | GW | | | | | | | | | | | | | | | |
| AMADOR | DISTRICT 10 - STOCKTON | CITY OF JACKSON | TANNER RESERVOIR - RAW | CA0310001_002_002 SW | FALSE | CA0310001 002 | 002 | IN | A | I | C | 5019 | SWP | | | | | | | | | | | | | | | |
| AMADOR | DISTRICT 10 - STOCKTON | AWA, IONE | TANNER RESERVOIR - RAW (FEEDS IONE RES) | CA0310002_002_002 SW | FALSE | CA0310002 002 | 002 | IN | A | I | C | 7227 N | SW | | | | | | | | | | | | | | | |
| AMADOR | DISTRICT 10 - STOCKTON | PLYMOUTH, CITY OF | WELL A-3 - INACTIVE | CA0310004_003_003 GW | FALSE | CA0310004 003 | 003 | WL | A | I | C | 1060 | SWP | | | | | | | | | | | | | | | |
| AMADOR | DISTRICT 10 - STOCKTON | PLYMOUTH, CITY OF | ARROYO DITCH - INACTIVE | CA0310004_001_001 SW | FALSE | CA0310004 001 | 001 | IN | A | I | C | 1060 | SWP | | | | | | | | | | | | | | | |
| AMADOR | DISTRICT 10 - STOCKTON | PLYMOUTH, CITY OF | WELL A-2 BURKE RANCH-INACTIVE | CA0310004_002_002 GW | FALSE | CA0310004 002 | 002 | WL | A | I | C | 1060 | SWP | | | | | | | | | | | | | | | |
| AMADOR | DISTRICT 10 - STOCKTON | PINE GROVE COMM SERV DIST | WELL 01 - INACTIVE | CA0310005_003_003 GW | FALSE | CA0310005 003 | 003 | WL | A | I | C | 1141 | SWP | | | | | | | | | | | | | | | |
| AMADOR | DISTRICT 10 - STOCKTON | RIVER PINES PUD | SLOW SAND FILTER - RAW - INACTIVE | CA0310006_007_007 SW | FALSE | CA0310006 007 | 007 | IN | A | I | C | 574 T | GW | | | | | | | | | | | | | | | |
| AMADOR | DISTRICT 10 - STOCKTON | RIVER PINES PUD | WELL 01 - INACTIVE | CA0310006_001_001 GW | FALSE | CA0310006 001 | 001 | WL | A | I | C | 574 | GW | | | | | | | | | | | | | | | |
| AMADOR | DISTRICT 10 - STOCKTON | FIRST MACE MEADOW # 1 | WELL 02 - INACTIVE | CA0310011_004_004 GW | FALSE | CA0310011 004 | 004 | WL | A | I | C | 838 | SWP | | | | | | | | | | | | | | | |
| AMADOR | DISTRICT 10 - STOCKTON | FIRST MACE MEADOW # 1 | WELL 01 - INACTIVE | CA0310011_003_003 GW | FALSE | CA0310011 003 | 003 | WL | A | I | C | 838 | SWP | | | | | | | | | | | | | | | |
| AMADOR | DISTRICT 10 - STOCKTON | AWA BUCKHORN PLANT | ANTELOPE CREEK - INACTIVE XCLD | CA0310012_001_001 SW | FALSE | CA0310012 001 | 001 | IN | A | I | C | 8791 | SW | | | | | | | | | | | | | | | |
| AMADOR | DISTRICT 10 - STOCKTON | FIRST MACE MEADOWS UNIT NO. 2 | WELL 02 - INACTIVE | CA0310018_004_004 GW | FALSE | CA0310018 004 | 004 | WL | A | I | C | 230 | SWP | | | | | | | | | | | | | | | |
| CALAVERAS | DISTRICT 10 - STOCKTON | BLUE LAKE SPRINGS MUT WTR | WHITE PINES WELL 01 - INACTIVE | CA0510009_006_006 GW | FALSE | CA0510009 006 | 006 | WL | A | I | C | 4841 T | SWP | | | | | | | | | | | | | | | |
| CALAVERAS | DISTRICT 10 - STOCKTON | CCWD - EBBETTS PASS | UTICA REP. AT ANGELS - RAW | CA0510016_004_004 SW | FALSE | CA0510016 004 | 004 | IN | A | I | C | 11545 T | SW | | | | | | | | | | | | | | | |
| CALAVERAS | DISTRICT 10 - STOCKTON | CCWD - WALLACE | WELL 01 - INACTIVE | CA0510019_001_001 GW | FALSE | CA0510019 001 | 001 | WL | A | I | C | 255 | GW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | FAIROAKS PWS #44 | WELL 01 - INACTIVE | CA3901348_001_001 GW | FALSE | CA3901348 001 | 001 | WL | A | I | C | 1172 | GW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CALIFORNIA WATER SERVICE - STOCKTON | WELL 67-01 - INACTIVE | CA3910001_057_057 GW | FALSE | CA3910001 057 | 057 | WL | A | I | C | 176266 T | SWP | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CALIFORNIA WATER SERVICE - STOCKTON | WELL 44-01 - INACTIVE | CA3910001_038_038 GW | FALSE | CA3910001 038 | 038 | WL | A | I | C | 176266 T | SWP | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CALIFORNIA WATER SERVICE - STOCKTON | WELL 46-01 - INACTIVE | CA3910001_040_040 GW | FALSE | CA3910001 040 | 040 | WL | A | I | C | 176266 T | SWP | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CALIFORNIA WATER SERVICE - STOCKTON | WELL 40-01 - INACTIVE | CA3910001_033_033 GW | FALSE | CA3910001 033 | 033 | WL | A | I | C | 176266 | SWP | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CALIFORNIA WATER SERVICE - STOCKTON | WELL 04-02 - INACTIVE | CA3910001_005_005 GW | FALSE | CA3910001 005 | 005 | WL | A | I | C | 176266 T | SWP | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CALIFORNIA WATER SERVICE - STOCKTON | WELL 51-01 - INACTIVE | CA3910001_044_044 GW | FALSE | CA3910001 044 | 044 | WL | A | I | C | 176266 T | SWP | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CALIFORNIA WATER SERVICE - STOCKTON | WELL 78-01 - INACTIVE | CA3910001_066_066 GW | FALSE | CA3910001 066 | 066 | WL | A | I | C | 176266 | SWP | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CALIFORNIA WATER SERVICE - STOCKTON | WELL 47-01 - INACTIVE | CA3910001_041_041 GW | FALSE | CA3910001 041 | 041 | WL | A | I | C | 176266 T | SWP | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CALIFORNIA WATER SERVICE - STOCKTON | WELL 15-01 - INACTIVE | CA3910001_012_012 GW | FALSE | CA3910001 012 | 012 | WL | A | I | C | 176266 | SWP | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | ESCALON, CITY OF | WELL NO. 01A | CA3910003_017_017 GW | FALSE | CA3910003 017 | 017 | WL | A | A | C | 7429 T | GW | DISTRICT 10 - STOCKTON | SAN JOAQUIN | CA3910003 | ESCALON, CITY OF | A | C | WL | P | WELL NO. 01A | PFOA | 2 | 2 | FALSE | FALSE |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | ESCALON, CITY OF | WELL NO. 01 - RAW - INACTIVE | CA3910003_001_001 GW | FALSE | CA3910003 001 | 001 | WL | A | I | C | 7429 T | GW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | LODI, CITY OF | WELL NO. 08 - INACTIVE | CA3910004_011_011 GW | FALSE | CA3910004 011 | 011 | WL | A | I | C | 68272 T | SW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | LODI, CITY OF | WELL NO. 02 - STANDBY | CA3910004_003_003 GW | FALSE | CA3910004 003 | 003 | WL | A | A | C | 68272 T | SW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | LODI, CITY OF | WELL NO. 13 - STANDBY | CA3910004_017_017 GW | FALSE | CA3910004 017 | 017 | WL | A | A | C | 68272 T | SW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | LODI, CITY OF | WELL NO. 12 - STANDBY | CA3910004_016_016 GW | FALSE | CA3910004 016 | 016 | WL | A | A | C | 68272 T | SW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | LODI, CITY OF | WELL NO. 07 - INACTIVE | CA3910004_009_009 GW | FALSE | CA3910004 009 | 009 | WL | A | I | C | 68272 T | SW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | MANTECA, CITY OF | WELL NO. 18 - INACTIVE | CA3910005_030_030 GW | FALSE | CA3910005 030 | 030 | WL | A | I | C | 84928 T | SWP | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | MANTECA, CITY OF | WELL NO. 20 - RAW INACTIVE | CA3910005_034_034 GW | FALSE | CA3910005 034 | 034 | WL | A | I | C | 84928 T | SWP | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | STOCKTON EAST WATER DISTRICT | WELL 74-01 - RAW - STANDBY | CA3910006_003_003 GW | FALSE | CA3910006 003 | 003 | WL | A | A | C | 50 T | SW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | STOCKTON EAST WATER DISTRICT | WELL 74-02 - RAW - STANDBY | CA3910006_004_004 GW | FALSE | CA3910006 004 | 004 | WL | A | A | C | 50 T | SW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | RIPON, CITY OF | WELL 12 - INACTIVE | CA3910007_014_014 GW | FALSE | CA3910007 014 | 014 | WL | A | I | C | 15741 T | GW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | RIPON, CITY OF | WELL 14 - RAW - INACTIVE | CA3910007_022_022 GW | FALSE | CA3910007 022 | 022 | WL | A | I | C | 15741 T | GW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | RIPON, CITY OF | WELL 16 - RAW - INACTIVE | CA3910007_026_026 GW | FALSE | CA3910007 026 | 026 | WL | A | I | C | 15741 N | GW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | RIPON, CITY OF | WELL 09 - INACTIVE | CA3910007_009_009 GW | FALSE | CA3910007 009 | 009 | WL | A | I | C | 15741 T | GW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | RIPON, CITY OF | WELL 11 - RAW - INACTIVE | CA3910007_012_012 GW | FALSE | CA3910007 012 | 012 | WL | A | I | C | 15741 | GW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | RIPON, CITY OF | WELL 05 - INACTIVE | CA3910007_005_005 GW | FALSE | CA3910007 005 | 005 | WL | A | I | C | 15741 | GW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | TRACY, CITY OF | WELL 02 - TIDEWATER - INACTIVE | CA3910011_010_010 GW | FALSE | CA3910011 010 | 010 | WL | A | I | C | 96609 | SW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | TRACY, CITY OF | WELL 03 - CORP YARD - INACTIVE | CA3910011_011_011 GW | FALSE | CA3910011 011 | 011 | WL | A | I | C | 96609 | SW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL NO. 02 SSS - STANDBY | CA3910012_003_003 GW | FALSE | CA3910012 003 | 003 | WL | A | A | C | 191302 T | SW | DISTRICT 10 - STOCKTON | SAN JOAQUIN | CA3910012 | CITY OF STOCKTON | A | C | WL | A | WELL NO. 02 SSS - STANDBY | PFOA | 3 | 0.9 | FALSE | FALSE |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL 04 - VILLA DORADO - INACTIVE | CA3910012_024_024 GW | FALSE | CA3910012 024 | 024 | WL | A | I | C | 191302 T | SW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL NO. 28 - STANDBY | CA3910012_084_084 GW | FALSE | CA3910012 084 | 084 | WL | A | A | C | 191302 T | SW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL NO. 01 SSS - INACTIVE | CA3910012_001_001 GW | FALSE | CA3910012 001 | 001 | WL | A | I | C | 191302 T | SW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL 16 - ROYAL OAKS - INACTIVE | CA3910012_035_035 GW | FALSE | CA3910012 035 | 035 | WL | A | I | C | 191302 T | SW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL NO. 30 - STANDBY | CA3910012_092_092 GW | FALSE | CA3910012 092 | 092 | WL | A | A | C | 191302 T | SW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL 09 - SAN RAMON TERRACE - INACTIVE | CA3910012_029_029 GW | FALSE | CA3910012 029 | 029 | WL | A | I | C | 191302 T | SW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL 24 - SAFFRON COURT - INACTIVE | CA3910012_043_043 GW | FALSE | CA3910012 043 | 043 | WL | A | I | C | 191302 T | SW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL NO. 25 - INACTIVE | CA3910012_044_044 GW | FALSE | CA3910012 044 | 044 | WL | A | I | C | 191302 T | SW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | 05 SSS - INACTIVE | CA3910012_005_005 GW | FALSE | CA3910012 005 | 005 | WL | A | I | C | 191302 | SW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL 11 - PACIFIC OAKS - INACTIVE | CA3910012_031_031 GW | FALSE | CA3910012 031 | 031 | WL | A | I | C | 191302 T | SW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL NO. 20 - INACTIVE | CA3910012_039_039 GW | FALSE | CA3910012 039 | 039 | WL | A | I | C | 191302 T | SW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL 01 - PARK WOODS - INACTIVE | CA3910012_021_021 GW | FALSE | CA3910012 021 | 021 | WL | A | I | C | 191302 T | SW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | 04 SSS - INACTIVE | CA3910012_004_004 GW | FALSE | CA3910012 004 | 004 | WL | A | I | C | 191302 | SW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL NO. 15 - STANDBY | CA3910012_034_034 GW | FALSE | CA3910012 034 | 034 | WL | A | A | C | 191302 T | SW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL NO. 26 - INACTIVE | CA3910012_045_045 GW | FALSE | CA3910012 045 | 045 | WL | A | I | C | 191302 T | SW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL 07 - LOCH LOMOND - INACTIVE | CA3910012_027_027 GW | FALSE | CA3910012 027 | 027 | WL | A | I | C | 191302 T | SW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF LATHROP | WELL 21 - INACTIVE | CA3910015_013_013 GW | FALSE | CA3910015 013 | 013 | WL | A | I | C | 35080 T | SWP | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | SAN JOAQUIN COUNTY MOKELUMNE ACRES | WELL 07 - STANDBY | CA3910017_007_007 GW | FALSE | CA3910017 007 | 007 | WL | A | A | C | 3802 T | GW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | SAN JOAQUIN RIVER CLUB INC | WELL 02 - INACTIVE | CA3910018_002_002 GW | FALSE | CA3910018 002 | 002 | WL | A | I | C | 600 | GW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | SAN JOAQUIN RIVER CLUB INC | WELL 03 - INACTIVE | CA3910018_003_003 GW | FALSE | CA3910018 003 | 003 | WL | A | I | C | 600 | GW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | LINDEN COUNTY WATER DISTRICT | WELL 06 - INACTIVE | CA3910019_006_006 GW | FALSE | CA3910019 006 | 006 | WL | A | I | C | 1784 | GW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | LINDEN COUNTY WATER DISTRICT | WELL NO. 04 - STANDBY | CA3910019_004_004 GW | FALSE | CA3910019 004 | 004 | WL | A | A | C | 1784 T | GW | DISTRICT 10 - STOCKTON | SAN JOAQUIN | CA3910019 | LINDEN COUNTY WATER DISTRICT | A | C | WL | A | WELL NO. 04 - STANDBY | PFOA | 1 | 2 | FALSE | FALSE |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | LINDEN COUNTY WATER DISTRICT | WELL NO. 03 - INACTIVE | CA3910019_003_003 GW | FALSE | CA3910019 003 | 003 | WL | A | I | C | 1784 | GW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | SAN JOAQUIN COUNTY - WILKINSON MANOR | WELL 02 - STANDBY | CA3910020_002_002 GW | FALSE | CA3910020 002 | 002 | WL | A | A | C | 851 T | GW | | | | | | | | | | | | | | | |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | DEFENSE DISTRIB. DEPOT, SHARPE SITE | WELL 06 - INACTIVE | CA3910701_007_007 GW | FALSE | CA3910701 007 | 007 | WL | A | I | NTNC | 500 T | GW | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | RIVERBANK LBA | WELL NO. 01 - STANDBY | CA5000211_001_001 GW | FALSE | CA5000211 001 | 001 | WL | A | A | NTNC | 156 T | GW | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | OID-OAKDALE RURAL WATER SYSTEM #1 | COUNTRY CLUB ESTATES WELL 1 - INACTIVE | CA5000433_001_001 GW | FALSE | CA5000433 001 | 001 | WL | A | I | C | 1570 N | GW | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | OID-OAKDALE RURAL WATER SYSTEM #1 | COUNTRY CLUB ESTATES WELL NO. 3 | CA5000433_009_009 GW | FALSE | CA5000433 009 | 009 | WL | A | P | C | 1570 N | GW | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | OID-OAKDALE RURAL WATER SYSTEM #1 | COUNTRY CLUB ESTATES WELL 2 - INACTIVE | CA5000433_002_002 GW | FALSE | CA5000433 002 | 002 | WL | A | I | C | 1570 N | GW | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF MODESTO - SALIDA | WELL 281 - INACTIVE | CA5010005_004_004 GW | FALSE | CA5010005 004 | 004 | WL | A | I | C | 14537 T | SWP | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF MODESTO - SALIDA | WELL 299 | CA5010005_009_009 GW | FALSE | CA5010005 009 | 009 | WL | A | I | C | 14537 T | SWP | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF WATERFORD | WELL NO. 24S | CA5010006_003_003 GW | FALSE | CA5010006 003 | 003 | WL | A | I | C | 8788 T | GW | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | HILLSVIEW HOMES | WELL NO. 01 | CA5010007_001_001 GW | FALSE | CA5010007 001 | 001 | WL | A | I | C | 887 T | GW | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | HUGHSON, CITY OF | WELL 05 - INACTIVE | CA5010008_006_006 GW | FALSE | CA5010008 006 | 006 | WL | A | I | C | 7481 T | GW | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | HUGHSON, CITY OF | WELL 07 - INACTIVE | CA5010008_008_008 GW | FALSE | CA5010008 008 | 008 | WL | A | I | C | 7481 N | GW | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | HUGHSON, CITY OF | WELL 06 - INACTIVE | CA5010008_007_007 GW | FALSE | CA5010008 007 | 007 | WL | A | I | C | 7481 | GW | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | HUGHSON, CITY OF | WELL 03 - INACTIVE | CA5010008_001_001 GW | FALSE | CA5010008 001 | 001 | WL | A | I | C | 7481 | GW | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 232 - INACTIVE | CA5010010_152_152 GW | FALSE | CA5010010 152 | 152 | WL | A | I | C | 218771 T | SWP | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 024 - INACTIVE | CA5010010_026_026 GW | FALSE | CA5010010 026 | 026 | WL | A | I | C | 218771 | SWP | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 010 - INACTIVE | CA5010010_012_012 GW | FALSE | CA5010010 012 | 012 | WL | A | I | C | 218771 T | SWP | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 277 - INACTIVE | CA5010010_186_186 GW | FALSE | CA5010010 186 | 186 | WL | A | I | C | 218771 T | SWP | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 021 - INACTIVE | CA5010010_023_023 GW | FALSE | CA5010010 023 | 023 | WL | A | I | C | 218771 | SWP | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 017 - INACTIVE | CA5010010_019_019 GW | FALSE | CA5010010 019 | 019 | WL | A | I | C | 218771 T | SWP | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 029 - INACTIVE | CA5010010_031_031 GW | FALSE | CA5010010 031 | 031 | WL | A | I | C | 218771 T | SWP | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 022 - INACTIVE | CA5010010_024_024 GW | FALSE | CA5010010 024 | 024 | WL | A | I | C | 218771 | SWP | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 043 - INACTIVE | CA5010010_045_045 GW | FALSE | CA5010010 045 | 045 | WL | A | I | C | 218771 T | SWP | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 278 - INACTIVE | CA5010010_185_185 GW | FALSE | CA5010010 185 | 185 | WL | A | I | C | 218771 T | SWP | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF NEWMAN WATER DEPARTMENT | WELL NO. 05 - INACTIVE | CA5010013_004_004 GW | FALSE | CA5010013 004 | 004 | WL | A | I | C | 12007 T | GW | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | OAKDALE, CITY OF | WELL 02 - INACTIVE | CA5010014_006_006 GW | FALSE | CA5010014 006 | 006 | WL | A | I | C | 23235 N | GW | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | OAKDALE, CITY OF | WELL 03 - INACTIVE | CA5010014_005_005 GW | FALSE | CA5010014 005 | 005 | WL | A | I | C | 23235 N | GW | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | PATTERSON, CITY OF | WELL NO. 14 | CA5010017_020_020 GW | FALSE | CA5010017 020 | 020 | WL | A | P | C | 24977 T | GW | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | PATTERSON, CITY OF | WELL NO. 02 - INACTIVE | CA5010017_002_002 GW | FALSE | CA5010017 002 | 002 | WL | A | I | C | 24977 T | GW | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | PATTERSON, CITY OF | TRAINA WELL | CA5010017_021_021 GW | FALSE | CA5010017 021 | 021 | WL | A | P | C | 24977 T | GW | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | PATTERSON, CITY OF | WELL NO. 06 - STANDBY | CA5010017_009_009 GW | FALSE | CA5010017 009 | 009 | WL | A | A | C | 24977 T | GW | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | RIVERBANK, CITY OF | WELL 05 - INACTIVE | CA5010018_005_005 GW | FALSE | CA5010018 005 | 005 | WL | A | I | C | 24834 N | GW | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | RIVERBANK, CITY OF | WELL 13 | CA5010018_013_013 GW | FALSE | CA5010018 013 | 013 | WL | A | P | C | 24834 N | GW | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL NO. 35 - INACTIVE | CA5010019_035_035 GW | FALSE | CA5010019 035 | 035 | WL | A | I | C | 72682 N | SWP | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL NO. 19 - INACTIVE | CA5010019_019_019 GW | FALSE | CA5010019 019 | 019 | WL | A | I | C | 72682 N | SWP | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL NO. 04 - INACTIVE | CA5010019_004_004 GW | FALSE | CA5010019 004 | 004 | WL | A | I | C | 72682 N | SWP | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL 10 - INACTIVE | CA5010019_010_010 GW | FALSE | CA5010019 010 | 010 | WL | A | I | C | 72682 N | SWP | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL 28 - INACTIVE | CA5010019_028_028 GW | FALSE | CA5010019 028 | 028 | WL | A | I | C | 72682 N | SWP | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL NO. 14 - INACTIVE | CA5010019_014_014 GW | FALSE | CA5010019 014 | 014 | WL | A | I | C | 72682 N | SWP | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | CERES, CITY OF | WELL 21 - ROEDING HGTS - INACTIVE | CA5010028_021_021 GW | FALSE | CA5010028 021 | 021 | WL | A | I | C | 54513 N | SWP | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | CERES, CITY OF | WELL 06 - HOLSTER - INACTIVE | CA5010028_006_006 GW | FALSE | CA5010028 006 | 006 | WL | A | I | C | 54513 | SWP | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | CERES, CITY OF | WELL 35 - RAW - INACTIVE | CA5010028_035_035 GW | FALSE | CA5010028 035 | 035 | WL | A | I | C | 54513 T | SWP | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | CERES, CITY OF | WELL 26 - LITTLE LION - INACTIVE | CA5010028_026_026 GW | FALSE | CA5010028 026 | 026 | WL | A | I | C | 54513 N | SWP | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | CERES, CITY OF | WELL 25 (BOOTHE ROAD WELL) - INACTIVE | CA5010028_025_025 GW | FALSE | CA5010028 025 | 025 | WL | A | I | C | 54513 T | SWP | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | CERES, CITY OF | WELL 20 - KINSER - INACTIVE | CA5010028_020_020 GW | FALSE | CA5010028 020 | 020 | WL | A | I | C | 54513 N | SWP | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | CERES, CITY OF | WELL 19 - PARAMOUNT - INACTIVE | CA5010028_019_019 GW | FALSE | CA5010028 019 | 019 | WL | A | I | C | 54513 | SWP | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | CERES, CITY OF | WELL 01 - SYMRNA - INACTIVE | CA5010028_001_001 GW | FALSE | CA5010028 001 | 001 | WL | A | I | C | 54513 N | SWP | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF MODESTO - DEL RIO | WELL NO. 70 - INACTIVE | CA5010029_008_008 GW | FALSE | CA5010029 008 | 008 | WL | A | I | C | 1327 N | GW | | | | | | | | | | | | | | | |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF MODESTO - GRAYSON | WELL 274 - INACTIVE | CA5010033_001_001 GW | FALSE | CA5010033 001 | 001 | WL | A | I | C | 914 N | GW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 297-2 INF INACTIVE | CA1010007_312_312 GW | FALSE | CA1010007 312 | 312 | WL | A | I | C | 545716 T | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 014A - INACTIVE | CA1010007_137_137 GW | FALSE | CA1010007 137 | 137 | WL | A | I | C | 545716 T | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 251 - RAW INAC | CA1010007_064_064 GW | FALSE | CA1010007 064 | 064 | WL | A | I | C | 545716 T | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 256 - INACTIVE | CA1010007_071_071 GW | FALSE | CA1010007 071 | 071 | WL | A | I | C | 545716 | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 001B - INACTIVE | CA1010007_718_718 GW | FALSE | CA1010007 718 | 718 | WL | A | I | C | 545716 T | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 165-2 - RAW INACTIVE | CA1010007_295_295 GW | FALSE | CA1010007 295 | 295 | WL | A | I | C | 545716 T | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 155-2 - INACTIVE | CA1010007_318_318 GW | FALSE | CA1010007 318 | 318 | WL | A | I | C | 545716 | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 168-2 INF - INACTIVE | CA1010007_292_292 GW | FALSE | CA1010007 292 | 292 | WL | A | I | C | 545716 | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 168-1 INF - INACTIVE | CA1010007_322_322 GW | FALSE | CA1010007 322 | 322 | WL | A | I | C | 545716 | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 102 - INACTIVE | CA1010007_236_236 GW | FALSE | CA1010007 236 | 236 | WL | A | I | C | 545716 T | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 133 - RAW INAC | CA1010007_263_263 GW | FALSE | CA1010007 263 | 263 | WL | A | I | C | 545716 T | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 082-1 RAW INACTIVE | CA1010007_216_216 GW | FALSE | CA1010007 216 | 216 | WL | A | I | C | 545716 N | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 048 - RAW INACTIVE | CA1010007_182_182 GW | FALSE | CA1010007 182 | 182 | WL | A | I | C | 545716 T | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 053 - RAW INACTIVE | CA1010007_187_187 GW | FALSE | CA1010007 187 | 187 | WL | A | I | C | 545716 T | SW | DISTRICT 11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | I | WELL 053 - RAW INACTIVE | PFOA | 6 | 2 | FALSE | FALSE |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 345-1 - RAW INACTIVE | CA1010007_729_729 GW | FALSE | CA1010007 729 | 729 | WL | A | I | C | 545716 T | SW | DISTRICT 11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | I | WELL 345-1 - RAW INACTIVE | PFOA | 6 | 2 | FALSE | FALSE |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 152 INF - INACTIVE | CA1010007_317_317 GW | FALSE | CA1010007 317 | 317 | WL | A | I | C | 545716 | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 101A - RAW INACTIVE | CA1010007_614_614 GW | FALSE | CA1010007 614 | 614 | WL | A | I | C | 545716 T | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 095 - INACTIVE | CA1010007_229_229 GW | FALSE | CA1010007 229 | 229 | WL | A | I | C | 545716 T | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 100-2 - RAW INAC | CA1010007_297_297 GW | FALSE | CA1010007 297 | 297 | WL | A | I | C | 545716 T | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 189 - INAC | CA1010007_334_334 GW | FALSE | CA1010007 334 | 334 | WL | A | I | C | 545716 T | SW | DISTRICT 11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | I | WELL 189 - INAC | PFOA | 2 | 2 | FALSE | FALSE |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 039A - RAW INACTIVE | CA1010007_171_171 GW | FALSE | CA1010007 171 | 171 | WL | A | I | C | 545716 T | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 030B RAW INACTIVE | CA1010007_748_748 GW | FALSE | CA1010007 748 | 748 | WL | A | I | C | 545716 T | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 036 - INF INACTIVE | CA1010007_168_168 GW | FALSE | CA1010007 168 | 168 | WL | A | I | C | 545716 T | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 093 - INACTIVE | CA1010007_227_227 GW | FALSE | CA1010007 227 | 227 | WL | A | I | C | 545716 | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 310 - INF - INACTIVE | CA1010007_397_397 GW | FALSE | CA1010007 397 | 397 | WL | A | I | C | 545716 | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 341 - INACTIVE | CA1010007_682_682 GW | FALSE | CA1010007 682 | 682 | WL | A | I | C | 545716 T | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 203A - RAW INACTIVE | CA1010007_396_396 GW | FALSE | CA1010007 396 | 396 | WL | A | I | C | 545716 T | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 166-1 (RAW) INACTIVE | CA1010007_343_343 GW | FALSE | CA1010007 343 | 343 | WL | A | I | C | 545716 T | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 281 - INACTIVE | CA1010007_097_097 GW | FALSE | CA1010007 097 | 097 | WL | A | I | C | 545716 | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 179 - RAW INACTIVE | CA1010007_704_704 GW | FALSE | CA1010007 704 | 704 | WL | A | I | C | 545716 T | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 201 - INF - INACTIVE | CA1010007_005_005 GW | FALSE | CA1010007 005 | 005 | WL | A | I | C | 545716 | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 084 - INACTIVE | CA1010007_218_218 GW | FALSE | CA1010007 218 | 218 | WL | A | I | C | 545716 T | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 009A - RAW | CA1010007_131_131 GW | FALSE | CA1010007 131 | 131 | WL | A | I | C | 545716 T | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 217 - RAW INACTIVE | CA1010007_026_026 GW | FALSE | CA1010007 026 | 026 | WL | A | I | C | 545716 T | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 321 - RAW INACTIVE | CA1010007_624_624 GW | FALSE | CA1010007 624 | 624 | WL | A | I | C | 545716 T | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 339 - RAW INAC | CA1010007_679_679 GW | FALSE | CA1010007 679 | 679 | WL | A | I | C | 545716 T | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 319 - RAW INACTIVE | CA1010007_573_573 GW | FALSE | CA1010007 573 | 573 | WL | A | I | C | 545716 T | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 182-2 - RAW - INACTIVE | CA1010007_311_311 GW | FALSE | CA1010007 311 | 311 | WL | A | I | C | 545716 | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 297-1 INACTIVE | CA1010007_113_113 GW | FALSE | CA1010007 113 | 113 | WL | A | I | C | 545716 T | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 008A - RAW INAC | CA1010007_130_130 GW | FALSE | CA1010007 130 | 130 | WL | A | I | C | 545716 N | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 250 - RAW INACTIVE | CA1010007_063_063 GW | FALSE | CA1010007 063 | 063 | WL | A | I | C | 545716 T | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 277 INF INACTIVE | CA1010007_093_093 GW | FALSE | CA1010007 093 | 093 | WL | A | I | C | 545716 T | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 063 - RAW -INACTIVE | CA1010007_197_197 GW | FALSE | CA1010007 197 | 197 | WL | A | I | C | 545716 | SW | DISTRICT 11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | I | WELL 063 - RAW -INACTIVE | PFOA | 1 | 3 | FALSE | FALSE |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 255 - INACTIVE | CA1010007_070_070 GW | FALSE | CA1010007 070 | 070 | WL | A | I | C | 545716 | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 032B - RAW INACTIVE | CA1010007_563_563 GW | FALSE | CA1010007 563 | 563 | WL | A | I | C | 545716 T | SW | DISTRICT 11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | I | WELL 032B - RAW INACTIVE | PFOA | 2 | 1 | FALSE | FALSE |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 177 - RAW INACTIVE | CA1010007_366_366 GW | FALSE | CA1010007 366 | 366 | WL | A | I | C | 545716 T | SW | DISTRICT 11 - MERCED | FRESNO | CA1010007 | CITY OF FRESNO | A | C | WL | I | WELL 177 - RAW | PFOA | 4 | 2 | FALSE | FALSE |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 213A - RAW - INACTIVE | CA1010007_337_337 GW | FALSE | CA1010007 337 | 337 | WL | A | I | C | 545716 T | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 165-1 (RAW) INACTIVE | CA1010007_342_342 GW | FALSE | CA1010007 342 | 342 | WL | A | I | C | 545716 T | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 162 - RAW INACTIVE | CA1010007_305_305 GW | FALSE | CA1010007 305 | 305 | WL | A | I | C | 545716 T | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 010A - RAW INACTIVE | CA1010007_133_133 GW | FALSE | CA1010007 133 | 133 | WL | A | I | C | 545716 T | SW | | | | | | | | | | | | | | | |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 235 - RAW INAC | CA1010007_047_047 GW | FALSE | CA1010007 047 | 047 | WL | A | I | C | 545716 T | SW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | VALLEY CHILDREN'S HOSPITAL | WELL 1 COUNTY - INACTIVE | CA2000275_001_001 GW | FALSE | CA2000275 001 | 001 | WL | A | I | NTNC | 2500 T | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | MADERA CO SA16 SUMNER HILL | SOURCE RADIAL WELL - INACTIVE | CA2000729_005_005 GW | FALSE | CA2000729 005 | 005 | WL | A | I | C | 135 | SW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | CHOWCHILLA CITY WATER DEPT | WELL 06 - INACTIVE - RAW | CA2010001_006_006 GW | FALSE | CA2010001 006 | 006 | WL | A | I | C | 13916 | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | CHOWCHILLA CITY WATER DEPT | WELL 04 - RAW INACTIVE | CA2010001_004_004 GW | FALSE | CA2010001 004 | 004 | WL | A | I | C | 13916 T | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | CHOWCHILLA CITY WATER DEPT | WELL 08 - INACTIVE | CA2010001_008_008 GW | FALSE | CA2010001 008 | 008 | WL | A | I | C | 13916 T | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | CHOWCHILLA CITY WATER DEPT | WELL 01 - INACTIVE | CA2010001_001_001 GW | FALSE | CA2010001 001 | 001 | WL | A | I | C | 13916 T | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | CITY OF MADERA | WELL 27 - RAW - INACTIVE | CA2010002_022_022 GW | FALSE | CA2010002 022 | 022 | WL | A | I | C | 66560 T | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | CITY OF MADERA | WELL 16 - RAW INACTIVE | CA2010002_012_012 GW | FALSE | CA2010002 012 | 012 | WL | A | I | C | 66560 T | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | CAL AM - BASS LAKE | NO.SHORE (AIRPT) WELL 03 - INACTIVE | CA2010003_003_003 GW | FALSE | CA2010003 003 | 003 | WL | A | I | C | 4527 | SW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | CAL AM - BASS LAKE | PINES WELL 02 - INACT 1/07 | CA2010003_007_007 GW | FALSE | CA2010003 007 | 007 | WL | A | I | C | 4527 | SW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | MADERA CO CMD19-PARKWOOD | WELL 01 - INACTIVE | CA2010004_001_001 GW | FALSE | CA2010004 001 | 001 | WL | A | I | C | 1637 | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | MADERA CO CMD19-PARKWOOD | WELL 04 - INACTIVE | CA2010004_004_004 GW | FALSE | CA2010004 004 | 004 | WL | A | I | C | 1637 N | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | MADERA CO CMD19-PARKWOOD | WELL 05 | CA2010004_006_006 GW | FALSE | CA2010004 006 | 006 | WL | A | P | C | 1637 N | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | MADERA CO CMD19-PARKWOOD | WELL 02 - INACTIVE | CA2010004_002_002 GW | FALSE | CA2010004 002 | 002 | WL | A | I | C | 1637 N | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | YOSEMITE SPRING PARK UTILCO | WELL 28A - INACTIVE | CA2010005_011_011 GW | FALSE | CA2010005 011 | 011 | WL | A | I | C | 5300 | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | YOSEMITE SPRING PARK UTILCO | WELL 41A - RAW - INACTIVE (APRIL 2007) | CA2010005_022_022 GW | FALSE | CA2010005 022 | 022 | WL | A | I | C | 5300 | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | YOSEMITE SPRING PARK UTILCO | WELL 29A - INACTIVE | CA2010005_012_012 GW | FALSE | CA2010005 012 | 012 | WL | A | I | C | 5300 | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | YOSEMITE SPRING PARK UTILCO | WELL 28B - INACTIVE | CA2010005_047_047 GW | FALSE | CA2010005 047 | 047 | WL | A | I | C | 5300 T | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | YOSEMITE SPRING PARK UTILCO | WELL 01A - RAW INAC | CA2010005_002_002 GW | FALSE | CA2010005 002 | 002 | WL | A | I | C | 5300 T | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | YOSEMITE SPRING PARK UTILCO | WELL 38A - INACTIVE | CA2010005_019_019 GW | FALSE | CA2010005 019 | 019 | WL | A | I | C | 5300 | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | YOSEMITE SPRING PARK UTILCO | WELL 18A - INACTIVE(MTBE THREAT - RWQCB) | CA2010005_010_010 GW | FALSE | CA2010005 010 | 010 | WL | A | I | C | 5300 | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | YOSEMITE SPRING PARK UTILCO | WELL 11A - INACTIVE(MTBE THREAT - RWQCB) | CA2010005_008_008 GW | FALSE | CA2010005 008 | 008 | WL | A | I | C | 5300 | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | YOSEMITE SPRING PARK UTILCO | WELL 36A - RAW INAC | CA2010005_017_017 GW | FALSE | CA2010005 017 | 017 | WL | A | I | C | 5300 T | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | YOSEMITE SPRING PARK UTILCO | WELL 44A - INACTIVE | CA2010005_024_024 GW | FALSE | CA2010005 024 | 024 | WL | A | I | C | 5300 T | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | YOSEMITE SPRING PARK UTILCO | WELL 12A - INACTIVE | CA2010005_009_009 GW | FALSE | CA2010005 009 | 009 | WL | A | I | C | 5300 | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | YOSEMITE SPRING PARK UTILCO | WELL 49C | CA2010005_052_052 GW | FALSE | CA2010005 052 | 052 | WL | A | P | C | 5300 | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | CAL AM - OAKHURST | PIERCE LAKE WELL 01 - INACTIVE | CA2010007_006_006 GW | FALSE | CA2010007 006 | 006 | WL | A | I | C | 3693 | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | CAL AM - OAKHURST | YOSEMITE HIGH SCHOOL 02 -INACTIVE | CA2010007_011_011 GW | FALSE | CA2010007 011 | 011 | WL | A | I | C | 3693 T | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | CAL AM - OAKHURST | HIGHLAND VIEW 02 - INACTIVE | CA2010007_005_005 GW | FALSE | CA2010007 005 | 005 | WL | A | I | C | 3693 | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | CAL AM - OAKHURST | YOSEMITE HIGH SCHOOL 03 - INACTIVE | CA2010007_012_012 GW | FALSE | CA2010007 012 | 012 | WL | A | I | C | 3693 T | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | CAL AM - OAKHURST | HIGHLAND VIEW 01 - INACTIVE | CA2010007_004_004 GW | FALSE | CA2010007 004 | 004 | WL | A | I | C | 3693 | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | MADERA CO MD10A-MADERA RANCHOS | FERNWOOD - INACTIVE | CA2010008_002_002 GW | FALSE | CA2010008 002 | 002 | WL | A | I | C | 3172 N | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | MADERA CO MD10A-MADERA RANCHOS | SPARTA - INACTIVE | CA2010008_003_003 GW | FALSE | CA2010008 003 | 003 | WL | A | I | C | 3172 | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | MADERA CO MD10A-MADERA RANCHOS | OLD FENDER WELL - INACTIVE | CA2010008_001_001 GW | FALSE | CA2010008 001 | 001 | WL | A | I | C | 3172 N | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | BAKMAN WATER-ROLLING HILLS | S&J RANCH WELL - RAW INAC | CA2010009_002_002 GW | FALSE | CA2010009 002 | 002 | WL | A | I | C | 1107 | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | MADERA CO SA1-INDIAN LAKES | WELL 05 - INACTIVE | CA2010011_004_004 GW | FALSE | CA2010011 004 | 004 | WL | A | I | C | 1562 T | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | MADERA CO SA1-INDIAN LAKES | WELL 04 - INACTIVE | CA2010011_003_003 GW | FALSE | CA2010011 003 | 003 | WL | A | I | C | 1562 | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | CAL AM - RAYMOND | WELL 03 - INACTIVE | CA2010012_005_005 GW | FALSE | CA2010012 005 | 005 | WL | A | I | C | 343 | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | CAL AM - RAYMOND | WELL 01 - INACTIVE | CA2010012_003_003 GW | FALSE | CA2010012 003 | 003 | WL | A | I | C | 343 | GW | DISTRICT 11 - MERCED | MADERA | CA2010012 | CAL AM - RAYMOND | A | C | WL | I | WELL 01 - INACTIVE | PFOA | 1 | 5 | FALSE | FALSE |
| MADERA | DISTRICT 11 - MERCED | CAL AM - RAYMOND | WELL 05 INACTIVE | CA2010012_007_007 GW | FALSE | CA2010012 007 | 007 | WL | A | I | C | 343 N | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | CAL AM - RAYMOND | WELL 10 - INACTIVE | CA2010012_010_010 GW | FALSE | CA2010012 010 | 010 | WL | A | I | C | 343 | GW | DISTRICT 11 - MERCED | MADERA | CA2010012 | CAL AM - RAYMOND | A | C | WL | I | WELL 10 - INACTIVE | PFOA | 1 | 5 | FALSE | FALSE |
| MADERA | DISTRICT 11 - MERCED | CAL AM - RAYMOND | WELL 09 - INACTIVE | CA2010012_009_009 GW | FALSE | CA2010012 009 | 009 | WL | A | I | C | 343 | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | CAL AM - RAYMOND | RAYMOND WELL 07 INACTIVE | CA2010012_002_002 GW | FALSE | CA2010012 002 | 002 | WL | A | I | C | 343 N | GW | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | CAL AM - RAYMOND | RAYMOND SPRING - INACTIVE | CA2010012_001_001 GW | FALSE | CA2010012 001 | 001 | SP | A | I | C | 343 | GW | DISTRICT 11 - MERCED | MADERA | CA2010012 | CAL AM - RAYMOND | A | C | SP | I | RAYMOND SPRING - INACTIVE | PFOA | 1 | 5 | FALSE | FALSE |
| MADERA | DISTRICT 11 - MERCED | CAL AM - RAYMOND | WELL 06 -INACTIVE | CA2010012_008_008 GW | FALSE | CA2010012 008 | 008 | WL | A | I | C | 343 | GW | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MADERA | DISTRICT 11 - MERCED | CAL AM - RAYMOND | WELL 02 - INACTIVE | CA2010012_004_004 | GW | FALSE | CA2010012 004 | 004 | WL | A | I | C | 343 | | GW |
| MADERA | DISTRICT 11 - MERCED | CAL AM - GOLDSIDE | RIVER CREEK WELL 01 - INAC | CA2010014_006_006 | GW | FALSE | CA2010014 006 | 006 | WL | A | I | C | 1043 | T | GW |
| MADERA | DISTRICT 11 - MERCED | CAL AM - GOLDSIDE | RIVER CREEK WELL 02 - INAC | CA2010014_007_007 | GW | FALSE | CA2010014 007 | 007 | WL | A | I | C | 1043 | T | GW |
| MADERA | DISTRICT 11 - MERCED | CAL AM - GOLDSIDE | GOLDSIDE WELL 03 - INACTIVE | CA2010014_003_003 | GW | FALSE | CA2010014 003 | 003 | WL | A | I | C | 1043 | | GW |
| MADERA | DISTRICT 11 - MERCED | CAL AM - GOLDSIDE | GOLDSIDE WELL 05 - INACTIVE | CA2010014_008_008 | GW | FALSE | CA2010014 008 | 008 | WL | A | I | C | 1043 | | GW |
| MADERA | DISTRICT 11 - MERCED | CAL AM - GOLDSIDE | GOLDSIDE WELL 01 - INACTIVE | CA2010014_001_001 | GW | FALSE | CA2010014 001 | 001 | WL | A | I | C | 1043 | | GW |
| MADERA | DISTRICT 11 - MERCED | TESORO VIEJO MASTER MWC, INC. | WELL EW2 | CA2010017_004_004 | GW | FALSE | CA2010017 004 | 004 | WL | A | I | C | 3885 | | SW |
| MADERA | DISTRICT 11 - MERCED | TESORO VIEJO MASTER MWC, INC. | WELL TW1 | CA2010017_005_005 | GW | FALSE | CA2010017 005 | 005 | WL | A | I | C | 3885 | | SW |
| MADERA | DISTRICT 11 - MERCED | PRESERVE AT MILLERTON LAKE WATER SYSTEM | WELL 15 - INACTIVE | CA2010018_005_005 | GW | FALSE | CA2010018 005 | 005 | WL | A | I | C | 600 | | GW |
| MADERA | DISTRICT 11 - MERCED | PRESERVE AT MILLERTON LAKE WATER SYSTEM | WELL 1 - INACTIVE | CA2010018_003_003 | GW | FALSE | CA2010018 003 | 003 | WL | A | I | C | 600 | | GW |
| MADERA | DISTRICT 11 - MERCED | CENTRAL CA WOMENS FACILITY | WELL 401 - RAW( VSP) | CA2010800_001_001 | GW | FALSE | CA2010800 001 | 001 | WL | A | I | C | 2183 | T | GW |
| MARIPOSA | DISTRICT 11 - MERCED | MARIPOSA PUBLIC UTILITY DIST | MPUD WELL 03 - INACTIVE | CA2210001_004_004 | GW | FALSE | CA2210001 004 | 004 | WL | A | I | C | 2000 | | SW |
| MARIPOSA | DISTRICT 11 - MERCED | MARIPOSA PUBLIC UTILITY DIST | WELL 05 (STILL GREENAMYERS) - INACTIVE | CA2210001_006_006 | GW | FALSE | CA2210001 006 | 006 | WL | A | I | C | 2000 | | SW |
| MARIPOSA | DISTRICT 11 - MERCED | MARIPOSA PUBLIC UTILITY DIST | IW WELL 04 - HOWARD INACTIVE | CA2210001_010_010 | GW | FALSE | CA2210001 010 | 010 | WL | A | I | C | 2000 | T | SW |
| MARIPOSA | DISTRICT 11 - MERCED | MARIPOSA PUBLIC UTILITY DIST | MPUD WELL 04 - INACTIVE | CA2210001_014_014 | GW | FALSE | CA2210001 014 | 014 | WL | A | I | C | 2000 | | SW |
| MARIPOSA | DISTRICT 11 - MERCED | PONDEROSA BASIN MUTUAL WTR CO | WELL 03 | CA2210002_004_004 | GW | FALSE | CA2210002 004 | 004 | WL | A | I | C | 798 | N | GW |
| MARIPOSA | DISTRICT 11 - MERCED | PONDEROSA BASIN MUTUAL WTR CO | WELL 05 - INACTIVE | CA2210002_006_006 | GW | FALSE | CA2210002 006 | 006 | WL | A | I | C | 798 | | GW |
| MARIPOSA | DISTRICT 11 - MERCED | PONDEROSA BASIN MUTUAL WTR CO | CHOWCHILLA RIVER - INACTIVE | CA2210002_001_001 | SW | FALSE | CA2210002 001 | 001 | IN | A | I | C | 798 | | GW |
| MARIPOSA | DISTRICT 11 - MERCED | CEDAR LODGE | WELL 03 - RAW INACTIVE | CA2210900_002_002 | GW | FALSE | CA2210900 002 | 002 | WL | A | I | C | 656 | T | GW |
| MARIPOSA | DISTRICT 11 - MERCED | CEDAR LODGE | WELL 06 - RAW INACTIVE | CA2210900_005_005 | GW | FALSE | CA2210900 005 | 005 | WL | A | I | C | 656 | T | GW |
| MARIPOSA | DISTRICT 11 - MERCED | CEDAR LODGE | WELL 11 - INACTIVE | CA2210900_016_016 | GW | FALSE | CA2210900 016 | 016 | WL | A | I | C | 656 | N | GW |
| MARIPOSA | DISTRICT 11 - MERCED | MCUSD - SIERRA FOOTHILL CHARTER SCHOOL | WELL 01 | CA2210907_001_001 | GW | FALSE | CA2210907 001 | 001 | WL | A | I | NTNC | 157 | T | SWP |
| MARIPOSA | DISTRICT 11 - MERCED | MCUSD - MARIPOSA JUNIOR HIGH SCHOOL | WELL 01 HILL - STBY | CA2210909_001_001 | GW | FALSE | CA2210909 001 | 001 | WL | A | A | NTNC | 134 | T | GW |
| MARIPOSA | DISTRICT 11 - MERCED | MCUSD - WOODLAND ELEMENTARY SCHOOL | WELL 01 WOODLAND DR - STBY | CA2210910_001_001 | GW | FALSE | CA2210910 001 | 001 | WL | A | A | NTNC | 466 | T | GW |
| MARIPOSA | DISTRICT 11 - MERCED | YOSEMITE WEST WATER SYSTEM | WELL 05 - INACTIVE | CA2210924_002_002 | GW | FALSE | CA2210924 002 | 002 | WL | A | I | C | 420 | | GW |
| MARIPOSA | DISTRICT 11 - MERCED | YOSEMITE WEST WATER SYSTEM | WELL 01 - INACTIVE | CA2210924_001_001 | GW | FALSE | CA2210924 001 | 001 | WL | A | I | C | 420 | | GW |
| MARIPOSA | DISTRICT 11 - MERCED | YOSEMITE TERRACE ESTATES | WELL 01 - INACTIVE | CA2210925_001_001 | GW | FALSE | CA2210925 001 | 001 | WL | A | I | C | 130 | | GW |
| MARIPOSA | DISTRICT 11 - MERCED | YOSEMITE VIEW LODGE | WELL 01 - RIVERPINE - INACTIVE | CA2210926_003_003 | GW | FALSE | CA2210926 003 | 003 | WL | A | I | NTNC | 750 | | GW |
| MARIPOSA | DISTRICT 11 - MERCED | YOSEMITE VIEW LODGE | WELL 03 (WEST) - INACTIVE | CA2210926_004_004 | GW | FALSE | CA2210926 004 | 004 | WL | A | I | NTNC | 750 | T | GW |
| MARIPOSA | DISTRICT 11 - MERCED | YOSEMITE VIEW LODGE | FAITH HAVEN WELL - INACTIVE | CA2210926_001_001 | GW | FALSE | CA2210926 001 | 001 | WL | A | I | NTNC | 750 | T | GW |
| MARIPOSA | DISTRICT 11 - MERCED | MARIPOSA COUNTY PUBLIC WORKS DEPARTMENT | MARIPOSA CPWD WELL 01 - INACTIVE | CA2210937_001_001 | GW | FALSE | CA2210937 001 | 001 | WL | A | I | NTNC | 55 | | GW |
| MERCED | DISTRICT 11 - MERCED | DOLE ATWATER PLANT | WELL #8 NO. OF PLANT | CA2400011_001_001 | GW | FALSE | CA2400011 001 | 001 | WL | A | I | NTNC | 1500 | | GW |
| MERCED | DISTRICT 11 - MERCED | DOLE ATWATER PLANT | WELL 1 - NEW 5/97 N. OF OLIVE/E OF VINE | CA2400011_011_011 | GW | FALSE | CA2400011 011 | 011 | WL | A | I | NTNC | 1500 | | GW |
| MERCED | DISTRICT 11 - MERCED | SENSIENT NATURAL INGREDIENTS LLC | WELL 03 - INACTIVE | CA2400013_003_003 | GW | FALSE | CA2400013 003 | 003 | WL | A | I | NTNC | 400 | | GW |
| MERCED | DISTRICT 11 - MERCED | BLACK RASCAL WATER COMPANY | WELL 2 STBY BEHIND 1929 BROOKDALE | CA2400046_002_002 | GW | FALSE | CA2400046 002 | 002 | WL | A | I | C | 367 | N | GW |
| MERCED | DISTRICT 11 - MERCED | LIBERTY PACKING COMPANY LLC | WELL NO. 5 - STBY | CA2400051_014_014 | GW | FALSE | CA2400051 014 | 014 | WL | A | A | NTNC | 1020 | N | GW |
| MERCED | DISTRICT 11 - MERCED | PLAINSBURG ELEMENTARY SCHOOL | WELL NO. 2 STBY | CA2400065_002_002 | GW | FALSE | CA2400065 002 | 002 | WL | A | A | NTNC | 122 | N | GW |
| MERCED | DISTRICT 11 - MERCED | EL NIDO ELEMENTARY SCHOOL | WELL #1 S.E. CORNER OF SCHOOL PROPERTY | CA2400075_001_001 | GW | FALSE | CA2400075 001 | 001 | WL | A | I | NTNC | 220 | | GW |
| MERCED | DISTRICT 11 - MERCED | MCSWAIN ELEMENTARY SCHOOL | WELL 1- COUNTY WELL 01S (1981)INAC | CA2400079_002_002 | GW | FALSE | CA2400079 002 | 002 | WL | A | I | NTNC | 1046 | | GW |
| MERCED | DISTRICT 11 - MERCED | EVERGREEN MOBILE HOME PARK | WELL #2-INACTIVE | CA2400084_002_002 | GW | FALSE | CA2400084 002 | 002 | WL | A | I | C | 36 | | GW |
| MERCED | DISTRICT 11 - MERCED | SCHELBY SCHOOL | WELL 5 -STBY | CA2400113_014_014 | GW | FALSE | CA2400113 014 | 014 | WL | A | A | NTNC | 290 | N | GW |
| MERCED | DISTRICT 11 - MERCED | YOSEMITE WHOLESALE | WELL 02 -STANDBY | CA2400139_011_011 | GW | FALSE | CA2400139 011 | 011 | WL | A | A | NTNC | 250 | N | GW |
| MERCED | DISTRICT 11 - MERCED | HUGHSON NUT INC. - LIVINGSTON | WELL #2-DEST. 3/99-E OF PLANT & ELBASCAN | CA2400162_002_002 | GW | FALSE | CA2400162 002 | 002 | WL | A | I | NTNC | 146 | | GW |
| MERCED | DISTRICT 11 - MERCED | E & J GALLO WINERY | WELL 05 -INACTIVE | CA2400169_004_004 | GW | FALSE | CA2400169 004 | 004 | WL | A | I | NTNC | 245 | | GW |
| MERCED | DISTRICT 11 - MERCED | E & J GALLO WINERY | WELL #3-INACT-1500 S OF RIVER RD (265 ) | CA2400169_001_001 | GW | FALSE | CA2400169 001 | 001 | WL | A | I | NTNC | 245 | | GW |
| MERCED | DISTRICT 11 - MERCED | JOHN LATORACCA CORRECTIONAL FACILITY | WELL 4 N OF ADULT-NORTHERNMOST-INACTVE | CA2400172_013_013 | GW | FALSE | CA2400172 013 | 013 | WL | A | I | C | 800 | | GW |
| MERCED | DISTRICT 11 - MERCED | JOHN LATORACCA CORRECTIONAL FACILITY | WELL 3 W OF ADULT FACILITY INAC | CA2400172_012_012 | GW | FALSE | CA2400172 012 | 012 | WL | A | I | C | 800 | T | GW |
| MERCED | DISTRICT 11 - MERCED | JOSEPH GALLO CHEESE CO. | WELL NO. 3 INACTIVE | CA2400206_003_003 | GW | FALSE | CA2400206 003 | 003 | WL | A | I | NTNC | 407 | | GW |
| MERCED | DISTRICT 11 - MERCED | JOSEPH GALLO CHEESE CO. | WELL 2-100 FTS OF PLANT INACTIVE | CA2400206_002_002 | GW | FALSE | CA2400206 002 | 002 | WL | A | I | NTNC | 407 | N | GW |
| MERCED | DISTRICT 11 - MERCED | RYEL FAMILY TRUST | WELL 01 (INAC) S. OF 766 S. HWY 59 | CA2400211_001_001 | GW | FALSE | CA2400211 001 | 001 | WL | A | I | NTNC | 58 | | GW |
| MERCED | DISTRICT 11 - MERCED | RYEL FAMILY TRUST | WELL NO. 3 (INACTIVE) | CA2400211_003_003 | GW | FALSE | CA2400211 003 | 003 | WL | A | I | NTNC | 58 | | GW |
| MERCED | DISTRICT 11 - MERCED | FOSTER FARMS FERTILIZER PLANT | LINCOLN 1 WELL | CA2400218_002_002 | GW | FALSE | CA2400218 002 | 002 | WL | A | I | NTNC | 25 | | GW |
| MERCED | DISTRICT 11 - MERCED | HARRIS WOOLF ALMONDS-BALLICO | WELL 1 | CA2400226_001_001 | GW | FALSE | CA2400226 001 | 001 | WL | A | I | NTNC | 65 | | GW |
| MERCED | DISTRICT 11 - MERCED | AV THOMAS PRODUCE, INC. | WELL 2 SOUTH (DRILLED 2007) INAC | CA2400232_002_002 | GW | FALSE | CA2400232 002 | 002 | WL | A | I | NTNC | 206 | N | GW |
| MERCED | DISTRICT 11 - MERCED | AV THOMAS PRODUCE, INC. | WELL 1 NORTH (DRILLED 1987) | CA2400232_001_001 | GW | FALSE | CA2400232 001 | 001 | WL | A | I | NTNC | 206 | | GW |
| MERCED | DISTRICT 11 - MERCED | OLIVARES FARMS WATER SYSTEM | WELL NO. 1 - INAC | CA2400335_001_001 | GW | FALSE | CA2400335 001 | 001 | WL | A | I | NTNC | 28 | | GW |
| MERCED | DISTRICT 11 - MERCED | SELECT HARVEST USA, LLC | WELL NO. 1 INACTIVE | CA2400339_001_001 | GW | FALSE | CA2400339 001 | 001 | WL | A | I | NTNC | 115 | T | GW |
| MERCED | DISTRICT 11 - MERCED | GEMPERLE EGG RANCH | WELL NO. 1 - INACTIVE | CA2400343_001_001 | GW | FALSE | CA2400343 001 | 001 | WL | A | I | NTNC | 55 | T | GW |
| MERCED | DISTRICT 11 - MERCED | GEMPERLE EGG RANCH | WELL NO. 2 - INACTIVE | CA2400343_002_002 | GW | FALSE | CA2400343 002 | 002 | WL | A | I | NTNC | 55 | T | GW |
| MERCED | DISTRICT 11 - MERCED | JS WEST MILLING CO HILMAR RANCH | WELL NO. 4 - INACTIVE | CA2400345_004_004 | GW | FALSE | CA2400345 004 | 004 | WL | A | I | NTNC | 64 | | GW |
| MERCED | DISTRICT 11 - MERCED | JS WEST MILLING CO HILMAR RANCH | WELL NO. 2 - INACTIVE | CA2400345_002_002 | GW | FALSE | CA2400345 002 | 002 | WL | A | I | NTNC | 64 | | GW |
| MERCED | DISTRICT 11 - MERCED | JS WEST MILLING CO HILMAR RANCH | WELL NO. 3 - INACTIVE | CA2400345_003_003 | GW | FALSE | CA2400345 003 | 003 | WL | A | I | NTNC | 64 | | GW |
| MERCED | DISTRICT 11 - MERCED | CLAUSEN MEAT COMPANY | WELL NO. 1 - INACTIVE | CA2400347_001_001 | GW | FALSE | CA2400347 001 | 001 | WL | A | I | NTNC | 60 | T | GW |
| MERCED | DISTRICT 11 - MERCED | CITY OF ATWATER | WELL 09 - RAW INACTIVE | CA2410001_009_009 | GW | FALSE | CA2410001 009 | 009 | WL | A | I | C | 29479 | T | GW |
| MERCED | DISTRICT 11 - MERCED | CITY OF ATWATER | WELL 20 - RAW INACTIVE | CA2410001_020_020 | GW | FALSE | CA2410001 020 | 020 | WL | A | I | C | 29479 | T | GW |
| MERCED | DISTRICT 11 - MERCED | CITY OF DOS PALOS | RAW CROSS COLONY CANAL - INACTIVE | CA2410002_002_002 | SW | FALSE | CA2410002 002 | 002 | IN | A | I | C | 7452 | | SW |
| MERCED | DISTRICT 11 - MERCED | CITY OF GUSTINE | WELL 01 - INACTIVE | CA2410003_001_001 | GW | FALSE | CA2410003 001 | 001 | WL | A | I | C | 6110 | | GW |
| MERCED | DISTRICT 11 - MERCED | DELHI CWD | WELL 09 - INACTIVE | CA2410006_014_014 | GW | FALSE | CA2410006 014 | 014 | WL | A | I | C | 7784 | | GW |
| MERCED | DISTRICT 11 - MERCED | CAL AM - MEADOWBROOK | WELL 02 - INACTIVE 2008 | CA2410008_002_002 | GW | FALSE | CA2410008 002 | 002 | WL | A | I | C | 5656 | | GW |
| MERCED | DISTRICT 11 - MERCED | CITY OF MERCED | WELL 07A - RAW - INACTIVE | CA2410009_013_013 | GW | FALSE | CA2410009 013 | 013 | WL | A | I | C | 93692 | T | GW |
| MERCED | DISTRICT 11 - MERCED | CITY OF MERCED | WELL 07B - RAW - INACTIVE | CA2410009_014_014 | GW | FALSE | CA2410009 014 | 014 | WL | A | I | C | 93692 | T | GW |
| MERCED | DISTRICT 11 - MERCED | CITY OF MERCED | WELL 06 - RAW - INACTIVE | CA2410009_012_012 | GW | FALSE | CA2410009 012 | 012 | WL | A | I | C | 93692 | T | GW |
| MERCED | DISTRICT 11 - MERCED | WINTON WATER & SANITARY DIST | WELL 16 - INACTIVE | CA2410010_015_015 | GW | FALSE | CA2410010 015 | 015 | WL | A | I | C | 9745 | T | GW |
| MERCED | DISTRICT 11 - MERCED | WINTON WATER & SANITARY DIST | WELL 13 - INACTIVE | CA2410010_012_012 | GW | FALSE | CA2410010 012 | 012 | WL | A | I | C | 9745 | N | GW |
| MERCED | DISTRICT 11 - MERCED | LE GRAND COMM SERVICES DIST | WELL 02 - INACTIVE | CA2410011_003_003 | GW | FALSE | CA2410011 003 | 003 | WL | A | I | C | 1739 | | GW |
| MERCED | DISTRICT 11 - MERCED | HILMAR COUNTY WATER DISTRICT | WELL 02 (TELL) - INACTIVE NO3 | CA2410012_002_002 | GW | FALSE | CA2410012 002 | 002 | WL | A | I | C | 5504 | | GW |
| MERCED | DISTRICT 11 - MERCED | HILMAR COUNTY WATER DISTRICT | WELL 05 (NYMAN) - INACTIVE | CA2410012_005_005 | GW | FALSE | CA2410012 005 | 005 | WL | A | I | C | 5504 | | GW |
| MERCED | DISTRICT 11 - MERCED | SANTA NELLA COUNTY WATER DISTRICT | WELL 03 | CA2410018_004_004 | GW | FALSE | CA2410018 004 | 004 | WL | A | P | C | 2211 | | SW |
| MERCED | DISTRICT 11 - MERCED | SANTA NELLA COUNTY WATER DISTRICT | WELL 02 | CA2410018_005_005 | GW | FALSE | CA2410018 005 | 005 | WL | A | P | C | 2211 | | SW |
| MERCED | DISTRICT 11 - MERCED | CASTLE AIRPORT | WELL #9 | CA2410700_009_009 | GW | FALSE | CA2410700 009 | 009 | WL | A | I | C | 1650 | | GW |
| MERCED | DISTRICT 11 - MERCED | CASTLE AIRPORT | WELL 2 | CA2410700_002_002 | GW | FALSE | CA2410700 002 | 002 | WL | A | I | C | 1650 | | GW |
| MERCED | DISTRICT 11 - MERCED | CASTLE AIRPORT | WELL #4 | CA2410700_004_004 | GW | FALSE | CA2410700 004 | 004 | WL | A | I | C | 1650 | | GW |
| MERCED | DISTRICT 11 - MERCED | CASTLE AIRPORT | WELL #6 | CA2410700_006_006 | GW | FALSE | CA2410700 006 | 006 | WL | A | I | C | 1650 | | GW |
| MERCED | DISTRICT 11 - MERCED | CASTLE AIRPORT | WELL #8 | CA2410700_008_008 | GW | FALSE | CA2410700 008 | 008 | WL | A | I | C | 1650 | | GW |
| MERCED | DISTRICT 11 - MERCED | CASTLE AIRPORT | WELL 1 | CA2410700_001_001 | GW | FALSE | CA2410700 001 | 001 | WL | A | I | C | 1650 | | GW |
| MERCED | DISTRICT 11 - MERCED | CASTLE AIRPORT | WELL #5 | CA2410700_005_005 | GW | FALSE | CA2410700 005 | 005 | WL | A | I | C | 1650 | | GW |
| MERCED | DISTRICT 11 - MERCED | CASTLE AIRPORT | WELL 3 | CA2410700_003_003 | GW | FALSE | CA2410700 003 | 003 | WL | A | I | C | 1650 | | GW |
| MERCED | DISTRICT 11 - MERCED | CASTLE AIRPORT | WELL #11 | CA2410700_011_011 | GW | FALSE | CA2410700 011 | 011 | WL | A | I | C | 1650 | | GW |
| MERCED | DISTRICT 11 - MERCED | CASTLE AIRPORT | WELL #7 | CA2410700_007_007 | GW | FALSE | CA2410700 007 | 007 | WL | A | I | C | 1650 | | GW |
| FRESNO | DISTRICT 12 - VISALIA | EASTON AUTHORITY JPA | WELL 03 - INACTIVE | CA1000221_003_003 | GW | FALSE | CA1000221 003 | 003 | WL | A | I | NTNC | 1000 | | GW |
| FRESNO | DISTRICT 12 - VISALIA | EASTON AUTHORITY JPA | WELL 01 - INACTIVE | CA1000221_001_001 | GW | FALSE | CA1000221 001 | 001 | WL | A | I | NTNC | 1000 | | GW |
| FRESNO | DISTRICT 12 - VISALIA | GOLDEN STATE VINTNERS - FRESNO | SECONDARY WELL - INACTIVE | CA1000362_002_002 | GW | FALSE | CA1000362 002 | 002 | WL | A | I | NTNC | 43 | N | GW |
| FRESNO | DISTRICT 12 - VISALIA | GOLDEN STATE VINTNERS - FRESNO | MAIN WELL - STANDBY | CA1000362_001_001 | GW | FALSE | CA1000362 001 | 001 | WL | A | A | NTNC | 43 | N | GW |
| FRESNO | DISTRICT 12 - VISALIA | CARUTHERS RAISIN PACKING CO | WELL 01 - INACTIVE | CA1000468_013_013 | GW | FALSE | CA1000468 013 | 013 | WL | A | I | NTNC | 150 | | GW |
| FRESNO | DISTRICT 12 - VISALIA | FOWLER PACKING COMPANY | WELL 02- STANDBY | CA1000480_027_027 | GW | FALSE | CA1000480 027 | 027 | WL | A | A | NTNC | 470 | N | GW |
| FRESNO | DISTRICT 12 - VISALIA | HARRIS RANCH BEEF CO | WELL 02 STANDBY - RAW | CA1000526_002_002 | GW | FALSE | CA1000526 002 | 002 | WL | A | A | NTNC | 1009 | T | GW |
| FRESNO | DISTRICT 12 - VISALIA | THREE CROWNS ASSOCIATION | WELL 03-INAC 2023 | CA1000533_003_003 | GW | FALSE | CA1000533 003 | 003 | WL | A | I | NTNC | 25 | N | GW |
| FRESNO | DISTRICT 12 - VISALIA | FOSTER FARMS - CEDAR HATCHERY | WELL 02 - STANDBY | CA1000566_003_003 | GW | FALSE | CA1000566 003 | 003 | WL | A | A | NTNC | 55 | N | GW |
| FRESNO | DISTRICT 12 - VISALIA | POINDEXTER NUT COMPANY | WELL 01 - INACTIVE | CA1000575_001_001 | GW | FALSE | CA1000575 001 | 001 | WL | A | I | NTNC | 50 | T | GW |
| FRESNO | DISTRICT 12 - VISALIA | VIE-DEL COMPANY | SOUTH WELL (WELL 02)- INACTIVE | CA1000593_002_002 | GW | FALSE | CA1000593 002 | 002 | WL | A | I | NTNC | 60 | N | GW |
| FRESNO | DISTRICT 12 - VISALIA | VIE-DEL COMPANY | NORTH WELL (WELL 01) - STBY | CA1000593_001_001 | GW | FALSE | CA1000593 001 | 001 | WL | A | A | NTNC | 60 | N | GW |
| FRESNO | DISTRICT 12 - VISALIA | BAKMAN WATER COMPANY | WELL 13 - INACTIVE | CA1010001_013_013 | GW | FALSE | CA1010001 013 | 013 | WL | A | I | C | 17393 | | GW |
| FRESNO | DISTRICT 12 - VISALIA | BAKMAN WATER COMPANY | WELL 03 - INACTIVE | CA1010001_003_003 | GW | FALSE | CA1010001 003 | 003 | WL | A | I | C | 17393 | | GW |
| FRESNO | DISTRICT 12 - VISALIA | BAKMAN WATER COMPANY | WELL 01 - INAC 2001 | CA1010001_001_001 | GW | FALSE | CA1010001 001 | 001 | WL | A | I | C | 17393 | | GW |
| FRESNO | DISTRICT 12 - VISALIA | BAKMAN WATER COMPANY | WELL 02 INACTIVE | CA1010001_002_002 | GW | FALSE | CA1010001 002 | 002 | WL | A | I | C | 17393 | | GW |
| FRESNO | DISTRICT 12 - VISALIA | CITY OF CLOVIS | WELL T-01 - INACTIVE | CA1010003_027_027 | GW | FALSE | CA1010003 027 | 027 | WL | A | I | C | 130130 | | SW |
| FRESNO | DISTRICT 12 - VISALIA | CITY OF CLOVIS | WELL 11 - RAW INAC 2014 | CA1010003_013_013 | GW | FALSE | CA1010003 013 | 013 | WL | A | I | C | 130130 | T | SW |
| FRESNO | DISTRICT 12 - VISALIA | CITY OF CLOVIS | WELL 11A - PENDING 2025 | CA1010003_109_109 | GW | FALSE | CA1010003 109 | 109 | WL | A | P | C | 130130 | N | SW |
| FRESNO | DISTRICT 12 - VISALIA | CITY OF CLOVIS | WELL 35 - PENDING 2025 | CA1010003_110_110 | GW | FALSE | CA1010003 110 | 110 | WL | A | P | C | 130130 | N | SW |
| FRESNO | DISTRICT 12 - VISALIA | CITY OF CLOVIS | WELL 39 - PENDING 2006 | CA1010003_079_079 | GW | FALSE | CA1010003 079 | 079 | WL | A | P | C | 130130 | | SW |
| FRESNO | DISTRICT 12 - VISALIA | CITY OF CLOVIS | WELL 36 - BEFORE_GAC-DBCP_INAC2025 | CA1010003_064_064 | GW | FALSE | CA1010003 064 | 064 | WL | A | I | C | 130130 | | SW |
| FRESNO | DISTRICT 12 - VISALIA | CITY OF CLOVIS | WELL 03 - INACTIVE | CA1010003_003_003 | GW | FALSE | CA1010003 003 | 003 | WL | A | I | C | 130130 | | SW |
| FRESNO | DISTRICT 12 - VISALIA | CITY OF CLOVIS | WELL T-03 - RAW - INACTIVE | CA1010003_029_029 | GW | FALSE | CA1010003 029 | 029 | WL | A | I | C | 130130 | T | SW |
| FRESNO | DISTRICT 12 - VISALIA | CITY OF CLOVIS | WELL 20 - STANDBY | CA1010003_022_022 | GW | FALSE | CA1010003 022 | 022 | WL | A | A | C | 130130 | N | SW |
| FRESNO | DISTRICT 12 - VISALIA | CWS - SELMA | WELL 07-01 - RAW INAC2017 | CA1010024_005_005 | GW | FALSE | CA1010024 005 | 005 | WL | A | I | C | 26517 | T | GW |
| FRESNO | DISTRICT 12 - VISALIA | CWS - SELMA | WELL 12-01 - RAW INAC2014 | CA1010024_011_011 | GW | FALSE | CA1010024 011 | 011 | WL | A | I | C | 26517 | T | GW |
| FRESNO | DISTRICT 12 - VISALIA | CWS - SELMA | WELL 04-03 - RAW INAC2017 | CA1010024_001_001 | GW | FALSE | CA1010024 001 | 001 | WL | A | I | C | 26517 | T | GW |
| FRESNO | DISTRICT 12 - VISALIA | CWS - SELMA | WELL 08-01 - RAW INAC2015 | CA1010024_007_007 | GW | FALSE | CA1010024 007 | 007 | WL | A | I | C | 26517 | T | GW |
| FRESNO | DISTRICT 12 - VISALIA | CWS - SELMA | WELL 15-01 - INACTIVE | CA1010024_016_016 | GW | FALSE | CA1010024 016 | 016 | WL | A | I | C | 26517 | | GW |
| FRESNO | DISTRICT 12 - VISALIA | PINEDALE COUNTY WATER DISTRICT | WELL 02 - INACTIVE | CA1010026_002_002 | GW | FALSE | CA1010026 002 | 002 | WL | A | I | C | 16736 | | GW |
| FRESNO | DISTRICT 12 - VISALIA | MALAGA COUNTY WATER DISTRICT | WELL 01 - INACTIVE | CA1010042_001_001 | GW | FALSE | CA1010042 001 | 001 | WL | A | I | C | 5979 | N | GW |
| FRESNO | DISTRICT 12 - VISALIA | MALAGA COUNTY WATER DISTRICT | WELL 05 - INACTIVE | CA1010042_005_005 | GW | FALSE | CA1010042 005 | 005 | WL | A | I | C | 5979 | N | GW |
| FRESNO | DISTRICT 12 - VISALIA | MALAGA COUNTY WATER DISTRICT | WELL 04 - INAC2016 | CA1010042_004_004 | GW | FALSE | CA1010042 004 | 004 | WL | A | I | C | 5979 | N | GW |
| FRESNO | DISTRICT 12 - VISALIA | MALAGA COUNTY WATER DISTRICT | WELL 03 - INACTIVE | CA1010042_003_003 | GW | FALSE | CA1010042 003 | 003 | WL | A | I | C | 5979 | N | GW |
| FRESNO | DISTRICT 12 - VISALIA | CALIFORNIA STATE UNIVERSITY FRESNO | WELL 02 - INACTIVE 2006 | CA1010039_001_001 | GW | FALSE | CA1010039 001 | 001 | WL | A | I | C | 41000 | | GW |
| FRESNO | DISTRICT 12 - VISALIA | CALIFORNIA STATE UNIVERSITY FRESNO | WELL 03 - INACTIVE | CA1010039_003_003 | GW | FALSE | CA1010039 003 | 003 | WL | A | I | C | 41000 | | GW |
| KERN | DISTRICT 12 - VISALIA | STOCKDALE ANNEX MUTUAL WATER | SOUTH WELL - RAW STBY2024 | CA1500211_002_002 | GW | FALSE | CA1500211 002 | 002 | WL | A | A | C | 433 | T | GW |
| KERN | DISTRICT 12 - VISALIA | DEL ORO WC - COUNTRY ESTATES DIST | WELL 01 (WEDGPATCH) - INACTIVE | CA1500314_002_002 | GW | FALSE | CA1500314 002 | 002 | WL | A | I | C | 297 | N | GW |
| KERN | DISTRICT 12 - VISALIA | ALLEN ROAD MUTUAL WATER SYSTEM | WELL 05 - STBY2016 | CA1500493_005_005 | GW | FALSE | CA1500493 005 | 005 | WL | A | A | C | 195 | T | GW |
| KERN | DISTRICT 12 - VISALIA | AERA ENERGY LLC | WELL 06 - INACTIVE | CA1500495_001_001 | GW | FALSE | CA1500495 001 | 001 | WL | A | I | NTNC | 1500 | | GW |
| KERN | DISTRICT 12 - VISALIA | OASIS PROPERTY OWNERS ASSOCIATION | WELL 01 - INACTIVE | CA1500585_001_001 | GW | FALSE | CA1500585 001 | 001 | WL | A | I | C | 100 | | GW |
| KERN | DISTRICT 12 - VISALIA | LAKESIDE SCHOOL | WELL 01 - INACTIVE | CA1502154_001_001 | GW | FALSE | CA1502154 001 | 001 | WL | A | I | NTNC | 897 | | GW |
| KERN | DISTRICT 12 - VISALIA | LERDO SHERIFF'S FACILITY | WELL 01 - INACTIVE | CA1502320_001_001 | GW | FALSE | CA1502320 001 | 001 | WL | A | I | C | 2800 | | GW |
| KERN | DISTRICT 12 - VISALIA | GRANITE CONSTRUCTION WATER SYSTEM | WELL 01 INAC | CA1502580_001_001 | GW | FALSE | CA1502580 001 | 001 | WL | A | I | NTNC | 40 | N | GW |
| KERN | DISTRICT 12 - VISALIA | TOWN & COUNTRY WATER COMPANY | WELL 02 - BOREL - STANDBY | CA1502663_002_002 | GW | FALSE | CA1502663 002 | 002 | WL | A | A | C | 73 | T | GW |
| KERN | DISTRICT 12 - VISALIA | FLYING J TRAVEL PLAZA | WELL 01 (PUMPS 1 & 2) - INAC_2019 | CA1502820_001_001 | GW | FALSE | CA1502820 001 | 001 | WL | A | I | NTNC | 1100 | T | GW |
| KERN | DISTRICT 12 - VISALIA | SUN PACIFIC SHIPPERS-LERDO | WELL 01 - INACTIVE | CA1503182_001_001 | GW | FALSE | CA1503182 001 | 001 | WL | A | I | NTNC | 175 | T | GW |
| KERN | DISTRICT 12 - VISALIA | SUN PACIFIC SHIPPERS-LERDO | WELL 02 - STANDBY | CA1503182_002_002 | GW | FALSE | CA1503182 002 | 002 | WL | A | A | NTNC | 175 | T | GW |
| KERN | DISTRICT 12 - VISALIA | SUN PACIFIC SHIPPERS-LERDO | WELL 3 (CALIFIA) - INACTIVE | CA1503182_004_004 | GW | FALSE | CA1503182 004 | 004 | WL | A | I | NTNC | 175 | T | GW |
| KERN | DISTRICT 12 - VISALIA | WESTERN ACRES MUTUAL WATER COMPANY | WELL 03 - STBY2015 | CA1503475_003_003 | GW | FALSE | CA1503475 003 | 003 | WL | A | A | C | 380 | T | GW |
| KERN | DISTRICT 12 - VISALIA | THE ANNE SIPPI CLINIC RIVERSIDE RANCH | WELL 01 - RAW INAC2023 | CA1503509_001_001 | GW | FALSE | CA1503509 001 | 001 | WL | A | I | C | 51 | T | GW |
| KERN | DISTRICT 12 - VISALIA | THE ANNE SIPPI CLINIC RIVERSIDE RANCH | KERN RIVER SWTP - RAW INAC-2015 | CA1503509_001_001 | SW | FALSE | CA1503509 001 | 001 | WL | A | I | C | 51 | T | GW |
| KERN | DISTRICT 12 - VISALIA | PRIMEX FARMS WATER SYSTEM | WELL 01 - INAC | CA1503521_001_001 | GW | FALSE | CA1503521 001 | 001 | WL | A | I | NTNC | 454 | T | GW |
| KERN | DISTRICT 12 - VISALIA | PRIMEX FARMS WATER SYSTEM | WELL 02 - INAC2019 | CA1503521_002_002 | GW | FALSE | CA1503521 002 | 002 | WL | A | I | NTNC | 454 | T | GW |
| KERN | DISTRICT 12 - VISALIA | WONDERFUL NURSERIES, LLC | WELL 01 - INAC2021 | CA1504001_001_001 | GW | FALSE | CA1504001 001 | 001 | WL | A | I | NTNC | 250 | N | GW |
| KERN | DISTRICT 12 - VISALIA | CENTRAL VALLEY EGGS, LLC | WELL 02 - PENDING 2022 | CA1504006_004_004 | GW | FALSE | CA1504006 004 | 004 | WL | A | P | NTNC | 279 | | GW |
| KERN | DISTRICT 12 - VISALIA | DELANO, CITY OF | WELL 12 - RAW INAC 2014 | CA1510005_012_012 | GW | FALSE | CA1510005 012 | 012 | WL | A | I | C | 51428 | T | GW |
| KERN | DISTRICT 12 - VISALIA | DELANO, CITY OF | WELL 21 - INAC 2014 | CA1510005_018_018 | GW | FALSE | CA1510005 018 | 018 | WL | A | I | C | 51428 | T | GW |
| KERN | DISTRICT 12 - VISALIA | DELANO, CITY OF | WELL 23 - RAW INAC 2014 | CA1510005_020_020 | GW | FALSE | CA1510005 020 | 020 | WL | A | I | C | 51428 | T | GW |
| KERN | DISTRICT 12 - VISALIA | DELANO, CITY OF | WELL 14 - RAW INAC 2017 | CA1510005_013_013 | GW | FALSE | CA1510005 013 | 013 | WL | A | I | C | 51428 | T | GW |
| KERN | DISTRICT 12 - VISALIA | DELANO, CITY OF | WELL 04 - RAW INAC 2014 | CA1510005_004_004 | GW | FALSE | CA1510005 004 | 004 | WL | A | I | C | 51428 | T | GW |
| KERN | DISTRICT 12 - VISALIA | DELANO, CITY OF | WELL 32 - RAW INAC2018 | CA1510005_038_038 | GW | FALSE | CA1510005 038 | 038 | WL | A | I | C | 51428 | T | GW |
| KERN | DISTRICT 12 - VISALIA | DELANO, CITY OF | WELL 18 - INACTIVE | CA1510005_015_015 | GW | FALSE | CA1510005 015 | 015 | WL | A | I | C | 51428 | | GW |
| KERN | DISTRICT 12 - VISALIA | EAST NILES CSD | BRECKENRIDGE TP - RAW - OFFLINE-INACTIVE | CA1510006_001_001 | SW | FALSE | CA1510006 001 | 001 | WL | A | I | C | 32517 | | SWP |
| KERN | DISTRICT 12 - VISALIA | EAST NILES CSD | WELL 13 - BEFR AS BLEND INAC2012 | CA1510006_005_005 | GW | FALSE | CA1510006 005 | 005 | WL | A | I | C | 32517 | T | SWP |
| KERN | DISTRICT 12 - VISALIA | EAST NILES CSD | WELL 10 - INACTIVE 2007 | CA1510006_004_004 | GW | FALSE | CA1510006 004 | 004 | WL | A | I | C | 32517 | | SWP |
| KERN | DISTRICT 12 - VISALIA | EAST NILES CSD | WELL 17 - RAW - INACTIVE | CA1510006_009_009 | GW | FALSE | CA1510006 009 | 009 | WL | A | I | C | 32517 | | SWP |
| KERN | DISTRICT 12 - VISALIA | EAST NILES CSD | WELL 23 - BEFORE_NITRATE-BLEND PENDING | CA1510006_012_012 | GW | FALSE | CA1510006 012 | 012 | WL | A | P | C | 32517 | T | SWP |
| KERN | DISTRICT 12 - VISALIA | MCFARLAND, CITY OF | TAYLOR WELL-INAC2016 | CA1510013_014_014 | GW | FALSE | CA1510013 014 | 014 | WL | A | I | C | 14161 | T | GW |
| KERN | DISTRICT 12 - VISALIA | WASCO, CITY OF | WELL 05 - CITY YARD - RAW INAC2018 | CA1510021_003_003 | GW | FALSE | CA1510021 003 | 003 | WL | A | I | C | 22757 | T | GW |
| KERN | DISTRICT 12 - VISALIA | WASCO, CITY OF | WELL 02 - LEONARD/GOLF - RAW INAC | CA1510021_002_002 | GW | FALSE | CA1510021 002 | 002 | WL | A | I | C | 22757 | T | GW |
| KERN | DISTRICT 12 - VISALIA | WASCO, CITY OF | WELL 06 - SANTA FE - INACTIVE | CA1510021_004_004 | GW | FALSE | CA1510021 004 | 004 | WL | A | I | C | 22757 | | GW |
| KERN | DISTRICT 12 - VISALIA | CWS - NORTH GARDEN | WELL 204-02 - INAC2019 | CA1510055_029_029 | GW | FALSE | CA1510055 029 | 029 | WL | A | I | C | 22762 | | GW |
| KERN | DISTRICT 12 - VISALIA | CWS - NORTH GARDEN | WELL 172-01 - INACTIVE | CA1510055_002_002 | GW | FALSE | CA1510055 002 | 002 | WL | A | I | C | 22762 | | GW |
| KERN | DISTRICT 12 - VISALIA | CWS - NORTH GARDEN | WELL 203-01 - INACTIVE | CA1510055_014_014 | GW | FALSE | CA1510055 014 | 014 | WL | A | I | C | 22762 | | GW |
| KERN | DISTRICT 12 - VISALIA | CWS - NORTH GARDEN | WELL 175-01 - INAC 2017 BEF_GAC-HZSBLND3 | CA1510055_005_005 | GW | FALSE | CA1510055 005 | 005 | WL | A | I | C | 22762 | T | GW |
| KERN | DISTRICT 12 - VISALIA | CWS - NORTH GARDEN | WYATT WELL - INAC 2011 | CA1510055_012_012 | GW | FALSE | CA1510055 012 | 012 | WL | A | I | C | 22762 | N | GW |
| KERN | DISTRICT 12 - VISALIA | CWS - NORTH GARDEN | WELL 179-01 - RAW (INAC 2011) | CA1510055_007_007 | GW | FALSE | CA1510055 007 | 007 | WL | A | I | C | 22762 | T | SW |
| KINGS | DISTRICT 12 - VISALIA | SUNSET VISTA ESTATES MHP | WELL #2 | CA1600002_002_002 | GW | FALSE | CA1600002 002 | 002 | WL | A | I | C | 400 | | GW |
| KINGS | DISTRICT 12 - VISALIA | PIONEER ELEMENTARY SCHOOL | WELL #1 - EMERGENCY | CA1600011_001_001 | GW | FALSE | CA1600011 001 | 001 | WL | A | A | NTNC | 750 | N | GW |
| KINGS | DISTRICT 12 - VISALIA | ISLAND UNION SCHOOL | WELL #1 (OLD WELL) | CA1600017_001_001 | GW | FALSE | CA1600017 001 | 001 | WL | A | I | NTNC | 416 | | GW |
| KINGS | DISTRICT 12 - VISALIA | ISLAND UNION SCHOOL | WELL #2 (NEW WELL) | CA1600017_002_002 | GW | FALSE | CA1600017 002 | 002 | WL | A | I | NTNC | 416 | | GW |
| KINGS | DISTRICT 12 - VISALIA | CENTRAL VALLEY MEAT CO INC | WELL #1 - OLD WELL | CA1600050_001_001 | GW | FALSE | CA1600050 001 | 001 | WL | A | I | NTNC | 812 | | GW |
| KINGS | DISTRICT 12 - VISALIA | MORNING STAR KING, LLC | WELL 04 - NORTHEAST PENDING TRT INAC | CA1600249_004_004 | GW | FALSE | CA1600249 004 | 004 | WL | A | I | NTNC | 80 | N | GW |
| KINGS | DISTRICT 12 - VISALIA | MORNING STAR KING, LLC | WELL 02 - EAST WELL INAC | CA1600249_002_002 | GW | FALSE | CA1600249 002 | 002 | WL | A | I | NTNC | 80 | | GW |
| KINGS | DISTRICT 12 - VISALIA | 15TH AVENUE | WELL #1 | CA1600293_001_001 | GW | FALSE | CA1600293 001 | 001 | WL | A | I | C | 50 | T | GW |
| KINGS | DISTRICT 12 - VISALIA | HARDWICK WATER COMPANY | WELL #1 | CA1600507_001_001 | GW | FALSE | CA1600507 001 | 001 | WL | A | I | C | 69 | N | GW |
| KINGS | DISTRICT 12 - VISALIA | NICHOLS FARMS | WELL #1 | CA1600602_001_001 | GW | FALSE | CA1600602 001 | 001 | WL | A | I | NTNC | 375 | | GW |
| KINGS | DISTRICT 12 - VISALIA | BAKER COMMODITIES INC. | WELL #2 | CA1600605_002_002 | GW | FALSE | CA1600605 002 | 002 | WL | A | I | NTNC | 47 | T | GW |
| KINGS | DISTRICT 12 - VISALIA | ARMONA COMMUNITY SERVICES DIST | WELL 04A - INACTIVE | CA1610001_006_006 | GW | FALSE | CA1610001 006 | 006 | WL | A | I | C | 4143 | | GW |
| KINGS | DISTRICT 12 - VISALIA | ARMONA COMMUNITY SERVICES DIST | WELL 01A - INACTIVE | CA1610001_002_002 | GW | FALSE | CA1610001 002 | 002 | WL | A | I | C | 4143 | | GW |
| KINGS | DISTRICT 12 - VISALIA | HANFORD, CITY OF | WELL 33 - RAW_INAC2022 | CA1610003_026_026 | GW | FALSE | CA1610003 026 | 026 | WL | A | I | C | 62127 | T | GW |
| KINGS | DISTRICT 12 - VISALIA | HANFORD, CITY OF | WELL 44 - RAW INAC2020 | CA1610003_038_038 | GW | FALSE | CA1610003 038 | 038 | WL | A | I | C | 62127 | T | GW |
| KINGS | DISTRICT 12 - VISALIA | HANFORD, CITY OF | WELL 36 - INAC2017 | CA1610003_029_029 | GW | FALSE | CA1610003 029 | 029 | WL | A | I | C | 62127 | N | GW |
| KINGS | DISTRICT 12 - VISALIA | HANFORD, CITY OF | WELL 39 - INAC MAR-10 | CA1610003_032_032 | GW | FALSE | CA1610003 032 | 032 | WL | A | I | C | 62127 | | GW |
| KINGS | DISTRICT 12 - VISALIA | HANFORD, CITY OF | WELL 37 - INAC OCT-09 | CA1610003_030_030 | GW | FALSE | CA1610003 030 | 030 | WL | A | I | C | 62127 | | GW |
| KINGS | DISTRICT 12 - VISALIA | CORCORAN, CITY OF | WELL 10 - BEFORE AS TRT-INAC2021 | CA1610004_010_010 | GW | FALSE | CA1610004 010 | 010 | WL | A | I | C | 22808 | | GW |
| KINGS | DISTRICT 12 - VISALIA | CORCORAN, CITY OF | WELL 08B - BEFORE AS TRT INAC2023 | CA1610004_019_019 | GW | FALSE | CA1610004 019 | 019 | WL | A | I | C | 22808 | T | GW |
| KINGS | DISTRICT 12 - VISALIA | LEMOORE, CITY OF | WELL 08 - RAW_INAC (TOMATO PLNT) | CA1610005_007_007 | GW | FALSE | CA1610005 007 | 007 | WL | A | I | C | 27185 | N | GW |
| KINGS | DISTRICT 12 - VISALIA | LEMOORE, CITY OF | WELL 09 - STBY2019 | CA1610005_008_008 | GW | FALSE | CA1610005 008 | 008 | WL | A | A | C | 27185 | N | GW |
| KINGS | DISTRICT 12 - VISALIA | LEMOORE, CITY OF | WELL 02 - STBY BEFORE AS/CLR BLND | CA1610005_003_003 | GW | FALSE | CA1610005 003 | 003 | WL | A | A | C | 27185 | T | GW |
| KINGS | DISTRICT 12 - VISALIA | STRATFORD PUD | WELL 07 - RAW INAC2018 | CA1610006_005_005 | GW | FALSE | CA1610006 005 | 005 | WL | A | I | C | 1277 | T | GW |
| KINGS | DISTRICT 12 - VISALIA | KETTLEMAN CITY CSD | SCHOOL WELL - INACTIVE-NOT PART OF CITY | CA1610009_001_001 | GW | FALSE | CA1610009 001 | 001 | WL | A | I | C | 1242 | | SW |
| KINGS | DISTRICT 12 - VISALIA | KETTLEMAN CITY CSD | WELL 02A (MAUD) - BFR_BENZ-TRT-INAC2020 | CA1610009_002_002 | GW | FALSE | CA1610009 002 | 002 | WL | A | I | C | 1242 | T | SW |
| KINGS | DISTRICT 12 - VISALIA | KETTLEMAN CITY CSD | WELL 04 - PENDING 2026 | CA1610009_008_008 | GW | FALSE | CA1610009 008 | 008 | WL | A | P | C | 1242 | | SW |
| KINGS | DISTRICT 12 - VISALIA | LEMOORE NAVAL AIR STATION | OPS 03 WELL - INACTIVE | CA1610700_005_005 | GW | FALSE | CA1610700 005 | 005 | WL | A | I | C | 15000 | | SW |
| KINGS | DISTRICT 12 - VISALIA | LEMOORE NAVAL AIR STATION | ADMIN 03 WELL - INACTIVE | CA1610700_001_001 | GW | FALSE | CA1610700 001 | 001 | WL | A | I | C | 15000 | | SW |
| KINGS | DISTRICT 12 - VISALIA | LEMOORE NAVAL AIR STATION | OPS 01 WELL - INACTIVE | CA1610700_004_004 | GW | FALSE | CA1610700 004 | 004 | WL | A | I | C | 15000 | | SW |
| KINGS | DISTRICT 12 - VISALIA | LEMOORE NAVAL AIR STATION | ADMIN 07 WELL - RAW INAC2024 | CA1610700_023_023 | GW | FALSE | CA1610700 023 | 023 | WL | A | I | C | 15000 | T | SW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO TRAVER DISTRICT | WELL 01 - NORTH INAC2015 | CA5400553_001_001 | GW | FALSE | CA5400553 001 | 001 | WL | A | I | C | 657 | | GW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WELL 01 - INACTIVE | CA5400665_001_001 | GW | FALSE | CA5400665 001 | 001 | WL | A | I | C | 1280 | | SW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WELL 22 - JONES - INACTIVE | CA5400665_017_017 | GW | FALSE | CA5400665 017 | 017 | WL | A | I | C | 1280 | | SW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WELL 11 - INAC2024 | CA5400665_006_006 | GW | FALSE | CA5400665 006 | 006 | WL | A | I | C | 1280 | N | SW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WELL 20 - INACTIVE | CA5400665_014_014 | GW | FALSE | CA5400665 014 | 014 | WL | A | I | C | 1280 | | SW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WEISENBERGER WELL NO. 02-INAC 2023 | CA5400665_027_027 | GW | FALSE | CA5400665 027 | 027 | WL | A | I | C | 1280 | N | SW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WELL 33 - RAW INAC2024 | CA5400665_024_024 | GW | FALSE | CA5400665 024 | 024 | WL | A | I | C | 1280 | T | SW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WELL 21 - INAC RIVERFIELD | CA5400665_016_016 | GW | FALSE | CA5400665 016 | 016 | WL | A | I | C | 1280 | N | SW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WELL 34 - STBY2024 | CA5400665_025_025 | GW | FALSE | CA5400665 025 | 025 | WL | A | A | C | 1280 | N | SW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WELL 17 - INACTIVE | CA5400665_011_011 | GW | FALSE | CA5400665 011 | 011 | WL | A | I | C | 1280 | | SW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WELL 24 - INACTIVE | CA5400665_019_019 | GW | FALSE | CA5400665 019 | 019 | WL | A | I | C | 1280 | | SW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WELL 15 - INACTIVE | CA5400665_009_009 | GW | FALSE | CA5400665 009 | 009 | WL | A | I | C | 1280 | | SW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WELL 16 - KING - INACTIVE | CA5400665_015_015 | GW | FALSE | CA5400665 015 | 015 | WL | A | I | C | 1280 | | SW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WELL 19 - INACTIVE | CA5400665_013_013 | GW | FALSE | CA5400665 013 | 013 | WL | A | I | C | 1280 | | SW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WEISENBERGER WELL NO. 01-INAC 2023 | CA5400665_026_026 | GW | FALSE | CA5400665 026 | 026 | WL | A | I | C | 1280 | N | SW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WELL 03 - INACTIVE | CA5400665_003_003 | GW | FALSE | CA5400665 003 | 003 | WL | A | I | C | 1280 | | SW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WELL 16 - INACTIVE | CA5400665_010_010 | GW | FALSE | CA5400665 010 | 010 | WL | A | I | C | 1280 | | SW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WELL 18 - INACTIVE | CA5400665_012_012 | GW | FALSE | CA5400665 012 | 012 | WL | A | I | C | 1280 | | SW |
| TULARE | DISTRICT 12 - VISALIA | PACKWOOD SCHOOL | WELL 03 - PENDING | CA5400850_004_004 | GW | FALSE | CA5400850 004 | 004 | WL | A | P | NTNC | 105 | | GW |
| TULARE | DISTRICT 12 - VISALIA | PACKWOOD SCHOOL | WELL 01 - INACTIVE | CA5400850_001_001 | GW | FALSE | CA5400850 001 | 001 | WL | A | I | NTNC | 105 | | GW |
| TULARE | DISTRICT 12 - VISALIA | E.M. THARP, INC. | WELL 02 - INACTIVE | CA5403007_002_002 | GW | FALSE | CA5403007 002 | 002 | WL | A | I | NTNC | 50 | | GW |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA2010012_004_004 | DISTRICT 11 - MERCED | MADERA | CA2010012 | CAL AM - RAYMOND | A | C | WL | I | WELL 02 - INACTIVE | PFOA | 1 | 5 | FALSE | | | | | | | | | | FALSE |
| CA2010014_008_008 | DISTRICT 11 - MERCED | MADERA | CA2010014 | CAL AM - GOLDSIDE | A | C | WL | I | GOLDSIDE WELL 05 - INACTIVE | PFOA | 1 | 5 | FALSE | | | | | | | | | | FALSE |
| CA2400113_014_014 | DISTRICT 11 - MERCED | MERCED | CA2400113 | SCHELBY SCHOOL | A | NTNC | WL | A | WELL 5 STBY | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| CA2400206_002_002 | DISTRICT 11 - MERCED | MERCED | CA2400206 | JOSEPH GALLO CHEESE CO. | A | NTNC | WL | A | WELL 2-100 FTS OF PLANT STBY | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| CA2410010_015_015 | DISTRICT 11 - MERCED | MERCED | CA2410010 | WINTON WATER & SANITARY DIST | A | C | WL | I | WELL 16 - INACTIVE | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| CA1000362_001_001 | DISTRICT 12 - VISALIA | FRESNO | CA1000362 | GOLDEN STATE VINTNERS - FRESNO | A | NTNC | WL | A | MAIN WELL - STANDBY | PFOA | 2 | 2 | TRUE | 16 | 2026-06-24 | 2 | 16 | 2026-06-24 | 2 | 16 | 2026-06-24 | 2 | TRUE |
| CA1000526_002_002 | DISTRICT 12 - VISALIA | FRESNO | CA1000526 | HARRIS RANCH BEEF CO | A | NTNC | WL | A | WELL 02 STANDBY - RAW | PFOA | 1 | 2 | TRUE | 2.2 | 2026-06-09 | 2 | 2.2 | 2026-06-09 | 2 | 2.2 | 2026-06-09 | 2 | TRUE |
| CA1010001_003_003 | DISTRICT 12 - VISALIA | FRESNO | CA1010001 | BAKMAN WATER COMPANY | A | C | WL | I | WELL 03 - INACTIVE | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| CA1010001_002_002 | DISTRICT 12 - VISALIA | FRESNO | CA1010001 | BAKMAN WATER COMPANY | A | C | WL | I | WELL 02 INACTIVE | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| CA1500211_002_002 | DISTRICT 12 - VISALIA | KERN | CA1500211 | STOCKDALE ANNEX MUTUAL WATER | A | C | WL | A | SOUTH WELL - RAW STBY2024 | PFOA | 3 | 1.8 | FALSE | | | | | | | | | | FALSE |
| CA1610700_023_023 | DISTRICT 12 - VISALIA | KINGS | CA1610700 | LEMOORE NAVAL AIR STATION | A | C | WL | I | ADMIN 07 WELL - RAW INAC2024 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TULARE | DISTRICT 12 - VISALIA | FOSTER FARMS TRAVER FEEDMILL | WELL 02 (1 WELL W/ 2 PUMPS)-STBY | CA5403114_002_002 GW | FALSE | CA5403114 002 | 002 | WL | A | A | NTNC | 50 N | GW |
| TULARE | DISTRICT 12 - VISALIA | FOSTER FARMS TRAVER FEEDMILL | WELL 01-STBY | CA5403114_001_001 GW | FALSE | CA5403114 001 | 001 | WL | A | A | NTNC | 50 N | GW |
| TULARE | DISTRICT 12 - VISALIA | BRANDT FARMS, INC | WELL 02 - INSIDE - STBY | CA5403138_002_002 GW | FALSE | CA5403138 002 | 002 | WL | A | A | NTNC | 100 N | GW |
| TULARE | DISTRICT 12 - VISALIA | MOUNTAIN VIEW COLD STORAGE | WELL 01 NORTH - INACTIVE | CA5403152_001_001 GW | FALSE | CA5403152 001 | 001 | WL | A | I | NTNC | 75 N | GW |
| TULARE | DISTRICT 12 - VISALIA | WILLITTS EQUIPMENT COMPANY, INC. | WELL 01 - INACTIVE | CA5403154_001_001 GW | FALSE | CA5403154 001 | 001 | WL | A | I | NTNC | 50 N | GW |
| TULARE | DISTRICT 12 - VISALIA | PIXLEY PUBLIC UTIL DIST | WELL 01-INAC 2012 | CA5410009_001_001 GW | FALSE | CA5410009 001 | 001 | WL | A | I | C | 2772 N | GW |
| TULARE | DISTRICT 12 - VISALIA | TIPTON COMMUNITY SERVICES DIST | WELL 03 - INACTIVE | CA5410014_003_003 GW | FALSE | CA5410014 003 | 003 | WL | A | I | C | 2543 | GW |
| TULARE | DISTRICT 12 - VISALIA | WOODVILLE PUBLIC UTILITY DIST | WELL 02 - INACTIVE | CA5410025_003_003 GW | FALSE | CA5410025 003 | 003 | WL | A | I | C | 1740 | GW |
| TULARE | DISTRICT 12 - VISALIA | POPLAR COMM SERVICE DIST | WELL 01 (SOUTH) - INAC-09 NO3 | CA5410026_003_003 GW | FALSE | CA5410026 003 | 003 | WL | A | I | C | 2200 | GW |
| TULARE | DISTRICT 12 - VISALIA | PLAINVIEW MUTUAL WATER COMPANY | SOUTH WELL - RAW INAC2021 | CA5410039_002_002 GW | FALSE | CA5410039 002 | 002 | WL | A | I | C | 617 T | GW |
| TULARE | DISTRICT 12 - VISALIA | PLAINVIEW MUTUAL WATER COMPANY | NORTH WELL - INACTIVE | CA5410039_001_001 GW | FALSE | CA5410039 001 | 001 | WL | A | I | C | 617 | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | OWENS VALLEY WATER RESOURCES, INC. | WELL 02 W - INACTIVE | CA1400005_002_002 GW | FALSE | CA1400005 002 | 002 | WL | A | I | C | 311 | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | ROUND VALLEY SCHOOL | WELL 03 W | CA1400019_004_004 GW | FALSE | CA1400019 004 | 004 | WL | A | I | NTNC | 80 | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | VALLEY VISTA MUTUAL WATER COMPANY | WELL 04 | CA1400025_004_004 GW | FALSE | CA1400025 004 | 004 | WL | A | I | C | 70 | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | VALLEY VISTA MUTUAL WATER COMPANY | WELL 01 | CA1400025_001_001 GW | FALSE | CA1400025 001 | 001 | WL | A | I | C | 70 | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | VALLEY VISTA MUTUAL WATER COMPANY | WELL 03 | CA1400025_003_003 GW | FALSE | CA1400025 003 | 003 | WL | A | I | C | 70 | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | VALLEY VISTA MUTUAL WATER COMPANY | WELL 05 SE - INACTIVE | CA1400025_005_005 GW | FALSE | CA1400025 005 | 005 | WL | A | I | C | 70 | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | VALLEY VISTA MUTUAL WATER COMPANY | WELL 02 | CA1400025_002_002 GW | FALSE | CA1400025 002 | 002 | WL | A | I | C | 70 | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | EASTERN SIERRA REGIONAL AIRPORT | WELL 02 NE - STANDBY | CA1400055_002_002 GW | FALSE | CA1400055 002 | 002 | WL | A | A | NTNC | 80 N | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | MEADOWCREEK MUTUAL WATER COMPANY | WELL 03 - INACTIVE | CA1400111_002_002 GW | FALSE | CA1400111 002 | 002 | WL | A | I | C | 764 | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | MEADOWCREEK MUTUAL WATER COMPANY | WELL 02 - INACTIVE | CA1400111_001_001 GW | FALSE | CA1400111 001 | 001 | WL | A | I | C | 764 | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | INDIAN CREEK CSD | WELL 04 - INACTIVE | CA1410005_004_004 GW | FALSE | CA1410005 004 | 004 | WL | A | I | C | 1030 | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | HIGHLAND MOBILE HOME PARK | WELL 01 - INACTIVE | CA1410007_001_001 GW | FALSE | CA1410007 001 | 001 | WL | A | I | C | 1400 N | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | NPS - DEATH VALLEY, STOVEPIPE WELLS | WELL 01A | CA1410502_005_005 GW | FALSE | CA1410502 005 | 005 | WL | A | P | C | 175 T | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | NPS - DEATH VALLEY, COW CREEK/NEVARES | ARTESIAN WELL - PENDING | CA1410503_005_005 GW | FALSE | CA1410503 005 | 005 | WL | A | I | C | 88 T | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | NPS - DEATH VALLEY, FURNACE CREEK | TRAVERTINE-FURNACE CRK COMP - INACTIVE | CA1410505_001_001 GW | FALSE | CA1410505 001 | 001 | WL | A | I | C | 150 | GW |
| MONO | DISTRICT 13 - SAN BERNARDINO | MAMMOTH CWD | WELL 16 - INACTIVE | CA2610001_016_016 GW | FALSE | CA2610001 016 | 016 | WL | A | I | C | 8234 T | SW |
| MONO | DISTRICT 13 - SAN BERNARDINO | MAMMOTH CWD | WELL 07 - INACTIVE | CA2610001_008_008 GW | FALSE | CA2610001 008 | 008 | WL | A | I | C | 8234 | SW |
| MONO | DISTRICT 13 - SAN BERNARDINO | MAMMOTH CWD | HORIZONTAL WELL 02 - INACTIVE | CA2610001_002_002 GW | FALSE | CA2610001 002 | 002 | WL | A | I | C | 8234 | SW |
| MONO | DISTRICT 13 - SAN BERNARDINO | MAMMOTH CWD | HORIZONTAL WELL 01 - INACTIVE | CA2610001_001_001 GW | FALSE | CA2610001 001 | 001 | WL | A | I | C | 8234 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | APPLE VALLEY HEIGHTS CWD | WELL 02 - INACTIVE | CA3600009_002_002 GW | FALSE | CA3600009 002 | 002 | WL | A | I | C | 983 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | APPLE VALLEY HEIGHTS CWD | WELL 01 - INACTIVE | CA3600009_001_001 GW | FALSE | CA3600009 001 | 001 | WL | A | I | C | 983 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | JUBILEE MWC | WELL 02 - INACTIVE | CA3600139_001_001 GW | FALSE | CA3600139 001 | 001 | WL | A | I | C | 782 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ADELANTO, CITY OF | WELL 06 | CA3610001_005_005 GW | FALSE | CA3610001 005 | 005 | WL | A | I | C | 39930 T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ADELANTO, CITY OF | WELL 06G - INACTIVE | CA3610001_011_011 GW | FALSE | CA3610001 011 | 011 | WL | A | I | C | 39930 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ADELANTO, CITY OF | WELL 08A - INACTIVE | CA3610001_007_007 GW | FALSE | CA3610001 007 | 007 | WL | A | I | C | 39930 N | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ADELANTO, CITY OF | WELL 05 - INACTIVE | CA3610001_004_004 GW | FALSE | CA3610001 004 | 004 | WL | A | I | C | 39930 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ADELANTO, CITY OF | WELL 02 - INACTIVE | CA3610001_001_001 GW | FALSE | CA3610001 001 | 001 | WL | A | I | C | 39930 T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ADELANTO, CITY OF | WELL 02G - INACTIVE | CA3610001_015_015 GW | FALSE | CA3610001 015 | 015 | WL | A | I | C | 39930 T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ADELANTO, CITY OF | WELL 14 - INACTIVE | CA3610001_008_008 GW | FALSE | CA3610001 008 | 008 | WL | A | I | C | 39930 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ADELANTO, CITY OF | WELL 07G - INACTIVE | CA3610001_010_010 GW | FALSE | CA3610001 010 | 010 | WL | A | I | C | 39930 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ADELANTO, CITY OF | WELL 05G - INACTIVE | CA3610001_012_012 GW | FALSE | CA3610001 012 | 012 | WL | A | I | C | 39930 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ALPINE WATER USERS ASSOCIATION | WELL 08 - INACTIVE | CA3610002_004_004 GW | FALSE | CA3610002 004 | 004 | WL | A | I | C | 2534 N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ALPINE WATER USERS ASSOCIATION | WELL 02 - INACTIVE | CA3610002_002_002 GW | FALSE | CA3610002 002 | 002 | WL | A | I | C | 2534 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ALPINE WATER USERS ASSOCIATION | WELL 07 - INACTIVE | CA3610002_003_003 GW | FALSE | CA3610002 003 | 003 | WL | A | I | C | 2534 N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LIBERTY UTILITIES (AV RANCHOS) CORP. | WELL 04 - INACTIVE | CA3610003_002_002 GW | FALSE | CA3610003 002 | 002 | WL | A | I | C | 64469 T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LIBERTY UTILITIES (AV RANCHOS) CORP. | WELL 21 - INACTIVE | CA3610003_016_016 GW | FALSE | CA3610003 016 | 016 | WL | A | I | C | 64469 T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LIBERTY UTILITIES (AV RANCHOS) CORP. | WELL 27 - INACTIVE | CA3610003_031_031 GW | FALSE | CA3610003 031 | 031 | WL | A | I | C | 64469 T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LIBERTY UTILITIES (AV RANCHOS) CORP. | WELL 20 - INACTIVE | CA3610003_015_015 GW | FALSE | CA3610003 015 | 015 | WL | A | I | C | 64469 T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LIBERTY UTILITIES (AV RANCHOS) CORP. | WELL 24 - INACTIVE | CA3610003_019_019 GW | FALSE | CA3610003 019 | 019 | WL | A | I | C | 64469 T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LIBERTY UTILITIES (AV RANCHOS) CORP. | WELL 23 - INACTIVE | CA3610003_018_018 GW | FALSE | CA3610003 018 | 018 | WL | A | I | C | 64469 T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | WEST VALLEY WATER DISTRICT | WELL 39 - INACTIVE | CA3610004_029_029 GW | FALSE | CA3610004 029 | 029 | WL | A | I | C | 104498 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | WEST VALLEY WATER DISTRICT | WELL 29 - INACTIVE | CA3610004_023_023 GW | FALSE | CA3610004 023 | 023 | WL | A | I | C | 104498 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | WEST VALLEY WATER DISTRICT | WELL 10 - INACTIVE | CA3610004_007_007 GW | FALSE | CA3610004 007 | 007 | WL | A | I | C | 104498 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | WEST VALLEY WATER DISTRICT | WELL 13 - INACTIVE | CA3610004_009_009 GW | FALSE | CA3610004 009 | 009 | WL | A | I | C | 104498 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | WEST VALLEY WATER DISTRICT | WELL 23A INACTIVE | CA3610004_037_037 GW | FALSE | CA3610004 037 | 037 | WL | A | I | C | 104498 T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | WEST VALLEY WATER DISTRICT | WELL 17 - INACTIVE | CA3610004_012_012 GW | FALSE | CA3610004 012 | 012 | WL | A | I | C | 104498 T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | WEST VALLEY WATER DISTRICT | WELL 36 - INACTIVE | CA3610004_027_027 GW | FALSE | CA3610004 027 | 027 | WL | A | I | C | 104498 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | WEST VALLEY WATER DISTRICT | WELL 37 - INACTIVE | CA3610004_028_028 GW | FALSE | CA3610004 028 | 028 | WL | A | I | C | 104498 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | WEST VALLEY WATER DISTRICT | WELL 22A - INACTIVE SINCE 4-18-2006 | CA3610004_041_041 GW | FALSE | CA3610004 041 | 041 | WL | A | I | C | 104498 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR CITY CSD | WELL 03 - INACTIVE | CA3610008_007_007 GW | FALSE | CA3610008 007 | 007 | WL | A | I | C | 12738 T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR CITY CSD | WELL NO. 8 - INACTIVE | CA3610008_014_014 GW | FALSE | CA3610008 014 | 014 | WL | A | I | C | 12738 T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR CITY CSD | WELL 07A - INACTIVE | CA3610008_013_013 GW | FALSE | CA3610008 013 | 013 | WL | A | I | C | 12738 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR CITY CSD | WELL 05 - INACTIVE | CA3610008_011_011 GW | FALSE | CA3610008 011 | 011 | WL | A | I | C | 12738 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO, CITY OF | WELL 11 - INACTIVE | CA3610012_010_010 GW | FALSE | CA3610012 010 | 010 | WL | A | I | C | 86435 T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO, CITY OF | WELL 03 - INACTIVE | CA3610012_002_002 GW | FALSE | CA3610012 002 | 002 | WL | A | I | C | 86435 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO, CITY OF | WELL 12 - INACTIVE | CA3610012_011_011 GW | FALSE | CA3610012 011 | 011 | WL | A | I | C | 86435 T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO, CITY OF | WELL 04 - INACTIVE | CA3610012_003_003 GW | FALSE | CA3610012 003 | 003 | WL | A | I | C | 86435 T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO, CITY OF | WELL 06 - INACTIVE | CA3610012_005_005 GW | FALSE | CA3610012 005 | 005 | WL | A | I | C | 86435 T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO, CITY OF | WELL 14 - INACTIVE | CA3610012_013_013 GW | FALSE | CA3610012 013 | 013 | WL | A | I | C | 86435 T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LOMA LINDA, CITY OF | COURT ST. WATER CO. WELL - INACTIVE | CA3610013_001_001 GW | FALSE | CA3610013 001 | 001 | WL | A | I | C | 25129 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LOMA LINDA, CITY OF | NICKS WELL - INACTIVE (SOLD TO COUNTY) | CA3610013_007_007 GW | FALSE | CA3610013 007 | 007 | WL | A | I | C | 25129 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LOMA LINDA, CITY OF | JANZEN WELL - INACTIVE | CA3610013_003_003 GW | FALSE | CA3610013 003 | 003 | WL | A | I | C | 25129 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LOMA LINDA, CITY OF | VAN LEUVEN WELL - INACTIVE | CA3610013_011_011 GW | FALSE | CA3610013 011 | 011 | WL | A | I | C | 25129 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LOMA LINDA, CITY OF | ANDERSON WELL 02 - INACTIVE | CA3610013_012_012 GW | FALSE | CA3610013 012 | 012 | WL | A | I | C | 25129 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LOMA LINDA, CITY OF | ANDERSON WELL 03 - INACTIVE | CA3610013_013_013 GW | FALSE | CA3610013 013 | 013 | WL | A | I | C | 25129 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LOMA LINDA, CITY OF | RICHARDSON ST. WELL 01 - INACTIVE | CA3610013_009_009 GW | FALSE | CA3610013 009 | 009 | WL | A | I | C | 25129 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LOMA LINDA, CITY OF | MT. VIEW 02 - INACTIVE | CA3610013_006_006 GW | FALSE | CA3610013 006 | 006 | WL | A | I | C | 25129 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LOMA LINDA, CITY OF | DAVIT WELL - INACTIVE | CA3610013_002_002 GW | FALSE | CA3610013 002 | 002 | WL | A | I | C | 25129 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LOMA LINDA, CITY OF | MITTLEIDER WELL - INACTIVE | CA3610013_004_004 GW | FALSE | CA3610013 004 | 004 | WL | A | I | C | 25129 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LOMA LINDA, CITY OF | NIES WELL - INACTIVE | CA3610013_008_008 GW | FALSE | CA3610013 008 | 008 | WL | A | I | C | 25129 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | CHILLON WELL - INACTIVE | CA3610015_011_011 GW | FALSE | CA3610015 011 | 011 | WL | A | I | C | 11650 T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | CHAMOIS WELL - INACTIVE | CA3610015_010_010 GW | FALSE | CA3610015 010 | 010 | WL | A | I | C | 11650 N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | ALTDORF WELL 04 - INACTIVE | CA3610015_005_005 GW | FALSE | CA3610015 005 | 005 | WL | A | I | C | 11650 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | OLD MILL SPRINGS 11 - INACTIVE | CA3610015_034_034 GW | FALSE | CA3610015 034 | 034 | SP | A | I | C | 11650 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | LOWTER WELL - INACTIVE | CA3610015_021_021 GW | FALSE | CA3610015 021 | 021 | WL | A | I | C | 11650 N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | HILLSIDE WELL 04 - INACTIVE | CA3610015_017_017 GW | FALSE | CA3610015 017 | 017 | WL | A | I | C | 11650 N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | PIONEER VERTICAL WELL - INACTIVE | CA3610015_041_041 GW | FALSE | CA3610015 041 | 041 | WL | A | I | C | 11650 N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | HILLSIDE WELL 01 - INACTIVE | CA3610015_014_014 GW | FALSE | CA3610015 014 | 014 | WL | A | I | C | 11650 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | LOWER HORIZONTAL WELL - INACTIVE | CA3610015_051_051 GW | FALSE | CA3610015 051 | 051 | WL | A | I | C | 11650 T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | HILLSIDE WELL 02 - INACTIVE | CA3610015_015_015 GW | FALSE | CA3610015 015 | 015 | WL | A | I | C | 11650 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | GOVERNMENT WELL 02 - INACTIVE | CA3610015_013_013 GW | FALSE | CA3610015 013 | 013 | WL | A | I | C | 11650 N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | MORMON SPRINGS VERTICAL WELL INACTIVE | CA3610015_062_062 GW | FALSE | CA3610015 062 | 062 | SP | A | I | C | 11650 N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | OLD MILL SPRINGS 12 - INACTIVE | CA3610015_035_035 GW | FALSE | CA3610015 035 | 035 | SP | A | I | C | 11650 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | OLD MILL SPRINGS 08 - INACTIVE | CA3610015_031_031 GW | FALSE | CA3610015 031 | 031 | SP | A | I | C | 11650 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | LOWER PIONEER WELL - INACTIVE | CA3610015_022_022 GW | FALSE | CA3610015 022 | 022 | WL | A | I | C | 11650 T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | HILLSIDE WELL 03 - INACTIVE | CA3610015_016_016 GW | FALSE | CA3610015 016 | 016 | WL | A | I | C | 11650 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | VALLE WELL - INACTIVE | CA3610015_044_044 GW | FALSE | CA3610015 044 | 044 | WL | A | I | C | 11650 N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GLEN MARTIN MWC | MAIN VERTICAL WELL - INACTIVE | CA3610016_004_004 GW | FALSE | CA3610016 004 | 004 | WL | A | I | C | 450 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | LOWER KALAMITY TUNNEL - INACTIVE | CA3610018_019_019 GU | FALSE | CA3610018 019 | 019 | WL | A | I | C | 211069 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | WELL 12 - INACTIVE | CA3610018_007_007 GW | FALSE | CA3610018 007 | 007 | WL | A | I | C | 211069 T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | WELL 16 - INACTIVE | CA3610018_010_010 GW | FALSE | CA3610018 010 | 010 | WL | A | I | C | 211069 T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | WELL 03 - INACTIVE | CA3610018_003_003 GW | FALSE | CA3610018 003 | 003 | WL | A | I | C | 211069 T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | WELL 08 - INACTIVE | CA3610018_005_005 GW | FALSE | CA3610018 005 | 005 | WL | A | I | C | 211069 T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | WELL 15 - INACTIVE | CA3610018_009_009 GW | FALSE | CA3610018 009 | 009 | WL | A | I | C | 211069 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | WELL 10 - INACTIVE | CA3610018_006_006 GW | FALSE | CA3610018 006 | 006 | WL | A | I | C | 211069 T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | WELL 33 - INACTIVE | CA3610018_039_039 GW | FALSE | CA3610018 039 | 039 | WL | A | I | C | 211069 T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | WELL 21 - INACTIVE | CA3610018_031_031 GW | FALSE | CA3610018 031 | 031 | WL | A | I | C | 211069 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | WELL 18 - INACTIVE | CA3610018_028_028 GW | FALSE | CA3610018 028 | 028 | WL | A | I | C | 211069 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | WELL 26 - INACTIVE | CA3610018_035_035 GW | FALSE | CA3610018 035 | 035 | WL | A | I | C | 211069 T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | WELL 34 - INACTIVE | CA3610018_041_041 GW | FALSE | CA3610018 041 | 041 | WL | A | I | C | 211069 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | WELL 22 - INACTIVE | CA3610018_032_032 GW | FALSE | CA3610018 032 | 032 | WL | A | I | C | 211069 T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | WELL 20 - INACTIVE | CA3610018_030_030 GW | FALSE | CA3610018 030 | 030 | WL | A | I | C | 211069 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | FAN TUNNEL - INACTIVE | CA3610018_015_015 GU | FALSE | CA3610018 015 | 015 | WL | A | I | C | 211069 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | WELL 14 - INACTIVE | CA3610018_026_026 GW | FALSE | CA3610018 026 | 026 | WL | A | I | C | 211069 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | SAN BERNARDINO VALLEY WD | PERRIS STREET WELL - INACTIVE | CA3610019_002_002 GW | FALSE | CA3610019 002 | 002 | WL | A | I | C | 109608 T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | DWP - FAWNSKIN | NORTHSHORE 03 - INACTIVE | CA3610022_003_003 GW | FALSE | CA3610022 003 | 003 | WL | A | I | C | 1271 T | GU |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | DWP - FAWNSKIN | NORTHSHORE WELL 01 - INACTIVE | CA3610022_004_004 GW | FALSE | CA3610022 004 | 004 | WL | A | I | C | 1271 T | GU |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | DWP - FAWNSKIN | BARBARA LEE LANE WELL01 - INACTIVE | CA3610022_001_001 GW | FALSE | CA3610022 001 | 001 | WL | A | I | C | 1271 | GU |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | HORIZ WELL 37 - INACTIVE | CA3610023_032_032 GW | FALSE | CA3610023 032 | 032 | WL | A | I | C | 2993 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | SKI HILL 03 - INACTIVE | CA3610023_038_038 GW | FALSE | CA3610023 038 | 038 | WL | A | I | C | 2993 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | HORIZ WELL 27 - INACTIVE | CA3610023_023_023 GW | FALSE | CA3610023 023 | 023 | WL | A | I | C | 2993 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | GREEN VALLEY PARK WELL 01 - INACTIVE | CA3610023_006_006 GW | FALSE | CA3610023 006 | 006 | WL | A | I | C | 2993 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | DAM WELL - INACTIVE | CA3610023_042_042 GW | FALSE | CA3610023 042 | 042 | WL | A | I | C | 2993 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | HORIZ WELL 09 - INACTIVE | CA3610023_015_015 GW | FALSE | CA3610023 015 | 015 | WL | A | I | C | 2993 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | HORIZ WELL 10 - INACTIVE | CA3610023_016_016 GW | FALSE | CA3610023 016 | 016 | WL | A | I | C | 2993 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | CHECK DAM VERTICAL WELL - INACTIVE | CA3610023_004_004 GW | FALSE | CA3610023 004 | 004 | WL | A | I | C | 2993 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | GREEN VALLEY PARK 02 - INACTIVE | CA3610023_005_005 GW | FALSE | CA3610023 005 | 005 | WL | A | I | C | 2993 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | HORIZ WELL 38 - INACTIVE | CA3610023_033_033 GW | FALSE | CA3610023 033 | 033 | WL | A | I | C | 2993 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | LANGFORD WELL - INACTIVE | CA3610037_015_015 GW | FALSE | CA3610037 015 | 015 | WL | A | I | C | 78025 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | EAST LUGONIA WELL 02 - INACTIVE | CA3610037_007_007 GW | FALSE | CA3610037 007 | 007 | WL | A | I | C | 78025 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | WELL 32 - INACTIVE | CA3610037_045_045 GW | FALSE | CA3610037 045 | 045 | WL | A | I | C | 78025 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | MILL CREEK WELL 0-A - INACTIVE | CA3610037_023_023 GW | FALSE | CA3610037 023 | 023 | WL | A | I | C | 78025 T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | SAN BERNARDINO AVE WELL 01 - INACTIVE | CA3610037_033_033 GW | FALSE | CA3610037 033 | 033 | WL | A | I | C | 78025 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | REDLANDS HEIGHTS WELL - INACTIVE | CA3610037_030_030 GW | FALSE | CA3610037 030 | 030 | WL | A | I | C | 78025 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | WELL 35 - INACTIVE | CA3610037_047_047 GW | FALSE | CA3610037 047 | 047 | WL | A | I | C | 78025 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | AGATE WELL 01 - INACTIVE | CA3610037_001_001 GW | FALSE | CA3610037 001 | 001 | WL | A | I | C | 78025 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | MAGUET WELL 03 - INACTIVE | CA3610037_020_020 GW | FALSE | CA3610037 020 | 020 | WL | A | I | C | 78025 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | YUCAIPA BLVD WELL - INACTIVE | CA3610037_052_052 GW | FALSE | CA3610037 052 | 052 | WL | A | I | C | 78025 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | LEE WELL - INACTIVE | CA3610037_016_016 GW | FALSE | CA3610037 016 | 016 | WL | A | I | C | 78025 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | MILL CREEK WELL 01 - INACTIVE | CA3610037_024_024 GW | FALSE | CA3610037 024 | 024 | WL | A | I | C | 78025 T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | MISSION WELL - INACTIVE | CA3610037_027_027 GW | FALSE | CA3610037 027 | 027 | WL | A | I | C | 78025 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | WELL 37 - INACTIVE | CA3610037_049_049 GW | FALSE | CA3610037 049 | 049 | WL | A | I | C | 78025 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | DAIRY BARN WELL(?TRANSFERRED TO YUCAIPA) | CA3610037_006_006 GW | FALSE | CA3610037 006 | 006 | WL | A | I | C | 78025 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | WELL 11 - INACTIVE | CA3610037_038_038 GW | FALSE | CA3610037 038 | 038 | WL | A | I | C | 78025 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | SAN BERNARDINO AVE WELL - INACTIVE | CA3610037_032_032 GW | FALSE | CA3610037 032 | 032 | WL | A | I | C | 78025 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | WELL 14 - INACTIVE | CA3610037_040_040 GW | FALSE | CA3610037 040 | 040 | WL | A | I | C | 78025 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | WELL 41 - INACTIVE | CA3610037_051_051 GW | FALSE | CA3610037 051 | 051 | WL | A | I | C | 78025 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | HOG CANYON WELL 02 - INACTIVE | CA3610037_014_014 GW | FALSE | CA3610037 014 | 014 | WL | A | I | C | 78025 T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | NEW YORK STREET WELL - INACTIVE | CA3610037_028_028 GW | FALSE | CA3610037 028 | 028 | WL | A | I | C | 78025 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | WELL 30A - INACTIVE | CA3610037_043_043 GW | FALSE | CA3610037 043 | 043 | WL | A | I | C | 78025 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | MAGUET WELL 01 - INACTIVE | CA3610037_018_018 GW | FALSE | CA3610037 018 | 018 | WL | A | I | C | 78025 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | WELL 31A - INACTIVE | CA3610037_044_044 GW | FALSE | CA3610037 044 | 044 | WL | A | I | C | 78025 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | WELL 36 - INACTIVE | CA3610037_048_048 GW | FALSE | CA3610037 048 | 048 | WL | A | I | C | 78025 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | WELL 16 - INACTIVE | CA3610037_041_041 GW | FALSE | CA3610037 041 | 041 | WL | A | I | C | 78025 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | CHICKEN HILL WELL - INACTIVE | CA3610037_004_004 GW | FALSE | CA3610037 004 | 004 | WL | A | I | C | 78025 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RIALTO, CITY OF | CITY WELL 03 - INACTIVE | CA3610038_005_005 GW | FALSE | CA3610038 005 | 005 | WL | A | I | C | 54453 T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RIALTO, CITY OF | CITY WELL 01 - INACTIVE | CA3610038_003_003 GW | FALSE | CA3610038 003 | 003 | WL | A | I | C | 54453 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RIALTO, CITY OF | RIALTO WELL 04(DUNCAN WELL) - INACTIVE | CA3610038_009_009 GW | FALSE | CA3610038 009 | 009 | WL | A | I | C | 54453 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RIALTO, CITY OF | CITY WELL 05 - INACTIVE | CA3610038_007_007 GW | FALSE | CA3610038 007 | 007 | WL | A | I | C | 54453 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RIALTO, CITY OF | RIALTO TUDOR (CHINO 01) - INACTIVE | CA3610038_015_015 GW | FALSE | CA3610038 015 | 015 | WL | A | I | C | 54453 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RIALTO, CITY OF | CEDAR WELL (RIALTO 01) | CA3610038_002_002 GW | FALSE | CA3610038 002 | 002 | WL | A | I | C | 54453 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RIALTO, CITY OF | HIGHLAND WELL (RIALTO 02) - INACTIVE | CA3610038_014_014 GW | FALSE | CA3610038 014 | 014 | WL | A | I | C | 54453 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | CANVASBACK WELL - INACTIVE | CA3610044_055_055 GW | FALSE | CA3610044 055 | 055 | WL | A | I | C | 26132 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | DIVISION PLANT WELL01 - INACTIVE | CA3610044_002_002 GW | FALSE | CA3610044 002 | 002 | WL | A | I | C | 26132 T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | DIVISION PLANT WELL03 - INACTIVE | CA3610044_004_004 GW | FALSE | CA3610044 004 | 004 | WL | A | I | C | 26132 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | TERRACE WATER COMPANY | WELL 01 (OLD 04) - INACTIVE | CA3610048_001_001 GW | FALSE | CA3610048 001 | 001 | WL | A | I | C | 2400 T | GWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | TERRACE WATER COMPANY | WELL 02 (OLD 03) - INACTIVE | CA3610048_002_002 GW | FALSE | CA3610048 002 | 002 | WL | A | I | C | 2400 T | GWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | VALLEY OF ENCHANTMENT MWC | OBST WELL - INACTIVE | CA3610051_034_034 GW | FALSE | CA3610051 034 | 034 | WL | A | I | C | 2471 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | VALLEY OF ENCHANTMENT MWC | GEORGE NEILL VERTICAL WELL - INACTIVE | CA3610051_036_036 GW | FALSE | CA3610051 036 | 036 | WL | A | I | C | 2471 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | VALLEY OF ENCHANTMENT MWC | LOWER WILDER COMPOSITE (1 & 2) | CA3610051_011_011 GW | FALSE | CA3610051 011 | 011 | WL | A | I | C | 2471 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | VALLEY OF ENCHANTMENT MWC | ALDER SPRINGS - INACTIVE | CA3610051_001_001 GW | FALSE | CA3610051 001 | 001 | SP | A | I | C | 2471 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | VALLEY OF ENCHANTMENT MWC | LOWER STEGER WELL02 -HORZ. - INACTIVE | CA3610051_010_010 GW | FALSE | CA3610051 010 | 010 | WL | A | I | C | 2471 N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | VALLEY OF ENCHANTMENT MWC | LOWER STEGAR COMPOSITE 1 2 | CA3610051_008_008 GW | FALSE | CA3610051 008 | 008 | WL | A | I | C | 2471 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | VALLEY OF ENCHANTMENT MWC | LOWER STEGER WELL01 -HORZ. - INACTIVE | CA3610051_009_009 GW | FALSE | CA3610051 009 | 009 | WL | A | I | C | 2471 N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | WEISS CANYON VERTICAL-STANDBY | CA3610062_019_019 GW | FALSE | CA3610062 019 | 019 | WL | A | I | C | 5268 T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | SMILLEY PARK VERT WELL - INACTIVE | CA3610062_012_012 GW | FALSE | CA3610062 012 | 012 | WL | A | I | C | 5268 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | HORIZ WELL 04 - INACTIVE (DISCON) 07/76 | CA3610062_001_001 GW | FALSE | CA3610062 001 | 001 | WL | A | I | C | 5268 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | BROOKINGS VERTICAL WELL - INACTIVE | CA3610062_030_030 GW | FALSE | CA3610062 030 | 030 | WL | A | I | C | 5268 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | HARICH WELL 01 - INACTIVE | CA3610062_020_020 GW | FALSE | CA3610062 020 | 020 | WL | A | I | C | 5268 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | SIDEWINDER CYN UPPER VERT WELL-INACTIVE | CA3610062_015_015 GW | FALSE | CA3610062 015 | 015 | WL | A | I | C | 5268 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | HARICH WELL 02 - RAW - INACTIVE | CA3610062_021_021 GW | FALSE | CA3610062 021 | 021 | WL | A | I | C | 5268 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | HORIZ WELL 04A - INACTIVE | CA3610062_002_002 GW | FALSE | CA3610062 002 | 002 | WL | A | I | C | 5268 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | HARICH WELL 03 - RAW - INACTIVE | CA3610062_023_023 GW | FALSE | CA3610062 023 | 023 | WL | A | I | C | 5268 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | SIDEWINDER CANYON MID-STATION VERT WELL | CA3610062_014_014 GW | FALSE | CA3610062 014 | 014 | WL | A | I | C | 5268 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | EAST VALLEY WATER DISTRICT | CULL WELL 02 (WELL 132-2) - INACTIVE | CA3610064_006_006 GW | FALSE | CA3610064 006 | 006 | WL | A | I | C | 108629 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | EAST VALLEY WATER DISTRICT | WELL 027 - INACTIVE | CA3610064_022_022 GW | FALSE | CA3610064 022 | 022 | WL | A | I | C | 108629 T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | EAST VALLEY WATER DISTRICT | WELL 012A - INACTIVE | CA3610064_018_018 GW | FALSE | CA3610064 018 | 018 | WL | A | I | C | 108629 T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | EAST VALLEY WATER DISTRICT | WELL 147 - CL & OP-INACTIVE | CA3610064_039_039 GW | FALSE | CA3610064 039 | 039 | WL | A | I | C | 108629 T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | EAST VALLEY WATER DISTRICT | WELL 146A - CL & OP-INACTIVE | CA3610064_046_046 GW | FALSE | CA3610064 046 | 046 | WL | A | I | C | 108629 T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | EAST VALLEY WATER DISTRICT | WELL 009A - CL - INACTIVE | CA3610064_016_016 GW | FALSE | CA3610064 016 | 016 | WL | A | I | C | 108629 T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | EAST VALLEY WATER DISTRICT | WELL 041 - INACTIVE | CA3610064_026_026 GW | FALSE | CA3610064 026 | 026 | WL | A | I | C | 108629 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | EAST VALLEY WATER DISTRICT | DUNKIRK WELL 01 - INACTIVE | CA3610064_009_009 GW | FALSE | CA3610064 009 | 009 | WL | A | I | C | 108629 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | EAST VALLEY WATER DISTRICT | WELL 040A - INACTIVE | CA3610064_025_025 GW | FALSE | CA3610064 025 | 025 | WL | A | I | C | 108629 T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | EAST VALLEY WATER DISTRICT | WELL 146 (RANCH WELL) - CL & OP-INACTIVE | CA3610064_032_032 GW | FALSE | CA3610064 032 | 032 | WL | A | I | C | 108629 T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | EAST VALLEY WATER DISTRICT | WELL 143 (ABBEY WAY) - CL & OP - INACTIVE | CA3610064_033_033 GW | FALSE | CA3610064 033 | 033 | WL | A | I | C | 108629 T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | EAST VALLEY WATER DISTRICT | DUNKIRK WELL 02 - INACTIVE | CA3610064_010_010 GW | FALSE | CA3610064 010 | 010 | WL | A | I | C | 108629 | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | HI DESERT WD | WELL 10W - INACTIVE | CA3610073_016_016 GW | FALSE | CA3610073 016 | 016 | WL | A | I | C | 26411 T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | HI DESERT WD | WELL 03W - INACTIVE | CA3610073_011_011 GW | FALSE | CA3610073 011 | 011 | WL | A | I | C | 26411 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | HI DESERT WD | WELL 10E - INACTIVE | CA3610073_006_006 GW | FALSE | CA3610073 006 | 006 | WL | A | I | C | 26411 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | HI DESERT WD | WELL 11E - INACTIVE | CA3610073_007_007 GW | FALSE | CA3610073 007 | 007 | WL | A | I | C | 26411 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | HI DESERT WD | WELL 05W - INACTIVE | CA3610073_013_013 GW | FALSE | CA3610073 013 | 013 | WL | A | I | C | 26411 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | HI DESERT WD | WELL 07E - INACTIVE | CA3610073_004_004 GW | FALSE | CA3610073 004 | 004 | WL | A | I | C | 26411 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | HI DESERT WD | WELL 11W - INACTIVE | CA3610073_018_018 GW | FALSE | CA3610073 018 | 018 | WL | A | I | C | 26411 T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ARROWHEAD VILLAS MUTUAL SERVICE COMPANY | WELL 07 - INACTIVE | CA3610093_007_007 GW | FALSE | CA3610093 007 | 007 | WL | A | I | C | 2654 N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ARROWHEAD VILLAS MUTUAL SERVICE COMPANY | LITTLE WELL (WELL 04) - INACTIVE | CA3610093_003_003 GW | FALSE | CA3610093 003 | 003 | WL | A | I | C | 2654 N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ARROWHEAD VILLAS MUTUAL SERVICE COMPANY | LATERAL WELL 01 - INACTIVE | CA3610093_002_002 GW | FALSE | CA3610093 002 | 002 | WL | A | I | C | 2654 | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | SHEEP CREEK WATER COMPANY | WELL 03 - INACTIVE | CA3610109_004_004 GW | FALSE | CA3610109 004 | 004 | WL | A | I | C | 4002 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | SHEEP CREEK WATER COMPANY | WELL 04 - INACTIVE | CA3610109_005_005 GW | FALSE | CA3610109 005 | 005 | WL | A | I | C | 4002 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LIBERTY -YERMO | MARINE WELL 03 - INACTIVE | CA3610118_001_001 GW | FALSE | CA3610118 001 | 001 | WL | A | I | C | 861 T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | PHELAN PINON HILLS CSD | WELL NO SPRING - INACTIVE (1986) | CA3610120_010_010 GW | FALSE | CA3610120 010 | 010 | WL | A | I | C | 24285 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | PHELAN PINON HILLS CSD | WELL 01 - INACTIVE | CA3610120_001_001 GW | FALSE | CA3610120 001 | 001 | WL | A | I | C | 24285 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | PHELAN PINON HILLS CSD | WELL 04 - INACTIVE | CA3610120_004_004 GW | FALSE | CA3610120 004 | 004 | WL | A | I | C | 24285 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | US ARMY FORT IRWIN | WELL 02A (I-2A) - INACTIVE | CA3610705_004_004 GW | FALSE | CA3610705 004 | 004 | WL | A | I | C | 15701 | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CALIFORNIA INSTITUTION FOR MEN | WELL 14-INACTIVE | CA3610850_007_007 GW | FALSE | CA3610850 007 | 007 | WL | A | I | C | 10667 T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CALIFORNIA INSTITUTION FOR WOMEN | WELL 01 - INACTIVE | CA3610851_002_002 GW | FALSE | CA3610851 002 | 002 | WL | A | I | C | 1195 | GWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CALIFORNIA INSTITUTION FOR WOMEN | WELL 03 - INACTIVE | CA3610851_001_001 GW | FALSE | CA3610851 001 | 001 | WL | A | I | C | 1195 | GWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | AUERBACH FARMS | WELL 01 | CA3700044_001_001 GW | FALSE | CA3700044 001 | 001 | WL | A | I | NTNC | 25068 T | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | DIAMOND JACK'S RV RANCH | WELL 01 | CA3700174_001_001 GW | FALSE | CA3700174 001 | 001 | WL | A | I | NTNC | 127 | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | DIAMOND JACK'S RV RANCH | WELL 02 | CA3700174_002_002 GW | FALSE | CA3700174 002 | 002 | WL | A | I | NTNC | 127 | GW |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA5403138_002_002 GW | DISTRICT 12 - VISALIA | TULARE | CA5403138 | BRANDT FARMS, INC | A | NTNC | WL | A | WELL 02 - STBY | PFOA | 2 | 2 | FALSE | | | | | | | | | | | FALSE |
| CA3610004_007_007 GW | DISTRICT 13 - SAN BERNARDINO | SAN BERNARDINO | CA3610004 | WEST VALLEY WATER DISTRICT | A | C | WL | I | WELL 10 - INACTIVE | PFOA | 1 | 2 | TRUE | 3.7 | 2023-10-12 | 2 | 3.7 | 2023-10-12 | 2 | 3.7 | 2023-10-12 | 2 | | FALSE |
| CA3610018_010_010 GW | DISTRICT 13 - SAN BERNARDINO | SAN BERNARDINO | CA3610018 | CUCAMONGA VALLEY WATER DISTRICT | A | C | WL | I | WELL 16 - INACTIVE | PFOA | 5 | 2 | FALSE | | | | | | | | | | | FALSE |
| CA3610018_003_003 GW | DISTRICT 13 - SAN BERNARDINO | SAN BERNARDINO | CA3610018 | CUCAMONGA VALLEY WATER DISTRICT | A | C | WL | I | WELL 03 - INACTIVE | PFOA | 3 | 1.7 | FALSE | | | | | | | | | | | FALSE |
| CA3610018_005_005 GW | DISTRICT 13 - SAN BERNARDINO | SAN BERNARDINO | CA3610018 | CUCAMONGA VALLEY WATER DISTRICT | A | C | WL | I | WELL 08 - INACTIVE | PFOA | 1 | 2 | FALSE | | | | | | | | | | | FALSE |
| CA3610038_005_005 GW | DISTRICT 13 - SAN BERNARDINO | SAN BERNARDINO | CA3610038 | RIALTO, CITY OF | A | C | WL | I | CITY WELL 03 - INACTIVE | PFOA | 1 | 1.7 | FALSE | | | | | | | | | | | FALSE |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | DIAMOND JACK'S RV RANCH | WELL 03 | CA3700174_003_003 GW | FALSE | CA3700174 003 | 003 | WL | A | I | NTNC | 127 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | DEL DIOS MUTUAL WATER COMPANY | WELL 06 (PROPOSED) | CA3700866_006_006 GW | FALSE | CA3700866 006 | 006 | WL | A | P | C | 330 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | DEL DIOS MUTUAL WATER COMPANY | WELL 04 | CA3700866_004_004 GW | FALSE | CA3700866 004 | 004 | WL | A | I | C | 330 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | DEL DIOS MUTUAL WATER COMPANY | WELL 05 | CA3700866_005_005 GW | FALSE | CA3700866 005 | 005 | WL | A | I | C | 330 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | CAMP DENVER FOX | WELL 01 | CA3700880_001_001 GW | FALSE | CA3700880 001 | 001 | WL | A | I | NTNC | 71 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | CAMP DENVER FOX | WELL 05 | CA3700880_005_005 GW | FALSE | CA3700880 005 | 005 | WL | A | I | NTNC | 71 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | CAMP DENVER FOX | WELL 03 | CA3700880_003_003 GW | FALSE | CA3700880 003 | 003 | WL | A | I | NTNC | 71 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | CAMP DENVER FOX | WELL 04 | CA3700880_004_004 GW | FALSE | CA3700880 004 | 004 | WL | A | I | NTNC | 71 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | LAKE HENSHAW RESORT INC. | WELL 03 | CA3700900_003_003 GW | FALSE | CA3700900 003 | 003 | WL | A | P | C | 9913 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO SANTA TERESA MW CO. | WELL 01 | CA3700918_001_001 GW | FALSE | CA3700918 001 | 001 | WL | A | I | C | 102 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO SANTA TERESA MW CO. | WELL 03 | CA3700918_003_003 GW | FALSE | CA3700918 003 | 003 | WL | A | I | C | 102 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | LAKE WOHLFORD RESORT | WELL 01 | CA3700919_001_001 GW | FALSE | CA3700919 001 | 001 | WL | A | I | C | 250 | | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | LAKE WOHLFORD RESORT | WELL 02 | CA3700919_002_002 GW | FALSE | CA3700919 002 | 002 | WL | A | I | C | 250 | | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PALOMAR MOUNTAIN MUTUAL WATER CO. | WELL 02 | CA3700933_002_002 GW | FALSE | CA3700933 002 | 002 | WL | A | I | C | 193 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PALOMAR MOUNTAIN MUTUAL WATER CO. | WELL 01 | CA3700933_001_001 GW | FALSE | CA3700933 001 | 001 | WL | A | I | C | 193 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PALOMAR MOUNTAIN MUTUAL WATER CO. | WELL 04 | CA3700933_004_004 GW | FALSE | CA3700933 004 | 004 | WL | A | I | C | 193 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PAUMA VALLEY WATER COMPANY | WELL 02 | CA3700934_002_002 GW | FALSE | CA3700934 002 | 002 | WL | A | I | C | 185 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PAUMA VALLEY WATER COMPANY | SURFACE WATER 01 | CA3700934_101_101 SW | FALSE | CA3700934 101 | 101 | IN | A | I | C | 185 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PAUMA VALLEY WATER COMPANY | WELL 08 | CA3700934_008_008 GW | FALSE | CA3700934 008 | 008 | WL | A | I | C | 185 | N | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO ESTATES MUTUAL WATER CO. | WELL 05 | CA3700936_005_005 GW | FALSE | CA3700936 005 | 005 | WL | A | I | C | 200 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO ESTATES MUTUAL WATER CO. | WELL 02 | CA3700936_002_002 GW | FALSE | CA3700936 002 | 002 | WL | A | I | C | 200 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO ESTATES MUTUAL WATER CO. | WELL 03 | CA3700936_003_003 GW | FALSE | CA3700936 003 | 003 | WL | A | I | C | 200 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO ESTATES MUTUAL WATER CO. | WELL 09 | CA3700936_009_009 GW | FALSE | CA3700936 009 | 009 | WL | A | I | C | 200 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO ESTATES MUTUAL WATER CO. | WELL 06 | CA3700936_006_006 GW | FALSE | CA3700936 006 | 006 | WL | A | I | C | 200 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO ESTATES MUTUAL WATER CO. | WELL 01 | CA3700936_001_001 GW | FALSE | CA3700936 001 | 001 | WL | A | I | C | 200 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO ESTATES MUTUAL WATER CO. | WELL 07 | CA3700936_007_007 GW | FALSE | CA3700936 007 | 007 | WL | A | I | C | 200 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO ESTATES MUTUAL WATER CO. | WELL 04 | CA3700936_004_004 GW | FALSE | CA3700936 004 | 004 | WL | A | I | C | 200 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | LAZY H MUTUAL WATER COMPANY | WELL 03 | CA3700937_003_003 GW | FALSE | CA3700937 003 | 003 | WL | A | I | C | 142 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | LAZY H MUTUAL WATER COMPANY | WELL 02 | CA3700937_002_002 GW | FALSE | CA3700937 002 | 002 | WL | A | I | C | 142 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 20 | CA3700938_009_009 GW | FALSE | CA3700938 009 | 009 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 45 - HORIZONTAL | CA3700938_040_040 GW | FALSE | CA3700938 040 | 040 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 03 | CA3700938_027_027 GW | FALSE | CA3700938 027 | 027 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 18 | CA3700938_007_007 GW | FALSE | CA3700938 007 | 007 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 09 | CA3700938_003_003 GW | FALSE | CA3700938 003 | 003 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 43 - HORIZONTAL | CA3700938_036_036 GW | FALSE | CA3700938 036 | 036 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 01 - INACTIVE | CA3700938_001_001 GW | FALSE | CA3700938 001 | 001 | WL | A | I | C | 769 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 10 | CA3700938_029_029 GW | FALSE | CA3700938 029 | 029 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 44 - HORIZONTAL | CA3700938_042_042 GW | FALSE | CA3700938 042 | 042 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 50 - HORIZONTAL | CA3700938_046_046 GW | FALSE | CA3700938 046 | 046 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 41 | CA3700938_032_032 GW | FALSE | CA3700938 032 | 032 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 42 | CA3700938_033_033 GW | FALSE | CA3700938 033 | 033 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 46 - HORIZONTAL | CA3700938_041_041 GW | FALSE | CA3700938 041 | 041 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 49 - HORIZONTAL | CA3700938_045_045 GW | FALSE | CA3700938 045 | 045 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 47 - HORIZONTAL | CA3700938_043_043 GW | FALSE | CA3700938 043 | 043 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 13 | CA3700938_030_030 GW | FALSE | CA3700938 030 | 030 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 21A | CA3700938_010_010 GW | FALSE | CA3700938 010 | 010 | WL | A | I | C | 769 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 08 | CA3700938_002_002 GW | FALSE | CA3700938 002 | 002 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 07A | CA3700938_028_028 GW | FALSE | CA3700938 028 | 028 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 48 - HORIZONTAL | CA3700938_044_044 GW | FALSE | CA3700938 044 | 044 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 51 | CA3700938_049_049 GW | FALSE | CA3700938 049 | 049 | WL | A | I | C | 769 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | LOS TULES MUTUAL WATER COMPANY | WELL 06 | CA3700958_006_006 GW | FALSE | CA3700958 006 | 006 | WL | A | I | C | 238 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | LOS TULES MUTUAL WATER COMPANY | WELL 05 | CA3700958_005_005 GW | FALSE | CA3700958 005 | 005 | WL | A | I | C | 238 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | LOS TULES MUTUAL WATER COMPANY | WELL 02H | CA3700958_004_004 GW | FALSE | CA3700958 004 | 004 | WL | A | I | C | 238 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | LOS TULES MUTUAL WATER COMPANY | WELL 01H | CA3700958_002_002 GW | FALSE | CA3700958 002 | 002 | WL | A | I | C | 238 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER SPRINGS RANCH RESORT LLC | WELL 03 | CA3700959_003_003 GW | FALSE | CA3700959 003 | 003 | WL | A | I | NTNC | 4831 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER SPRINGS RANCH RESORT LLC | WELL 02 | CA3700959_013_013 GW | FALSE | CA3700959 013 | 013 | WL | A | I | NTNC | 4831 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER SPRINGS RANCH RESORT LLC | WELL 08 | CA3700959_008_008 GW | FALSE | CA3700959 008 | 008 | WL | A | I | NTNC | 4831 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER SPRINGS RANCH RESORT LLC | WELL 07 | CA3700959_002_002 GW | FALSE | CA3700959 002 | 002 | WL | A | I | NTNC | 4831 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER SPRINGS RANCH RESORT LLC | WELL 11 | CA3700959_011_011 GW | FALSE | CA3700959 011 | 011 | WL | A | I | NTNC | 4831 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER SPRINGS RANCH RESORT LLC | WELL 12 | CA3700959_012_012 GW | FALSE | CA3700959 012 | 012 | WL | A | I | NTNC | 4831 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER SPRINGS RANCH RESORT LLC | WELL 13 | CA3700959_007_007 GW | FALSE | CA3700959 007 | 007 | WL | A | I | NTNC | 4831 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER SPRINGS RANCH RESORT LLC | WELL 01 | CA3700959_001_001 GW | FALSE | CA3700959 001 | 001 | WL | A | I | NTNC | 4831 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER SPRINGS RANCH RESORT LLC | WELL 05 | CA3700959_005_005 GW | FALSE | CA3700959 005 | 005 | WL | A | I | NTNC | 4831 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER SPRINGS RANCH RESORT LLC | WELL 09 | CA3700959_009_009 GW | FALSE | CA3700959 009 | 009 | WL | A | I | NTNC | 4831 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER SPRINGS RANCH RESORT LLC | WELL 10 | CA3700959_010_010 GW | FALSE | CA3700959 010 | 010 | WL | A | I | NTNC | 4831 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | OAKVALE PARK | WELL 01 | CA3700962_001_001 GW | FALSE | CA3700962 001 | 001 | WL | A | I | C | 260 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SAN PASQUAL ACADEMY | WELL 01 | CA3700968_001_001 GW | FALSE | CA3700968 001 | 001 | WL | A | I | C | 298 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SAN PASQUAL ACADEMY | WELL 03 | CA3700968_003_003 GW | FALSE | CA3700968 003 | 003 | WL | A | I | C | 298 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SAN PASQUAL ACADEMY | WELL 02 | CA3700968_002_002 GW | FALSE | CA3700968 002 | 002 | WL | A | I | C | 298 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SAN PASQUAL ACADEMY | WELL 04 | CA3700968_004_004 GW | FALSE | CA3700968 004 | 004 | WL | A | I | C | 298 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER UNIFIED SCHOOL DISTRICT | WELL 01 | CA3701010_001_001 GW | FALSE | CA3701010 001 | 001 | WL | A | I | NTNC | 250 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER UNIFIED SCHOOL DISTRICT | WELL 02 | CA3701010_002_002 GW | FALSE | CA3701010 002 | 002 | WL | A | I | NTNC | 250 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER UNIFIED SCHOOL DISTRICT | WELL 04A | CA3701010_006_006 GW | FALSE | CA3701010 006 | 006 | WL | A | I | NTNC | 250 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | QUIET OAKS MOBILE HOME PARK | WELL 02 | CA3701341_002_002 GW | FALSE | CA3701341 002 | 002 | WL | A | I | C | 120 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | QUIET OAKS MOBILE HOME PARK | WELL 03 | CA3701341_003_003 GW | FALSE | CA3701341 003 | 003 | WL | A | I | C | 120 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT | WELL 22 | CA3701408_002_002 GW | FALSE | CA3701408 002 | 002 | WL | A | I | C | 360 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT | WELL 01 - INACTIVE | CA3701408_001_001 GW | FALSE | CA3701408 001 | 001 | WL | A | I | C | 360 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT | WELL PV-3 | CA3701408_004_004 GW | FALSE | CA3701408 004 | 004 | WL | A | I | C | 360 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT | WELL PV-2 | CA3701408_003_003 GW | FALSE | CA3701408 003 | 003 | WL | A | I | C | 360 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT | VO-2 WELL | CA3701408_012_012 GW | FALSE | CA3701408 012 | 012 | WL | A | I | C | 360 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT | WELL PV3R | CA3701408_014_014 GW | FALSE | CA3701408 014 | 014 | WL | A | I | C | 360 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT | WELL PV-4 | CA3701408_009_009 GW | FALSE | CA3701408 009 | 009 | WL | A | I | C | 360 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT | WELL PV-5 - INACTIVE | CA3701408_005_005 GW | FALSE | CA3701408 005 | 005 | WL | A | I | C | 360 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT | VO WELL | CA3701408_010_010 GW | FALSE | CA3701408 010 | 010 | WL | A | I | C | 360 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | INDIAN HILLS CAMP | WELL 02 | CA3701476_002_002 GW | FALSE | CA3701476 002 | 002 | WL | A | I | C | 13032 | N | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | INDIAN HILLS CAMP | WELL 01 | CA3701476_001_001 GW | FALSE | CA3701476 001 | 001 | WL | A | I | C | 13032 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WYNOLA WATER DISTRICT | WELL 08 | CA3701837_008_008 GW | FALSE | CA3701837 008 | 008 | WL | A | I | C | 140 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WYNOLA WATER DISTRICT | WELL 04 | CA3701837_004_004 GW | FALSE | CA3701837 004 | 004 | WL | A | I | C | 140 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WYNOLA WATER DISTRICT | WELL 05 | CA3701837_005_005 GW | FALSE | CA3701837 005 | 005 | WL | A | I | C | 140 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WYNOLA WATER DISTRICT | WELL 01 | CA3701837_001_001 GW | FALSE | CA3701837 001 | 001 | WL | A | I | C | 140 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WYNOLA WATER DISTRICT | WELL 02 | CA3701837_002_002 GW | FALSE | CA3701837 002 | 002 | WL | A | I | C | 140 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WYNOLA WATER DISTRICT | WELL 06 | CA3701837_006_006 GW | FALSE | CA3701837 006 | 006 | WL | A | I | C | 140 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PALOMAR CHRISTIAN CONFERENCE CENTER | WELL 01 | CA3701982_001_001 GW | FALSE | CA3701982 001 | 001 | WL | A | I | C | 13050 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PALOMAR CHRISTIAN CONFERENCE CENTER | WELL 04 | CA3701982_004_004 GW | FALSE | CA3701982 004 | 004 | WL | A | I | C | 13050 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PALOMAR CHRISTIAN CONFERENCE CENTER | WELL 03 | CA3701982_003_003 GW | FALSE | CA3701982 003 | 003 | WL | A | A | C | 13050 | N | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PALOMAR CHRISTIAN CONFERENCE CENTER | WELL 02 | CA3701982_002_002 GW | FALSE | CA3701982 002 | 002 | WL | A | I | C | 13050 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | ALPINE OAKS ESTATES LLC | WELL 02 | CA3701988_002_002 GW | FALSE | CA3701988 002 | 002 | WL | A | I | C | 185 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WILLOWSIDE TERRACE WATER ASSOCIATION | WELL 01 | CA3701995_001_001 GW | FALSE | CA3701995 001 | 001 | WL | A | A | C | 100 | T | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | MHC TT INC. (OBA PIO PICO) | WELL 05 | CA3702104_005_005 GW | FALSE | CA3702104 005 | 005 | WL | A | I | C | 828 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | MHC TT INC. (OBA PIO PICO) | WELL 03 | CA3702104_003_003 GW | FALSE | CA3702104 003 | 003 | WL | A | I | C | 828 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | MHC TT INC. (OBA PIO PICO) | WELL 04 | CA3702104_004_004 GW | FALSE | CA3702104 004 | 004 | WL | A | I | C | 828 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PALOMAR OBSERVATORY | WELL 07 | CA3702236_007_007 GW | FALSE | CA3702236 007 | 007 | WL | A | I | C | 4416 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PALOMAR OBSERVATORY | LATERAL 03 | CA3702236_003_003 GW | FALSE | CA3702236 003 | 003 | WL | A | I | C | 4416 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PALOMAR OBSERVATORY | LATERAL 04 | CA3702236_006_006 GW | FALSE | CA3702236 006 | 006 | WL | A | I | C | 4416 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PALOMAR OBSERVATORY | LATERAL 01 | CA3702236_001_001 GW | FALSE | CA3702236 001 | 001 | WL | A | I | C | 4416 | T | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PALOMAR OBSERVATORY | WELL 01 | CA3702236_005_005 GW | FALSE | CA3702236 005 | 005 | WL | A | I | C | 4416 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PALOMAR OBSERVATORY | LATERAL 02 | CA3702236_002_002 GW | FALSE | CA3702236 002 | 002 | WL | A | I | C | 4416 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PALOMAR OBSERVATORY | WELL 02 | CA3702236_004_004 GW | FALSE | CA3702236 004 | 004 | WL | A | I | C | 4416 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PALOMAR OBSERVATORY | WELL 04 | CA3702236_009_009 GW | FALSE | CA3702236 009 | 009 | WL | A | P | C | 4416 | T | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RAMONA OAKS RV RESORT | WELL 01 | CA3702338_001_001 GW | FALSE | CA3702338 001 | 001 | WL | A | I | NTNC | 250 | N | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RAMONA OAKS RV RESORT | WELL 02 | CA3702338_002_002 GW | FALSE | CA3702338 002 | 002 | WL | A | I | NTNC | 250 | N | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER SPRINGS ESTATES | WELL 01 - INACTIVE | CA3702354_001_001 GW | FALSE | CA3702354 001 | 001 | WL | A | I | C | 448 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER SPRINGS ESTATES | WELL 03 - INACTIVE | CA3702354_003_003 GW | FALSE | CA3702354 003 | 003 | WL | A | I | C | 448 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | FALLBROOK PUD | WELL 02 (DE LUZ) - INACTIVE | CA3710006_002_002 GW | FALSE | CA3710006 002 | 002 | WL | A | I | C | 35237 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO PAUMA MUTUAL WC | WELL 40 | CA3710012_026_026 GW | FALSE | CA3710012 026 | 026 | WL | A | I | C | 899 | T | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO PAUMA MUTUAL WC | WELL 07R | CA3710012_002_002 GW | FALSE | CA3710012 002 | 002 | WL | A | I | C | 899 | T | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO PAUMA MUTUAL WC | WELL 37 | CA3710012_011_011 GW | FALSE | CA3710012 011 | 011 | WL | A | I | C | 899 | T | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO PAUMA MUTUAL WC | WELL V/O | CA3710012_020_020 GW | FALSE | CA3710012 020 | 020 | WL | A | I | C | 899 | T | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO PAUMA MUTUAL WC | WELL 35 - INACTIVE | CA3710012_009_009 GW | FALSE | CA3710012 009 | 009 | WL | A | I | C | 899 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO PAUMA MUTUAL WC | WELL 33 - INACTIVE | CA3710012_007_007 GW | FALSE | CA3710012 007 | 007 | WL | A | I | C | 899 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | LAKESIDE WD | WELL 05 | CA3710013_002_002 GW | FALSE | CA3710013 002 | 002 | WL | A | I | C | 35500 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | LAKESIDE WD | WELL 06 | CA3710013_004_004 GW | FALSE | CA3710013 004 | 004 | WL | A | I | C | 35500 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RAMONA MUNICIPAL WD | WELL 01 - INACTIVE | CA3710019_003_003 GW | FALSE | CA3710019 003 | 003 | WL | A | I | C | 37047 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RAMONA MUNICIPAL WD | WELL 08 - INACTIVE | CA3710019_009_009 GW | FALSE | CA3710019 009 | 009 | WL | A | I | C | 37047 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RAMONA MUNICIPAL WD | WELL 02 - INACTIVE | CA3710019_004_004 GW | FALSE | CA3710019 004 | 004 | WL | A | I | C | 37047 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RAMONA MUNICIPAL WD | WELL 03 - INACTIVE | CA3710019_005_005 GW | FALSE | CA3710019 005 | 005 | WL | A | I | C | 37047 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RAMONA MUNICIPAL WD | LAKE SUTHERLAND - RAW | CA3710019_013_013 SW | FALSE | CA3710019 013 | 013 | IN | A | I | C | 37047 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RAMONA MUNICIPAL WD | WELL 07 - INACTIVE | CA3710019_008_008 GW | FALSE | CA3710019 008 | 008 | WL | A | I | C | 37047 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RAMONA MUNICIPAL WD | WELL 04 - INACTIVE | CA3710019_006_006 GW | FALSE | CA3710019 006 | 006 | WL | A | I | C | 37047 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RAMONA MUNICIPAL WD | WELL 06 - INACTIVE | CA3710019_007_007 GW | FALSE | CA3710019 007 | 007 | WL | A | I | C | 37047 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SAN DIEGO, CITY OF | DIAMOND BIO WELLS/MT HOPE WELL | CA3710020_022_022 GW | FALSE | CA3710020 022 | 022 | WL | A | I | C | 1385379 | | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SAN DIEGO, CITY OF | SAN DIEGO FORMATION PRODUCTION WELL 2 | CA3710020_029_029 GW | FALSE | CA3710020 029 | 029 | WL | A | I | C | 1385379 | T | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | WELL A2 | CA3710025_009_009 GU | FALSE | CA3710025 009 | 009 | WL | A | I | C | 191282 | | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | WELL A4 | CA3710025_011_011 GU | FALSE | CA3710025 011 | 011 | WL | A | I | C | 191282 | | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | WELL A1 | CA3710025_008_008 GU | FALSE | CA3710025 008 | 008 | WL | A | I | C | 191282 | | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | WELL A3 | CA3710025_010_010 GU | FALSE | CA3710025 010 | 010 | WL | A | I | C | 191282 | | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VALLEY CENTER MWD | TURNER WELL 02 - INACTIVE | CA3710026_007_007 GW | FALSE | CA3710026 007 | 007 | WL | A | I | C | 29938 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VALLEY CENTER MWD | TURNER WELL 01 - INACTIVE | CA3710026_006_006 GW | FALSE | CA3710026 006 | 006 | WL | A | I | C | 29938 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VALLEY CENTER MWD | COOL VALLEY WELL 04 - INACTIVE | CA3710026_003_003 GW | FALSE | CA3710026 003 | 003 | WL | A | I | C | 29938 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VALLEY CENTER MWD | COOL VALLEY WELL 03 - INACTIVE | CA3710026_002_002 GW | FALSE | CA3710026 002 | 002 | WL | A | I | C | 29938 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VALLEY CENTER MWD | COOL VALLEY WELL 01 - INACTIVE | CA3710026_001_001 GW | FALSE | CA3710026 001 | 001 | WL | A | I | C | 29938 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VALLEY CENTER MWD | COOL VALLEY WELL 05 - INACTIVE | CA3710026_004_004 GW | FALSE | CA3710026 004 | 004 | WL | A | I | C | 29938 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VALLEY CENTER MWD | PARADISE WELL 01 - INACTIVE | CA3710026_005_005 GW | FALSE | CA3710026 005 | 005 | WL | A | I | C | 29938 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | OLIVENHAIN MWD | OLIVENHAIN DAM - RAW | CA3710029_002_002 SW | FALSE | CA3710029 002 | 002 | IN | A | I | C | 86458 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | OTAY WATER DISTRICT | RANCHO DEL REY WELL | CA3710034_031_031 GW | FALSE | CA3710034 031 | 031 | WL | A | I | C | 238008 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PINE HILL EGG RANCH | DOMESTIC WELL | CA3710055_002_002 GW | FALSE | CA3710055 002 | 002 | WL | A | I | NTNC | 40 | N | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LITTLE BALDY WATER | SPRING INACTIVE | CA1900158_003_003 SW | FALSE | CA1900158 003 | 003 | IN | A | I | C | 55 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | CASA DULCE ESTATES | WELL 01 | CA1900717_001_001 GW | FALSE | CA1900717 001 | 001 | WL | A | I | C | 24 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | TEXAS CANYON RANGER STATION | WELL 02 | CA1900752_002_002 GW | FALSE | CA1900752 002 | 002 | WL | A | I | NTNC | 30 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LANDALE MUTUAL WATER COMPANY | WELL 01 | CA1900809_002_002 GW | FALSE | CA1900809 002 | 002 | WL | A | I | C | 550 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LANDALE MUTUAL WATER COMPANY | WELL 02 | CA1900809_008_008 GW | FALSE | CA1900809 008 | 008 | WL | A | I | C | 550 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | AQUA J. MUTUAL WATER COMPANY | WELL 02 | CA1900936_002_002 GW | FALSE | CA1900936 002 | 002 | WL | A | I | C | 158 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | NORTH TRAILS MUTUAL WATER COMPANY | WELL 02 | CA1907014_002_002 GW | FALSE | CA1907014 002 | 002 | WL | A | I | C | 100 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | NORTH TRAILS MUTUAL WATER COMPANY | WELL 01 | CA1907014_001_001 GW | FALSE | CA1907014 001 | 001 | WL | A | I | C | 100 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | NORTH TRAILS MUTUAL WATER COMPANY | WELL 05 | CA1907014_005_005 GW | FALSE | CA1907014 005 | 005 | WL | A | I | C | 100 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | NORTH TRAILS MUTUAL WATER COMPANY | WELL 06 | CA1907014_006_006 GW | FALSE | CA1907014 006 | 006 | WL | A | I | C | 100 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | NORTH TRAILS MUTUAL WATER COMPANY | WELL 04 | CA1907014_004_004 GW | FALSE | CA1907014 004 | 004 | WL | A | I | C | 100 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | NORTH TRAILS MUTUAL WATER COMPANY | WELL 03 | CA1907014_003_003 GW | FALSE | CA1907014 003 | 003 | WL | A | I | C | 100 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | SPV WATER COMPANY | WELL 05 | CA1907028_011_011 GW | FALSE | CA1907028 011 | 011 | WL | A | I | C | 211 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | SPV WATER COMPANY | WELL 05 | CA1907028_005_005 GW | FALSE | CA1907028 005 | 005 | WL | A | I | C | 211 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | VALLEY COUNTY WATER DIST. | WELL 09 BIG DALTON - INACTIVE | CA1910009_009_009 GW | FALSE | CA1910009 009 | 009 | WL | A | I | C | 68871 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | VALLEY COUNTY WATER DIST. | WELL 11 PALM - INACTIVE | CA1910009_010_010 GW | FALSE | CA1910009 010 | 010 | WL | A | I | C | 68871 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | VALLEY COUNTY WATER DIST. | WELL 08 HIGHWAY ARROW - INACTIVE | CA1910009_008_008 GW | FALSE | CA1910009 008 | 008 | WL | A | I | C | 68871 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | VALLEY COUNTY WATER DIST. | WELL 05 PADDY LANE - INACTIVE | CA1910009_004_004 GW | FALSE | CA1910009 004 | 004 | WL | A | I | C | 68871 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | VALLEY COUNTY WATER DIST. | WELL 03 MORADA ST. - INACTIVE | CA1910009_003_003 GW | FALSE | CA1910009 003 | 003 | WL | A | I | C | 68871 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | VALLEY COUNTY WATER DIST. | SA1-2-INACTIVE 9/23/19 | CA1910009_034_034 GW | FALSE | CA1910009 034 | 034 | WL | A | I | C | 68871 | T | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - BELL, BELL GARDENS | BISSELL WELL 01 - INACTIVE | CA1910011_001_001 GW | FALSE | CA1910011 001 | 001 | WL | A | I | C | 55050 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - BELL, BELL GARDENS | CHANSLOR WELL - INACTIVE | CA1910011_002_002 GW | FALSE | CA1910011 002 | 002 | WL | A | I | C | 55050 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | CRESCENTA VALLEY CWD | WELL 15 - INACTIVE | CA1910028_024_024 GW | FALSE | CA1910028 024 | 024 | WL | A | I | C | 35841 | T | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | CRESCENTA VALLEY CWD | WELL 06 - INACTIVE | CA1910028_006_006 GW | FALSE | CA1910028 006 | 006 | WL | A | I | C | 35841 | T | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - CULVER CITY | SENTNEY WELL 08 - STANDBY 8/29/2006 | CA1910030_004_004 GW | FALSE | CA1910030 004 | 004 | WL | A | A | C | 38233 | T | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - CULVER CITY | CHARNOCK-MN,FE FILTR PLNT, INFLNT-INACTV | CA1910030_009_009 GW | FALSE | CA1910030 009 | 009 | WL | A | I | C | 38233 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - CULVER CITY | CHARNOCK WELL 10 - INACTIVE | CA1910030_010_010 GW | FALSE | CA1910030 010 | 010 | WL | A | I | C | 38233 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GLENDALE-CITY, WATER DEPT. | ROCKHAVEN WELL-TRANSFERRED | CA1910043_087_087 GW | FALSE | CA1910043 087 | 087 | WL | A | I | C | 188784 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LA VERNE, CITY WD | OLD BALDY WELL - INACTIVE | CA1910062_018_018 GW | FALSE | CA1910062 018 | 018 | WL | A | I | C | 31334 | T | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | SYMMES-SHEPHERD W393 ( OWENS VALLEY ) | CA1910067_171_171 GU | FALSE | CA1910067 171 | 171 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | TABOOSE-ABERDEEN W118 (OWENS VALLEY) | CA1910067_173_173 GU | FALSE | CA1910067 173 | 173 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | BIG PINE W374 (OWENS VALLEY) | CA1910067_163_163 GU | FALSE | CA1910067 163 | 163 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | NORTH HOLLYWOOD EAST WELL 4R | CA1910067_301_301 GW | FALSE | CA1910067 301 | 301 | WL | A | P | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | TABOOSE-ABERDEEN W342 (OWENS VALLEY) | CA1910067_174_174 GU | FALSE | CA1910067 174 | 174 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | ERWIN WELL 02 - INACTIVE | CA1910067_027_027 GW | FALSE | CA1910067 027 | 027 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | RESEDA WELL 10 - INACTIVE | CA1910067_117_117 GW | FALSE | CA1910067 117 | 117 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | WHITNALL WELL 10 - INACTIVE | CA1910067_155_155 GW | FALSE | CA1910067 155 | 155 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | VERDUGO WELL 10 - INACTIVE | CA1910067_140_140 GW | FALSE | CA1910067 140 | 140 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | LA AQUEDUCT SAMPLE-VIRTUAL LOC.-INACTIVE | CA1910067_245_245 SW | FALSE | CA1910067 245 | 245 | IN | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | 99 TH STREET WELL 13 - INACTIVE | CA1910067_010_010 GW | FALSE | CA1910067 010 | 010 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | WHITNALL WELL 07-INACTIVE | CA1910067_152_152 GW | FALSE | CA1910067 152 | 152 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | THIBAUT-SAWMILL W159 (OWENS VALLEY) | CA1910067_176_176 GU | FALSE | CA1910067 176 | 176 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | NORTH HOLLYWOOD WELL 17-INACTIVE | CA1910067_078_078 GW | FALSE | CA1910067 078 | 078 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | NORTH HOLLYWOOD WELL 16 - INACTIVE | CA1910067_077_077 GW | FALSE | CA1910067 077 | 077 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | NORTH HOLLYWOOD WELL 14-A - INACTIVE | CA1910067_075_075 GW | FALSE | CA1910067 075 | 075 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | TOWNE WELL 02 - INACTIVE | CA1910067_135_135 GW | FALSE | CA1910067 135 | 135 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | WHITNALL WELL 01 - INACTIVE | CA1910067_146_146 GW | FALSE | CA1910067 146 | 146 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | LAWS W398 (OWENS VALLEY) | CA1910067_169_169 GU | FALSE | CA1910067 169 | 169 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | 99 TH STREET WELL 12 - INACTIVE | CA1910067_009_009 GW | FALSE | CA1910067 009 | 009 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | INDEPENDENCE OAK W063 (OWENS VALLEY) | CA1910067_164_164 GU | FALSE | CA1910067 164 | 164 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | ERWIN WELL 03 - INACTIVE | CA1910067_028_028 GW | FALSE | CA1910067 028 | 028 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | LAWS W243 (OWENS VALLEY) | CA1910067_168_168 GU | FALSE | CA1910067 168 | 168 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | WHITNALL WELL 02 - INACTIVE | CA1910067_147_147 GW | FALSE | CA1910067 147 | 147 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | ERWIN WELL 10-STANDBY 11/2021 | CA1910067_033_033 GW | FALSE | CA1910067 033 | 033 | WL | A | A | C | 3875566 | N | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | TUJUNGA WELL 03 | CA1910067_180_180 GW | FALSE | CA1910067 180 | 180 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | WHITNALL WELL 06-A-INACTIVE | CA1910067_151_151 GW | FALSE | CA1910067 151 | 151 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | 99 TH STREET WELL 11 - INACTIVE | CA1910067_008_008 GW | FALSE | CA1910067 008 | 008 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | N. HOLLYWOOD AERATION WELL 01-INACTVE | CA1910067_061_061 GW | FALSE | CA1910067 061 | 061 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | VERDUGO WELL 02 - INACTIVE | CA1910067_138_138 GW | FALSE | CA1910067 138 | 138 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | WHITNALL WELL 03 - INACTIVE | CA1910067_148_148 GW | FALSE | CA1910067 148 | 148 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | LOMITA WELL 06 - INACTIVE | CA1910067_045_045 GW | FALSE | CA1910067 045 | 045 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | 99 TH STREET WELL 14 - INACTIVE | CA1910067_221_221 GW | FALSE | CA1910067 221 | 221 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | TUJUNGA WELL 01 | CA1910067_178_178 GW | FALSE | CA1910067 178 | 178 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | WHITNALL WELL 05-INACTIVE | CA1910067_150_150 GW | FALSE | CA1910067 150 | 150 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | THIBAUT-SAWMILL W351 (OWENS VALLEY) | CA1910067_177_177 GU | FALSE | CA1910067 177 | 177 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | NORTH HOLLYWOOD EAST WELL 06-INACTIVE | CA1910067_066_066 GW | FALSE | CA1910067 066 | 066 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | N. HOLLYWOOD AERATION TOWER WELL 08-INAC | CA1910067_068_068 GW | FALSE | CA1910067 068 | 068 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | NORTH HOLLYWOOD WELL 28 - INACTIVE | CA1910067_089_089 GW | FALSE | CA1910067 089 | 089 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | NORTH HOLLYWOOD EAST WELL 5R | CA1910067_302_302 GW | FALSE | CA1910067 302 | 302 | WL | A | P | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | BERNARD WELL 01 - INACTIVE | CA1910067_015_015 GW | FALSE | CA1910067 015 | 015 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | WHITNALL WELL 08 - INACTIVE | CA1910067_153_153 GW | FALSE | CA1910067 153 | 153 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | VERDUGO WELL 22 - INACTIVE | CA1910067_144_144 GW | FALSE | CA1910067 144 | 144 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | SYMMES-SHEPHERD W075 (OWENS VALLEY) | CA1910067_170_170 GU | FALSE | CA1910067 170 | 170 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | STONE CANYON RESVR-LOWER | CA1910067_192_192 SW | FALSE | CA1910067 192 | 192 | IN | A | P | C | 3875566 | | SW |

| Source ID | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA3700866_006_006 GW | DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3700866 | DEL DIOS MUTUAL WATER COMPANY | A | C | WL | P | WELL 06 | PFOA | 2 | 2 | TRUE | 4.3 | 2026-03-17 | 2 | 4.3 | 2026-03-17 | 2 | 4.3 | 2026-03-17 | 2 | TRUE |
| CA3701476_002_002 GW | DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3701476 | INDIAN HILLS CAMP | A | C | WL | I | WELL 02 | PFOA | 2 | 2 | TRUE | 2.8 | 2026-04-08 | 2 | 2.8 | 2026-04-08 | 2 | 2.8 | 2026-04-08 | 2 | FALSE |
| CA3710055_002_002 GW | DISTRICT 14 - SAN DIEGO | SAN DIEGO | CA3710055 | PINE HILL EGG RANCH | A | NTNC | WL | I | DOMESTIC WELL | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| CA1910067_301_301 GW | DISTRICT 15 - METROPOLITAN | LOS ANGELES | CA1910067 | LOS ANGELES-CITY, DEPT. OF WATER & POWER | A | C | WL | P | NORTH HOLLYWOOD EAST WELL 4R | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| CA1910067_033_033 GW | DISTRICT 15 - METROPOLITAN | LOS ANGELES | CA1910067 | LOS ANGELES-CITY, DEPT. OF WATER & POWER | A | C | WL | A | ERWIN WELL 10 STANDBY 11/2021 | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| CA1910067_178_178 GW | DISTRICT 15 - METROPOLITAN | LOS ANGELES | CA1910067 | LOS ANGELES-CITY, DEPT. OF WATER & POWER | A | C | WL | I | TUJUNGA WELL 01 | PFOA | 1 | 2 | TRUE | 2.5 | 2023-12-28 | 2 | 2.5 | 2023-12-28 | 2 | 2.5 | 2023-12-28 | 2 | FALSE |
| CA1910067_066_066 GW | DISTRICT 15 - METROPOLITAN | LOS ANGELES | CA1910067 | LOS ANGELES-CITY, DEPT. OF WATER & POWER | A | C | WL | I | NORTH HOLLYWOOD EAST WELL 06-INACTIVE | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| CA1910067_302_302 GW | DISTRICT 15 - METROPOLITAN | LOS ANGELES | CA1910067 | LOS ANGELES-CITY, DEPT. OF WATER & POWER | A | C | WL | P | NORTH HOLLYWOOD EAST WELL 5R | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | ERWIN WELL06-STANDBY 11/2021 | CA1910067_031_031 GW | FALSE | CA1910067 031 | 031 | WL | A | A | C | 3875566 | N | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | TUJUNGA WELL 02 | CA1910067_179_179 GW | FALSE | CA1910067 179 | 179 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | WHITNALL WELL04-INACTIVE | CA1910067_149_149 GW | FALSE | CA1910067 149 | 149 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | INDEPENDENCE OAK W065 (OWENS VALLEY) | CA1910067_165_165 GU | FALSE | CA1910067 165 | 165 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | BAIRS-GEORGES W348 (OWENS VALLEY) | CA1910067_160_160 GU | FALSE | CA1910067 160 | 160 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | BAIRS-GEORGES W403 (OWENS VALLEY) | CA1910067_161_161 GU | FALSE | CA1910067 161 | 161 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | N. HOLLYWOOD AERATION TOWER WELL 07-INAC | CA1910067_067_067 GW | FALSE | CA1910067 067 | 067 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | NORTH HOLLYWOOD EAST WELL 02-INACTIVE | CA1910067_062_062 GW | FALSE | CA1910067 062 | 062 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | NORTH HOLLYWOOD WELL 36-INACTIVE | CA1910067_097_097 GW | FALSE | CA1910067 097 | 097 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | MISSION WELL #9 - PENDING | CA1910067_288_288 GW | FALSE | CA1910067 288 | 288 | WL | A | P | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | RESEDA WELL 02 - INACTIVE | CA1910067_112_112 GW | FALSE | CA1910067 112 | 112 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | MISSION WELL 01 - DETROYED 12/8/14 | CA1910067_055_055 GW | FALSE | CA1910067 055 | 055 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | HOLLYWOOD RESVR-LOWER (OPEN DIST R)-INAC | CA1910067_191_191 SW | FALSE | CA1910067 191 | 191 | IN | A | I | C | 3875566 | N | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | 99 TH STREET WELL 15 - INACTIVE | CA1910067_222_222 GW | FALSE | CA1910067 222 | 222 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | VERDUGO WELL 11-STANDBY 11/2021 | CA1910067_141_141 GW | FALSE | CA1910067 141 | 141 | WL | A | A | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | VERDUGO WELL 24-STANDBY 11/2021 | CA1910067_145_145 GW | FALSE | CA1910067 145 | 145 | WL | A | A | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | BIG PINE W332 (OWENS VALLEY)FISH SPRINGS | CA1910067_162_162 GU | FALSE | CA1910067 162 | 162 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | MISSION WELL #8 - PENDING | CA1910067_287_287 GW | FALSE | CA1910067 287 | 287 | WL | A | P | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | ERWIN WELL04 - INACTIVE | CA1910067_029_029 GW | FALSE | CA1910067 029 | 029 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | POLLOCK WELL07 - INACTIVE | CA1910067_111_111 GW | FALSE | CA1910067 111 | 111 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | NORTH HOLLYWOOD WELL 39-INACTIVE | CA1910067_100_100 GW | FALSE | CA1910067 100 | 100 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | LAWS W236 (OWENS VALLEY) | CA1910067_166_166 GU | FALSE | CA1910067 166 | 166 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | VERDUGO WELL 04 - INACTIVE | CA1910067_139_139 GW | FALSE | CA1910067 139 | 139 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | HOLLYWOOD RESVR-UPPER (OPEN DIST R)-INAC | CA1910067_190_190 SW | FALSE | CA1910067 190 | 190 | IN | A | I | C | 3875566 | N | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | OWENS VALLEY SUPPLY-UPPER VAN NORMAN IN | CA1910067_107_107 SW | FALSE | CA1910067 107 | 107 | IN | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | THIBAUT-SAWMILL W103 (OWENS VALLEY) | CA1910067_175_175 GU | FALSE | CA1910067 175 | 175 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | NORTH HOLLYWOOD EAST WELL 3R | CA1910067_300_300 GW | FALSE | CA1910067 300 | 300 | WL | A | P | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | TABOOSE-ABERDEEN W106 (OWENS VALLEY) | CA1910067_172_172 GU | FALSE | CA1910067 172 | 172 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | VERDUGO WELL 01-INACTIVE | CA1910067_137_137 GW | FALSE | CA1910067 137 | 137 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | LAWS W241 (OWENS VALLEY) | CA1910067_167_167 GU | FALSE | CA1910067 167 | 167 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - FLORENCE/GRAHAM | NADEAU WELL 02 - INACTIVE 2/5/09 | CA1910077_006_006 GW | FALSE | CA1910077 006 | 006 | WL | A | I | C | 63472 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | PARADISE RANCH MHP | WELL 20 - PENDING | CA1910099_024_024 GW | FALSE | CA1910099 024 | 024 | WL | A | P | C | 360 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | PARADISE RANCH MHP | WELL 19 - PENDING | CA1910099_023_023 GW | FALSE | CA1910099 023 | 023 | WL | A | P | C | 360 | T | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | PARADISE RANCH MHP | WELL 18 - PENDING | CA1910099_022_022 GW | FALSE | CA1910099 022 | 022 | WL | A | P | C | 360 | T | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | PARADISE RANCH MHP | WELL 10 - STOPPED PRODUCING | CA1910099_010_010 GW | FALSE | CA1910099 010 | 010 | WL | A | I | C | 360 | T | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | PASADENA WATER AND POWER | VILLA-INACTIVE 2/16/18 | CA1910124_020_020 GW | FALSE | CA1910124 020 | 020 | WL | A | I | C | 164344 | T | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | PASADENA WATER AND POWER | JOHN L BEHNER WTP EFFLUENT - INACTIVE | CA1910124_011_011 SW | FALSE | CA1910124 011 | 011 | IN | A | I | C | 164344 | N | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | PASADENA WATER AND POWER | SHELDON - INACTIVE | CA1910124_017_017 GW | FALSE | CA1910124 017 | 017 | WL | A | I | C | 164344 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | PASADENA WATER AND POWER | ARROYO SECO CYN STREAM - RAW - INACTIVE | CA1910124_002_002 SW | FALSE | CA1910124 002 | 002 | IN | A | I | C | 164344 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | PASADENA WATER AND POWER | MONTE VISTA-INACTIVE | CA1910124_014_014 GW | FALSE | CA1910124 014 | 014 | WL | A | I | C | 164344 | T | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | PASADENA WATER AND POWER | EATON WELL - INACTIVE | CA1910124_009_009 GW | FALSE | CA1910124 009 | 009 | WL | A | I | C | 164344 | T | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | PASADENA WATER AND POWER | EATON CANYON STREAM - RAW - INACTIVE | CA1910124_008_008 SW | FALSE | CA1910124 008 | 008 | IN | A | I | C | 164344 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 20 - INACTIVE | CA1910126_020_020 GW | FALSE | CA1910126 020 | 020 | WL | A | I | C | 151713 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 34 - INACTIVE | CA1910126_052_052 GW | FALSE | CA1910126 052 | 052 | WL | A | I | C | 151713 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 33 - INACTIVE | CA1910126_034_034 GW | FALSE | CA1910126 034 | 034 | WL | A | I | C | 151713 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 09B - INACTIVE | CA1910126_051_051 GW | FALSE | CA1910126 051 | 051 | WL | A | I | C | 151713 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 18 - INACTIVE | CA1910126_018_018 GW | FALSE | CA1910126 018 | 018 | WL | A | I | C | 151713 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 11 - INACTIVE | CA1910126_011_011 GW | FALSE | CA1910126 011 | 011 | WL | A | I | C | 151713 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 01B - INACTIVE | CA1910126_054_054 GW | FALSE | CA1910126 054 | 054 | WL | A | I | C | 151713 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 24 - INACTIVE | CA1910126_024_024 GW | FALSE | CA1910126 024 | 024 | WL | A | I | C | 151713 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 35-INACTIVE | CA1910126_053_053 GW | FALSE | CA1910126 053 | 053 | WL | A | I | C | 151713 | N | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 14 - INACTIVE | CA1910126_014_014 GW | FALSE | CA1910126 014 | 014 | WL | A | I | C | 151713 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 22 - INACTIVE | CA1910126_022_022 GW | FALSE | CA1910126 022 | 022 | WL | A | I | C | 151713 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 13 - INACTIVE | CA1910126_013_013 GW | FALSE | CA1910126 013 | 013 | WL | A | I | C | 151713 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 12 - INACTIVE | CA1910126_012_012 GW | FALSE | CA1910126 012 | 012 | WL | A | I | C | 151713 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 04 - INACTIVE | CA1910126_004_004 GW | FALSE | CA1910126 004 | 004 | WL | A | I | C | 151713 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 29 - INACTIVE | CA1910126_029_029 GW | FALSE | CA1910126 029 | 029 | WL | A | I | C | 151713 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 30 - INACTIVE | CA1910126_030_030 GW | FALSE | CA1910126 030 | 030 | WL | A | I | C | 151713 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - SOUTHWEST | CERISE WELL - INACTIVE | CA1910155_006_006 GW | FALSE | CA1910155 006 | 006 | WL | A | I | C | 277740 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - SOUTHWEST | BALLONA WELL 03 - INACTIVE | CA1910155_003_003 GW | FALSE | CA1910155 003 | 003 | WL | A | I | C | 277740 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - SOUTHWEST | EL SEGUNDO-WEST WELL01 - INACTIVE | CA1910155_012_012 GW | FALSE | CA1910155 012 | 012 | WL | A | I | C | 277740 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - SOUTHWEST | CHICAGO WELL 01 - INACTIVE | CA1910155_009_009 GW | FALSE | CA1910155 009 | 009 | WL | A | I | C | 277740 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - SOUTHWEST | BELHAVEN WELL 01 - INACTIVE | CA1910155_004_004 GW | FALSE | CA1910155 004 | 004 | WL | A | I | C | 277740 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - SOUTHWEST | COMPTON-DOTY WELL | CA1910155_010_010 GW | FALSE | CA1910155 010 | 010 | WL | A | I | C | 277740 | T | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | SUNNYSLOPE WATER CO. | WELL 01 - INACTIVE | CA1910157_001_001 GW | FALSE | CA1910157 001 | 001 | WL | A | I | C | 25252 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | VALLEY WATER CO. | WELL 01 | CA1910166_002_002 GW | FALSE | CA1910166 002 | 002 | WL | A | I | C | 10070 | T | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | VERNON-CITY, WATER DEPT. | WELL 05 | CA1910167_001_001 GW | FALSE | CA1910167 001 | 001 | WL | A | I | C | 28112 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | VERNON-CITY, WATER DEPT. | WELL 12 - INACTIVE 8/3/23 | CA1910167_006_006 GW | FALSE | CA1910167 006 | 006 | WL | A | I | C | 28112 | T | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | VERNON-CITY, WATER DEPT. | WELL 10 | CA1910167_004_004 GW | FALSE | CA1910167 004 | 004 | WL | A | I | C | 28112 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | VERNON-CITY, WATER DEPT. | WELL 09 | CA1910167_003_003 GW | FALSE | CA1910167 003 | 003 | WL | A | I | C | 28112 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | NORWALK - CITY, WATER DEPT. | WELL 10 | CA1910191_012_012 GW | FALSE | CA1910191 012 | 012 | WL | A | I | C | 20283 | T | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | TORRANCE-CITY, WATER DEPT. | MADRONA WELL 2 - INACTIVE | CA1910213_009_009 GW | FALSE | CA1910213 009 | 009 | WL | A | I | C | 106183 | T | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | TORRANCE-CITY, WATER DEPT. | WELL 07 - INACTIVE | CA1910213_006_006 GW | FALSE | CA1910213 006 | 006 | WL | A | I | C | 106183 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | TORRANCE-CITY, WATER DEPT. | WELL 06 - INACTIVE | CA1910213_005_005 GW | FALSE | CA1910213 005 | 005 | WL | A | I | C | 106183 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LAKEWOOD - CITY, WATER DEPT. | WELL 22B - PROPOSED | CA1910239_058_058 GW | FALSE | CA1910239 058 | 058 | WL | A | P | C | 66135 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LAKEWOOD - CITY, WATER DEPT. | WELL 22 - STANDBY | CA1910239_022_022 GW | FALSE | CA1910239 022 | 022 | WL | A | A | C | 66135 | T | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | CALIFORNIA CONSERVATION CAMP #14 | WELL 03 | CA1900007_001_001 GU | FALSE | CA1900007 001 | 001 | WL | A | A | C | 107 | T | GU |
| LOS ANGELES | DISTRICT 16 - CENTRAL | CAMP SCOTT AND SCUDDER | WELL 01 | CA1900011_001_001 GW | FALSE | CA1900011 001 | 001 | WL | A | I | NTNC | 25 | | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | IRWINDALE BREWERY YARD (IBY) | WELL 01 | CA1900035_001_001 GW | FALSE | CA1900035 001 | 001 | WL | A | I | NTNC | 300 | | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | CANYON CREEK OUTDOOR EDUCATION CENTER | WELL 02 | CA1900162_002_002 GW | FALSE | CA1900162 002 | 002 | WL | A | I | NTNC | 177 | | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | WESTERN SKIES MOBILE HOME PARK | WELL 01 | CA1900541_001_001 GW | FALSE | CA1900541 001 | 001 | WL | A | I | C | 198 | | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | WESTERN SKIES MOBILE HOME PARK | WELL 02 | CA1900541_002_002 GW | FALSE | CA1900541 002 | 002 | WL | A | I | C | 198 | | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | WESTERN SKIES MOBILE HOME PARK | WELL 02 | CA1900541_008_008 GW | FALSE | CA1900541 008 | 008 | WL | A | I | C | 198 | | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | RANCHO LOS AMIGOS HOSPITAL | WELL 03 (POWERHOUSE WELL) | CA1900679_003_003 GW | FALSE | CA1900679 003 | 003 | WL | A | A | NTNC | 3200 | N | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | DESERT PALMS MOBILE HOME PARK | WELL 02 | CA1900693_002_002 GW | FALSE | CA1900693 002 | 002 | WL | A | I | C | 140 | | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | EVERGREEN MUTUAL WATER COMPANY | WELL 01 | CA1900804_001_001 GW | FALSE | CA1900804 001 | 001 | WL | A | I | C | 98 | | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | EVERGREEN MUTUAL WATER COMPANY | WELL 02 | CA1900804_002_002 GW | FALSE | CA1900804 002 | 002 | WL | A | I | C | 98 | N | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | FIRE SUPPRESSION CAMP #19 | WELL 02 | CA1900901_001_001 GU | FALSE | CA1900901 001 | 001 | WL | A | A | C | 125 | T | GU |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SHERWOOD MOBILE HOME PARK | WELL 01 | CA1900907_001_001 GW | FALSE | CA1900907 001 | 001 | WL | A | I | C | 540 | | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SHERWOOD MOBILE HOME PARK | WELL 02 | CA1900907_002_002 GW | FALSE | CA1900907 002 | 002 | WL | A | I | C | 540 | | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | CITY OF ALHAMBRA | WELL 14 | CA1910001_013_013 GW | FALSE | CA1910001 013 | 013 | WL | A | I | C | 79776 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | CITY OF ALHAMBRA | WELL 02 - INACTIVE | CA1910001_004_004 GW | FALSE | CA1910001 004 | 004 | WL | A | I | C | 79776 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | CITY OF ALHAMBRA | GARFIELD - INACTIVE | CA1910001_001_001 GW | FALSE | CA1910001 001 | 001 | WL | A | I | C | 79776 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SO. CAL. EDISON CO.-SANTA CATALINA | SEAWATER WELL03B - INACTIVE | CA1910006_027_027 SW | FALSE | CA1910006 027 | 027 | IN | A | I | C | 3822 | | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SO. CAL. EDISON CO.-SANTA CATALINA | SEAWATER WELL02B - INACTIVE | CA1910006_025_025 SW | FALSE | CA1910006 025 | 025 | IN | A | I | C | 3822 | | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SO. CAL. EDISON CO.-SANTA CATALINA | SEAWATER WELL02A - INACTIVE | CA1910006_024_024 SW | FALSE | CA1910006 024 | 024 | IN | A | I | C | 3822 | | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SO. CAL. EDISON CO.-SANTA CATALINA | BULLRUSH WELL01 - INACTIVE | CA1910006_028_028 GW | FALSE | CA1910006 028 | 028 | WL | A | I | C | 3822 | | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SO. CAL. EDISON CO.-SANTA CATALINA | BLACKJACK SPRINGS01 | CA1910006_002_002 GW | FALSE | CA1910006 002 | 002 | WL | A | I | C | 3822 | | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SO. CAL. EDISON CO.-SANTA CATALINA | SEAWATER WELL03A - INACTIVE | CA1910006_026_026 SW | FALSE | CA1910006 026 | 026 | IN | A | I | C | 3822 | | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | AZUSA LIGHT AND WATER | WELL 09 (AVWC6) - INACTIVE | CA1910007_009_009 GW | FALSE | CA1910007 009 | 009 | WL | A | I | C | 110044 | | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | AZUSA LIGHT AND WATER | DUARTE INTAKE ON SAN GABRIEL RIVER | CA1910007_013_013 SW | FALSE | CA1910007 013 | 013 | IN | A | A | C | 110044 | T | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | BELLFLOWER HOME GARDEN WATER COMPANY | WELL 02 - INACTIVE | CA1910012_001_001 GW | FALSE | CA1910012 001 | 001 | WL | A | I | C | 1129 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | BELLFLOWER HOME GARDEN WATER COMPANY | WELL 03 - INACTIVE | CA1910012_002_002 GW | FALSE | CA1910012 002 | 002 | WL | A | I | C | 1129 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | BELLFLOWER HOME GARDEN WATER COMPANY | WELL 02 - INACTIVE | CA1910012_005_005 GW | FALSE | CA1910012 005 | 005 | WL | A | I | C | 1129 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | BELLFLOWER HOME GARDEN WATER COMPANY | WELL 04 - INACTIVE | CA1910012_003_003 GW | FALSE | CA1910012 003 | 003 | WL | A | I | C | 1129 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | BELLFLOWER MUNICIPAL WATER SYSTEM | WELL 02 | CA1910018_001_001 GW | FALSE | CA1910018 001 | 001 | WL | A | I | C | 5999 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | BELLFLOWER MUNICIPAL WATER SYSTEM | WELL 03 | CA1910018_002_002 GW | FALSE | CA1910018 002 | 002 | WL | A | I | C | 5999 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | BELLFLOWER MUNICIPAL WATER SYSTEM | WELL 08 | CA1910018_007_007 GW | FALSE | CA1910018 007 | 007 | WL | A | I | C | 5999 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | AVERYDALE MWC | WELL 02 - INACTIVE | CA1910023_002_002 GW | FALSE | CA1910023 002 | 002 | WL | A | I | C | 1023 | | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | DOWNEY - CITY, WATER DEPT. | WELL 20 (OLD PWC WELL 11B) - INACTIVE | CA1910034_022_022 GW | FALSE | CA1910034 022 | 022 | WL | A | I | C | 110556 | | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | DOWNEY - CITY, WATER DEPT. | WELL 01 (OLD WELL 13) - INACTIVE | CA1910034_004_004 GW | FALSE | CA1910034 004 | 004 | WL | A | I | C | 110556 | | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | DOWNEY - CITY, WATER DEPT. | WELL 13 (OLD PWC WELL 05D) - INACTIVE | CA1910034_015_015 GW | FALSE | CA1910034 015 | 015 | WL | A | I | C | 110556 | | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | DOWNEY - CITY, WATER DEPT. | NEW WELL | CA1910034_037_037 GW | FALSE | CA1910034 037 | 037 | WL | A | I | C | 110556 | | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LA CANADA IRRIGATION DIST. | WELL 06 | CA1910054_003_003 GW | FALSE | CA1910054 003 | 003 | WL | A | I | C | 9300 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LA CANADA IRRIGATION DIST. | WELL 06 | CA1910054_004_004 GW | FALSE | CA1910054 004 | 004 | WL | A | I | C | 9300 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LA CANADA IRRIGATION DIST. | WELL 01 | CA1910054_002_002 GW | FALSE | CA1910054 002 | 002 | WL | A | I | C | 9300 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LA PUENTE VALLEY CWD | WELL 04 - INACTIVE | CA1910060_004_004 GW | FALSE | CA1910060 004 | 004 | WL | A | I | C | 8243 | | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LAS FLORES WATER CO. | TUNNEL WELL 08 - INACTIVE | CA1910061_001_001 GW | FALSE | CA1910061 001 | 001 | WL | A | I | C | 4847 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LAS FLORES WATER CO. | WELL 01 - INACTIVE | CA1910061_002_002 GW | FALSE | CA1910061 002 | 002 | WL | A | I | C | 4847 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LAS FLORES WATER CO. | WELL 02 | CA1910061_003_003 GW | FALSE | CA1910061 003 | 003 | WL | A | I | C | 4847 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-54 - INACTIVE | CA1910070_068_068 GW | FALSE | CA1910070 068 | 068 | WL | A | I | C | 208129 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | ASR WELL 04-05 - INACTIVE | CA1910070_002_002 GW | FALSE | CA1910070 002 | 002 | WL | A | I | C | 208129 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-52 - INACTIVE | CA1910070_074_074 GW | FALSE | CA1910070 074 | 074 | WL | A | I | C | 208129 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-81 - STANDBY | CA1910070_092_092 GW | FALSE | CA1910070 092 | 092 | WL | A | A | C | 208129 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-39 - STANDBY | CA1910070_035_035 GW | FALSE | CA1910070 035 | 035 | WL | A | A | C | 208129 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | ASR WELL 04-63 - STANDBY | CA1910070_043_043 GW | FALSE | CA1910070 043 | 043 | WL | A | A | C | 208129 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-22 - INACTIVE | CA1910070_016_016 GW | FALSE | CA1910070 016 | 016 | WL | A | I | C | 208129 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 06 - INACTIVE | CA1910070_060_060 GW | FALSE | CA1910070 060 | 060 | WL | A | I | C | 208129 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-09 - INACTIVE | CA1910070_005_005 GW | FALSE | CA1910070 005 | 005 | WL | A | I | C | 208129 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-37 - INACTIVE | CA1910070_033_033 GW | FALSE | CA1910070 033 | 033 | WL | A | I | C | 208129 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-86 - PENDING | CA1910070_057_057 GW | FALSE | CA1910070 057 | 057 | WL | A | P | C | 208129 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-49 - INACTIVE | CA1910070_065_065 GW | FALSE | CA1910070 065 | 065 | WL | A | I | C | 208129 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 42 - INACTIVE | CA1910070_061_061 GW | FALSE | CA1910070 061 | 061 | WL | A | I | C | 208129 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-13 - INACTIVE | CA1910070_009_009 GW | FALSE | CA1910070 009 | 009 | WL | A | I | C | 208129 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04 - FOX - INACTIVE | CA1910070_049_049 GW | FALSE | CA1910070 049 | 049 | WL | A | I | C | 208129 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-64 - STANDBY | CA1910070_044_044 GW | FALSE | CA1910070 044 | 044 | WL | A | A | C | 208129 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-50 - STANDBY | CA1910070_066_066 GW | FALSE | CA1910070 066 | 066 | WL | A | A | C | 208129 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-26 | CA1910070_022_022 GW | FALSE | CA1910070 022 | 022 | WL | A | I | C | 208129 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-85 - STANDBY | CA1910070_056_056 GW | FALSE | CA1910070 056 | 056 | WL | A | A | C | 208129 | N | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | ASR WELL 04-34 - INACTIVE | CA1910070_030_030 GW | FALSE | CA1910070 030 | 030 | WL | A | I | C | 208129 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 06 - INACTIVE | CA1910070_003_003 GW | FALSE | CA1910070 003 | 003 | WL | A | I | C | 208129 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-17 - INACTIVE | CA1910070_012_012 GW | FALSE | CA1910070 012 | 012 | WL | A | I | C | 208129 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 21-KAGEL CANYON | WELL 01 - INACTIVE | CA1910075_001_001 GW | FALSE | CA1910075 001 | 001 | WL | A | I | C | 708 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 21-KAGEL CANYON | WELL 02 - INACTIVE | CA1910075_002_002 GW | FALSE | CA1910075 002 | 002 | WL | A | I | C | 708 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 21-KAGEL CANYON | WELL 05 - INACTIVE | CA1910075_003_003 GW | FALSE | CA1910075 003 | 003 | WL | A | I | C | 708 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | MAYWOOD MUTUAL WATER CO. #2 | MAYWOOD AVE WELL - FE&MN SEQ - PHOSPHATE | CA1910085_005_005 GW | FALSE | CA1910085 005 | 005 | WL | A | I | C | 6349 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | MAYWOOD MUTUAL WATER CO. #2 | 52ND STREET WELL FE&MN SEQ-PHOSPHATE | CA1910085_004_004 GW | FALSE | CA1910085 004 | 004 | WL | A | I | C | 6349 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | MAYWOOD MUTUAL WATER CO. #3 | PROSPECT WELL 01 - INACTIVE | CA1910086_003_003 GW | FALSE | CA1910086 003 | 003 | WL | A | I | C | 6059 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | METROPOLITAN WATER DIST. OF SO. CAL. | HAYFIELD WELL H27P | CA1910087_038_038 GW | FALSE | CA1910087 038 | 038 | WL | A | I | C | 0 | N | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | METROPOLITAN WATER DIST. OF SO. CAL. | CASTAIC LAKE OUTLET TOWER - RAW | CA1910087_028_028 SW | FALSE | CA1910087 028 | 028 | IN | A | I | C | 0 | T | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | METROPOLITAN WATER DIST. OF SO. CAL. | SANTA ANA RIVER WATER | CA1910087_035_035 SW | FALSE | CA1910087 035 | 035 | IN | A | I | C | 0 | T | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | PALM RANCH IRRIGATION DIST. | WELL 07 - INACTIVE | CA1910103_004_004 GW | FALSE | CA1910103 004 | 004 | WL | A | I | C | 5507 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | QUARTZ HILL WATER DIST. | WELL 06 - INACTIVE XCLD | CA1910130_003_003 GW | FALSE | CA1910130 003 | 003 | WL | A | I | C | 19100 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | QUARTZ HILL WATER DIST. | WELL 07 - INACTIVE XCLD | CA1910130_004_004 GW | FALSE | CA1910130 004 | 004 | WL | A | I | C | 19100 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | QUARTZ HILL WATER DIST. | WELL 05 - INACTIVE | CA1910130_002_002 GW | FALSE | CA1910130 002 | 002 | WL | A | I | C | 19100 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | QUARTZ HILL WATER DIST. | WELL 11 - INACTIVE | CA1910130_010_010 GW | FALSE | CA1910130 010 | 010 | WL | A | I | C | 19100 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SANTA MONICA-CITY, WATER DIVISION | SANTA MONICA WELL 07 - INACTIVE | CA1910146_020_020 GW | FALSE | CA1910146 020 | 020 | WL | A | I | C | 89947 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SANTA MONICA-CITY, WATER DIVISION | CITY HALL WELL 1 - PENDING | CA1910146_077_077 GW | FALSE | CA1910146 077 | 077 | WL | A | P | C | 89947 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SANTA MONICA-CITY, WATER DIVISION | ARCADIA WELL05 | CA1910146_001_001 GW | FALSE | CA1910146 001 | 001 | WL | A | A | C | 89947 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SANTA MONICA-CITY, WATER DIVISION | CHARNOCK WELL22 - PENDING | CA1910146_079_079 GW | FALSE | CA1910146 079 | 079 | WL | A | P | C | 89947 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SANTA MONICA-CITY, WATER DIVISION | SANTA MONICA WELL 02A - INACTIVE | CA1910146_014_014 GW | FALSE | CA1910146 014 | 014 | WL | A | I | C | 89947 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SANTA MONICA-CITY, WATER DIVISION | ARCADIA WELL04 | CA1910146_003_003 GW | FALSE | CA1910146 003 | 003 | WL | A | A | C | 89947 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SANTA MONICA-CITY, WATER DIVISION | CHARNOCK WELL15 | CA1910146_007_007 GW | FALSE | CA1910146 007 | 007 | WL | A | I | C | 89947 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SANTA MONICA-CITY, WATER DIVISION | CHARNOCK WELL21 - PENDING | CA1910146_078_078 GW | FALSE | CA1910146 078 | 078 | WL | A | P | C | 89947 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | CITY OF SOUTH PASADENA | WILSON WELL02 - INACTIVE | CA1910154_004_004 GW | FALSE | CA1910154 004 | 004 | WL | A | I | C | 25329 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | VALENCIA HEIGHTS WATER CO. | WELL 02 LACFCD 3113 - INACTIVE | CA1910163_002_002 GW | FALSE | CA1910163 002 | 002 | WL | A | I | C | 7775 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | VALENCIA HEIGHTS WATER CO. | WELL 01 LACFCD 3113A - INACTIVE | CA1910163_001_001 GW | FALSE | CA1910163 001 | 001 | WL | A | I | C | 7775 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | VALENCIA HEIGHTS WATER CO. | WELL 04 LACFCD 3102B - INACTIVE | CA1910163_004_004 GW | FALSE | CA1910163 004 | 004 | WL | A | I | C | 7775 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | VALENCIA HEIGHTS WATER CO. | WELL 03A LACFCD 3123A - INACTIVE | CA1910163_003_003 GW | FALSE | CA1910163 003 | 003 | WL | A | I | C | 7775 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40, R 24,27,33-PEARBLSM | WELL 27-5 - INACTIVE | CA1910203_019_019 GW | FALSE | CA1910203 019 | 019 | WL | A | I | C | 11509 | T | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | REDWOOD TERRACE MUTUAL | WELL 02 - PENDING | CA4100510_003_003 GW | FALSE | CA4100510 003 | 003 | WL | A | P | C | 56 | | GU |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | REDWOOD TERRACE MUTUAL | SPRING #2 - INACTIVE | CA4100510_004_004 SW | FALSE | CA4100510 004 | 004 | SP | A | I | C | 56 | | GU |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | REDWOOD GLEN CAMP & CONFERENCE CTR | WELL 02 | CA4100522_002_002 GW | FALSE | CA4100522 002 | 002 | WL | A | I | C | 114 | | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | REDWOOD GLEN CAMP & CONFERENCE CTR | WELL 03 | CA4100522_003_003 GW | FALSE | CA4100522 003 | 003 | WL | A | I | C | 114 | | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CAMP LOMA MAR | WELL 1 - INACTIVE | CA4100529_003_003 GW | FALSE | CA4100529 003 | 003 | WL | A | I | C | 208 | | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CAMP JONES GULCH | WELL #2 - WATSIATA - INACTIVE | CA4100538_001_001 GW | FALSE | CA4100538 001 | 001 | WL | A | I | C | 357 | N | GW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | OKU INCORPORATED | BUTANO CREEK - RAW - PENDING | CA4100540_001_001 SW | FALSE | CA4100540 001 | 001 | IN | A | P | C | 35 | | GW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | OKU INCORPORATED | UPPER BUTANO INTAKE - RAW - PENDING | CA4100540_004_004 SW | FALSE | CA4100540 004 | 004 | IN | A | P | C | 35 | | GW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | OKU INCORPORATED | RESERVOIR - RAW - PENDING | CA4100540_003_003 SW | FALSE | CA4100540 003 | 003 | IN | A | P | C | 35 | | GW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | MARCHI CENTRAL FARM | WELL B | CA4100551_004_004 GW | FALSE | CA4100551 004 | 004 | WL | A | I | C | 50 | T | GW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | MARCHI CENTRAL FARM | WELL C | CA4100551_005_005 GW | FALSE | CA4100551 005 | 005 | WL | A | I | C | 50 | T | GW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | MARCHI CENTRAL FARM | WELL #1 (OLD WELL) - INACTIVE | CA4100551_001_001 GW | FALSE | CA4100551 001 | 001 | WL | A | I | C | 50 | | GW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | PORTOLA IMPROVEMENT ASSOCIATION MWC | BOURQUIN WELL - INACTIVE | CA4100555_002_002 GW | FALSE | CA4100555 002 | 002 | WL | A | I | C | 90 | | GU |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | COUNTY SERVICE AREA 11 | WELL #2 (WARHEIT) - STANDBY | CA4100582_002_002 GW | FALSE | CA4100582 002 | 002 | WL | A | A | C | 642 | T | GW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | BIANCHI FLOWERS INC | WELL 01 - INACTIVE | CA4100583_001_001 GW | FALSE | CA4100583 001 | 001 | WL | A | I | C | 65 | N | GW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | COSTANOA CAMPGROUND | WELL #4 - INACTIVE | CA4100603_004_004 GW | FALSE | CA4100603 004 | 004 | WL | A | I | NTNC | 583 | N | GW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CALIFORNIA WATER SERVICE - BEAR GULCH | SKYWOOD WELL 02 - INAC | CA4110006_007_007 GW | FALSE | CA4110006 007 | 007 | WL | A | I | C | 61431 | | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CALIFORNIA WATER SERVICE-S SAN FRANCISCO | WELL 01-18 - INACTIVE | CA4110009_005_005 GW | FALSE | CA4110009 005 | 005 | WL | A | I | C | 62609 | | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CALIFORNIA WATER SERVICE-S SAN FRANCISCO | WELL 01-02 - INACTIVE | CA4110009_001_001 GW | FALSE | CA4110009 001 | 001 | WL | A | I | C | 62609 | | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | MONTARA WATER AND SANITARY DISTRICT | S AIRPORT WELL - STANDBY | CA4110010_012_012 GW | FALSE | CA4110010 012 | 012 | WL | A | A | C | 6078 | T | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | MONTARA WATER AND SANITARY DISTRICT | OAK STREET WELL - INACTIVE | CA4110010_006_006 GW | FALSE | CA4110010 006 | 006 | WL | A | I | C | 6078 | | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | MONTARA WATER AND SANITARY DISTRICT | WAGNER WELL 02 - INACTIVE | CA4110010_013_013 GW | FALSE | CA4110010 013 | 013 | WL | A | I | C | 6078 | | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | MONTARA WATER AND SANITARY DISTRICT | PARK WELL - INACTIVE | CA4110010_007_007 GW | FALSE | CA4110010 007 | 007 | WL | A | I | C | 6078 | | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | MONTARA WATER AND SANITARY DISTRICT | PORTOLA WELL 02 - INACTIVE | CA4110010_009_009 GW | FALSE | CA4110010 009 | 009 | WL | A | I | C | 6078 | | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | COASTSIDE COUNTY WATER DISTRICT | PILLARCITOS WELL 02 - SURF INFLUENC-INAC | CA4110011_013_013 GU | FALSE | CA4110011 013 | 013 | WL | A | I | C | 19033 | T | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | COASTSIDE COUNTY WATER DISTRICT | DENNISTON WELL 03 - INACTIVE | CA4110011_007_007 GW | FALSE | CA4110011 007 | 007 | WL | A | I | C | 19033 | T | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | COASTSIDE COUNTY WATER DISTRICT | SAN VINCENTE RESERVOIR - RAW - PROPOSED | CA4110011_019_019 SW | FALSE | CA4110011 019 | 019 | IN | A | A | C | 19033 | T | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | COASTSIDE COUNTY WATER DISTRICT | DENNISTON WELL 04 - INACTIVE | CA4110011_004_004 GW | FALSE | CA4110011 004 | 004 | WL | A | I | C | 19033 | T | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | COASTSIDE COUNTY WATER DISTRICT | DENNISTON WELL 02 - INACTIVE | CA4110011_003_003 GW | FALSE | CA4110011 003 | 003 | WL | A | I | C | 19033 | T | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | COASTSIDE COUNTY WATER DISTRICT | DENNISTON WELL 05 - INACTIVE | CA4110011_005_005 GW | FALSE | CA4110011 005 | 005 | WL | A | I | C | 19033 | T | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CUESTA LA HONDA GUILD INC | BOBCAT WELL - STANDBY | CA4110012_008_008 GW | FALSE | CA4110012 008 | 008 | WL | A | A | C | 915 | T | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CITY OF DALY CITY | VALE WELL - INACTIVE | CA4110013_011_011 GW | FALSE | CA4110013 011 | 011 | WL | A | I | C | 104901 | T | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CITY OF DALY CITY | VALE 2 / STATION AVE WELL | CA4110013_038_038 GW | FALSE | CA4110013 038 | 038 | WL | A | P | C | 104901 | | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CITY OF DALY CITY | PARK PLAZA WELL | CA4110013_039_039 GW | FALSE | CA4110013 039 | 039 | WL | A | P | C | 104901 | | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CITY OF DALY CITY | WELL 09 - INACTIVE | CA4110013_006_006 GW | FALSE | CA4110013 006 | 006 | WL | A | I | C | 104901 | | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CITY OF DALY CITY | WELL 01 - INACTIVE | CA4110013_001_001 GW | FALSE | CA4110013 001 | 001 | WL | A | I | C | 104901 | | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CITY OF DALY CITY | WELL 03 - INACTIVE | CA4110013_003_003 GW | FALSE | CA4110013 003 | 003 | WL | A | I | C | 104901 | | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CITY OF DALY CITY | BEN FRANKLIN WELL | CA4110013_040_040 GW | FALSE | CA4110013 040 | 040 | WL | A | P | C | 104901 | | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CITY OF DALY CITY | WELL 02 - INACTIVE | CA4110013_002_002 GW | FALSE | CA4110013 002 | 002 | WL | A | I | C | 104901 | | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CITY OF DALY CITY | WELL 08 - INACTIVE | CA4110013_005_005 GW | FALSE | CA4110013 005 | 005 | WL | A | I | C | 104901 | | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CITY OF DALY CITY | A- STREET WELL (INACTIVE) | CA4110013_014_014 GW | FALSE | CA4110013 014 | 014 | WL | A | I | C | 104901 | T | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CITY OF DALY CITY | WELL 04 - STANDBY | CA4110013_004_004 GW | FALSE | CA4110013 004 | 004 | WL | A | A | C | 104901 | T | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CITY OF DALY CITY | WELL 11 - INACTIVE | CA4110013_008_008 GW | FALSE | CA4110013 008 | 008 | WL | A | I | C | 104901 | | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | MENLO PARK MUNICIPAL WATER | CORP YARD WELL - STANDBY | CA4110017_002_002 GW | FALSE | CA4110017 002 | 002 | WL | A | A | C | 22362 | T | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | PALO ALTO PARK MUTUAL WATER COMPANY | WELL 03 - INACTIVE | CA4110020_003_003 GW | FALSE | CA4110020 003 | 003 | WL | A | I | C | 2900 | | GW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | PALO ALTO PARK MUTUAL WATER COMPANY | WELL 02 - INACTIVE | CA4110020_002_002 GW | FALSE | CA4110020 002 | 002 | WL | A | I | C | 2900 | | GW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CITY OF SAN BRUNO | WELL 21 (ACAPPELLA SITE) - PENDING | CA4110023_017_017 GW | FALSE | CA4110023 017 | 017 | WL | A | P | C | 42631 | | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CITY OF SAN BRUNO | COMMODORE DRIVE WELL 15 | CA4110023_001_001 GW | FALSE | CA4110023 001 | 001 | WL | A | I | C | 42631 | T | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CITY OF EAST PALO ALTO | PAD D WELL - PENDING | CA4110024_003_003 GW | FALSE | CA4110024 003 | 003 | WL | A | P | C | 29519 | | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | NORTH COAST COUNTY WATER DIST | SAN PEDRO CREEK - RAW - INACTIVE | CA4110025_001_001 SW | FALSE | CA4110025 001 | 001 | IN | A | I | C | 38546 | | SWP |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISTRICT 15 - METROPOLITAN | LOS ANGELES | CA1910067 | LOS ANGELES-CITY, DEPT. OF WATER & POWER | A | C | WL | A | ERWIN WELL 06-STANDBY 11/2021 | PFOA | 4 | 2 | FALSE | | | | | | | | | | | | | FALSE |
| DISTRICT 15 - METROPOLITAN | LOS ANGELES | CA1910067 | LOS ANGELES-CITY, DEPT. OF WATER & POWER | A | C | WL | I | TUJUNGA WELL 02 | PFOA | 1 | 2 | TRUE | 5.4 | 2023-12-28 | 2 | 5.4 | 2023-12-28 | 2 | 5.4 | 2023-12-28 | 2 | | | | TRUE |
| DISTRICT 15 - METROPOLITAN | LOS ANGELES | CA1910067 | LOS ANGELES-CITY, DEPT. OF WATER & POWER | A | C | WL | I | NORTH HOLLYWOOD EAST WELL 02 | PFOA | 1 | 2 | FALSE | | | | | | | | | | | | | FALSE |
| DISTRICT 15 - METROPOLITAN | LOS ANGELES | CA1910067 | LOS ANGELES-CITY, DEPT. OF WATER & POWER | A | C | WL | P | NORTH HOLLYWOOD EAST WELL 3R | PFOA | 1 | 2 | FALSE | | | | | | | | | | | | | FALSE |
| DISTRICT 15 - METROPOLITAN | LOS ANGELES | CA1910126 | POMONA - CITY, WATER DEPT. | A | C | WL | I | WELL 34 - INAC | PFOA | 1 | 1.94 | TRUE | 14.6 | 2023-11-30 | 1.94 | 14.6 | 2023-11-30 | 1.94 | 14.6 | 2023-11-30 | 1.94 | | | | TRUE |
| DISTRICT 15 - METROPOLITAN | LOS ANGELES | CA1910126 | POMONA - CITY, WATER DEPT. | A | C | WL | I | WELL 09B | PFOA | 6 | 1.92 | FALSE | | | | | | | | | | | | | FALSE |
| DISTRICT 15 - METROPOLITAN | LOS ANGELES | CA1910155 | GSWC - SOUTHWEST | A | C | WL | I | COMPTON-DOTY WELL | PFOA | 1 | 1.8 | FALSE | | | | | | | | | | | | | FALSE |
| DISTRICT 15 - METROPOLITAN | LOS ANGELES | CA1910191 | NORWALK - CITY, WATER DEPT. | A | C | WL | I | WELL 10 | PFOA | 13 | 1.6 | FALSE | | | | | | | | | | | | | FALSE |
| DISTRICT 16 - CENTRAL | LOS ANGELES | CA1900679 | RANCHO LOS AMIGOS HOSPITAL | A | NTNC | WL | A | WELL 03 (POWERHOUSE WELL) | PFOA | 1 | 2 | TRUE | 11 | 2024-10-09 | 2 | 11 | 2024-10-09 | 2 | 11 | 2024-10-09 | 2 | | | | TRUE |
| DISTRICT 16 - CENTRAL | LOS ANGELES | CA1910018 | BELLFLOWER MUNICIPAL WATER SYSTEM | A | C | WL | I | WELL 03 | PFOA | 1 | 1.7 | FALSE | | | | | | | | | | | | | FALSE |
| DISTRICT 16 - CENTRAL | LOS ANGELES | CA1910070 | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | A | C | WL | A | WELL 04-81 - STANDBY | PFOA | 1 | 2 | FALSE | | | | | | | | | | | | | FALSE |
| DISTRICT 16 - CENTRAL | LOS ANGELES | CA1910070 | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | A | C | WL | A | WELL 04-39 - STANDBY | PFOA | 2 | 2 | FALSE | | | | | | | | | | | | | FALSE |
| DISTRICT 16 - CENTRAL | LOS ANGELES | CA1910070 | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | A | C | WL | A | ASR WELL 04-63 - STANDBY | PFOA | 1 | 40 | FALSE | | | | | | | | | | | | | FALSE |
| DISTRICT 16 - CENTRAL | LOS ANGELES | CA1910070 | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | A | C | WL | A | WELL 04-64 | PFOA | 2 | 2 | FALSE | | | | | | | | | | | | | FALSE |
| DISTRICT 16 - CENTRAL | LOS ANGELES | CA1910070 | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | A | C | WL | A | WELL 04-85 - STANDBY | PFOA | 1 | 1.8 | FALSE | | | | | | | | | | | | | FALSE |
| DISTRICT 16 - CENTRAL | LOS ANGELES | CA1910146 | SANTA MONICA-CITY, WATER DIVISION | A | C | WL | P | CITY HALL WELL 1 - PENDING | PFOA | 1 | 1.7 | FALSE | | | | | | | | | | | | | FALSE |
| DISTRICT 16 - CENTRAL | LOS ANGELES | CA1910146 | SANTA MONICA-CITY, WATER DIVISION | A | C | WL | A | ARCADIA WELL 05 | PFOA | 1 | 1.7 | FALSE | | | | | | | | | | | | | FALSE |
| DISTRICT 16 - CENTRAL | LOS ANGELES | CA1910146 | SANTA MONICA-CITY, WATER DIVISION | A | C | WL | A | ARCADIA WELL 04 | PFOA | 5 | 1.7 | FALSE | | | | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SAN MATEO | CA4100582 | COUNTY SERVICE AREA 11 | A | C | WL | A | WELL #2 (WARHEIT) - STANDBY | PFOA | 1 | 2 | FALSE | | | | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SAN MATEO | CA4110010 | MONTARA WATER AND SANITARY DISTRICT | A | C | WL | A | S AIRPORT WELL - STANDBY | PFOA | 6 | 2 | FALSE | | | | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SAN MATEO | CA4110011 | COASTSIDE COUNTY WATER DISTRICT | A | C | IN | A | SAN VINCENTE RESERVOIR - RAW - PROPOSED | PFOA | 4 | 2 | FALSE | | | | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SAN MATEO | CA4110013 | CITY OF DALY CITY | A | C | WL | A | WELL 04 - STANDBY | PFOA | 4 | 2 | FALSE | | | | | | | | | | | | | FALSE |
| DISTRICT 17 - SANTA CLARA | SAN MATEO | CA4110017 | MENLO PARK MUNICIPAL WATER | A | C | WL | A | CORP YARD WELL - STANDBY | PFOA | 2 | 1.8 | FALSE | | | | | | | | | | | | | FALSE |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | ALDERCROFT HEIGHTS COUNTY WATER DISTRICT | COUNTY ROAD SPRING-SURFACE INFLUENCE-INA | CA4300516_003_003 GU | FALSE | CA4300516 003 | 003 | SP | A | I | C | 338 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | ALDERCROFT HEIGHTS COUNTY WATER DISTRICT | DEAD HORSE SPRINGS-SW INFLUENCE-INACTIVE | CA4300516_001_001 GU | FALSE | CA4300516 001 | 001 | SP | A | I | C | 338 | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | ALDERCROFT HEIGHTS COUNTY WATER DISTRICT | SPRING 02/02A-SURFACE INFLUENCE-INACTIVE | CA4300516_002_002 GU | FALSE | CA4300516 002 | 002 | SP | A | I | C | 338 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | ALDERCROFT HEIGHTS COUNTY WATER DISTRICT | ALDERCROFT WELL | CA4300516_007_007 GW | FALSE | CA4300516 007 | 007 | WL | A | P | C | 338 | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CHEMEKETA PARK MUTUAL WATER COMPANY | CHEMEKETA WELL | CA4300517_004_004 GW | FALSE | CA4300517 004 | 004 | WL | A | I | C | 346 | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | MELODY WOODS WATER COMPANY | WELL 04 - INACTIVE | CA4300525_004_004 GW | FALSE | CA4300525 004 | 004 | WL | A | I | C | 168 | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | MELODY WOODS WATER COMPANY | WELL 02 - INACTIVE | CA4300525_002_002 GW | FALSE | CA4300525 002 | 002 | WL | A | I | C | 168 | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | MELODY WOODS WATER COMPANY | WELL 01 - INACTIVE | CA4300525_001_001 GW | FALSE | CA4300525 001 | 001 | WL | A | I | C | 168 | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN MARTIN COUNTY WATER DISTRICT | LLAGAS WELL - INACTIVE | CA4300542_001_001 GW | FALSE | CA4300542 001 | 001 | WL | A | I | C | 627 | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CAL AM - WEST SAN MARTIN | COLONY WELL 2 - PENDING | CA4300543_009_009 GW | FALSE | CA4300543 009 | 009 | WL | A | I | C | 1173 | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | HAPPY ACRES MWC | NEW WELL 3 | CA4300551_003_003 GW | FALSE | CA4300551 003 | 003 | WL | A | P | C | 220 | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | HAPPY ACRES MWC | WELL 02 - PENDING | CA4300551_002_002 GW | FALSE | CA4300551 002 | 002 | WL | A | P | C | 220 | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | TWIN VALLEY INC | WELL 01 - INACTIVE | CA4300575_001_001 GW | FALSE | CA4300575 001 | 001 | WL | A | I | C | 317 | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | TWIN VALLEY INC | WELL 04 - STANDBY | CA4300575_004_004 GW | FALSE | CA4300575 004 | 004 | WL | A | A | C | 317 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CASA DE FRUTA WATER SYSTEM | WELL 7 - PROPOSED | CA4300611_006_006 GW | FALSE | CA4300611 006 | 006 | WL | A | P | C | 250 | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | THOUSAND TRAILS - MORGAN HILL | WELL 02 - PROPOSED | CA4300615_002_002 GW | FALSE | CA4300615 002 | 002 | WL | A | P | C | 413 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | FOOTHILL MUTUAL WATER COMPANY | TENNANT/FOOTHILL WELL (NORTH WELL)-INACT | CA4300630_001_001 GW | FALSE | CA4300630 001 | 001 | WL | A | I | C | 32 | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LOS RANCHOS DE UVAS WATER COMPANY | WELL 02 - INACTIVE | CA4300637_002_002 GW | FALSE | CA4300637 002 | 002 | WL | A | I | C | 58 | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LOS RANCHOS DE UVAS WATER COMPANY | WELL 03 - INACTIVE | CA4300637_003_003 GW | FALSE | CA4300637 003 | 003 | WL | A | I | C | 58 | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LUPIN LODGE | WELL 02 - PROPOSED | CA4300716_002_002 GW | FALSE | CA4300716 002 | 002 | WL | A | P | C | 300 N | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LUPIN LODGE | WELL 01 - INACTIVE | CA4300716_001_001 GW | FALSE | CA4300716 001 | 001 | WL | A | I | C | 300 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LUPIN LODGE | WELL 03 - INACTIVE | CA4300716_003_003 GW | FALSE | CA4300716 003 | 003 | WL | A | I | C | 300 | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | MOUNTAIN SPRINGS MUTUAL WATER COMPANY | NEW WELL - STANDBY | CA4300740_001_001 GW | FALSE | CA4300740 001 | 001 | WL | A | A | C | 40 T | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | MOUNTAIN SPRINGS MUTUAL WATER COMPANY | SHANE SPRING - INACTIVE | CA4300740_003_003 GW | FALSE | CA4300740 003 | 003 | SP | A | I | C | 40 | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SANTA TERESA MEADOWS WATER COMPANY | WELL 02 - STANDBY | CA4300760_002_002 GW | FALSE | CA4300760 002 | 002 | WL | A | A | C | 68 T | GW | DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300760 | SANTA TERESA MEADOWS WATER COMPANY | A | C | WL | A | WELL 02 - STANDBY | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LAKESIDE SD-LAKESIDE SCHOOL | WELL 02 - PENDING | CA4300779_002_002 GW | FALSE | CA4300779 002 | 002 | WL | A | P | NTNC | 127 | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | HKN LLC | WELL 01 | CA4300783_001_001 GW | FALSE | CA4300783 001 | 001 | WL | A | I | NTNC | 50 | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | EL CAMINO HOSPITAL | WELL 01 - STANDBY | CA4300816_001_001 GW | FALSE | CA4300816 001 | 001 | WL | A | A | NTNC | 3000 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CAMP SARATOGA | SARATOGA CREEK - INACTIVE | CA4300834_002_002 SW | FALSE | CA4300834 002 | 002 | IN | A | I | C | 450 | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | DEER HILL MUTUAL WATER CO | WELL 1 | CA4300842_001_001 GW | FALSE | CA4300842 001 | 001 | WL | A | I | C | 36 N | GWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SPRING VALLEY HEIGHTS ASSOCIATION INC | WELL 03 - INACTIVE | CA4300856_003_003 GW | FALSE | CA4300856 003 | 003 | WL | A | I | C | 66 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LEARNING SERVICES CORP. | OLD WELL - INACTIVE | CA4300859_002_002 GW | FALSE | CA4300859 002 | 002 | WL | A | I | NTNC | 48 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | QUAIL CREEK ESTATES MUTUAL WATER COMPANY | WELL 02 (NEW WELL) - INACTIVE | CA4300979_002_002 GW | FALSE | CA4300979 002 | 002 | WL | A | I | C | 55 T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | QUAIL CREEK ESTATES MUTUAL WATER COMPANY | WELL 05 - STANDBY | CA4300979_005_005 GW | FALSE | CA4300979 005 | 005 | WL | A | A | C | 55 T | GW | DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4300979 | QUAIL CREEK ESTATES MUTUAL WATER COMPANY | A | C | WL | A | WELL 05 - STANDBY | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | QUAIL CREEK ESTATES MUTUAL WATER COMPANY | WELL 01 (OLD WELL) - INACTIVE | CA4300979_001_001 GW | FALSE | CA4300979 001 | 001 | WL | A | I | C | 55 | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GOLDEN HEIGHTS MUTUAL WATER COMPANY | WELL 03 - STANDBY | CA4300992_003_003 GW | FALSE | CA4300992 003 | 003 | WL | A | A | C | 66 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | VALLEY VIEW RANCHES | WELL 01 | CA4300996_001_001 GW | FALSE | CA4300996 001 | 001 | WL | A | I | C | 45 | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | EMERALD VALLEY MUTUAL WATER COMPANY | DAY ROAD WELL - INACTIVE | CA4301004_001_001 GW | FALSE | CA4301004 001 | 001 | WL | A | I | C | 43 N | GW | DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4301004 | EMERALD VALLEY MUTUAL WATER COMPANY | A | C | WL | I | DAY ROAD WELL | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | EMERALD VALLEY MUTUAL WATER COMPANY | NEW WELL - INACTIVE | CA4301004_003_003 GW | FALSE | CA4301004 003 | 003 | WL | A | I | C | 43 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | EMERALD VALLEY MUTUAL WATER COMPANY | OHLONE DRIVE WELL - INACTIVE | CA4301004_002_002 GW | FALSE | CA4301004 002 | 002 | WL | A | I | C | 43 N | GW | DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4301004 | EMERALD VALLEY MUTUAL WATER COMPANY | A | C | WL | I | OHLONE DRIVE WELL | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | ROCKWOOD ESTATES MUTUAL WATER COMPANY | WELL 03 - STANDBY | CA4301013_002_002 GW | FALSE | CA4301013 002 | 002 | WL | A | A | C | 30 N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 020-01 - INACTIVE | CA4310001_012_012 GW | FALSE | CA4310001 012 | 012 | WL | A | I | C | 69973 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | NLA GLENBROOK - PRIVATE WELL | CA4310001_040_040 GW | FALSE | CA4310001 040 | 040 | WL | A | I | C | 69973 | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 004-01 - INACTIVE | CA4310001_005_005 GW | FALSE | CA4310001 005 | 005 | WL | A | I | C | 69973 | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 022-01 - INACTIVE | CA4310001_014_014 GW | FALSE | CA4310001 014 | 014 | WL | A | I | C | 69973 | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | NLA KNAPP 01 - INACTIVE | CA4310001_042_042 GW | FALSE | CA4310001 042 | 042 | WL | A | I | C | 69973 | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 024-01 - INACTIVE | CA4310001_015_015 GW | FALSE | CA4310001 015 | 015 | WL | A | I | C | 69973 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | NLA KNAPP - INACTIVE | CA4310001_041_041 GW | FALSE | CA4310001 041 | 041 | WL | A | I | C | 69973 | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF GILROY | WELL 09 - PENDING | CA4310004_012_012 GW | FALSE | CA4310004 012 | 012 | WL | A | P | C | 59203 | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MILPITAS | PINEWOOD WELL - STANDBY | CA4310005_002_002 GW | FALSE | CA4310005 002 | 002 | WL | A | A | C | 81773 N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MILPITAS | MCCANDLESS WELL - PROPOSED | CA4310005_010_010 GW | FALSE | CA4310005 010 | 010 | WL | A | P | C | 81773 | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MILPITAS | CURTIS WELL - PENDING CALTRANS RT OF WAY | CA4310005_006_006 GW | FALSE | CA4310005 006 | 006 | WL | A | P | C | 81773 | SWP |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | CITY OF PALO ALTO | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | SWP | DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4310009 | CITY OF PALO ALTO | A | C | WL | A | FERNANDO - STANDBY | PFOA | 1 | 1.9 | FALSE | | | | | | | | | | FALSE |
| [illegible] | [illegible] | CITY OF PALO ALTO | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | SWP | DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4310009 | CITY OF PALO ALTO | A | C | WL | A | MATADERO - STANDBY | PFOA | 1 | 1.9 | FALSE | | | | | | | | | | FALSE |
| [illegible] | [illegible] | CITY OF PALO ALTO | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | SWP | DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4310009 | CITY OF PALO ALTO | A | C | WL | A | PEERS - STANDBY | PFOA | 1 | 1.9 | FALSE | | | | | | | | | | FALSE |
| [illegible] | [illegible] | CITY OF PALO ALTO | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | SWP | DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4310009 | CITY OF PALO ALTO | A | C | WL | A | HALE - STANDBY | PFOA | 1 | 1.9 | FALSE | | | | | | | | | | FALSE |
| [illegible] | [illegible] | CITY OF PALO ALTO | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | SWP | DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4310009 | CITY OF PALO ALTO | A | C | WL | A | LIBRARY/COMMUNITY CENTER WELL- STANDBY | PFOA | 1 | 1.9 | FALSE | | | | | | | | | | FALSE |
| [illegible] | [illegible] | CITY OF PALO ALTO | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | SWP | DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4310009 | CITY OF PALO ALTO | A | C | WL | A | ELEANOR PARDEE WELL - STANDBY | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| [illegible] | [illegible] | CITY OF PALO ALTO | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | SWP | DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4310009 | CITY OF PALO ALTO | A | C | WL | A | RINCONADA - STANDBY | PFOA | 1 | 1.9 | FALSE | | | | | | | | | | FALSE |
| [illegible] | [illegible] | SAN JOSE WATER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | SW | DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4310011 | SAN JOSE WATER | A | C | WL | A | WILLOW GLEN WAY WELL 04-STANDBY/PFOS | PFOA | 27 | 0 | TRUE | 1.1 | 2020-02-26 | 0 | 2 | 2026-02-25 | 2 | 2 | 2026-02-25 | 2 | FALSE |
| [illegible] | [illegible] | SAN JOSE WATER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | SW | DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4310011 | SAN JOSE WATER | A | C | WL | A | WILLOW GLEN WAY WELL 03-STANDBY/PFOS | PFOA | 28 | 0 | TRUE | 0.82 | 2019-12-12 | 0 | 1.1 | 2020-04-30 | 0 | 1.04 | 2020-10-29 | 0 | FALSE |
| [illegible] | [illegible] | SAN JOSE WATER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | SW | DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4310011 | SAN JOSE WATER | A | C | WL | A | BUENA VISTA WELL 11 - STANDBY | PFOA | 10 | 0.7 | FALSE | | | | | | | | | | FALSE |
| [illegible] | [illegible] | SAN JOSE WATER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | SW | DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4310011 | SAN JOSE WATER | A | C | WL | A | WILLOW GLEN WAY WELL 05-STANDBY/PFOS | PFOA | 27 | 0 | TRUE | 1.4 | 2020-02-26 | 0 | 1.5 | 2020-05-07 | 0 | 0.803 | 2021-04-09 | 0 | FALSE |
| [illegible] | [illegible] | SAN JOSE WATER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | SW | DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4310011 | SAN JOSE WATER | A | C | WL | A | WILLIAMS WELL 13 - STANDBY | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| [illegible] | [illegible] | SAN JOSE WATER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | SW | DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4310011 | SAN JOSE WATER | A | C | WL | A | SEVENTEENTH ST. WELL 06 - STANDBY | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| [illegible] | [illegible] | SAN JOSE WATER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | SW | DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4310011 | SAN JOSE WATER | A | C | WL | A | WILLIAMS WELL 15-STANDBY/PFOS | PFOA | 25 | 0 | TRUE | 2.7 | 2019-06-26 | 0 | 3.3 | 2023-09-21 | 1.7 | 2 | 2026-02-11 | 2 | FALSE |
| [illegible] | [illegible] | SAN JOSE WATER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | SW | DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4310011 | SAN JOSE WATER | A | C | WL | A | WILLOW GLEN WAY WELL 01-STANDBY/PFOS | PFOA | 19 | 0 | TRUE | 2 | 2020-05-07 | 0 | 2 | 2020-05-07 | 0 | 0.785 | 2021-04-09 | 0 | FALSE |
| [illegible] | [illegible] | SAN JOSE WATER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | SW | DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4310011 | SAN JOSE WATER | A | C | WL | A | GRANT WELL 02 - STANDBY | PFOA | 9 | 0.7 | FALSE | | | | | | | | | | FALSE |
| [illegible] | [illegible] | SAN JOSE WATER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | SW | DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4310011 | SAN JOSE WATER | A | C | WL | A | WILLIAMS WELL04 - STANDBY | PFOA | 15 | 0.7 | TRUE | 2 | 2025-04-29 | 2 | 2 | 2025-04-29 | 2 | 2 | 2025-04-29 | 2 | FALSE |
| [illegible] | [illegible] | SAN JOSE WATER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | SW |
| [illegible] | [illegible] | SAN JOSE WATER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | SW | DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4310011 | SAN JOSE WATER | A | C | WL | A | WILLIAMS WELL 14 - STANDBY/PFOS | PFOA | 26 | 0 | TRUE | 1.6 | 2019-11-15 | 0 | 4.6 | 2025-05-27 | 4.2 | 4.6 | 2025-05-27 | 4.2 | TRUE |
| [illegible] | [illegible] | SAN JOSE WATER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | SW | DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4310011 | SAN JOSE WATER | A | C | WL | A | BUENA VISTA WELL 09 - STANDBY | PFOA | 10 | 0.7 | FALSE | | | | | | | | | | FALSE |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | SANTA CLARA VALLEY WATER DISTRICT | LAKE DEL VALLE RESERVOIR | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | SW | DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4310027 | SANTA CLARA VALLEY WATER DISTRICT | A | C | IN | A | LAKE DEL VALLE RESERVOIR | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| [illegible] | [illegible] | SANTA CLARA VALLEY WATER DISTRICT | W CAMPBELL AVE - WELL A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | SW | DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4310027 | SANTA CLARA VALLEY WATER DISTRICT | A | C | WL | I | W CAMPBELL AVE - WELL A | PFOA | 5 | 2 | FALSE | | | | | | | | | | FALSE |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SANTA CLARA VALLEY WATER DISTRICT | W CAMPBELL AVE - WELL B | CA4310027_023_023 GW | FALSE | CA4310027 023 | 023 | WL | A | I | C | 0 T | SW | DISTRICT 17 - SANTA CLARA | SANTA CLARA | CA4310027 | SANTA CLARA VALLEY WATER DISTRICT | A | C | WL | I | W CAMPBELL AVE - WELL B | PFOA | 5 | 0 | TRUE | 3.2 | 2018-08-22 | 0 | 4 | 2020-02-19 | 0 | 4 | 2020-02-19 | 0 | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SANTA CLARA VALLEY WATER DISTRICT | COYOTE RESERVOIR | CA4310027_004_018 SW | FALSE | CA4310027 004 | 018 | IN | A | A | C | 0 T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SANTA CLARA VALLEY WATER DISTRICT | COYOTE RESERVOIR | CA4310027_004_017 SW | FALSE | CA4310027 004 | 017 | IN | A | A | C | 0 T | SW |
| SONOMA | DISTRICT 18 - SONOMA | CAZADERO WATER COMPANY, INC. (PUC) | BUCKEYE SPRING (SURF INFLUENCE)-INACTIVE | CA4900508_004_004 GU | FALSE | CA4900508 004 | 004 | SP | A | I | C | 525 | GU |
| SONOMA | DISTRICT 18 - SONOMA | CAZADERO WATER COMPANY, INC. (PUC) | BEI SPRING (SURF INFLUENCE) - INACTIVE | CA4900508_003_003 GU | FALSE | CA4900508 003 | 003 | SP | A | I | C | 525 | GU |
| SONOMA | DISTRICT 18 - SONOMA | SOUTH CLOVERDALE WATER COMPANY | WELL 01 - INACTIVE | CA4900510_001_001 GU | FALSE | CA4900510 001 | 001 | WL | A | I | C | 90 | GW |
| SONOMA | DISTRICT 18 - SONOMA | GILL CREEK MUTUAL WATER COMPANY | WELL 01 - INACTIVE | CA4900521_001_001 GW | FALSE | CA4900521 001 | 001 | WL | A | I | C | 290 | GW |
| SONOMA | DISTRICT 18 - SONOMA | OCCIDENTAL COMMUNITY SERVICES DISTRICT | OCCIDENTAL RESERVOIR - INACTIVE | CA4900536_001_001 SW | FALSE | CA4900536 001 | 001 | IN | A | I | C | 533 | GW |
| SONOMA | DISTRICT 18 - SONOMA | BRANGER MUTUAL WATER COMPANY, INC. | WELL 08 - STANDBY | CA4900545_008_008 GW | FALSE | CA4900545 008 | 008 | WL | A | A | C | 300 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | HAWKINS WATER CO-CAL WATER SERVICE (PUC) | WELL 01 - STANDBY | CA4900546_002_002 GW | FALSE | CA4900546 002 | 002 | WL | A | A | C | 81 T | GW | DISTRICT 18 - SONOMA | SONOMA | CA4900546 | HAWKINS WATER CO-CAL WATER SERVICE (PUC) | A | C | WL | A | WELL 01 - STANDBY | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA COUNTY CSA 41-FREESTONE | WELL 04 - HAYDEN WELL - PEND - 611 BOHO | CA4900549_007_007 GW | FALSE | CA4900549 007 | 007 | WL | A | P | C | 290 | SW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA COUNTY CSA 41-FREESTONE | WELL 03 - WALKER WELL - INACTIVE | CA4900549_006_006 GW | FALSE | CA4900549 006 | 006 | WL | A | I | C | 290 | SW |
| SONOMA | DISTRICT 18 - SONOMA | MICHELE MUTUAL WATER COMPANY | WELL 02 - STANDBY | CA4900552_002_002 GW | FALSE | CA4900552 002 | 002 | WL | A | A | C | 93 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | BELMONT TERRACE MUTUAL WATER COMPANY | WELL 01 - STANDBY | CA4900558_001_001 GW | FALSE | CA4900558 001 | 001 | WL | A | A | C | 287 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | WILLOWSIDE MUTUAL WATER COMPANY | WELL 02 | CA4900561_002_002 GW | FALSE | CA4900561 002 | 002 | WL | A | I | C | 448 T | GW | DISTRICT 18 - SONOMA | SONOMA | CA4900561 | WILLOWSIDE MUTUAL WATER COMPANY | A | C | WL | I | WELL 02 | PFOA | 6 | 1.7 | FALSE | | | | | | | | | | FALSE |
| SONOMA | DISTRICT 18 - SONOMA | WILLOWSIDE MUTUAL WATER COMPANY | WELL 01 - INACTIVE | CA4900561_001_001 GW | FALSE | CA4900561 001 | 001 | WL | A | I | C | 448 | GW |
| SONOMA | DISTRICT 18 - SONOMA | VALLEY FORD WATER ASSOCIATION | ERBST WELL 02 | CA4900568_010_010 GW | FALSE | CA4900568 010 | 010 | WL | A | P | C | 88 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | VALLEY FORD WATER ASSOCIATION | ERBST WELL 01 | CA4900568_009_009 GW | FALSE | CA4900568 009 | 009 | WL | A | P | C | 88 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | PALOMINO LAKES MUTUAL WATER CO. | WELL 01 | CA4900570_001_001 GU | FALSE | CA4900570 001 | 001 | WL | A | I | C | 300 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | WILSHIRE HEIGHTS MUTUAL WATER COMPANY | WELL 01 - INACTIVE | CA4900573_002_002 GW | FALSE | CA4900573 002 | 002 | WL | A | I | C | 70 | GW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA MOUNTAIN COUNTY WATER DISTRICT | WELL 01 - STANDBY | CA4900580_001_001 GW | FALSE | CA4900580 001 | 001 | WL | A | A | C | 181 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | TIMBER COVE COUNTY WATER DISTRICT | WELL 01 - STANDBY | CA4900584_001_001 GW | FALSE | CA4900584 001 | 001 | WL | A | I | C | 271 N | SW |
| SONOMA | DISTRICT 18 - SONOMA | TIMBER COVE COUNTY WATER DISTRICT | WELL 05 / TIMBER COVE CREEK | CA4900584_005_005 GW | FALSE | CA4900584 005 | 005 | WL | A | I | C | 271 T | SW |
| SONOMA | DISTRICT 18 - SONOMA | RANDAL'S RANCHETTE MUTUAL WATER COMPANY | WELL 01 | CA4900599_001_001 GW | FALSE | CA4900599 001 | 001 | WL | A | I | C | 200 N | GW |
| SONOMA | DISTRICT 18 - SONOMA | RAINS CREEK WATER DISTRICT | OLD WELL - INACTIVE | CA4900611_001_001 GU | FALSE | CA4900611 001 | 001 | WL | A | I | C | 208 | GW |
| SONOMA | DISTRICT 18 - SONOMA | HEIGHTS MUTUAL WATER COMPANY | WELL 02 - INACTIVE | CA4900612_003_003 GW | FALSE | CA4900612 003 | 003 | WL | A | I | C | 363 | GW |
| SONOMA | DISTRICT 18 - SONOMA | HEIGHTS MUTUAL WATER COMPANY | WELL 03 - INACTIVE | CA4900612_004_004 GW | FALSE | CA4900612 004 | 004 | WL | A | I | C | 363 | GW |
| SONOMA | DISTRICT 18 - SONOMA | HEIGHTS MUTUAL WATER COMPANY | WELL 04 - INACTIVE | CA4900612_005_005 GW | FALSE | CA4900612 005 | 005 | WL | A | I | C | 363 | GW |
| SONOMA | DISTRICT 18 - SONOMA | MAGIC MOUNTAIN MUTUAL WATER COMPANY | AUSTIN CREEK WELL 01 - INACTIVE | CA4900637_001_001 GW | FALSE | CA4900637 001 | 001 | WL | A | I | C | 221 | GW |
| SONOMA | DISTRICT 18 - SONOMA | SUNRISE MOUNTAIN MUTUAL WATER COMPANY | WELL 01 - INACTIVE | CA4900641_001_001 GW | FALSE | CA4900641 001 | 001 | WL | A | I | C | 100 | GW |
| SONOMA | DISTRICT 18 - SONOMA | SUNRISE MOUNTAIN MUTUAL WATER COMPANY | WELL 02 - INACTIVE | CA4900641_002_002 GW | FALSE | CA4900641 002 | 002 | WL | A | I | C | 100 | GW |
| SONOMA | DISTRICT 18 - SONOMA | ALEXANDER VALLEY ACRES WATER COMPANY | WELL 01 - STANDBY | CA4900646_001_001 GW | FALSE | CA4900646 001 | 001 | WL | A | A | C | 27 N | GW |
| SONOMA | DISTRICT 18 - SONOMA | SERENO DEL MAR WATER COMPANY (PUC) | WELL 04B - STANDBY | CA4900647_011_011 GU | FALSE | CA4900647 011 | 011 | WL | A | A | C | 435 T | SW |
| SONOMA | DISTRICT 18 - SONOMA | SERENO DEL MAR WATER COMPANY (PUC) | WELL 08 - STANDBY | CA4900647_013_013 GU | FALSE | CA4900647 013 | 013 | WL | A | A | C | 435 T | SW |
| SONOMA | DISTRICT 18 - SONOMA | SERENO DEL MAR WATER COMPANY (PUC) | WELL 02 - INACTIVE | CA4900647_002_002 GU | FALSE | CA4900647 002 | 002 | WL | A | I | C | 435 | SW |
| SONOMA | DISTRICT 18 - SONOMA | SERENO DEL MAR WATER COMPANY (PUC) | SPRING (SURFACE INFLUENCE) | CA4900647_003_003 GU | FALSE | CA4900647 003 | 003 | SP | A | I | C | 435 T | SW |
| SONOMA | DISTRICT 18 - SONOMA | SERENO DEL MAR WATER COMPANY (PUC) | WELL 01 (SURFACE INFLUENCE) - STANDBY | CA4900647_005_005 GU | FALSE | CA4900647 005 | 005 | WL | A | A | C | 435 T | SW |
| SONOMA | DISTRICT 18 - SONOMA | SERENO DEL MAR WATER COMPANY (PUC) | WELL 05 - STANDBY | CA4900647_008_008 GU | FALSE | CA4900647 008 | 008 | WL | A | A | C | 435 T | SW |
| SONOMA | DISTRICT 18 - SONOMA | SERENO DEL MAR WATER COMPANY (PUC) | WELL 06 - STANDBY | CA4900647_007_007 GU | FALSE | CA4900647 007 | 007 | WL | A | A | C | 435 T | SW |
| SONOMA | DISTRICT 18 - SONOMA | SERENO DEL MAR WATER COMPANY (PUC) | WELL 07 - STANDBY | CA4900647_012_012 GU | FALSE | CA4900647 012 | 012 | WL | A | A | C | 435 T | SW |
| SONOMA | DISTRICT 18 - SONOMA | YULUPA MUTUAL WATER COMPANY | WELL 01 - LOWER WELL - STANDBY | CA4900660_001_001 GW | FALSE | CA4900660 001 | 001 | WL | A | A | C | 200 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | COLLEGE PARK MUTUAL WATER COMPANY | WELL 02 (TAMARACK LANE) - STANDBY | CA4900667_003_003 GW | FALSE | CA4900667 003 | 003 | WL | A | A | C | 244 N | GW |
| SONOMA | DISTRICT 18 - SONOMA | COLLEGE PARK MUTUAL WATER COMPANY | WELL 03 (SUSAN LANE) - INACTIVE | CA4900667_002_002 GW | FALSE | CA4900667 002 | 002 | WL | A | I | C | 244 | GW |
| SONOMA | DISTRICT 18 - SONOMA | FORT ROSS SCHOOL DISTRICT | LYNN WELL - INACTIVE | CA4900679_005_005 GW | FALSE | CA4900679 005 | 005 | WL | A | I | NTNC | 100 | GW |
| SONOMA | DISTRICT 18 - SONOMA | FORT ROSS SCHOOL DISTRICT | FORREY POND | CA4900679_001_001 SW | FALSE | CA4900679 001 | 001 | IN | A | I | NTNC | 100 | GW |
| SONOMA | DISTRICT 18 - SONOMA | HORICON SCHOOL | WELL 02 - INACTIVE | CA4900680_002_002 GW | FALSE | CA4900680 002 | 002 | WL | A | I | NTNC | 100 | SW |
| SONOMA | DISTRICT 18 - SONOMA | HORICON SCHOOL | WELL 01 - INACTIVE | CA4900680_001_001 GW | FALSE | CA4900680 001 | 001 | WL | A | I | NTNC | 100 | SW |
| SONOMA | DISTRICT 18 - SONOMA | OLIVET ELEMENTARY SCHOOL | WELL 01 - INACTIVE | CA4900699_001_001 GW | FALSE | CA4900699 001 | 001 | WL | A | I | NTNC | 400 | GW |
| SONOMA | DISTRICT 18 - SONOMA | OAK GROVE SCHOOL | WELL 01 - STANDBY | CA4900703_001_001 GW | FALSE | CA4900703 001 | 001 | WL | A | A | NTNC | 500 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | TWIN HILLS SCHOOL DIST-TWIN HILLS SCHOOL | WELL 01 - INACTIVE | CA4900707_001_001 GW | FALSE | CA4900707 001 | 001 | WL | A | I | NTNC | 400 | GW |
| SONOMA | DISTRICT 18 - SONOMA | TWIN HILLS SCHOOL DIST-APPLE BLOSSOM SCH | WELL 01 - INACTIVE | CA4900710_001_001 GW | FALSE | CA4900710 001 | 001 | WL | A | I | NTNC | 400 | GW |
| SONOMA | DISTRICT 18 - SONOMA | WEST SIDE UNION SCHOOL DISTRICT | WELL 02 - INACTIVE | CA4900719_004_004 GW | FALSE | CA4900719 004 | 004 | WL | A | I | NTNC | 175 | GW |
| SONOMA | DISTRICT 18 - SONOMA | BLUE SPRUCE MOBILE HOME PARK | WELL 03 - INACTIVE | CA4900789_005_005 GW | FALSE | CA4900789 005 | 005 | WL | A | I | C | 90 | GW |
| SONOMA | DISTRICT 18 - SONOMA | WESTERN MOBILE HOME PARK | WELL 01 - INACTIVE | CA4900791_001_001 GW | FALSE | CA4900791 001 | 001 | WL | A | I | C | 178 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SUNSET PARK COMMUNITY | OLD SOUTH WELL - INACTIVE | CA4900794_001_001 GW | FALSE | CA4900794 001 | 001 | WL | A | I | C | 141 | GW |
| SONOMA | DISTRICT 18 - SONOMA | MOUNTAIN VIEW MOBILE ESTATES, LLC | WELL 01 - INACTIVE | CA4900798_001_001 GW | FALSE | CA4900798 001 | 001 | WL | A | I | C | 250 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | LEISURE MOBILE HOME PARK | WELL 01 - STANDBY | CA4900832_001_001 GW | FALSE | CA4900832 001 | 001 | WL | A | A | C | 410 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA RANCH MUTUAL WATER COMPANY | WELL 04 | CA4900843_001_001 GW | FALSE | CA4900843 001 | 001 | WL | A | I | C | 151 | GW |
| SONOMA | DISTRICT 18 - SONOMA | FRANCIS COPPOLA WINERY | TRENTADUE WELL - INACTIVE | CA4900844_002_002 GW | FALSE | CA4900844 002 | 002 | WL | A | I | NTNC | 222 | GW |
| SONOMA | DISTRICT 18 - SONOMA | FRANCIS COPPOLA WINERY | WELL 02 - STANDBY | CA4900844_001_001 GW | FALSE | CA4900844 001 | 001 | WL | A | A | NTNC | 222 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | ROLLING OAKS ROAD ASSOCIATION | WELL 01 - STANDBY | CA4900846_001_001 GW | FALSE | CA4900846 001 | 001 | WL | A | A | C | 25 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | BODEGA WATER COMPANY | WELL 01 - INACTIVE | CA4900850_001_001 SW | FALSE | CA4900850 001 | 001 | IN | A | I | C | 77 | GU |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA WEST HOLDINGS NORTH PLANT | NORTH WELL - STANDBY | CA4900859_002_002 GW | FALSE | CA4900859 002 | 002 | WL | A | A | NTNC | 50 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SANTA ROSA GOLF & COUNTRY CLUB | WELL 03 - INACTIVE | CA4900878_005_005 GW | FALSE | CA4900878 005 | 005 | WL | A | I | NTNC | 250 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | RODNEY STRONG VINEYARDS | WELL 02 - RED BARN - INACTIVE | CA4900897_002_002 GW | FALSE | CA4900897 002 | 002 | WL | A | I | NTNC | 160 | GW |
| SONOMA | DISTRICT 18 - SONOMA | RODNEY STRONG VINEYARDS | WELL 01 - INACTIVE | CA4900897_001_001 GW | FALSE | CA4900897 001 | 001 | WL | A | I | NTNC | 160 | GW |
| SONOMA | DISTRICT 18 - SONOMA | SOBRE VISTA WATER COMPANY | INAC - LAKE JOSEPHINE WELL - COLLAPSED | CA4900901_001_001 GW | FALSE | CA4900901 001 | 001 | WL | A | I | C | 80 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SOBRE VISTA WATER COMPANY | HORIZONTAL WELL 03 - BIG SPRING | CA4900901_006_006 GW | FALSE | CA4900901 006 | 006 | SP | A | I | C | 80 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SOBRE VISTA WATER COMPANY | INACTIVE - HORIZONTAL WELL 02 - INAC | CA4900901_002_002 GW | FALSE | CA4900901 002 | 002 | SP | A | I | C | 80 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SOBRE VISTA WATER COMPANY | INACTIVE - HORIZONTAL WELL (SPRING) 01 | CA4900901_005_005 GW | FALSE | CA4900901 005 | 005 | SP | A | I | C | 80 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | J VINEYARDS & WINERY | WELL 02 - INACTIVE | CA4900904_002_002 GW | FALSE | CA4900904 002 | 002 | WL | A | I | NTNC | 75 | GW |
| SONOMA | DISTRICT 18 - SONOMA | MARK WEST MEADOWS MUTUAL WATER | WELL 01 - STANDBY | CA4900905_001_001 GW | FALSE | CA4900905 001 | 001 | WL | A | A | C | 20 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | VIRGINIA DARE WINERY | HOFFMAN WELL 01 - INACTIVE | CA4900935_002_002 GW | FALSE | CA4900935 002 | 002 | WL | A | I | NTNC | 51 | GW |
| SONOMA | DISTRICT 18 - SONOMA | VIRGINIA DARE WINERY | HOFFMAN WELL 02 - INACTIVE | CA4900935_003_003 GW | FALSE | CA4900935 003 | 003 | WL | A | I | NTNC | 51 | GW |
| SONOMA | DISTRICT 18 - SONOMA | PRESENTATION SCHOOL | WELL 01 - INACTIVE | CA4900945_001_001 GW | FALSE | CA4900945 001 | 001 | WL | A | I | NTNC | 200 | GW |
| SONOMA | DISTRICT 18 - SONOMA | GEORGE RANCH MUTUAL WATER COMPANY | WELL 01A | CA4900973_001_001 GW | FALSE | CA4900973 001 | 001 | WL | A | I | C | 148 | GW |
| SONOMA | DISTRICT 18 - SONOMA | KORBEL BROTHERS WINERY | WELL 02 (10 HP) - INACTIVE | CA4900999_002_002 GW | FALSE | CA4900999 002 | 002 | WL | A | I | NTNC | 546 | GW |
| SONOMA | DISTRICT 18 - SONOMA | KORBEL BROTHERS WINERY | WELL 05 - STANDBY | CA4900999_009_009 GW | FALSE | CA4900999 009 | 009 | WL | A | A | NTNC | 546 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | KORBEL BROTHERS WINERY | WELL 04 - STANDBY | CA4900999_008_008 GW | FALSE | CA4900999 008 | 008 | WL | A | A | NTNC | 546 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | CALPINE (GEYSERS ADMINISTRATION CENTER) | WELL LF9-21.4 - INACTIVE | CA4901030_006_006 GW | FALSE | CA4901030 006 | 006 | WL | A | I | NTNC | 150 T | SW |
| SONOMA | DISTRICT 18 - SONOMA | TIMBER COVE INN | WELL 01 (EASTSIDE OF INN) | CA4901046_001_001 GW | FALSE | CA4901046 001 | 001 | WL | A | I | NTNC | 38 T | SWP |
| SONOMA | DISTRICT 18 - SONOMA | TIMBER COVE INN | WELL 03 (NORTH FIELD) | CA4901046_005_005 GW | FALSE | CA4901046 005 | 005 | WL | A | I | NTNC | 38 | SWP |
| SONOMA | DISTRICT 18 - SONOMA | TIMBER COVE INN | WELL 02 (NORTH FIELD) | CA4901046_004_004 GW | FALSE | CA4901046 004 | 004 | WL | A | I | NTNC | 38 | SWP |
| SONOMA | DISTRICT 18 - SONOMA | KINNYBROOK MUTUAL WATER COMPANY | WELL 01 | CA4901062_001_001 GW | FALSE | CA4901062 001 | 001 | WL | A | I | C | 48 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SPEEDWAY SONOMA LLC | WELL G9- NEW WELL | CA4901080_012_012 GW | FALSE | CA4901080 012 | 012 | WL | A | P | NTNC | 33 T | SWP |
| SONOMA | DISTRICT 18 - SONOMA | JORDAN VINEYARD & WINERY | AUXILIARY WELL - STANDBY | CA4901084_002_002 GW | FALSE | CA4901084 002 | 002 | WL | A | A | NTNC | 75 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | DRY CREEK VINEYARD | WELL 01 - VINEYARD - INACTIVE | CA4901119_001_001 GW | FALSE | CA4901119 001 | 001 | WL | A | I | NTNC | 50 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | HOOT OWL CREEK/ALEX. VALLEY VINEYARDS JV | HILL WELL | CA4901135_001_001 GW | FALSE | CA4901135 001 | 001 | WL | A | I | NTNC | 91 N | GW |
| SONOMA | DISTRICT 18 - SONOMA | HOOT OWL CREEK/ALEX. VALLEY VINEYARDS JV | HORIZONTAL WELL FIELD | CA4901135_006_006 GW | FALSE | CA4901135 006 | 006 | WL | A | I | NTNC | 91 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | ADAIR B.R. COHN, LLC | WELL 04 - RECONSTRUCTED | CA4901144_002_002 GW | FALSE | CA4901144 002 | 002 | WL | A | I | NTNC | 155 N | GW |
| SONOMA | DISTRICT 18 - SONOMA | ADAIR B.R. COHN, LLC | WELL 01 - INACTIVE | CA4901144_001_001 GW | FALSE | CA4901144 001 | 001 | WL | A | I | NTNC | 155 | GW |
| SONOMA | DISTRICT 18 - SONOMA | GEYSERVILLE WINERY | WELL 02 - INACTIVE | CA4901152_002_002 GW | FALSE | CA4901152 002 | 002 | WL | A | I | NTNC | 100 | GW |
| SONOMA | DISTRICT 18 - SONOMA | GEYSERVILLE WINERY | WELL 01 - STANDBY | CA4901152_001_001 GW | FALSE | CA4901152 001 | 001 | WL | A | A | NTNC | 100 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | REDWOOD EMPIRE SAWMILL | WELL 03 | CA4901179_003_003 GW | FALSE | CA4901179 003 | 003 | WL | A | I | NTNC | 80 | GW |
| SONOMA | DISTRICT 18 - SONOMA | REDWOOD EMPIRE SAWMILL | WELL 02 | CA4901179_002_002 GW | FALSE | CA4901179 002 | 002 | WL | A | I | NTNC | 80 | GW |
| SONOMA | DISTRICT 18 - SONOMA | ASTI WINERY | BACK-UP WELL | CA4901203_002_002 GW | FALSE | CA4901203 002 | 002 | WL | A | I | NTNC | 67 T | GU |
| SONOMA | DISTRICT 18 - SONOMA | ASTI WINERY | CI-2 | CA4901203_008_008 GU | FALSE | CA4901203 008 | 008 | WL | A | I | NTNC | 67 | GU |
| SONOMA | DISTRICT 18 - SONOMA | BENZIGER FAMILY WINERY | WELL 04 - NEW WELL - INACTIVE | CA4901204_004_004 GW | FALSE | CA4901204 004 | 004 | WL | A | I | NTNC | 225 | GW |
| SONOMA | DISTRICT 18 - SONOMA | BENZIGER FAMILY WINERY | WELL 02 - INACTIVE | CA4901204_002_002 GW | FALSE | CA4901204 002 | 002 | WL | A | I | NTNC | 225 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | BENZIGER FAMILY WINERY | WELL 03 - INACTIVE | CA4901204_003_003 GW | FALSE | CA4901204 003 | 003 | WL | A | I | NTNC | 225 | GW |
| SONOMA | DISTRICT 18 - SONOMA | VINO FARMS, INC. - PRESTON RANCH | WELL 02-INACTIVE | CA4901236_003_003 GW | FALSE | CA4901236 003 | 003 | WL | A | I | NTNC | 72 | GW |
| SONOMA | DISTRICT 18 - SONOMA | VINO FARMS, INC. - PRESTON RANCH | WELL 01 - INACTIVE | CA4901236_001_001 GW | FALSE | CA4901236 001 | 001 | WL | A | I | NTNC | 72 | GW |
| SONOMA | DISTRICT 18 - SONOMA | DOWNTOWN GRATON MUTUAL WATER SYSTEM | 9050 GRATON RD. WELL - INACTIVE | CA4901246_001_001 GW | FALSE | CA4901246 001 | 001 | WL | A | I | C | 115 | GW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA WEST HOLDINGS INDUSTRIAL PARK | WELL 01 - INACTIVE | CA4901250_001_001 GW | FALSE | CA4901250 001 | 001 | WL | A | I | NTNC | 25 | GW |
| SONOMA | DISTRICT 18 - SONOMA | KJ CARNEROS HILLS WINERY | MAIN WELL - INACTIVE | CA4901254_001_001 GW | FALSE | CA4901254 001 | 001 | WL | A | I | NTNC | 65 | GW |
| SONOMA | DISTRICT 18 - SONOMA | RATNA LING RETREAT | WELL 08 - INACTIVE | CA4901264_011_011 GW | FALSE | CA4901264 011 | 011 | WL | A | I | NTNC | 55 | SW |
| SONOMA | DISTRICT 18 - SONOMA | RATNA LING RETREAT | WELL 07 - INACTIVE | CA4901264_010_010 GW | FALSE | CA4901264 010 | 010 | WL | A | I | NTNC | 55 | SW |
| SONOMA | DISTRICT 18 - SONOMA | RATNA LING RETREAT | WELL 03 | CA4901264_003_003 GW | FALSE | CA4901264 003 | 003 | WL | A | I | NTNC | 55 | SW |
| SONOMA | DISTRICT 18 - SONOMA | RATNA LING RETREAT | WELL 06 (AKA WELL 05B) - INACTIVE | CA4901264_009_009 GW | FALSE | CA4901264 009 | 009 | WL | A | I | NTNC | 55 | SW |
| SONOMA | DISTRICT 18 - SONOMA | MANZANA PRODUCTS COMPANY, INC. | WELL 03 | CA4901282_006_006 GW | FALSE | CA4901282 006 | 006 | WL | A | I | NTNC | 175 N | GW |
| SONOMA | DISTRICT 18 - SONOMA | ODIYAN BUDDHIST RETREAT CENTER | PUMPHOUSE WELL - STANDBY | CA4901314_005_005 GW | FALSE | CA4901314 005 | 005 | WL | A | A | C | 35 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | ODIYAN BUDDHIST RETREAT CENTER | BELL WELL - STANDBY | CA4901314_006_006 GW | FALSE | CA4901314 006 | 006 | WL | A | A | C | 35 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | ODIYAN BUDDHIST RETREAT CENTER | TIBETAN HILL WELL - INACTIVE | CA4901314_001_001 GW | FALSE | CA4901314 001 | 001 | WL | A | I | C | 35 | GW |
| SONOMA | DISTRICT 18 - SONOMA | TERRACE VIEW WATER SYSTEM | WELL 03 - INACTIVE | CA4901355_003_003 GW | FALSE | CA4901355 003 | 003 | WL | A | I | C | 60 N | GW |
| SONOMA | DISTRICT 18 - SONOMA | SILVER OAK WINE CELLARS LLC | WELL 02 - INACTIVE | CA4901374_002_002 GW | FALSE | CA4901374 002 | 002 | WL | A | I | NTNC | 91 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SILVER OAK WINE CELLARS LLC | WELL 01 - INACTIVE | CA4901374_001_001 GW | FALSE | CA4901374 001 | 001 | WL | A | I | NTNC | 91 T | GW |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SONOMA | DISTRICT 18 - SONOMA | JAMES COURT WATER SYSTEM | WELL 03 | CA4901445_006_006 GW | FALSE | CA4901445 006 | 006 | WL | A | P | C | 208 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SWEETWATER SPRINGS CWD - GUERNEVILLE | MONTE ROSA WELL - INACTIVE | CA4910004_007_007 GW | FALSE | CA4910004 007 | 007 | WL | A | I | C | 6000 | GW |
| SONOMA | DISTRICT 18 - SONOMA | HEALDSBURG, CITY OF | FITCH WELL 04 - INACTIVE | CA4910005_008_008 GW | FALSE | CA4910005 008 | 008 | WL | A | I | C | 10985 | GU |
| SONOMA | DISTRICT 18 - SONOMA | HEALDSBURG, CITY OF | GAUNTLETT WELL 05 - INACTIVE | CA4910005_009_009 GW | FALSE | CA4910005 009 | 009 | WL | A | I | C | 10985 | GU |
| SONOMA | DISTRICT 18 - SONOMA | PETALUMA, CITY OF | LUCCHESI WELL - STANDBY | CA4910006_030_030 GW | FALSE | CA4910006 030 | 030 | WL | A | A | C | 60781 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | PETALUMA, CITY OF | STATION 14 WELL - INACTIVE | CA4910006_011_011 GW | FALSE | CA4910006 011 | 011 | WL | A | I | C | 60781 | GW |
| SONOMA | DISTRICT 18 - SONOMA | PETALUMA, CITY OF | DEL ORO WELL - PENDING | CA4910006_050_050 GW | FALSE | CA4910006 050 | 050 | WL | A | I | C | 60781 N | GW |
| SONOMA | DISTRICT 18 - SONOMA | PETALUMA, CITY OF | SCOTT WELL 05 - INACTIVE | CA4910006_006_006 GW | FALSE | CA4910006 006 | 006 | WL | A | I | C | 60781 | GW |
| SONOMA | DISTRICT 18 - SONOMA | PETALUMA, CITY OF | TAHOSA (MINOK) WELL - INACTIVE | CA4910006_004_004 GW | FALSE | CA4910006 004 | 004 | WL | A | I | C | 60781 | GW |
| SONOMA | DISTRICT 18 - SONOMA | PETALUMA, CITY OF | GARFIELD (CONDOTTI) WELL - INACTIVE | CA4910006_002_002 GW | FALSE | CA4910006 002 | 002 | WL | A | I | C | 60781 | GW |
| SONOMA | DISTRICT 18 - SONOMA | PETALUMA, CITY OF | KINGSHILL WELL - INACTIVE | CA4910006_029_029 GW | FALSE | CA4910006 029 | 029 | WL | A | I | C | 60781 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | PETALUMA, CITY OF | CASA ARROYO WELL - INACTIVE | CA4910006_001_001 GW | FALSE | CA4910006 001 | 001 | WL | A | I | C | 60781 | GW |
| SONOMA | DISTRICT 18 - SONOMA | PETALUMA, CITY OF | STATION 11 WELL - INACTIVE | CA4910006_010_010 GW | FALSE | CA4910006 010 | 010 | WL | A | I | C | 60781 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SEA RANCH WATER COMPANY,THE (PUC) | GUALALA WELL 01 - INACTIVE | CA4910007_001_001 GW | FALSE | CA4910007 001 | 001 | WL | A | I | C | 1160 | SW |
| SONOMA | DISTRICT 18 - SONOMA | SEA RANCH WATER COMPANY,THE (PUC) | GUALALA WELL 02 - INACTIVE | CA4910007_002_002 GW | FALSE | CA4910007 002 | 002 | WL | A | I | C | 1160 | SW |
| SONOMA | DISTRICT 18 - SONOMA | SANTA ROSA, CITY OF | FREEWAY WELL - INACTIVE | CA4910009_002_002 GW | FALSE | CA4910009 002 | 002 | WL | A | I | C | 175396 | GW |
| SONOMA | DISTRICT 18 - SONOMA | SANTA ROSA, CITY OF | LEETE WELL - STANDBY-TEMP OFFLINE | CA4910009_004_004 GW | FALSE | CA4910009 004 | 004 | WL | A | A | C | 175396 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SANTA ROSA, CITY OF | CARLEY WELL - STANDBY | CA4910009_001_001 GW | FALSE | CA4910009 001 | 001 | WL | A | A | C | 175396 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SANTA ROSA, CITY OF | FARMERS LN. WELL 03 - INACTIVE | CA4910009_009_009 GW | FALSE | CA4910009 009 | 009 | WL | A | I | C | 175396 | GW |
| SONOMA | DISTRICT 18 - SONOMA | SANTA ROSA, CITY OF | PETER SPRING WELL - STANDBY | CA4910009_005_005 GW | FALSE | CA4910009 005 | 005 | WL | A | A | C | 175396 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SANTA ROSA, CITY OF | SHARON PARK WELL - INACTIVE | CA4910009_006_006 GW | FALSE | CA4910009 006 | 006 | WL | A | I | C | 175396 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SANTA ROSA, CITY OF | A PLACE TO PLAY PARK WELL - STANDBY | CA4910009_026_026 GW | FALSE | CA4910009 026 | 026 | WL | A | P | C | 175396 | GW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA COUNTY CSA 41 - FITCH MOUNTAIN | DEL RIO WELL - INACTIVE | CA4910010_002_002 GW | FALSE | CA4910010 002 | 002 | WL | A | I | C | 1265 | SWP |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA COUNTY CSA 41 - FITCH MOUNTAIN | CAMP ROSE WELL - INACTIVE | CA4910010_001_001 GW | FALSE | CA4910010 001 | 001 | WL | A | I | C | 1265 | SWP |
| SONOMA | DISTRICT 18 - SONOMA | SEBASTOPOL, CITY OF | WELL 02 - INACTIVE | CA4910011_001_001 GW | FALSE | CA4910011 001 | 001 | WL | A | I | C | 7522 | GW |
| SONOMA | DISTRICT 18 - SONOMA | SEBASTOPOL, CITY OF | WELL 05 - INACTIVE | CA4910011_003_003 GW | FALSE | CA4910011 003 | 003 | WL | A | I | C | 7522 | GW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA, CITY OF | WELL 05 - STANDBY | CA4910012_005_005 GW | FALSE | CA4910012 005 | 005 | WL | A | A | C | 11725 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA, CITY OF | WELL 07 | CA4910012_013_013 GW | FALSE | CA4910012 013 | 013 | WL | A | I | C | 11725 | GW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA, CITY OF | WELL 06 | CA4910012_006_006 GW | FALSE | CA4910012 006 | 006 | WL | A | I | C | 11725 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | VALLEY OF THE MOON WATER DISTRICT | VERANO WELL - INACTIVE | CA4910013_019_019 GW | FALSE | CA4910013 019 | 019 | WL | A | I | C | 23107 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | VALLEY OF THE MOON WATER DISTRICT | PARK AVE WELL - INACTIVE | CA4910013_005_005 GW | FALSE | CA4910013 005 | 005 | WL | A | I | C | 23107 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | VALLEY OF THE MOON WATER DISTRICT | DUSTE WELL | CA4910013_022_022 GW | FALSE | CA4910013 022 | 022 | WL | A | I | C | 23107 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | VALLEY OF THE MOON WATER DISTRICT | TRINITY OAKS WELL - STANDBY | CA4910013_006_006 GW | FALSE | CA4910013 006 | 006 | WL | A | I | C | 23107 | GW |
| SONOMA | DISTRICT 18 - SONOMA | VALLEY OF THE MOON WATER DISTRICT | 2017 VERANO WELL | CA4910013_024_024 GW | FALSE | CA4910013 024 | 024 | WL | A | I | C | 23107 | GW |
| SONOMA | DISTRICT 18 - SONOMA | ROHNERT PARK, CITY OF | WELL 41 | CA4910014_041_041 GW | FALSE | CA4910014 041 | 041 | WL | A | A | C | 43821 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | ROHNERT PARK, CITY OF | WELL 31 | CA4910014_031_031 GW | FALSE | CA4910014 031 | 031 | WL | A | A | C | 43821 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | ROHNERT PARK, CITY OF | WELL 15 - STANDBY | CA4910014_015_015 GW | FALSE | CA4910014 015 | 015 | WL | A | A | C | 43821 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | ROHNERT PARK, CITY OF | WELL 20 - INACTIVE | CA4910014_020_020 GW | FALSE | CA4910014 020 | 020 | WL | A | I | C | 43821 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | ROHNERT PARK, CITY OF | WELL 12 | CA4910014_012_012 GW | FALSE | CA4910014 012 | 012 | WL | A | A | C | 43821 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | ROHNERT PARK, CITY OF | WELL 24 - INACTIVE | CA4910014_024_024 GW | FALSE | CA4910014 024 | 024 | WL | A | I | C | 43821 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | ROHNERT PARK, CITY OF | WELL 37 - INACTIVE | CA4910014_037_037 GW | FALSE | CA4910014 037 | 037 | WL | A | I | C | 43821 | GW |
| SONOMA | DISTRICT 18 - SONOMA | ROHNERT PARK, CITY OF | WELL 04 - INACTIVE | CA4910014_003_003 GW | FALSE | CA4910014 003 | 003 | WL | A | I | C | 43821 | GW |
| SONOMA | DISTRICT 18 - SONOMA | ROHNERT PARK, CITY OF | WELL 08A | CA4910014_008_008 GW | FALSE | CA4910014 008 | 008 | WL | A | A | C | 43821 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | ROHNERT PARK, CITY OF | WELL 17 - INACTIVE | CA4910014_017_017 GW | FALSE | CA4910014 017 | 017 | WL | A | I | C | 43821 | GW |
| SONOMA | DISTRICT 18 - SONOMA | ROHNERT PARK, CITY OF | WELL 34 | CA4910014_034_034 GW | FALSE | CA4910014 034 | 034 | WL | A | A | C | 43821 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | ROHNERT PARK, CITY OF | WELL 18 - INACTIVE | CA4910014_018_018 GW | FALSE | CA4910014 018 | 018 | WL | A | I | C | 43821 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | WINDSOR, TOWN OF | ESPOSTI-A WELL - INACTIVE | CA4910017_010_010 GW | FALSE | CA4910017 010 | 010 | WL | A | I | C | 25561 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | WINDSOR, TOWN OF | KEISER PARK WELL - INACTIVE | CA4910017_011_011 GW | FALSE | CA4910017 011 | 011 | WL | A | I | C | 25561 N | GW |
| SONOMA | DISTRICT 18 - SONOMA | WINDSOR, TOWN OF | WELL 03 - BLUEBIRD - INACTIVE | CA4910017_008_008 GW | FALSE | CA4910017 008 | 008 | WL | A | I | C | 25561 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA COUNTY WATER AGENCY | WELL 03 - MIRABEL PROD WELL - INACTIVE | CA4910020_014_014 GW | FALSE | CA4910020 014 | 014 | WL | A | I | C | 0 | GW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA COUNTY WATER AGENCY | WELL 02 - MIRABEL PROD WELL - INACTIVE | CA4910020_013_013 GW | FALSE | CA4910020 013 | 013 | WL | A | I | C | 0 | GW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA COUNTY WATER AGENCY | #15 SOUTH EAST CAISSON 6 - INAC | CA4910020_051_051 GW | FALSE | CA4910020 051 | 051 | WL | A | I | C | 0 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA COUNTY WATER AGENCY | WELL 05 - MIRABEL PROD WELL - INACTIVE | CA4910020_016_016 GW | FALSE | CA4910020 016 | 016 | WL | A | I | C | 0 | GW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA COUNTY WATER AGENCY | CAISSON 1 LATERAL 10A - INAC | CA4910020_025_025 GW | FALSE | CA4910020 025 | 025 | WL | A | I | C | 0 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA COUNTY WATER AGENCY | CAISSON 1 LATERAL 11A - INAC | CA4910020_026_026 GW | FALSE | CA4910020 026 | 026 | WL | A | I | C | 0 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA COUNTY WATER AGENCY | #12 NORTH CAISSON 6 - INAC | CA4910020_052_052 GW | FALSE | CA4910020 052 | 052 | WL | A | I | C | 0 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | BODEGA BAY PUBLIC UTILITY DISTRICT | BODEGA DUNES WELL 03 - INACTIVE | CA4910021_006_006 GW | FALSE | CA4910021 006 | 006 | WL | A | I | C | 1069 | GW |
| SONOMA | DISTRICT 18 - SONOMA | BODEGA BAY PUBLIC UTILITY DISTRICT | ROPOLLO WELL 03 - STANDBY | CA4910021_008_008 GW | FALSE | CA4910021 008 | 008 | WL | A | A | C | 1069 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | BODEGA BAY PUBLIC UTILITY DISTRICT | BODEGA DUNES WELL 02 - INACTIVE | CA4910021_001_001 GW | FALSE | CA4910021 001 | 001 | WL | A | I | C | 1069 | GW |
| SONOMA | DISTRICT 18 - SONOMA | BODEGA BAY PUBLIC UTILITY DISTRICT | SALMON CREEK WELL 01A - INACTIVE | CA4910021_004_004 GW | FALSE | CA4910021 004 | 004 | WL | A | I | C | 1069 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | CANON MANOR WATER SYSTEM | WELL 03 | CA4910022_006_006 GW | FALSE | CA4910022 006 | 006 | WL | A | I | C | 805 T | GW |
| SONOMA | DISTRICT 18 - SONOMA | CALIFORNIA-AMERICAN GEYSERVILLE (PUC) | WELL 02 - INACTIVE | CA4910024_002_002 GW | FALSE | CA4910024 002 | 002 | WL | A | I | C | 1046 T | GW | DISTRICT 18 - SONOMA | SONOMA | CA4910024 | CALIFORNIA-AMERICAN GEYSERVILLE (PUC) | A | C | WL | I | WELL 02 - INACTIVE | PPOA | 1 | 5 | FALSE | FALSE |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA STATE UNIVERSITY | WELL 01 - INACTIVE | CA4910027_001_001 GW | FALSE | CA4910027 001 | 001 | WL | A | I | C | 10986 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | TEHACHAPI CEMENT LLC | WELL 05-INACTIVE | CA1500050_004_004 GW | FALSE | CA1500050 004 | 004 | WL | A | I | NTNC | 115 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | ATHAL MUTUAL WATER SYSTEM | WELL 02 (MEDPATCH WELL) - INACTIVE | CA1500289_003_003 GW | FALSE | CA1500289 003 | 003 | WL | A | I | C | 150 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | KERNVALE MUTUAL WATER CO | WELL 01 - INACTIVE | CA1500364_001_001 GW | FALSE | CA1500364 001 | 001 | WL | A | I | C | 75 N | GWP |
| KERN | DISTRICT 19 - TEHACHAPI | UNION PACIFIC RAILROAD CO.-KEENE WATER | WELL 03 - INACTIVE | CA1500371_003_003 GW | FALSE | CA1500371 003 | 003 | WL | A | I | C | 208 | GWP |
| KERN | DISTRICT 19 - TEHACHAPI | UNION PACIFIC RAILROAD CO.-KEENE WATER | WELL 01 - TEHACHAPI - INACTIVE | CA1500371_001_001 GW | FALSE | CA1500371 001 | 001 | WL | A | I | C | 208 | GWP |
| KERN | DISTRICT 19 - TEHACHAPI | UNION PACIFIC RAILROAD CO.-KEENE WATER | WELL 05 - INACTIVE | CA1500371_005_005 GW | FALSE | CA1500371 005 | 005 | WL | A | I | C | 208 | GWP |
| KERN | DISTRICT 19 - TEHACHAPI | UNION PACIFIC RAILROAD CO.-KEENE WATER | WELL 04 - INACTIVE | CA1500371_004_004 GW | FALSE | CA1500371 004 | 004 | WL | A | I | C | 208 T | GWP |
| KERN | DISTRICT 19 - TEHACHAPI | UNION PACIFIC RAILROAD CO.-KEENE WATER | WELL 02 - INACTIVE | CA1500371_002_002 GW | FALSE | CA1500371 002 | 002 | WL | A | I | C | 208 T | GWP |
| KERN | DISTRICT 19 - TEHACHAPI | UNION PACIFIC RAILROAD CO.-KEENE WATER | WELL 06 - INACTIVE | CA1500371_010_010 GW | FALSE | CA1500371 010 | 010 | WL | A | I | C | 208 T | GWP |
| KERN | DISTRICT 19 - TEHACHAPI | UNION PACIFIC RAILROAD CO.-KEENE WATER | WELL 07 - INACTIVE | CA1500371_012_012 GW | FALSE | CA1500371 012 | 012 | WL | A | I | C | 208 T | GWP |
| KERN | DISTRICT 19 - TEHACHAPI | CWS SPLIT MOUNTAIN WATER SYSTEM | HOMESTEAD WELL 01 - INACTIVE | CA1500407_003_003 GW | FALSE | CA1500407 003 | 003 | WL | A | I | C | 226 | GU |
| KERN | DISTRICT 19 - TEHACHAPI | LANDS OF PROMISE MWC | WELL 01 - INACTIVE | CA1500424_001_001 GW | FALSE | CA1500424 001 | 001 | WL | A | I | C | 174 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LANDS OF PROMISE MWC | WELL 02 - INACTIVE | CA1500424_002_002 GW | FALSE | CA1500424 002 | 002 | WL | A | I | C | 174 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | HUNGRY GULCH MWC | WELL 01 (INACTIVE) | CA1500436_001_001 GW | FALSE | CA1500436 001 | 001 | WL | A | I | C | 74 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CANYON MEADOWS MUTUAL WATER | WELL 04 - INACTIVE | CA1500443_005_005 GW | FALSE | CA1500443 005 | 005 | WL | A | I | C | 465 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | HILLVIEW ACRES MUTUAL WATER COMPANY | HILLVIEW WELL 02 - INACTIVE | CA1500448_002_002 GW | FALSE | CA1500448 002 | 002 | WL | A | I | C | 36 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | FOURTH STREET WATER SYSTEM | WELL 03-INACTIVE | CA1500449_003_003 GW | FALSE | CA1500449 003 | 003 | WL | A | I | C | 36 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | RIVERNOOK CAMPGROUND | WELL 02 - INACTIVE | CA1500481_002_002 GW | FALSE | CA1500481 002 | 002 | WL | A | I | C | 877 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | TUT BROTHERS FARM #86 | WELL 04 - INAC2019 | CA1500516_004_004 GW | FALSE | CA1500516 004 | 004 | WL | A | I | C | 32 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | RANCHOS DEL RIO | WELL 02 - INAC | CA1500553_002_002 GW | FALSE | CA1500553 002 | 002 | WL | A | I | C | 62 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | EAST NIPOKERN MUTUAL WATER | WELL 03 (MOONWIND) - INACTIVE | CA1500554_003_003 GW | FALSE | CA1500554 003 | 003 | WL | A | I | C | 87 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | SPRING MOUNTAIN MUTUAL WATER COMPANY | WELL 02 - INACTIVE | CA1500566_002_002 GW | FALSE | CA1500566 002 | 002 | WL | A | I | C | 26 N | GWP |
| KERN | DISTRICT 19 - TEHACHAPI | SPRING MOUNTAIN MUTUAL WATER COMPANY | WELL 01 - INACTIVE | CA1500566_001_001 GW | FALSE | CA1500566 001 | 001 | WL | A | I | C | 26 N | GWP |
| KERN | DISTRICT 19 - TEHACHAPI | VALLEY VIEW ESTATES MUTUAL WATER CO | WELL 02 - INACTIVE | CA1500569_007_007 GW | FALSE | CA1500569 007 | 007 | WL | A | I | C | 97 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | VALLEY VIEW ESTATES MUTUAL WATER CO | WELL 04 (LOT 5) INACTIVE | CA1500569_004_004 GW | FALSE | CA1500569 004 | 004 | WL | A | I | C | 97 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | VALLEY VIEW ESTATES MUTUAL WATER CO | WELL 05 (LOT 31) - INAC 2012 | CA1500569_005_005 GW | FALSE | CA1500569 005 | 005 | WL | A | I | C | 97 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | KERN MOBILE ESTATES LLC | WELL 11 - EAST - INACTIVE | CA1500571_001_001 GW | FALSE | CA1500571 001 | 001 | WL | A | I | C | 73 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LIFE WATER CO-OP | WELL 01 - INACTIVE | CA1500579_001_001 GW | FALSE | CA1500579 001 | 001 | WL | A | I | C | 35 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | GRIMMWAY FARMS - FROZEN FOODS | WELL 02-INAC | CA1500597_002_002 GW | FALSE | CA1500597 002 | 002 | WL | A | I | NTNC | 300 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CALIFORNIA PORTLAND CEMENT | SPRINGS 01 - INACTIVE | CA1502034_004_004 GW | FALSE | CA1502034 004 | 004 | SP | A | I | NTNC | 200 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CALIFORNIA PORTLAND CEMENT | TEHACHAPI CUMMINGS CWD CONNECTION-INAC | CA1502034_006_006 SW | FALSE | CA1502034 006 | 006 | IN | A | I | NTNC | 200 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CALIFORNIA PORTLAND CEMENT | WELL 05 - STANDBY | CA1502034_002_002 GW | FALSE | CA1502034 002 | 002 | WL | A | A | NTNC | 200 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | ROSAMOND SCHOOL WATER SYSTEM | EAST WELL (WELL 01) - INACTIVE | CA1502231_001_001 GW | FALSE | CA1502231 001 | 001 | WL | A | I | NTNC | 940 | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | SOUTH FORK ELEMENTARY SCHOOL WATER SYS | WELL 01-INACTIVE | CA1502260_001_001 GW | FALSE | CA1502260 001 | 001 | WL | A | I | NTNC | 134 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CAMP OWEN WATER SYSTEM | WELL 03 - EAST - INACTIVE | CA1502315_003_003 GW | FALSE | CA1502315 003 | 003 | WL | A | I | C | 110 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHEVRON SAN JOAQUIN | SAN JOAQUIN #101 - INACTIVE | CA1502561_001_001 GW | FALSE | CA1502561 001 | 001 | WL | A | I | NTNC | 300 | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | CHEVRON SAN JOAQUIN | SAN JOAQUIN #100 - INACTIVE | CA1502561_002_002 GW | FALSE | CA1502561 002 | 002 | WL | A | I | NTNC | 300 | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | PIUTE MOUNTAIN SCHOOL WATER | WELL 02 - INACTIVE | CA1502607_002_002 GW | FALSE | CA1502607 002 | 002 | WL | A | I | NTNC | 75 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHANAC CREEK MUTUAL WATER COMPANY | WELL 01 | CA1502670_001_001 GW | FALSE | CA1502670 001 | 001 | WL | A | I | C | 240 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHANAC CREEK MUTUAL WATER COMPANY | WELL 02 | CA1502670_002_002 GW | FALSE | CA1502670 002 | 002 | WL | A | I | C | 240 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHANAC CREEK MUTUAL WATER COMPANY | WELL 04 | CA1502670_007_007 GW | FALSE | CA1502670 007 | 007 | WL | A | P | C | 240 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CLEAN HARBORS BUTTONWILLOW, LLC. | WELL V - INACTIVE | CA1502763_001_001 GW | FALSE | CA1502763 001 | 001 | WL | A | I | NTNC | 26 T | GWP |
| KERN | DISTRICT 19 - TEHACHAPI | CLEAN HARBORS BUTTONWILLOW, LLC. | WELL WW1 - RAW - INACTIVE | CA1502763_002_002 GW | FALSE | CA1502763 002 | 002 | WL | A | I | NTNC | 26 | GWP |
| KERN | DISTRICT 19 - TEHACHAPI | KERN ENERGY | WELL03 (CLENDENEN) - INAC2019 | CA1502771_005_005 GW | FALSE | CA1502771 005 | 005 | WL | A | I | NTNC | 150 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | QVWD-WEST & EAST COMBINED WATER SYSTEM | PRETORIA WELL | CA1503226_007_007 GW | FALSE | CA1503226 007 | 007 | WL | A | I | C | 221 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | QVWD-WEST & EAST COMBINED WATER SYSTEM | UMTALI WELL- INACTIVE | CA1503226_001_001 GW | FALSE | CA1503226 001 | 001 | WL | A | I | C | 221 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | QVWD-WEST & EAST COMBINED WATER SYSTEM | TANGANDA WELL | CA1503226_006_006 GW | FALSE | CA1503226 006 | 006 | WL | A | I | C | 221 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LAKE ISABELLA COMMUNITY SERVICES DIST | WELL 03 - LAKESIDE MOBILE VILLA-INACTIVE | CA1503270_003_003 GW | FALSE | CA1503270 003 | 003 | WL | A | I | C | 500 | GWP |
| KERN | DISTRICT 19 - TEHACHAPI | LAKE ISABELLA COMMUNITY SERVICES DIST | WELL 02 - LAKESIDE WATER - INACTIVE | CA1503270_004_004 GW | FALSE | CA1503270 004 | 004 | WL | A | I | C | 500 | GWP |
| KERN | DISTRICT 19 - TEHACHAPI | LAKE ISABELLA COMMUNITY SERVICES DIST | WELL 01 - ISABELLA MUTUAL WELL -INACTIVE | CA1503270_005_005 GW | FALSE | CA1503270 005 | 005 | WL | A | I | C | 500 | GWP |
| KERN | DISTRICT 19 - TEHACHAPI | THE GARLIC COMPANY | WELL 02 - RAW INAC2020 | CA1503290_002_002 GW | FALSE | CA1503290 002 | 002 | WL | A | I | NTNC | 300 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | THE GARLIC COMPANY | WELL 01-INACTIVE | CA1503290_001_001 GW | FALSE | CA1503290 001 | 001 | WL | A | I | NTNC | 300 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | TEJON CASTAC WD - I5 & LAVAL RD | TRC201 WELL-STANDBY | CA1503341_007_007 GW | FALSE | CA1503341 007 | 007 | WL | A | A | C | 38125 T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | BOLTHOUSE FRESH FOODS | NICKEL WELL -STBY2018-BEFORE_GAC-TCP | CA1503349_003_003 GW | FALSE | CA1503349 003 | 003 | WL | A | A | NTNC | 1917 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BOLTHOUSE FRESH FOODS | BANDUCCI WELL - INAC2019 | CA1503349_005_005 GW | FALSE | CA1503349 005 | 005 | WL | A | I | NTNC | 1917 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | SOLEDAD MOUNTAIN PROJECT WATER SYSTEM | WELL PW-5-INACTIVE | CA1503664_012_012 GW | FALSE | CA1503664 012 | 012 | WL | A | I | NTNC | 250 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | GRIMMWAY FARMS - DAVID ROAD | WELL 01 | CA1503688_001_001 GW | FALSE | CA1503688 001 | 001 | WL | A | I | NTNC | 114 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | ARVIN COMMUNITY SERVICES DIST | WELL 11 - BEFORE_AS-BLEND INAC2024 | CA1510001_018_018 GW | FALSE | CA1510001 018 | 018 | WL | A | I | C | 19669 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BORON CSD | WELL 13 - INAC | CA1510002_001_001 GW | FALSE | CA1510002 001 | 001 | WL | A | I | C | 2086 N | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 161-01 - RAW INAC-2018 | CA1510003_129_129 GW | FALSE | CA1510003 129 | 129 | WL | A | I | C | 267881 T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 112-01 - RAW INAC-2018 | CA1510003_079_079 GW | FALSE | CA1510003 079 | 079 | WL | A | I | C | 267881 T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 187-01 - RAW INAC-2018 | CA1510003_152_152 GW | FALSE | CA1510003 152 | 152 | WL | A | I | C | 267881 T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 094-01 - INACTIVE | CA1510003_063_063 GW | FALSE | CA1510003 063 | 063 | WL | A | I | C | 267881 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 108-01 - INACTIVE | CA1510003_075_075 GW | FALSE | CA1510003 075 | 075 | WL | A | I | C | 267881 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 114-01 - INACTIVE | CA1510003_081_081 GW | FALSE | CA1510003 081 | 081 | WL | A | I | C | 267881 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 127-01 - INACTIVE | CA1510003_093_093 GW | FALSE | CA1510003 093 | 093 | WL | A | I | C | 267881 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 064-01 - RAW - INACTIVE | CA1510003_039_039 GW | FALSE | CA1510003 039 | 039 | WL | A | I | C | 267881 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 163-01 - INAC_2017 | CA1510003_130_130 GW | FALSE | CA1510003 130 | 130 | WL | A | I | C | 267881 T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 095-01 - RAW - INACTIVE | CA1510003_064_064 GW | FALSE | CA1510003 064 | 064 | WL | A | I | C | 267881 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 022-02 - RAW - INACTIVE (MTBE>AL) | CA1510003_008_008 GW | FALSE | CA1510003 008 | 008 | WL | A | I | C | 267881 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 111-01 - RAW - INACTIVE | CA1510003_078_078 GW | FALSE | CA1510003 078 | 078 | WL | A | I | C | 267881 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 138-01 - BEF_AS-BLEND INAC2021 | CA1510003_103_103 GW | FALSE | CA1510003 103 | 103 | WL | A | I | C | 267881 T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 200-01 - RAW INAC-2018 | CA1510003_164_164 GW | FALSE | CA1510003 164 | 164 | WL | A | I | C | 267881 T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 098-01 - RAW INAC 2012 | CA1510003_066_066 GW | FALSE | CA1510003 066 | 066 | WL | A | I | C | 267881 T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 099-01 - INACTIVE | CA1510003_067_067 GW | FALSE | CA1510003 067 | 067 | WL | A | I | C | 267881 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 049-02 - RAW INAC2019 | CA1510003_026_026 GW | FALSE | CA1510003 026 | 026 | WL | A | I | C | 267881 T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 159-01 - RAW INAC-2018 | CA1510003_127_127 GW | FALSE | CA1510003 127 | 127 | WL | A | I | C | 267881 T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 071-01 - RAW INAC-2018 | CA1510003_044_044 GW | FALSE | CA1510003 044 | 044 | WL | A | I | C | 267881 T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 119-01 - INACTIVE '93 | CA1510003_085_085 GW | FALSE | CA1510003 085 | 085 | WL | A | I | C | 267881 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 097-01 - INACTIVE | CA1510003_065_065 GW | FALSE | CA1510003 065 | 065 | WL | A | I | C | 267881 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 078-01 - INACTIVE | CA1510003_049_049 GW | FALSE | CA1510003 049 | 049 | WL | A | I | C | 267881 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 087-01 - INACTIVE | CA1510003_057_057 GW | FALSE | CA1510003 057 | 057 | WL | A | I | C | 267881 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 037-01 - INACTIVE `67 | CA1510003_016_016 GW | FALSE | CA1510003 016 | 016 | WL | A | I | C | 267881 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 041-02 - RAW INAC-2018 | CA1510003_019_019 GW | FALSE | CA1510003 019 | 019 | WL | A | I | C | 267881 T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 066-02 - RAW INAC-2018 | CA1510003_041_041 GW | FALSE | CA1510003 041 | 041 | WL | A | I | C | 267881 T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | SW TREATMENT PLANT INFLUENT - INAC2019 | CA1510003_256_256 SW | FALSE | CA1510003 256 | 256 | IN | A | I | C | 267881 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 160-01 - INAC-2018 | CA1510003_128_128 GW | FALSE | CA1510003 128 | 128 | WL | A | I | C | 267881 N | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 193-01 - INAC 2015 | CA1510003_158_158 GW | FALSE | CA1510003 158 | 158 | WL | A | I | C | 267881 T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 106-01 - INACTIVE | CA1510003_073_073 GW | FALSE | CA1510003 073 | 073 | WL | A | I | C | 267881 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 107-01 - BEFORE_FEMN-TRT INAC2021 | CA1510003_074_074 GW | FALSE | CA1510003 074 | 074 | WL | A | I | C | 267881 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 039-02 - RAW INAC-MAR2011 | CA1510003_017_017 GW | FALSE | CA1510003 017 | 017 | WL | A | I | C | 267881 T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 153-01 - BEFORE PCE GAC INAC2018 | CA1510003_121_121 GW | FALSE | CA1510003 121 | 121 | WL | A | I | C | 267881 T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 092-01 - RAW INAC-2018 | CA1510003_061_061 GW | FALSE | CA1510003 061 | 061 | WL | A | I | C | 267881 T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 117-01 - INACTIVE | CA1510003_083_083 GW | FALSE | CA1510003 083 | 083 | WL | A | I | C | 267881 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 075-01 - RAW - INACTIVE | CA1510003_046_046 GW | FALSE | CA1510003 046 | 046 | WL | A | I | C | 267881 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 060-02 - RAW INAC 2012 | CA1510003_035_035 GW | FALSE | CA1510003 035 | 035 | WL | A | I | C | 267881 T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 083-01 - INAC_2017 | CA1510003_054_054 GW | FALSE | CA1510003 054 | 054 | WL | A | I | C | 267881 T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 199-01 - RAW INAC-2018 | CA1510003_163_163 GW | FALSE | CA1510003 163 | 163 | WL | A | I | C | 267881 T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 093-01 - RAW INAC 2012 | CA1510003_062_062 GW | FALSE | CA1510003 062 | 062 | WL | A | I | C | 267881 T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 033-02 - INACTIVE RAW | CA1510003_012_012 GW | FALSE | CA1510003 012 | 012 | WL | A | I | C | 267881 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 139-01 - INACTIVE (NO3) | CA1510003_104_104 GW | FALSE | CA1510003 104 | 104 | WL | A | I | C | 267881 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 118-01 - INACTIVE RAW | CA1510003_084_084 GW | FALSE | CA1510003 084 | 084 | WL | A | I | C | 267881 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 113-01 - RAW - INACTIVE | CA1510003_080_080 GW | FALSE | CA1510003 080 | 080 | WL | A | I | C | 267881 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 136-01 - INAC-2018 | CA1510003_101_101 GW | FALSE | CA1510003 101 | 101 | WL | A | I | C | 267881 N | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 137-01 - INAC_2017 | CA1510003_102_102 GW | FALSE | CA1510003 102 | 102 | WL | A | I | C | 267881 T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 164-01 - RAW INAC-2018 | CA1510003_131_131 GW | FALSE | CA1510003 131 | 131 | WL | A | I | C | 267881 T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 034-02 - INACTIVE RAW | CA1510003_013_013 GW | FALSE | CA1510003 013 | 013 | WL | A | I | C | 267881 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 044-01 - RAW - INACTIVE | CA1510003_022_022 GW | FALSE | CA1510003 022 | 022 | WL | A | I | C | 267881 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 120-01 - STANDBY INAC2018 | CA1510003_086_086 GW | FALSE | CA1510003 086 | 086 | WL | A | I | C | 267881 N | SW |
| KERN | DISTRICT 19 - TEHACHAPI | FRAZIER PARK PUD | INACTIVE | CA1510007_011_011 GW | FALSE | CA1510007 011 | 011 | WL | A | I | C | 2592 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | FRAZIER PARK PUD | SAM YOUNG SPRING - INACTIVE | CA1510007_003_003 GW | FALSE | CA1510007 003 | 003 | SP | A | I | C | 2592 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | FRAZIER PARK PUD | PINE CANYON SPRING - INACTIVE | CA1510007_002_002 GW | FALSE | CA1510007 002 | 002 | SP | A | I | C | 2592 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | FRAZIER PARK PUD | WELL 03 - INACTIVE | CA1510007_004_004 GW | FALSE | CA1510007 004 | 004 | WL | A | I | C | 2592 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | FRAZIER PARK PUD | MONTE VISTA WELL | CA1510007_001_001 GW | FALSE | CA1510007 001 | 001 | WL | A | I | C | 2592 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LAMONT PUBLIC UTILITY DIST | WELL 16 - INACTIVE 2008 | CA1510012_012_012 GW | FALSE | CA1510012 012 | 012 | WL | A | I | C | 19057 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LAMONT PUBLIC UTILITY DIST | WELL 14 - INACTIVE | CA1510012_008_008 GW | FALSE | CA1510012 008 | 008 | WL | A | I | C | 19057 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LAMONT PUBLIC UTILITY DIST | WELL 12 - RAW INAC2020 | CA1510012_006_006 GW | FALSE | CA1510012 006 | 006 | WL | A | I | C | 19057 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LAMONT PUBLIC UTILITY DIST | WELL 09 - RAW - INACTIVE | CA1510012_003_003 GW | FALSE | CA1510012 003 | 003 | WL | A | I | C | 19057 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | MOJAVE PUD | WELL 30 - INACTIVE | CA1510014_007_007 GW | FALSE | CA1510014 007 | 007 | WL | A | I | C | 4699 N | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | OILDALE MWC | WELL 02 - NORTH INAC (NOR) | CA1510015_032_032 GW | FALSE | CA1510015 032 | 032 | WL | A | I | C | 44899 | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | OILDALE MWC | WELL 20 - INAC (PCE) | CA1510015_013_013 GW | FALSE | CA1510015 013 | 013 | WL | A | I | C | 44899 N | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | OILDALE MWC | WELL 31 - INAC (#2 7THSTD) | CA1510015_030_030 GW | FALSE | CA1510015 030 | 030 | WL | A | I | C | 44899 | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | OILDALE MWC | WELL 01 - SOUTH INAC (NOR) | CA1510015_031_031 GW | FALSE | CA1510015 031 | 031 | WL | A | I | C | 44899 | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | OILDALE MWC | WELL 11A - INAC (PCE) | CA1510015_008_008 GW | FALSE | CA1510015 008 | 008 | WL | A | I | C | 44899 | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | OILDALE MWC | WELL 09 - INAC | CA1510015_007_007 GW | FALSE | CA1510015 007 | 007 | WL | A | I | C | 44899 N | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | OILDALE MWC | WELL 30 (AMWC) - RAW - INACTIVE | CA1510015_020_020 GW | FALSE | CA1510015 020 | 020 | WL | A | I | C | 44899 | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | OILDALE MWC | WELL 19 - INACTIVE | CA1510015_012_012 GW | FALSE | CA1510015 012 | 012 | WL | A | I | C | 44899 | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | ROSAMOND CSD | WELL05-INACTIVE | CA1510018_006_006 GW | FALSE | CA1510018 006 | 006 | WL | A | I | C | 17711 | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | ROSAMOND CSD | WELL36C-AVWS-INACTIVE | CA1510018_025_025 GU | FALSE | CA1510018 025 | 025 | WL | A | I | C | 17711 | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | ROSAMOND CSD | WELL07 - INACTIVE | CA1510018_008_008 GW | FALSE | CA1510018 008 | 008 | WL | A | I | C | 17711 | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | ROSAMOND CSD | WELL31L-AVWS-INACTIVE | CA1510018_027_027 GU | FALSE | CA1510018 027 | 027 | WL | A | I | C | 17711 | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | ROSAMOND CSD | WELLWDS#54-AVWS-INACTIVE | CA1510018_023_023 GU | FALSE | CA1510018 023 | 023 | WL | A | I | C | 17711 | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | ROSAMOND CSD | WELL36K-AVWS-INACTIVE | CA1510018_026_026 GU | FALSE | CA1510018 026 | 026 | WL | A | I | C | 17711 | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | ROSAMOND CSD | WELL36E-AVWS-INACTIVE | CA1510018_024_024 GU | FALSE | CA1510018 024 | 024 | WL | A | I | C | 17711 | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | SHAFTER, CITY OF | WELL 19 - RAW (BISHOP) INAC2016 | CA1510019_019_019 GW | FALSE | CA1510019 019 | 019 | WL | A | I | C | 21915 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | SHAFTER, CITY OF | WELL 08 - RAW INAC2017 | CA1510019_004_004 GW | FALSE | CA1510019 004 | 004 | WL | A | I | C | 21915 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | SHAFTER, CITY OF | WELL 09 - INACTIVE (HIGH DBCP) | CA1510019_005_005 GW | FALSE | CA1510019 005 | 005 | WL | A | I | C | 21915 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | SHAFTER, CITY OF | WELL 07 - RAW INAC2017 | CA1510019_003_003 GW | FALSE | CA1510019 003 | 003 | WL | A | I | C | 21915 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | TEHACHAPI, CITY OF | SNYDER WELL - INACTIVE | CA1510020_003_003 GW | FALSE | CA1510020 003 | 003 | WL | A | I | C | 9094 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | WEST KERN WATER DISTRICT | WELL 07 - INACTIVE | CA1510022_006_006 GW | FALSE | CA1510022 006 | 006 | WL | A | I | C | 20500 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | WEST KERN WATER DISTRICT | WELL 07-01 - INAC 2013 | CA1510022_007_007 GW | FALSE | CA1510022 007 | 007 | WL | A | I | C | 20500 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LAKE OF THE WOODS MWC | UPPER DARK CANYON SPRING - INACTIVE | CA1510023_004_004 GW | FALSE | CA1510023 004 | 004 | SP | A | I | C | 779 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LAKE OF THE WOODS MWC | WELL 05 - CUDDY WELL (INACTIVE) | CA1510023_010_010 GW | FALSE | CA1510023 010 | 010 | WL | A | I | C | 779 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LAKE OF THE WOODS MWC | WELL 03 - INACTIVE | CA1510023_007_007 GW | FALSE | CA1510023 007 | 007 | WL | A | I | C | 779 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LAKE OF THE WOODS MWC | LOWER DARK CANYON SPRING - INACTIVE | CA1510023_001_001 GW | FALSE | CA1510023 001 | 001 | SP | A | I | C | 779 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LAKE OF THE WOODS MWC | SPRING OUTFLOW (SPRING BLEND) - INACTIVE | CA1510023_003_003 SW | FALSE | CA1510023 003 | 003 | IN | A | I | C | 779 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LAKE OF THE WOODS MWC | WILLOW SPRING - INACTIVE | CA1510023_008_008 GW | FALSE | CA1510023 008 | 008 | SP | A | I | C | 779 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LAKE OF THE WOODS MWC | SHEEP CAMP SPRING - INACTIVE | CA1510023_002_002 GW | FALSE | CA1510023 002 | 002 | SP | A | I | C | 779 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | GREENFIELD COUNTY WD | MCKEE WELL - RAW INAC2023 | CA1510024_002_002 GW | FALSE | CA1510024 002 | 002 | WL | A | I | C | 11590 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | STALLION SPRINGS CSD | WELL X-2 | CA1510025_007_007 GW | FALSE | CA1510025 007 | 007 | WL | A | I | C | 4910 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | STALLION SPRINGS CSD | WELL CV-1 | CA1510025_016_016 GW | FALSE | CA1510025 016 | 016 | WL | A | I | C | 4910 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | STALLION SPRINGS CSD | BENZ WELL | CA1510025_005_005 GW | FALSE | CA1510025 005 | 005 | WL | A | I | C | 4910 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | STALLION SPRINGS CSD | BOLD VENTURE N WELL | CA1510025_010_010 GW | FALSE | CA1510025 010 | 010 | WL | A | I | C | 4910 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | STALLION SPRINGS CSD | WELL CV-3 | CA1510025_014_014 GW | FALSE | CA1510025 014 | 014 | WL | A | A | C | 4910 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | STALLION SPRINGS CSD | LOT 156 LEISURE WELL | CA1510025_009_009 GW | FALSE | CA1510025 009 | 009 | WL | A | I | C | 4910 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | STALLION SPRINGS CSD | SW TREATMENT PLANT - INFLUENT | CA1510025_001_001 SW | FALSE | CA1510025 001 | 001 | IN | A | I | C | 4910 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | STALLION SPRINGS CSD | BUCKPASSER WELL | CA1510025_003_003 GW | FALSE | CA1510025 003 | 003 | WL | A | I | C | 4910 T | GW |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KERN | DISTRICT 19 - TEHACHAPI | CWS - UPPER BODFISH WATER SYSTEM | WELL CH2A - INACTIVE | CA1510026_015_015 GW | FALSE | CA1510026 015 | 015 | WL | A | I | C | 307 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - UPPER BODFISH WATER SYSTEM | WELL CH3 - INACTIVE | CA1510026_016_016 GW | FALSE | CA1510026 016 | 016 | WL | A | I | C | 307 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - UPPER BODFISH WATER SYSTEM | WELL CH1 - INACTIVE | CA1510026_013_013 GW | FALSE | CA1510026 013 | 013 | WL | A | I | C | 307 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | MIL POTRERO MWC | WELL 11 | CA1510028_016_016 GW | FALSE | CA1510028 016 | 016 | WL | A | P | C | 2200 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | MIL POTRERO MWC | WELL 10 - INACTIVE | CA1510028_015_015 GW | FALSE | CA1510028 015 | 015 | WL | A | I | C | 2200 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | VAUGHN WC INC | NORTHWEST RANCHOS WELL - INAC 2000 | CA1510029_011_011 GW | FALSE | CA1510029 011 | 011 | WL | A | I | C | 37189 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | VAUGHN WC INC | PALM WELL 02 - RAW (INAC 2009) | CA1510029_012_012 GW | FALSE | CA1510029 012 | 012 | WL | A | I | C | 37189 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | VAUGHN WC INC | AIMEE WELL - INAC 1983 | CA1510029_001_001 GW | FALSE | CA1510029 001 | 001 | WL | A | I | C | 37189 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | VAUGHN WC INC | BARON WELL - INAC 1982 | CA1510029_004_004 GW | FALSE | CA1510029 004 | 004 | WL | A | I | C | 37189 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | VAUGHN WC INC | PALM WELL 01 - INAC 1982 | CA1510029_013_013 GW | FALSE | CA1510029 013 | 013 | WL | A | I | C | 37189 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | VAUGHN WC INC | JEWETTA WELL - INAC 1980 | CA1510029_010_010 GW | FALSE | CA1510029 010 | 010 | WL | A | I | C | 37189 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BAKERSFIELD, CITY OF | WELL L211-01 - BEF_GAC-H2S STBY2019 | CA1510031_106_106 GW | FALSE | CA1510031 106 | 106 | WL | A | A | C | 171108 T | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | BAKERSFIELD, CITY OF | WELL CBK 18-01 - RAW_STBY2019 | CA1510031_002_002 GW | FALSE | CA1510031 002 | 002 | WL | A | A | C | 171108 T | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | BAKERSFIELD, CITY OF | WELL CBK-L208 - RAW STBY2019 | CA1510031_107_107 GW | FALSE | CA1510031 107 | 107 | WL | A | A | C | 171108 T | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | BAKERSFIELD, CITY OF | WELL L202-01 - INACTIVE (NITRATE) | CA1510031_029_029 GW | FALSE | CA1510031 029 | 029 | WL | A | I | C | 171108 | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | BAKERSFIELD, CITY OF | CBK 51-01 - PENDING | CA1510031_114_114 GW | FALSE | CA1510031 114 | 114 | WL | A | P | C | 171108 | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | BAKERSFIELD, CITY OF | WELL L204-01 - RAW INAC-2018 | CA1510031_036_036 GW | FALSE | CA1510031 036 | 036 | WL | A | I | C | 171108 T | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | BAKERSFIELD, CITY OF | WELL CBK 38-01 - RAW INAC2021 | CA1510031_047_047 GW | FALSE | CA1510031 047 | 047 | WL | A | I | C | 171108 T | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | BAKERSFIELD, CITY OF | WELL L206 - BEFORE GAC (H2S) - INAC 2014 | CA1510031_051_051 GW | FALSE | CA1510031 051 | 051 | WL | A | I | C | 171108 T | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | BAKERSFIELD, CITY OF | WELL CBK 48-01 - INAC2019 | CA1510031_130_130 GW | FALSE | CA1510031 130 | 130 | WL | A | I | C | 171108 | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | BAKERSFIELD, CITY OF | WELL CBK 40-01-INAC 6-08 TOKCWA | CA1510031_052_052 GW | FALSE | CA1510031 052 | 052 | WL | A | I | C | 171108 | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | BAKERSFIELD, CITY OF | CBK 50-01 - PENDING | CA1510031_112_112 GW | FALSE | CA1510031 112 | 112 | WL | A | P | C | 171108 | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | CALIFORNIA CITY, CITY OF | WELL 03 - INACTIVE | CA1510032_003_003 GW | FALSE | CA1510032 003 | 003 | WL | A | I | C | 14198 | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | CALIFORNIA CITY, CITY OF | WELL 10 - INACTIVE | CA1510032_005_005 GW | FALSE | CA1510032 005 | 005 | WL | A | I | C | 14198 | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | KERNVILLE WELL 09 - INACTIVE | CA1510033_008_008 GW | FALSE | CA1510033 008 | 008 | WL | A | I | C | 2572 N | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | KERNVILLE WELL 14 - INACTIVE | CA1510033_013_013 GW | FALSE | CA1510033 013 | 013 | WL | A | I | C | 2572 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | KERNVILLE WELL 16- INACTIVE | CA1510033_017_017 GW | FALSE | CA1510033 017 | 017 | WL | A | I | C | 2572 N | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | KERNVILLE WELL 02 - INACTIVE | CA1510033_003_003 GW | FALSE | CA1510033 003 | 003 | WL | A | I | C | 2572 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | ARDEN QUAIL 03 - INACTIVE | CA1510033_045_045 GW | FALSE | CA1510033 045 | 045 | WL | A | I | C | 2572 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | PONDEROSA WELL 3 - INACTIVE | CA1510033_054_054 GW | FALSE | CA1510033 054 | 054 | WL | A | I | C | 2572 T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | ARDEN WELL 01 - INACTIVE | CA1510033_027_027 GW | FALSE | CA1510033 027 | 027 | WL | A | I | C | 2572 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | ARDEN WELL 05 - INACTIVE | CA1510033_031_031 GW | FALSE | CA1510033 031 | 031 | WL | A | I | C | 2572 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | ARDEN WELL 06 - INACTIVE | CA1510033_032_032 GW | FALSE | CA1510033 032 | 032 | WL | A | I | C | 2572 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | MOUNTAIN SHADOWS WELL 01 - INACTIVE | CA1510033_056_056 GW | FALSE | CA1510033 056 | 056 | WL | A | I | C | 2572 T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | PONDEROSA WELL 2 - INACTIVE | CA1510033_052_052 GW | FALSE | CA1510033 052 | 052 | WL | A | I | C | 2572 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | KERNVILLE WELL 07 - INACTIVE | CA1510033_007_007 GW | FALSE | CA1510033 007 | 007 | WL | A | I | C | 2572 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | KERNVILLE WELL 11 - INACTIVE | CA1510033_010_010 GW | FALSE | CA1510033 010 | 010 | WL | A | I | C | 2572 N | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | KERNVILLE WELL 04 - INACTIVE | CA1510033_005_005 GW | FALSE | CA1510033 005 | 005 | WL | A | I | C | 2572 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | MOUNTAIN SHADOWS WELL 02 - INACTIVE | CA1510033_058_058 GW | FALSE | CA1510033 058 | 058 | WL | A | I | C | 2572 T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | ARDEN QUAIL 01 - INACTIVE | CA1510033_046_046 GW | FALSE | CA1510033 046 | 046 | WL | A | I | C | 2572 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | KERNVILLE WELL 10 - INACTIVE | CA1510033_009_009 GW | FALSE | CA1510033 009 | 009 | WL | A | I | C | 2572 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | KERNVILLE WELL 15-INACTIVE | CA1510033_014_014 GW | FALSE | CA1510033 014 | 014 | WL | A | I | C | 2572 N | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | KERNVILLE WELL 03 - INACTIVE | CA1510033_004_004 GW | FALSE | CA1510033 004 | 004 | WL | A | I | C | 2572 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | KERNVILLE WELL 05 - INACTIVE | CA1510033_006_006 GW | FALSE | CA1510033 006 | 006 | WL | A | I | C | 2572 T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | KERNVILLE WELL 13 - INACTIVE | CA1510033_012_012 GW | FALSE | CA1510033 012 | 012 | WL | A | I | C | 2572 N | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | ARDEN QUAIL 02 - SARGENT - INACTIVE | CA1510033_044_044 GW | FALSE | CA1510033 044 | 044 | WL | A | I | C | 2572 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | ARDEN WELL 13 - INACTIVE | CA1510033_039_039 GW | FALSE | CA1510033 039 | 039 | WL | A | I | C | 2572 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | KERNVILLE WELL 12 - INACTIVE | CA1510033_011_011 GW | FALSE | CA1510033 011 | 011 | WL | A | I | C | 2572 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | INYOKERN CSD | WELL 01 - INACTIVE | CA1510036_001_001 GW | FALSE | CA1510036 001 | 001 | WL | A | I | C | 878 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | INYOKERN CSD | WELL 02 - INAC | CA1510036_002_002 GW | FALSE | CA1510036 002 | 002 | WL | A | I | C | 878 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | INYOKERN CSD | WELL 04 | CA1510036_005_005 GW | FALSE | CA1510036 005 | 005 | WL | A | P | C | 878 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 34-INACTIVE | CA1510038_033_033 GW | FALSE | CA1510038 033 | 033 | WL | A | I | C | 5592 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 36- INACTIVE | CA1510038_035_035 GW | FALSE | CA1510038 035 | 035 | WL | A | I | C | 5592 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 33 - INACTIVE | CA1510038_032_032 GW | FALSE | CA1510038 032 | 032 | WL | A | I | C | 5592 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 35 - INACTIVE | CA1510038_034_034 GW | FALSE | CA1510038 034 | 034 | WL | A | I | C | 5592 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 29-INACTIVE | CA1510038_028_028 GW | FALSE | CA1510038 028 | 028 | WL | A | I | C | 5592 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 25 - INACTIVE | CA1510038_025_025 GW | FALSE | CA1510038 025 | 025 | WL | A | I | C | 5592 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 03- INACTIVE | CA1510038_003_003 GW | FALSE | CA1510038 003 | 003 | WL | A | I | C | 5592 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL CV-3 - INACTIVE | CA1510038_040_040 GW | FALSE | CA1510038 040 | 040 | WL | A | I | C | 5592 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 17 - INACTIVE | CA1510038_017_017 GW | FALSE | CA1510038 017 | 017 | WL | A | I | C | 5592 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 23 - INACTIVE | CA1510038_023_023 GW | FALSE | CA1510038 023 | 023 | WL | A | I | C | 5592 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 04-INACTIVE | CA1510038_004_004 GW | FALSE | CA1510038 004 | 004 | WL | A | I | C | 5592 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL CV-1-INACTIVE | CA1510038_038_038 GW | FALSE | CA1510038 038 | 038 | WL | A | I | C | 5592 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 09 - INACTIVE | CA1510038_009_009 GW | FALSE | CA1510038 009 | 009 | WL | A | I | C | 5592 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 02-INACTIVE | CA1510038_002_002 GW | FALSE | CA1510038 002 | 002 | WL | A | I | C | 5592 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 13A-INACTIVE | CA1510038_058_058 GW | FALSE | CA1510038 058 | 058 | WL | A | I | C | 5592 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 37- INACTIVE | CA1510038_036_036 GW | FALSE | CA1510038 036 | 036 | WL | A | I | C | 5592 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 24 - INACTIVE | CA1510038_024_024 GW | FALSE | CA1510038 024 | 024 | WL | A | I | C | 5592 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 12 - INACTIVE | CA1510038_012_012 GW | FALSE | CA1510038 012 | 012 | WL | A | I | C | 5592 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 10 - INACTIVE | CA1510038_010_010 GW | FALSE | CA1510038 010 | 010 | WL | A | I | C | 5592 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 08 - INACTIVE | CA1510038_008_008 GW | FALSE | CA1510038 008 | 008 | WL | A | I | C | 5592 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL CV-2-INACTIVE | CA1510038_039_039 GW | FALSE | CA1510038 039 | 039 | WL | A | I | C | 5592 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 14 - INACTIVE | CA1510038_014_014 GW | FALSE | CA1510038 014 | 014 | WL | A | I | C | 5592 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 30-INACTIVE | CA1510038_029_029 GW | FALSE | CA1510038 029 | 029 | WL | A | I | C | 5592 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 38 - INACTIVE | CA1510038_037_037 GW | FALSE | CA1510038 037 | 037 | WL | A | I | C | 5592 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS SOUTHLAKE SYSTEM | WELL 02 - INACTIVE | CA1510039_002_002 GW | FALSE | CA1510039 002 | 002 | WL | A | I | C | 1112 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS SOUTHLAKE SYSTEM | WELL 01 - INACTIVE | CA1510039_001_001 GW | FALSE | CA1510039 001 | 001 | WL | A | I | C | 1112 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS SOUTHLAKE SYSTEM | WELL 03 - INACTIVE | CA1510039_016_016 GW | FALSE | CA1510039 016 | 016 | WL | A | I | C | 1112 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS SOUTHLAKE SYSTEM | WELL 07C - INACTIVE | CA1510039_012_012 GW | FALSE | CA1510039 012 | 012 | WL | A | I | C | 1112 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS SOUTHLAKE SYSTEM | WELL 10 - INACTIVE | CA1510039_015_015 GW | FALSE | CA1510039 015 | 015 | WL | A | I | C | 1112 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS SOUTHLAKE SYSTEM | WELL 06A - INACTIVE | CA1510039_011_011 GW | FALSE | CA1510039 011 | 011 | WL | A | I | C | 1112 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | KERN COUNTY WATER AGENCY | IDA RAW SW | CA1510040_012_012 SW | FALSE | CA1510040 012 | 012 | IN | A | I | C | 0 T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | MOUNTAIN MESA WC | WELL 04 - INACTIVE | CA1510042_004_004 GW | FALSE | CA1510042 004 | 004 | WL | A | I | C | 777 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS-ONYX WATER SYSTEM | WELL 03 - INACTIVE | CA1510043_003_003 GW | FALSE | CA1510043 003 | 003 | WL | A | I | C | 284 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS-ONYX WATER SYSTEM | WELL 05 (LEASED) | CA1510043_004_004 GW | FALSE | CA1510043 004 | 004 | WL | A | I | C | 284 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS-ONYX WATER SYSTEM | WELL 02 - INACTIVE | CA1510043_002_002 GW | FALSE | CA1510043 002 | 002 | WL | A | I | C | 284 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | GOLDEN HILLS CSD | WELL S2 | CA1510045_008_008 GW | FALSE | CA1510045 008 | 008 | WL | A | I | C | 9857 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | GOLDEN HILLS CSD | MORRISON WELL - INACTIVE | CA1510045_014_014 GW | FALSE | CA1510045 014 | 014 | WL | A | I | C | 9857 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | GOLDEN HILLS CSD | WELL AC-2 (D ADAMS SO. WELL)-INACTIVE | CA1510045_005_005 GW | FALSE | CA1510045 005 | 005 | WL | A | I | C | 9857 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | GOLDEN HILLS CSD | TREATMENT PLANT - RAW - INACTIVE | CA1510045_002_002 SW | FALSE | CA1510045 002 | 002 | IN | A | I | C | 9857 | SW |
| KERN | DISTRICT 19 - TEHACHAPI | GOLDEN HILLS CSD | LAMBERT WELL - INACTIVE | CA1510045_001_001 GW | FALSE | CA1510045 001 | 001 | WL | A | I | C | 9857 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | GOLDEN HILLS CSD | CH SOUTH (WHITE OAK KNOLLS SO) INACTIVE | CA1510045_015_015 GW | FALSE | CA1510045 015 | 015 | WL | A | I | C | 9857 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | GOLDEN HILLS CSD | POOR WELL - INACTIVE | CA1510045_009_009 GW | FALSE | CA1510045 009 | 009 | WL | A | I | C | 9857 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | GOLDEN HILLS CSD | WELL B - INACTIVE | CA1510045_016_016 GW | FALSE | CA1510045 016 | 016 | WL | A | I | C | 9857 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | GOLDEN HILLS CSD | WELL E (EQUESTRIAN NORTH) INACTIVE | CA1510045_017_017 GW | FALSE | CA1510045 017 | 017 | WL | A | I | C | 9857 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | GOLDEN HILLS CSD | WELL 11 - INACTIVE | CA1510045_007_007 GW | FALSE | CA1510045 007 | 007 | WL | A | I | C | 9857 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | GOLDEN HILLS CSD | WELL AC-1 (D ADAMS NO. WELL) - INACTIVE | CA1510045_004_004 GW | FALSE | CA1510045 004 | 004 | WL | A | I | C | 9857 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | GOLDEN HILLS CSD | WELL C - INACTIVE | CA1510045_011_011 GW | FALSE | CA1510045 011 | 011 | WL | A | I | C | 9857 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LEBEC COUNTY WATER DISTRICT | WELL 04 | CA1510051_007_007 GW | FALSE | CA1510051 007 | 007 | WL | A | P | C | 1379 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | PINON PINES MWC | WELL 02 - INACTIVE | CA1510054_002_002 GW | FALSE | CA1510054 002 | 002 | WL | A | I | C | 908 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | PINON PINES MWC | WELL 01 - INACTIVE | CA1510054_001_001 GW | FALSE | CA1510054 001 | 001 | WL | A | I | C | 908 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - LOWER BODFISH WATER SYSTEM | JH WELL 01 - INACTIVE | CA1510056_020_020 GW | FALSE | CA1510056 020 | 020 | WL | A | I | C | 736 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - LOWER BODFISH WATER SYSTEM | LOWER BODFISH WELL 08-03 (INACTIVE) | CA1510056_011_011 GW | FALSE | CA1510056 011 | 011 | WL | A | I | C | 736 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - LOWER BODFISH WATER SYSTEM | LOWER BODFISH WELL 04 - INACTIVE | CA1510056_004_004 GW | FALSE | CA1510056 004 | 004 | WL | A | I | C | 736 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - LOWER BODFISH WATER SYSTEM | LOWER BODFISH WELL 05-02 - INACTIVE | CA1510056_007_007 GW | FALSE | CA1510056 007 | 007 | WL | A | I | C | 736 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - LOWER BODFISH WATER SYSTEM | JH WELL 02 - INACTIVE | CA1510056_019_019 GW | FALSE | CA1510056 019 | 019 | WL | A | I | C | 736 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - LOWER BODFISH WATER SYSTEM | LOWER BODFISH WELL 09 - INACTIVE | CA1510056_009_009 GW | FALSE | CA1510056 009 | 009 | WL | A | I | C | 736 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - LOWER BODFISH WATER SYSTEM | LOWER BODFISH WELL 03 - INACTIVE | CA1510056_003_003 GW | FALSE | CA1510056 003 | 003 | WL | A | I | C | 736 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - LOWER BODFISH WATER SYSTEM | LOWER BODFISH WELL 02 - INACTIVE | CA1510056_002_002 GW | FALSE | CA1510056 002 | 002 | WL | A | I | C | 736 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - LOWER BODFISH WATER SYSTEM | LOWER BODFISH WELL 05-01 - INACTIVE | CA1510056_005_005 GW | FALSE | CA1510056 005 | 005 | WL | A | I | C | 736 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | EDWARDS AFB - MAIN BASE | WELL N-2 - INACTIVE | CA1510701_009_009 GW | FALSE | CA1510701 009 | 009 | WL | A | I | C | 11316 | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | EDWARDS AFB - MAIN BASE | WELL S-3 | CA1510701_013_013 GW | FALSE | CA1510701 013 | 013 | WL | A | P | C | 11316 N | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | EDWARDS AFB - MAIN BASE | WELL S-6 - INACTIVE | CA1510701_016_016 GW | FALSE | CA1510701 016 | 016 | WL | A | I | C | 11316 | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | EDWARDS AFB - MAIN BASE | WELL NST-1 (S-8)-INAC | CA1510701_010_010 GW | FALSE | CA1510701 010 | 010 | WL | A | I | C | 11316 | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | EDWARDS AFB - AIR FORCE RESEARCH LAB | AFRL WELL C - INACTIVE | CA1510702_003_003 GW | FALSE | CA1510702 003 | 003 | WL | A | I | NTNC | 469 T | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | EDWARDS AFB - AIR FORCE RESEARCH LAB | PHILLIPS WELL 03 - INACTIVE | CA1510702_006_006 GW | FALSE | CA1510702 006 | 006 | WL | A | I | NTNC | 469 | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | EDWARDS AFB - AIR FORCE RESEARCH LAB | AFRL WELL D - INACTIVE | CA1510702_004_004 GW | FALSE | CA1510702 004 | 004 | WL | A | I | NTNC | 469 N | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL 27 | CA1510703_010_010 GW | FALSE | CA1510703 010 | 010 | WL | A | I | C | 6600 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL V RANGE - INACTIVE | CA1510703_014_014 GW | FALSE | CA1510703 014 | 014 | WL | A | I | C | 6600 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL S-1 - INACTIVE | CA1510703_018_018 GW | FALSE | CA1510703 018 | 018 | WL | A | I | C | 6600 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL B-1 - INACTIVE | CA1510703_020_020 GW | FALSE | CA1510703 020 | 020 | WL | A | I | C | 6600 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL 23 - INACTIVE | CA1510703_008_008 GW | FALSE | CA1510703 008 | 008 | WL | A | I | C | 6600 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL 20 - INACTIVE | CA1510703_005_005 GW | FALSE | CA1510703 005 | 005 | WL | A | I | C | 6600 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL 29 - INACTIVE | CA1510703_012_012 GW | FALSE | CA1510703 012 | 012 | WL | A | I | C | 6600 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL 28 - INACTIVE | CA1510703_011_011 GW | FALSE | CA1510703 011 | 011 | WL | A | I | C | 6600 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL SV - INACTIVE | CA1510703_019_019 GW | FALSE | CA1510703 019 | 019 | WL | A | I | C | 6600 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL B-4 - INACTIVE | CA1510703_021_021 GW | FALSE | CA1510703 021 | 021 | WL | A | I | C | 6600 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL DSL#2 - INACTIVE | CA1510703_016_016 GW | FALSE | CA1510703 016 | 016 | WL | A | I | C | 6600 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL 16A - INACTIVE | CA1510703_003_003 GW | FALSE | CA1510703 003 | 003 | WL | A | I | C | 6600 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL 25 RW - INACTIVE | CA1510703_009_009 GW | FALSE | CA1510703 009 | 009 | WL | A | I | C | 6600 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL 21 - INACTIVE | CA1510703_006_006 GW | FALSE | CA1510703 006 | 006 | WL | A | I | C | 6600 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL LB - INACTIVE | CA1510703_022_022 GW | FALSE | CA1510703 022 | 022 | WL | A | I | C | 6600 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL 24 - INACTIVE | CA1510703_038_038 GW | FALSE | CA1510703 038 | 038 | WL | A | I | C | 6600 N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL B-1T - INACTIVE | CA1510703_023_023 GW | FALSE | CA1510703 023 | 023 | WL | A | I | C | 6600 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL 22 - INACTIVE | CA1510703_007_007 GW | FALSE | CA1510703 007 | 007 | WL | A | I | C | 6600 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL 12A - INACTIVE | CA1510703_001_001 GW | FALSE | CA1510703 001 | 001 | WL | A | I | C | 6600 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CCI - TEHACHAPI | WELL 12-INACTIVE | CA1510800_004_004 GW | FALSE | CA1510800 004 | 004 | WL | A | I | C | 2993 T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CCI - TEHACHAPI | WELL 10 - INACTIVE | CA1510800_002_002 GW | FALSE | CA1510800 002 | 002 | WL | A | I | C | 2993 | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CCI - TEHACHAPI | TREATMENT PLANT - RAW - INACTIVE | CA1510800_001_001 SW | FALSE | CA1510800 001 | 001 | IN | A | I | C | 2993 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | GLEN EDEN SUN CLUB | CHLORINATOR WELL 4 | CA3301283_013_013 | FALSE | CA3301283 013 | 013 | WH | A | I | C | 560 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | GLEN EDEN SUN CLUB | WELL #2 (SEE NOTES) | CA3301283_002_002 GW | FALSE | CA3301283 002 | 002 | WL | A | I | C | 560 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | GLEN EDEN SUN CLUB | CHLORINATOR WELL 3 | CA3301283_006_006 | FALSE | CA3301283 006 | 006 | WH | A | I | C | 560 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | GLEN EDEN SUN CLUB | WELL #4 (NEW WELL) | CA3301283_012_012 GW | FALSE | CA3301283 012 | 012 | WL | A | I | C | 560 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | GLEN EDEN SUN CLUB | CHLORINATOR WELL 2 | CA3301283_005_005 | FALSE | CA3301283 005 | 005 | WH | A | I | C | 560 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BLYTHE - HIDDEN BEACHES | HIDDEN BEACHES WELL 01 - INACTIVE | CA3301630_001_001 GW | FALSE | CA3301630 001 | 001 | WL | A | I | C | 399 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | HIGH VALLEYS WATER DISTRICT | WELL 01(INACTIVE) | CA3301775_001_001 GW | FALSE | CA3301775 001 | 001 | WL | A | I | C | 733 | GWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5507 - INACTIVE | CA3310001_044_044 GW | FALSE | CA3310001 044 | 044 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5611 - INACTIVE | CA3310001_062_062 GW | FALSE | CA3310001 062 | 062 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5604 - INACTIVE | CA3310001_057_057 GW | FALSE | CA3310001 057 | 057 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5637 - INACTIVE | CA3310001_086_086 GW | FALSE | CA3310001 086 | 086 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 01 - INACTIVE | CA3310001_005_005 GW | FALSE | CA3310001 005 | 005 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5647 - INACTIVE | CA3310001_096_096 GW | FALSE | CA3310001 096 | 096 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5606 - INACTIVE | CA3310001_059_059 GW | FALSE | CA3310001 059 | 059 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4513 - INACTIVE | CA3310001_016_016 GW | FALSE | CA3310001 016 | 016 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5710 - INACTIVE | CA3310001_119_119 GW | FALSE | CA3310001 119 | 119 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4624 - INACTIVE | CA3310001_036_036 GW | FALSE | CA3310001 036 | 036 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5617 - INACTIVE | CA3310001_067_067 GW | FALSE | CA3310001 067 | 067 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5621 - INACTIVE | CA3310001_071_071 GW | FALSE | CA3310001 071 | 071 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5627-1 - INACTIVE | CA3310001_076_076 GW | FALSE | CA3310001 076 | 076 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5629-1 - INACTIVE | CA3310001_078_078 GW | FALSE | CA3310001 078 | 078 | WL | A | I | C | 270000 N | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4520-1 - INACTIVE | CA3310001_021_021 GW | FALSE | CA3310001 021 | 021 | WL | A | I | C | 270000 N | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4622 - INACTIVE | CA3310001_034_034 GW | FALSE | CA3310001 034 | 034 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5605 - INACTIVE | CA3310001_058_058 GW | FALSE | CA3310001 058 | 058 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5628 - INACTIVE | CA3310001_077_077 GW | FALSE | CA3310001 077 | 077 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 6721 REDRILL - INACTIVE | CA3310001_139_139 GW | FALSE | CA3310001 139 | 139 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5516 - INACTIVE | CA3310001_051_051 GW | FALSE | CA3310001 051 | 051 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 6783 - INACTIVE | CA3310001_127_127 GW | FALSE | CA3310001 127 | 127 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 02 - INACTIVE | CA3310001_006_006 GW | FALSE | CA3310001 006 | 006 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5712 - INACTIVE (NO3) | CA3310001_133_133 GW | FALSE | CA3310001 133 | 133 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5757 - INACTIVE | CA3310001_124_124 GW | FALSE | CA3310001 124 | 124 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5640-1 - INACTIVE | CA3310001_089_089 GW | FALSE | CA3310001 089 | 089 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 6724-1 - INACTIVE | CA3310001_135_135 GW | FALSE | CA3310001 135 | 135 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4502-1 - INACTIVE | CA3310001_009_009 GW | FALSE | CA3310001 009 | 009 | WL | A | I | C | 270000 N | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 7801-1 - INACTIVE | CA3310001_258_258 GW | FALSE | CA3310001 258 | 258 | WL | A | I | C | 270000 N | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5721-1 - INACTIVE | CA3310001_208_208 GW | FALSE | CA3310001 208 | 208 | WL | A | I | C | 270000 T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5513 - INACTIVE | CA3310001_050_050 GW | FALSE | CA3310001 050 | 050 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | DESERT CLUB 04 - INACTIVE | CA3310001_002_002 GW | FALSE | CA3310001 002 | 002 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4623 - INACTIVE | CA3310001_035_035 GW | FALSE | CA3310001 035 | 035 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5646 - INACTIVE | CA3310001_095_095 GW | FALSE | CA3310001 095 | 095 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5517 - INACTIVE | CA3310001_052_052 GW | FALSE | CA3310001 052 | 052 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5632 - INACTIVE | CA3310001_081_081 GW | FALSE | CA3310001 081 | 081 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4512 - INACTIVE | CA3310001_015_015 GW | FALSE | CA3310001 015 | 015 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5644 - INACTIVE | CA3310001_093_093 GW | FALSE | CA3310001 093 | 093 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5665 - INACTIVE | CA3310001_110_110 GW | FALSE | CA3310001 110 | 110 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4627 - INACTIVE | CA3310001_039_039 GW | FALSE | CA3310001 039 | 039 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5512 - INACTIVE | CA3310001_049_049 GW | FALSE | CA3310001 049 | 049 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4561-1 - INACTIVE | CA3310001_027_027 GW | FALSE | CA3310001 027 | 027 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 8995-1 | CA3310001_332_332 GW | FALSE | CA3310001 332 | 332 | WL | A | I | C | 270000 T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5709-1 - INACTIVE | CA3310001_118_118 GW | FALSE | CA3310001 118 | 118 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 6801 - INACTIVE | CA3310001_250_250 GW | FALSE | CA3310001 250 | 250 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 6781 - INACTIVE | CA3310001_162_162 GW | FALSE | CA3310001 162 | 162 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5735 - INACTIVE | CA3310001_161_161 GW | FALSE | CA3310001 161 | 161 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 6722 - INACTIVE | CA3310001_142_142 GW | FALSE | CA3310001 142 | 142 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | DESERT BREEZES RESORT - INACTIVE | CA3310001_001_001 GW | FALSE | CA3310001 001 | 001 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4517 - INACTIVE | CA3310001_018_018 GW | FALSE | CA3310001 018 | 018 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5602 - INACTIVE | CA3310001_055_055 GW | FALSE | CA3310001 055 | 055 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5655 - INACTIVE | CA3310001_102_102 GW | FALSE | CA3310001 102 | 102 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5511 - INACTIVE | CA3310001_048_048 GW | FALSE | CA3310001 048 | 048 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 02 - INACTIVE | CA3310001_007_007 GW | FALSE | CA3310001 007 | 007 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5509 - INACTIVE | CA3310001_046_046 GW | FALSE | CA3310001 046 | 046 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 6721 - INACTIVE | CA3310001_141_141 GW | FALSE | CA3310001 141 | 141 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5663-1 - INACTIVE | CA3310001_108_108 GW | FALSE | CA3310001 108 | 108 | WL | A | I | C | 270000 T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5636-1 - INACTIVE | CA3310001_085_085 GW | FALSE | CA3310001 085 | 085 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5670-1 - INACTIVE | CA3310001_143_143 GW | FALSE | CA3310001 143 | 143 | WL | A | I | C | 270000 N | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5613-1 - INACTIVE | CA3310001_063_063 GW | FALSE | CA3310001 063 | 063 | WL | A | I | C | 270000 N | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 6804-1 - INACTIVE | CA3310001_253_253 GW | FALSE | CA3310001 253 | 253 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4506-2 - INACTIVE | CA3310001_171_171 GW | FALSE | CA3310001 171 | 171 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | PALM SPRINGS - OBSERVATION - INACTIVE | CA3310001_003_003 GW | FALSE | CA3310001 003 | 003 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5645 - INACTIVE | CA3310001_094_094 GW | FALSE | CA3310001 094 | 094 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4621 - INACTIVE | CA3310001_033_033 GW | FALSE | CA3310001 033 | 033 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4562 - INACTIVE | CA3310001_028_028 GW | FALSE | CA3310001 028 | 028 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5633 - INACTIVE (NO3) | CA3310001_082_082 GW | FALSE | CA3310001 082 | 082 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4625 - INACTIVE | CA3310001_037_037 GW | FALSE | CA3310001 037 | 037 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 6650 - INACTIVE | CA3310001_008_008 GW | FALSE | CA3310001 008 | 008 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5616 - INACTIVE | CA3310001_066_066 GW | FALSE | CA3310001 066 | 066 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5730 - INACTIVE | CA3310001_121_121 GW | FALSE | CA3310001 121 | 121 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5626-1 - INACTIVE | CA3310001_075_075 GW | FALSE | CA3310001 075 | 075 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5660-1 - INACTIVE | CA3310001_107_107 GW | FALSE | CA3310001 107 | 107 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5662-1 - INACTIVE | CA3310001_154_154 GW | FALSE | CA3310001 154 | 154 | WL | A | I | C | 270000 N | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5620-1 - INACTIVE | CA3310001_070_070 GW | FALSE | CA3310001 070 | 070 | WL | A | I | C | 270000 N | GW |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISTRICT 19 - TEHACHAPI | KERN | CA1510031 | BAKERSFIELD, CITY OF | A | C | WL | A | WELL L211-01 - BEF_GAC-H2S STBY2019 | PFOA | 1 | 3 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 19 - TEHACHAPI | KERN | CA1510031 | BAKERSFIELD, CITY OF | A | C | WL | A | WELL CBK 18-01 - RAW_STBY2019 | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 19 - TEHACHAPI | KERN | CA1510031 | BAKERSFIELD, CITY OF | A | C | WL | A | WELL CBK-L208 - RAW STBY2019 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 19 - TEHACHAPI | KERN | CA1510031 | BAKERSFIELD, CITY OF | A | C | WL | I | WELL L202-01 - INACTIVE (NITRATE) | PFOA | 2 | 2 | TRUE | 14 | 2026-05-12 | 2 | 14 | 2026-05-12 | 2 | 14 | 2026-05-12 | 2 | TRUE |
| DISTRICT 19 - TEHACHAPI | KERN | CA1510033 | CWS - KERNVILLE | A | C | WL | I | KERNVILLE WELL 15-INACTAIVE | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 19 - TEHACHAPI | KERN | CA1510045 | GOLDEN HILLS CSD | A | C | WL | I | WELL S2 | PFOA | 2 | 2 | TRUE | 11 | 2026-05-28 | 2 | 11 | 2026-05-28 | 2 | 11 | 2026-05-28 | 2 | TRUE |
| DISTRICT 19 - TEHACHAPI | KERN | CA1510045 | GOLDEN HILLS CSD | A | C | WL | I | POOR WELL-INACTIVE | PFOA | 1 | 1.9 | TRUE | 2.1 | 2025-03-04 | 1.9 | 2.1 | 2025-03-04 | 1.9 | 2.1 | 2025-03-04 | 1.9 | FALSE |
| DISTRICT 19 - TEHACHAPI | KERN | CA1510045 | GOLDEN HILLS CSD | A | C | WL | I | WELL B - STANDBY | PFOA | 2 | 2 | TRUE | 5.1 | 2026-05-28 | 2 | 5.1 | 2026-05-28 | 2 | 5.1 | 2026-05-28 | 2 | TRUE |
| DISTRICT 19 - TEHACHAPI | KERN | CA1510701 | EDWARDS AFB - MAIN BASE | A | C | WL | P | WELL S-3 | PFOA | 2 | 2 | TRUE | 7.8 | 2026-04-28 | 2 | 7.8 | 2026-04-28 | 2 | 7.8 | 2026-04-28 | 2 | TRUE |
| DISTRICT 19 - TEHACHAPI | KERN | CA1510702 | EDWARDS AFB - AIR FORCE RESEARCH LAB | A | NTNC | WL | I | AFRL WELL C - INACTIVE | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 19 - TEHACHAPI | KERN | CA1510703 | CHINA LAKE NAVAL AIR WEAPONS STATION | A | C | WL | I | WELL 27 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310001 | COACHELLA VWD: COVE COMMUNITY | A | C | WL | I | WELL 8995-1 | PFOA | 3 | 1.6 | FALSE | | | | | | | | | | FALSE |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 6803 - INACTIVE | CA3310001_252_252 GW | FALSE | CA3310001 252 | 252 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5661 (PALM DESERT CWSD 05)-INACTIVE | CA3310001_153_153 GW | FALSE | CA3310001 153 | 153 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5736 - INACTIVE | CA3310001_138_138 GW | FALSE | CA3310001 138 | 138 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 01 - INACTIVE | CA3310001_004_004 GW | FALSE | CA3310001 004 | 004 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5518-1 - INACTIVE | CA3310001_053_053 GW | FALSE | CA3310001 053 | 053 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5610 - INACTIVE | CA3310001_061_061 GW | FALSE | CA3310001 061 | 061 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5618 - INACTIVE | CA3310001_068_068 GW | FALSE | CA3310001 068 | 068 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5643 - INACTIVE | CA3310001_092_092 GW | FALSE | CA3310001 092 | 092 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5650 - INACTIVE | CA3310001_098_098 GW | FALSE | CA3310001 098 | 098 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5508 - INACTIVE | CA3310001_045_045 GW | FALSE | CA3310001 045 | 045 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5736 - INACTIVE | CA3310001_122_122 GW | FALSE | CA3310001 122 | 122 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4626 - INACTIVE | CA3310001_038_038 GW | FALSE | CA3310001 038 | 038 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5615 - INACTIVE | CA3310001_065_065 GW | FALSE | CA3310001 065 | 065 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 8993-2 - INACTIVE | CA3310001_330_330 GW | FALSE | CA3310001 330 | 330 | WL | A | I | C | 270000 T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 8995-2 | CA3310001_333_333 GW | FALSE | CA3310001 333 | 333 | WL | A | I | C | 270000 T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5623-1 - INACTIVE | CA3310001_072_072 GW | FALSE | CA3310001 072 | 072 | WL | A | I | C | 270000 N | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 6782 - INACTIVE | CA3310001_163_163 GW | FALSE | CA3310001 163 | 163 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5642 - INACTIVE | CA3310001_091_091 GW | FALSE | CA3310001 091 | 091 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5614 - INACTIVE | CA3310001_064_064 GW | FALSE | CA3310001 064 | 064 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4555 - INACTIVE | CA3310001_026_026 GW | FALSE | CA3310001 026 | 026 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4515 - INACTIVE | CA3310001_017_017 GW | FALSE | CA3310001 017 | 017 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5634 - INACTIVE | CA3310001_083_083 GW | FALSE | CA3310001 083 | 083 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5649 - INACTIVE | CA3310001_097_097 GW | FALSE | CA3310001 097 | 097 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5607 - INACTIVE | CA3310001_148_148 GW | FALSE | CA3310001 148 | 148 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5651 - INACTIVE | CA3310001_099_099 GW | FALSE | CA3310001 099 | 099 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5652 - INACTIVE | CA3310001_100_100 GW | FALSE | CA3310001 100 | 100 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5628 - INACTIVE (NO3) | CA3310001_156_156 GW | FALSE | CA3310001 156 | 156 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 6802 - INACTIVE | CA3310001_251_251 GW | FALSE | CA3310001 251 | 251 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5737 - INACTIVE | CA3310001_137_137 GW | FALSE | CA3310001 137 | 137 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4518 - INACTIVE | CA3310001_019_019 GW | FALSE | CA3310001 019 | 019 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4508 - INACTIVE | CA3310001_014_014 GW | FALSE | CA3310001 014 | 014 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 6702 - INACTIVE | CA3310001_126_126 GW | FALSE | CA3310001 126 | 126 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5703 - INACTIVE | CA3310001_114_114 GW | FALSE | CA3310001 114 | 114 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5704 - INACTIVE | CA3310001_115_115 GW | FALSE | CA3310001 115 | 115 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4503 - INACTIVE | CA3310001_010_010 GW | FALSE | CA3310001 010 | 010 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5702 - INACTIVE | CA3310001_113_113 GW | FALSE | CA3310001 113 | 113 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5708-1 - INACTIVE | CA3310001_117_117 GW | FALSE | CA3310001 117 | 117 | WL | A | I | C | 270000 N | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5639-1 - INACTIVE | CA3310001_088_088 GW | FALSE | CA3310001 088 | 088 | WL | A | I | C | 270000 N | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5657-1 - INACTIVE | CA3310001_104_104 GW | FALSE | CA3310001 104 | 104 | WL | A | I | C | 270000 N | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 7993 - INACTIVE | CA3310001_276_276 GW | FALSE | CA3310001 276 | 276 | WL | A | I | C | 270000 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BEAUMONT CHERRY VALLEY WD | WELL 02 - INACTIVE | CA3310002_002_002 GW | FALSE | CA3310002 002 | 002 | WL | A | I | C | 66841 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BEAUMONT CHERRY VALLEY WD | RR-1 - INACTIVE | CA3310002_024_024 GW | FALSE | CA3310002 024 | 024 | WL | A | I | C | 66841 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BEAUMONT CHERRY VALLEY WD | WELL 08 - INACTIVE | CA3310002_009_009 GW | FALSE | CA3310002 009 | 009 | WL | A | I | C | 66841 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BEAUMONT CHERRY VALLEY WD | WELL 15 - INACTIVE | CA3310002_016_016 GW | FALSE | CA3310002 016 | 016 | WL | A | I | C | 66841 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BEAUMONT CHERRY VALLEY WD | WELL 01 - INACTIVE | CA3310002_001_001 GW | FALSE | CA3310002 001 | 001 | WL | A | I | C | 66841 T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BEAUMONT CHERRY VALLEY WD | WELL 26 - STANDBY | CA3310002_030_030 GW | FALSE | CA3310002 030 | 030 | WL | A | A | C | 66841 T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BEAUMONT CHERRY VALLEY WD | WELL 09A - INACTIVE | CA3310002_029_029 GW | FALSE | CA3310002 029 | 029 | WL | A | I | C | 66841 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BLYTHE - CITY OF | WELL 17 - INACTIVE | CA3310003_012_012 GW | FALSE | CA3310003 012 | 012 | WL | A | I | C | 9735 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BLYTHE - CITY OF | WELL 14 - INACTIVE | CA3310003_009_009 GW | FALSE | CA3310003 009 | 009 | WL | A | I | C | 9735 T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BLYTHE - CITY OF | WELL 10 - INACTIVE | CA3310003_005_005 GW | FALSE | CA3310003 005 | 005 | WL | A | I | C | 9735 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BLYTHE - CITY OF | EB WELL 08 - INACTIVE | CA3310003_013_013 GW | FALSE | CA3310003 013 | 013 | WL | A | I | C | 9735 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BLYTHE - CITY OF | WELL 13 - INACTIVE | CA3310003_008_008 GW | FALSE | CA3310003 008 | 008 | WL | A | I | C | 9735 T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BLYTHE - CITY OF | EB WELL 02 - INACTIVE | CA3310003_017_017 GW | FALSE | CA3310003 017 | 017 | WL | A | I | C | 9735 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BLYTHE - CITY OF | WELL 16 - INACTIVE | CA3310003_011_011 GW | FALSE | CA3310003 011 | 011 | WL | A | I | C | 9735 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BLYTHE - CITY OF | WELL 07 - INACTIVE | CA3310003_003_003 GW | FALSE | CA3310003 003 | 003 | WL | A | I | C | 9735 T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BLYTHE - CITY OF | EB WELL 05 - INACTIVE | CA3310003_014_014 GW | FALSE | CA3310003 014 | 014 | WL | A | I | C | 9735 T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BOX SPRINGS MUTUAL WC | WELL 16 - INACTIVE | CA3310004_001_001 GW | FALSE | CA3310004 001 | 001 | WL | A | I | C | 3382 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | DESERT WATER AGENCY | WELL 03 - INACTIVE | CA3310005_008_008 GW | FALSE | CA3310005 008 | 008 | WL | A | I | C | 75588 | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | DESERT WATER AGENCY | WELL 19 - INACTIVE | CA3310005_021_021 GW | FALSE | CA3310005 021 | 021 | WL | A | I | C | 75588 | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | DESERT WATER AGENCY | WELL 42 - INACTIVE | CA3310005_048_048 GW | FALSE | CA3310005 048 | 048 | WL | A | I | C | 75588 N | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | DESERT WATER AGENCY | WELL 20 - INACTIVE | CA3310005_022_022 GW | FALSE | CA3310005 022 | 022 | WL | A | I | C | 75588 | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | DESERT WATER AGENCY | WELL 09 - INACTIVE | CA3310005_013_013 GW | FALSE | CA3310005 013 | 013 | WL | A | I | C | 75588 N | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | DESERT WATER AGENCY | WELL 05 - INACTIVE | CA3310005_010_010 GW | FALSE | CA3310005 010 | 010 | WL | A | I | C | 75588 N | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BANNING, CITY OF | WELL M-12 | CA3310006_028_028 GW | FALSE | CA3310006 028 | 028 | WL | A | I | C | 31680 T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BANNING, CITY OF | WELL M-8 - INACTIVE | CA3310006_024_024 GW | FALSE | CA3310006 024 | 024 | WL | A | I | C | 31680 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BANNING, CITY OF | WELL C-07 - INACTIVE | CA3310006_019_019 GW | FALSE | CA3310006 019 | 019 | WL | A | I | C | 31680 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BANNING, CITY OF | WELL M-7 - INACTIVE | CA3310006_023_023 GW | FALSE | CA3310006 023 | 023 | WL | A | I | C | 31680 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BANNING, CITY OF | WELL M-12A - PENDING | CA3310006_051_051 GW | FALSE | CA3310006 051 | 051 | WL | A | P | C | 31680 T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BANNING, CITY OF | WELL M-9 - INACTIVE | CA3310006_025_025 GW | FALSE | CA3310006 025 | 025 | WL | A | I | C | 31680 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BANNING, CITY OF | WELL M-2 - INACTIVE | CA3310006_020_020 GW | FALSE | CA3310006 020 | 020 | WL | A | I | C | 31680 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BANNING, CITY OF | WELL M-5 - INACTIVE | CA3310006_022_022 GW | FALSE | CA3310006 022 | 022 | WL | A | I | C | 31680 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA WATER AUTHORITY | WELL 10 - INACTIVE | CA3310007_008_008 GW | FALSE | CA3310007 008 | 008 | WL | A | I | C | 43590 T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | MISSION SPRINGS WD | WELL 30 - INACTIVE | CA3310008_016_016 GW | FALSE | CA3310008 016 | 016 | WL | A | I | C | 43484 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | MISSION SPRINGS WD | WELL 35 - PENDING | CA3310008_027_027 GW | FALSE | CA3310008 027 | 027 | WL | A | P | C | 43484 T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | MISSION SPRINGS WD | WELL 42 - PENDING | CA3310008_035_035 GW | FALSE | CA3310008 035 | 035 | WL | A | P | C | 43484 T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | MISSION SPRINGS WD | WELL 28 - INACTIVE | CA3310008_014_014 GW | FALSE | CA3310008 014 | 014 | WL | A | I | C | 43484 T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 30 - SIERRA DAWN - INACTIVE | CA3310009_006_006 GW | FALSE | CA3310009 006 | 006 | WL | A | I | C | 666581 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 202 - PENDING | CA3310009_162_162 GW | FALSE | CA3310009 162 | 162 | WL | A | P | C | 666581 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 61 - M.H.S. #2 - INACTIVE | CA3310009_039_039 GW | FALSE | CA3310009 039 | 039 | WL | A | I | C | 666581 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 208 - PENDING | CA3310009_185_185 GW | FALSE | CA3310009 185 | 185 | WL | A | P | C | 666581 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 206 - PENDING | CA3310009_183_183 GW | FALSE | CA3310009 183 | 183 | WL | A | P | C | 666581 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 203 - PENDING | CA3310009_163_163 GW | FALSE | CA3310009 163 | 163 | WL | A | P | C | 666581 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 28 - PEACOCK RADAMER - INACTIVE | CA3310009_043_043 GW | FALSE | CA3310009 043 | 043 | WL | A | I | C | 666581 T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 27 - HEWITT & EVANS - INACTIVE | CA3310009_033_033 GW | FALSE | CA3310009 033 | 033 | WL | A | I | C | 666581 T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 11 - RIVERBED 01 - INACTIVE | CA3310009_018_018 GW | FALSE | CA3310009 018 | 018 | WL | A | I | C | 666581 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 18 - WASHINGTON ST - INACTIVE | CA3310009_024_024 GW | FALSE | CA3310009 024 | 024 | WL | A | I | C | 666581 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 66 - PENDING | CA3310009_182_182 GW | FALSE | CA3310009 182 | 182 | WL | A | P | C | 666581 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 89 (DESALTER SUPPLY) - INACTIVE | CA3310009_078_078 GW | FALSE | CA3310009 078 | 078 | WL | A | I | C | 666581 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 23 - MENLO AVE - INACTIVE | CA3310009_029_029 GW | FALSE | CA3310009 029 | 029 | WL | A | I | C | 666581 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 60 - M.H.S. #1 - INACTIVE | CA3310009_038_038 GW | FALSE | CA3310009 038 | 038 | WL | A | I | C | 666581 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 64 - PENDING | CA3310009_153_153 GW | FALSE | CA3310009 153 | 153 | WL | A | P | C | 666581 T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 205 - PENDING | CA3310009_160_160 GW | FALSE | CA3310009 160 | 160 | WL | A | P | C | 666581 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 209 - PENDING | CA3310009_186_186 GW | FALSE | CA3310009 186 | 186 | WL | A | P | C | 666581 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 207 - PENDING | CA3310009_184_184 GW | FALSE | CA3310009 184 | 184 | WL | A | P | C | 666581 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 49 - FIR AVE - INACTIVE | CA3310009_060_060 GW | FALSE | CA3310009 060 | 060 | WL | A | I | C | 666581 T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 65 - PENDING | CA3310009_155_155 GW | FALSE | CA3310009 155 | 155 | WL | A | P | C | 666581 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 45 - NEW MAXWELL - INACTIVE | CA3310009_010_010 GW | FALSE | CA3310009 010 | 010 | WL | A | I | C | 666581 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 201 - PENDING | CA3310009_161_161 GW | FALSE | CA3310009 161 | 161 | WL | A | P | C | 666581 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 80 - SEVENTH ST - INACTIVE | CA3310009_064_064 GW | FALSE | CA3310009 064 | 064 | WL | A | I | C | 666581 T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 63 (OLD 45) - INACTIVE | CA3310009_037_037 GW | FALSE | CA3310009 037 | 037 | WL | A | I | C | 666581 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 24 - HOWARD - INACTIVE | CA3310009_030_030 GW | FALSE | CA3310009 030 | 030 | WL | A | I | C | 666581 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 62 - M.H.S. #3 - INACTIVE | CA3310009_040_040 GW | FALSE | CA3310009 040 | 040 | WL | A | I | C | 666581 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 77 ETHANAC WELL (MENIFEE DESALTER) | CA3310009_062_062 GW | FALSE | CA3310009 062 | 062 | WL | A | I | C | 666581 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 14 - RIVERBED 02 - INACTIVE | CA3310009_021_021 GW | FALSE | CA3310009 021 | 021 | WL | A | I | C | 666581 T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL XX - SOBOBA SPRING - INACTIVE | CA3310009_003_003 GW | FALSE | CA3310009 003 | 003 | SP | A | I | C | 666581 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 09 - HEWITT & EVANS - INACTIVE | CA3310009_016_016 GW | FALSE | CA3310009 016 | 016 | WL | A | I | C | 666581 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 22 - SKEED - INACTIVE | CA3310009_028_028 GW | FALSE | CA3310009 028 | 028 | WL | A | I | C | 666581 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 57 - FOLLICO - INACTIVE | CA3310009_047_047 GW | FALSE | CA3310009 047 | 047 | WL | A | I | C | 666581 T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 56 - NEW PERRY - INACTIVE | CA3310009_045_045 GW | FALSE | CA3310009 045 | 045 | WL | A | I | C | 666581 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 44 - SUNNYMEAD 4 - INACTIVE | CA3310009_042_042 GW | FALSE | CA3310009 042 | 042 | WL | A | I | C | 666581 T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | ELSINORE VALLEY MWD | LINCOLN ST. WELL 02 - INACTIVE | CA3310012_010_010 GW | FALSE | CA3310012 010 | 010 | WL | A | I | C | 169455 | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | ELSINORE VALLEY MWD | SIDCO 01 - INACTIVE | CA3310012_016_016 GW | FALSE | CA3310012 016 | 016 | WL | A | I | C | 169455 | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | ELSINORE VALLEY MWD | STEWART 04 - INACTIVE | CA3310012_020_020 GW | FALSE | CA3310012 020 | 020 | WL | A | I | C | 169455 | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | ELSINORE VALLEY MWD | TRILOGY WELL - INACTIVE | CA3310012_034_034 GW | FALSE | CA3310012 034 | 034 | WL | A | I | C | 169455 | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | ELSINORE VALLEY MWD | SKY MEADOWS - INACTIVE | CA3310012_019_019 GW | FALSE | CA3310012 019 | 019 | WL | A | I | C | 169455 | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | ELSINORE VALLEY MWD | SIDCO 02 - INACTIVE | CA3310012_017_017 GW | FALSE | CA3310012 017 | 017 | WL | A | I | C | 169455 | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | ELSINORE VALLEY MWD | STATION 22 - INACTIVE (1994) | CA3310012_057_057 GW | FALSE | CA3310012 057 | 057 | WL | A | I | C | 169455 | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | ELSINORE VALLEY MWD | CO STEWART 03 - INACTIVE | CA3310012_008_008 GW | FALSE | CA3310012 008 | 008 | WL | A | I | C | 169455 | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | ELSINORE VALLEY MWD | SIDCO 03 - INACTIVE | CA3310012_018_018 GW | FALSE | CA3310012 018 | 018 | WL | A | I | C | 169455 | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | ELSINORE VALLEY MWD | GRAND AVE. WELL - INACTIVE | CA3310012_009_009 GW | FALSE | CA3310012 009 | 009 | WL | A | I | C | 169455 | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | ELSINORE VALLEY MWD | CHARLES WITHROW - INACTIVE | CA3310012_005_005 GW | FALSE | CA3310012 005 | 005 | WL | A | I | C | 169455 | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | ELSINORE VALLEY MWD | OLIVE ST - INACTIVE | CA3310012_013_013 GW | FALSE | CA3310012 013 | 013 | WL | A | I | C | 169455 | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | ELSINORE VALLEY MWD | COMO WELL - INACTIVE | CA3310012_006_006 GW | FALSE | CA3310012 006 | 006 | WL | A | I | C | 169455 | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | HEMET, CITY OF | WELL 15 | CA3310016_024_024 GW | FALSE | CA3310016 024 | 024 | WL | A | I | C | 33828 T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | HEMET, CITY OF | WELL 13 - INACTIVE | CA3310016_013_013 GW | FALSE | CA3310016 013 | 013 | WL | A | I | C | 33828 T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | HEMET, CITY OF | WELL 03 - INACTIVE | CA3310016_003_003 GW | FALSE | CA3310016 003 | 003 | WL | A | I | C | 33828 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | HEMET, CITY OF | WELL 14 - INACTIVE | CA3310016_014_014 GW | FALSE | CA3310016 014 | 014 | WL | A | I | C | 33828 T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | HEMET, CITY OF | WELL 02 - INACTIVE | CA3310016_002_002 GW | FALSE | CA3310016 002 | 002 | WL | A | I | C | 33828 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | HEMET, CITY OF | WELL 04 - INACTIVE | CA3310016_004_004 GW | FALSE | CA3310016 004 | 004 | WL | A | I | C | 33828 T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | HEMET, CITY OF | WELL 16 | CA3310016_025_025 GW | FALSE | CA3310016 025 | 025 | WL | A | I | C | 33828 T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | HEMET, CITY OF | WELL 07 - INACTIVE | CA3310016_007_007 GW | FALSE | CA3310016 007 | 007 | WL | A | I | C | 33828 T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | HOME GARDENS COUNTY WD | WELL 05 - INACTIVE | CA3310018_005_005 GW | FALSE | CA3310018 005 | 005 | WL | A | I | C | 3095 T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | HOME GARDENS COUNTY WD | WELL 04 - INACTIVE | CA3310018_004_004 GW | FALSE | CA3310018 004 | 004 | WL | A | I | C | 3095 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | FOSTER LAKE WELL 16 - INACTIVE | CA3310019_032_032 GW | FALSE | CA3310019 032 | 032 | WL | A | I | C | 3762 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | FOSTER LAKE 09 - INACTIVE | CA3310019_015_015 GW | FALSE | CA3310019 015 | 015 | WL | A | I | C | 3762 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | FOSTER LAKE WELL 14 - INACTIVE | CA3310019_031_031 GW | FALSE | CA3310019 031 | 031 | WL | A | I | C | 3762 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | JOHNSON WELL (PRIVATE) - INACTIVE | CA3310019_035_035 GW | FALSE | CA3310019 035 | 035 | WL | A | I | C | 3762 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | FOSTER LAKE - INACTIVE | CA3310019_006_006 GW | FALSE | CA3310019 006 | 006 | WL | A | I | C | 3762 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | DUTCH FLATS WELL 01 - INACTIVE | CA3310019_027_027 GW | FALSE | CA3310019 027 | 027 | WL | A | I | C | 3762 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | FOSTER LAKE 03 - INACTIVE | CA3310019_009_009 GW | FALSE | CA3310019 009 | 009 | WL | A | I | C | 3762 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | FOSTER LAKE 19 - INACTIVE | CA3310019_026_026 GW | FALSE | CA3310019 026 | 026 | WL | A | I | C | 3762 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | FOSTER LAKE WELL 17 - INACTIVE | CA3310019_033_033 GW | FALSE | CA3310019 033 | 033 | WL | A | I | C | 3762 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | FOSTER LAKE 08 - INACTIVE | CA3310019_014_014 GW | FALSE | CA3310019 014 | 014 | WL | A | I | C | 3762 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | DONAHOO WELL 25 - STANDBY | CA3310019_002_002 GW | FALSE | CA3310019 002 | 002 | WL | A | A | C | 3762 T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | FOSTER LAKE 05 - INACTIVE | CA3310019_011_011 GW | FALSE | CA3310019 011 | 011 | WL | A | I | C | 3762 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | MARIAN VIEW - INACTIVE | CA3310019_023_023 GW | FALSE | CA3310019 023 | 023 | WL | A | I | C | 3762 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | FOSTER LAKE 07 - INACTIVE | CA3310019_013_013 GW | FALSE | CA3310019 013 | 013 | WL | A | I | C | 3762 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | DUTCH FLATS WELL 05 - INACTIVE | CA3310019_029_029 GW | FALSE | CA3310019 029 | 029 | WL | A | I | C | 3762 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | DUTCH FLATS WELL 04 - INACTIVE | CA3310019_028_028 GW | FALSE | CA3310019 028 | 028 | WL | A | I | C | 3762 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | FOSTER LAKE 01 - INACTIVE | CA3310019_007_007 GW | FALSE | CA3310019 007 | 007 | WL | A | I | C | 3762 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | OAKWOOD WELL - STANDBY | CA3310019_036_036 GW | FALSE | CA3310019 036 | 036 | WL | A | A | C | 3762 T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | FOSTER LAKE WELL 11 - INACTIVE | CA3310019_030_030 GW | FALSE | CA3310019 030 | 030 | WL | A | I | C | 3762 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | HORIZONTAL WELL 11 - INACTIVE | CA3310019_022_022 GW | FALSE | CA3310019 022 | 022 | WL | A | I | C | 3762 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | STRAWBERRY CREEK - INACTIVE | CA3310019_025_025 SW | FALSE | CA3310019 025 | 025 | IN | A | I | C | 3762 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | INDIO WATER AUTHORITY | WELL Y - INACTIVE | CA3310020_025_025 GW | FALSE | CA3310020 025 | 025 | WL | A | I | C | 84757 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | INDIO WATER AUTHORITY | WELL X - INACTIVE | CA3310020_024_024 GW | FALSE | CA3310020 024 | 024 | WL | A | I | C | 84757 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | INDIO WATER AUTHORITY | WELL 07 - INACTIVE | CA3310020_013_013 GW | FALSE | CA3310020 013 | 013 | WL | A | I | C | 84757 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | JURUPA COMMUNITY SD | WELL 20 - INACTIVE | CA3310021_026_026 GW | FALSE | CA3310021 026 | 026 | WL | A | I | C | 135093 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | JURUPA COMMUNITY SD | GLEN AVON WELL 04 - INACTIVE | CA3310021_037_037 GW | FALSE | CA3310021 037 | 037 | WL | A | I | C | 135093 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | JURUPA COMMUNITY SD | GLEN AVON WELL 02 - INACTIVE | CA3310021_039_039 GW | FALSE | CA3310021 039 | 039 | WL | A | I | C | 135093 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | JURUPA COMMUNITY SD | WELL 01 - INACTIVE | CA3310021_010_010 GW | FALSE | CA3310021 010 | 010 | WL | A | I | C | 135093 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | JURUPA COMMUNITY SD | WELL 28 - INACTIVE | CA3310021_057_057 GW | FALSE | CA3310021 057 | 057 | WL | A | I | C | 135093 T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | JURUPA COMMUNITY SD | GLEN AVON WELL 05 - INACTIVE | CA3310021_036_036 GW | FALSE | CA3310021 036 | 036 | WL | A | I | C | 135093 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | JURUPA COMMUNITY SD | GLEN AVON WELL 03 - INACTIVE | CA3310021_038_038 GW | FALSE | CA3310021 038 | 038 | WL | A | I | C | 135093 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | JURUPA COMMUNITY SD | WELL 24 (GA6) - INACTIVE | CA3310021_035_035 GW | FALSE | CA3310021 035 | 035 | WL | A | I | C | 135093 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | LAKE HEMET MWD | WELL F - INACTIVE | CA3310022_025_025 GW | FALSE | CA3310022 025 | 025 | WL | A | I | C | 52913 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | LAKE HEMET MWD | WELL E - INACTIVE | CA3310022_024_024 GW | FALSE | CA3310022 024 | 024 | WL | A | I | C | 52913 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | LAKE HEMET MWD | SOUTH FORK - SAN JACINTO RIVER-INACTIVE | CA3310022_009_009 SW | FALSE | CA3310022 009 | 009 | IN | A | I | C | 52913 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | LAKE HEMET MWD | WELL 11 - INACTIVE | CA3310022_037_037 GW | FALSE | CA3310022 037 | 037 | WL | A | I | C | 52913 T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | LAKE HEMET MWD | CORWINS WELL 01 - INACTIVE | CA3310022_001_001 GW | FALSE | CA3310022 001 | 001 | WL | A | I | C | 52913 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | LAKE HEMET MWD | WELL D - INACTIVE | CA3310022_023_023 GW | FALSE | CA3310022 023 | 023 | WL | A | I | C | 52913 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | LAKE HEMET MWD | WELL 06 - INACTIVE | CA3310022_016_016 GW | FALSE | CA3310022 016 | 016 | WL | A | I | C | 52913 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | LAKE HEMET MWD | WELL 15 - INACTIVE | CA3310022_029_029 GW | FALSE | CA3310022 029 | 029 | WL | A | I | C | 52913 T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | LAKE HEMET MWD | EGGEN FILTRATION PLANT - RAW - INACTIVE | CA3310022_026_026 SW | FALSE | CA3310022 026 | 026 | IN | A | I | C | 52913 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | LAKE HEMET MWD | NORTH FORK - SAN JACINTO RIVER-INACTIVE | CA3310022_007_007 SW | FALSE | CA3310022 007 | 007 | IN | A | I | C | 52913 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | LAKE HEMET MWD | WELL 08 - INACTIVE | CA3310022_017_017 GW | FALSE | CA3310022 017 | 017 | WL | A | I | C | 52913 T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | LAKE HEMET MWD | WELL 03 - INACTIVE | CA3310022_013_013 GW | FALSE | CA3310022 013 | 013 | WL | A | I | C | 52913 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | LAKE HEMET MWD | WELL 01A - INACTIVE | CA3310022_011_011 GW | FALSE | CA3310022 011 | 011 | WL | A | I | C | 52913 T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | LAKE HEMET MWD | GRABERS WELL - INACTIVE | CA3310022_005_005 GW | FALSE | CA3310022 005 | 005 | WL | A | I | C | 52913 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | LAKE HEMET MWD | WELL 05 - INACTIVE | CA3310022_015_015 GW | FALSE | CA3310022 015 | 015 | WL | A | I | C | 52913 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | NORCO, CITY OF | WELL 11 - INACTIVE | CA3310025_011_011 GW | FALSE | CA3310025 011 | 011 | WL | A | I | C | 25068 T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | NORCO, CITY OF | WELL 06 - INACTIVE | CA3310025_006_006 GW | FALSE | CA3310025 006 | 006 | WL | A | I | C | 25068 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | NORCO, CITY OF | WELL 09 - INACTIVE | CA3310025_009_009 GW | FALSE | CA3310025 009 | 009 | WL | A | I | C | 25068 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | NORCO, CITY OF | WELL 10 - INACTIVE | CA3310025_010_010 GW | FALSE | CA3310025 010 | 010 | WL | A | I | C | 25068 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | NORCO, CITY OF | WELL 12 - INACTIVE | CA3310025_012_012 GW | FALSE | CA3310025 012 | 012 | WL | A | I | C | 25068 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | NORCO, CITY OF | WELL 14 - INACTIVE | CA3310025_015_015 GW | FALSE | CA3310025 015 | 015 | WL | A | I | C | 25068 T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | NORCO, CITY OF | WELL 15 - INACTIVE | CA3310025_016_016 GW | FALSE | CA3310025 016 | 016 | WL | A | I | C | 25068 T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | NUEVO WATER COMPANY | 6TH STREET WELL - INACTIVE | CA3310026_011_011 GW | FALSE | CA3310026 011 | 011 | WL | A | I | C | 6733 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | NUEVO WATER COMPANY | WELL 06 - INACTIVE | CA3310026_003_003 GW | FALSE | CA3310026 003 | 003 | WL | A | I | C | 6733 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | NUEVO WATER COMPANY | WELL 04 - INACTIVE | CA3310026_002_002 GW | FALSE | CA3310026 002 | 002 | WL | A | I | C | 6733 T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | NUEVO WATER COMPANY | WELL 11 - INACTIVE | CA3310026_006_006 GW | FALSE | CA3310026 006 | 006 | WL | A | I | C | 6733 | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE CSA #122-MESA VERDE | WELL 04 - INACTIVE | CA3310028_003_003 GW | FALSE | CA3310028 003 | 003 | WL | A | I | C | 766 T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE CSA #122-MESA VERDE | AIRPORT WELL 06 - INACTIVE | CA3310028_005_005 GW | FALSE | CA3310028 005 | 005 | WL | A | I | C | 766 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE CSA #122-MESA VERDE | AIRPORT WELL 08 - STANDBY | CA3310028_004_004 GW | FALSE | CA3310028 004 | 004 | WL | A | A | C | 766 T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE CSA #122-MESA VERDE | WELL 02 - INACTIVE | CA3310028_001_001 GW | FALSE | CA3310028 001 | 001 | WL | A | I | C | 766 N | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | PINE COVE WATER DISTRICT | WELL 15 - INACTIVE | CA3310030_013_013 GW | FALSE | CA3310030 013 | 013 | WL | A | I | C | 1540 T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | PINE COVE WATER DISTRICT | WELL 11A - HORIZ WELL - INACTIVE | CA3310030_009_009 GW | FALSE | CA3310030 009 | 009 | WL | A | I | C | 1540 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | PINE COVE WATER DISTRICT | WELL 17 - STANDBY | CA3310030_015_015 GW | FALSE | CA3310030 015 | 015 | WL | A | A | C | 1540 T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | PINE COVE WATER DISTRICT | WELL 14 - INACTIVE | CA3310030_012_012 GW | FALSE | CA3310030 012 | 012 | WL | A | I | C | 1540 | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | PINE COVE WATER DISTRICT | WELL 10 - INACTIVE | CA3310030_007_007 GW | FALSE | CA3310030 007 | 007 | WL | A | I | C | 1540 T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | WARREN WELL 03 - INACTIVE | CA3310031_102_102 GW | FALSE | CA3310031 102 | 102 | WL | A | I | C | 298398 | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | RUSSELL C WELL - INACTIVE | CA3310031_122_122 GW | FALSE | CA3310031 122 | 122 | WL | A | I | C | 298398 | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | DALY WELL 02 - INACTIVE - SOLD | CA3310031_011_011 GW | FALSE | CA3310031 011 | 011 | WL | A | I | C | 298398 | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | BUCHANNAN WELL 02 - INACTIVE | CA3310031_005_005 GW | FALSE | CA3310031 005 | 005 | WL | A | I | C | 298398 | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | BUCHANNON WELL 01 - INACTIVE | CA3310031_006_006 GW | FALSE | CA3310031 006 | 006 | WL | A | I | C | 298398 | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | GARNER WELL 02 - INACTIVE | CA3310031_043_043 GW | FALSE | CA3310031 043 | 043 | WL | A | I | C | 298398 | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | GAGE WELL 46-1 - INACTIVE | CA3310031_035_035 GW | FALSE | CA3310031 035 | 035 | WL | A | I | C | 298398 | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | ARMY WELL 01 - INACTIVE | CA3310031_002_002 GW | FALSE | CA3310031 002 | 002 | WL | A | I | C | 298398 | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | DEBERRY - INACTIVE | CA3310031_012_012 GW | FALSE | CA3310031 012 | 012 | WL | A | I | C | 298398 | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | GARNER WELL 01 - INACTIVE | CA3310031_042_042 GW | FALSE | CA3310031 042 | 042 | WL | A | I | C | 298398 | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | DALY WELL 01 - INACTIVE - SOLD | CA3310031_010_010 GW | FALSE | CA3310031 010 | 010 | WL | A | I | C | 298398 | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | MULBERRY - INACTIVE | CA3310031_068_068 GW | FALSE | CA3310031 068 | 068 | WL | A | I | C | 298398 | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | FILL WELL - INACTIVE | CA3310031_019_019 GW | FALSE | CA3310031 019 | 019 | WL | A | I | C | 298398 | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | FLUME WELL 01 - PENDING | CA3310031_166_166 GW | FALSE | CA3310031 166 | 166 | WL | A | P | C | 298398 | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | GAGE WELL 29-1 (INACTIVE) | CA3310031_030_030 GW | FALSE | CA3310031 030 | 030 | WL | A | I | C | 298398 T | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | GARNER WELL 04 - INACTIVE | CA3310031_044_044 GW | FALSE | CA3310031 044 | 044 | WL | A | I | C | 298398 | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | HUNT WELL 11 - INACTIVE | CA3310031_053_053 GW | FALSE | CA3310031 053 | 053 | WL | A | I | C | 298398 | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | MEEKS & DALEY - 59 - INACTIVE | CA3310031_064_064 GW | FALSE | CA3310031 064 | 064 | WL | A | I | C | 298398 | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | WARREN WELL 02 - INACTIVE | CA3310031_101_101 GW | FALSE | CA3310031 101 | 101 | WL | A | I | C | 298398 | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | HOLE WELL 01 - INACTIVE | CA3310031_049_049 GW | FALSE | CA3310031 049 | 049 | WL | A | I | C | 298398 | GU |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA3310001_330_330 | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310001 | COACHELLA VWD: COVE COMMUNITY | A | C | WL | I | WELL 8993-2 | PFOA | 2 | 1.7 | FALSE | | | | | | | | | | FALSE |
| CA3310001_333_333 | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310001 | COACHELLA VWD: COVE COMMUNITY | A | C | WL | I | WELL 8995-2 | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| CA3310009_078_078 | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310009 | EASTERN MUNICIPAL WD | A | C | WL | I | WELL 89 (DESALTER SUPPLY) - INACTIVE | PFOA | 1 | 1.8 | FALSE | | | | | | | | | | FALSE |
| CA3310009_047_047 | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310009 | EASTERN MUNICIPAL WD | A | C | WL | I | WELL 57 - FOLLICO - INACTIVE | PFOA | 5 | 1.7 | TRUE | 8 | 2022-06-17 | 1.7 | 98 | 2023-10-19 | 2 | 8.9 | 2024-07-17 | 1.8 | TRUE |
| CA3310009_045_045 | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310009 | EASTERN MUNICIPAL WD | A | C | WL | I | WELL 56 - NEW PERRY - INACTIVE | PFOA | 17 | 1.7 | TRUE | 31 | 2021-07-20 | 1.7 | 36 | 2021-06-03 | 1.8 | 32 | 2024-04-08 | 1.8 | TRUE |
| CA3310012_010_010 | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310012 | ELSINORE VALLEY MWD | A | C | WL | I | LINCOLN ST. WELL 02 - INACTIVE | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| CA3310019_002_002 | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310019 | IDYLLWILD WATER DISTRICT | A | C | WL | A | DONAHOO WELL 25 - STANDBY | PFOA | 3 | 1.7 | FALSE | | | | | | | | | | FALSE |
| CA3310021_057_057 | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310021 | JURUPA COMMUNITY SD | A | C | WL | I | WELL 28 - INACTIVE | PFOA | 13 | 0 | TRUE | 5.1 | 2019-11-06 | 0 | 7.8 | 2020-01-15 | 0 | 7.6 | 2020-01-29 | 0 | TRUE |
| CA3310021_035_035 | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310021 | JURUPA COMMUNITY SD | A | C | WL | I | WELL 24 (GA6) - INACTIVE | PFOA | 1 | 1.7 | FALSE | | | | | | | | | | FALSE |
| CA3310025_012_012 | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310025 | NORCO, CITY OF | A | C | WL | I | WELL 12 - INACTIVE | PFOA | 14 | 0 | TRUE | 11 | 2021-03-10 | 0 | 14 | 2024-01-02 | 2 | 7.9 | 2024-10-14 | 2 | TRUE |
| CA3310025_015_015 | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310025 | NORCO, CITY OF | A | C | WL | I | WELL 14 - INACTIVE | PFOA | 9 | 0 | TRUE | 13 | 2021-03-10 | 0 | 14.1456 | 2022-11-21 | 2.004 | 14.1456 | 2022-11-21 | 2.004 | TRUE |
| CA3310025_016_016 | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310025 | NORCO, CITY OF | A | C | WL | I | WELL 15 - INACTIVE | PFOA | 5 | 0 | TRUE | 16 | 2020-11-16 | 0 | 16 | 2020-11-16 | 0 | 10 | 2023-07-19 | 2 | TRUE |
| CA3310031_042_042 | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | I | GARNER WELL 01 - INACTIVE | PFOA | 1 | 1.7 | FALSE | | | | | | | | | | FALSE |
| CA3310031_030_030 | DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310031 | RIVERSIDE, CITY OF | A | C | WL | I | GAGE WELL 29-1 (INACTIVE) | PFOA | 7 | 0 | TRUE | 3.2 | 2020-05-06 | 0 | 3.2 | 2020-05-06 | 0 | 3.2 | 2020-05-06 | 0 | FALSE |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | | | | | | | | | | | | | |
| BUTTE | DISTRICT 21 - VALLEY | DEL ORO WATER CO.-PARADISE PINES | WELL 05 - INACTIVE XCLD | CA0410011_003_003 GW | FALSE | CA0410011 003 | 003 | WL | A | I | C | 10940 | SWP |
| COLUSA | DISTRICT 21 - VALLEY | COLUSA CO. SERVICE AREA #2-STONYFORD | WELL 02 | CA0600005_002_002 GW | FALSE | CA0600005 002 | 002 | WL | A | I | C | 250 T | GW |
| COLUSA | DISTRICT 21 - VALLEY | COLUSA CO. SERVICE AREA #1-CENTURY RANCH | WELL 04 - INACTIVE | CA0600012_006_006 GW | FALSE | CA0600012 006 | 006 | WL | A | I | C | 246 | SW |
| COLUSA | DISTRICT 21 - VALLEY | COLUSA CO. SERVICE AREA #1-CENTURY RANCH | GALLERY 01 - INACTIVE | CA0600012_003_003 GW | FALSE | CA0600012 003 | 003 | WL | A | I | C | 246 | SW |
| COLUSA | DISTRICT 21 - VALLEY | ADM RICE INC. | WELL 03 | CA0605004_003_003 GW | FALSE | CA0605004 003 | 003 | WL | A | I | NTNC | 87 N | GW |
| COLUSA | DISTRICT 21 - VALLEY | DEL ORO WC - ARBUCKLE DISTRICT | WELL 2 | CA0605011_002_002 GW | FALSE | CA0605011 002 | 002 | WL | A | A | C | 185 N | GW |
| COLUSA | DISTRICT 21 - VALLEY | ADAM'S VEGETABLE OILS | WELL 01 | CA0605012_001_001 GW | FALSE | CA0605012 001 | 001 | WL | A | I | NTNC | 95 | GW |
| COLUSA | DISTRICT 21 - VALLEY | ADAM'S VEGETABLE OILS | WELL 02 | CA0605012_003_003 GW | FALSE | CA0605012 003 | 003 | WL | A | I | NTNC | 95 N | GW |
| COLUSA | DISTRICT 21 - VALLEY | CITY OF COLUSA | WELL 6A - 10TH & J | CA0610002_013_013 GW | FALSE | CA0610002 013 | 013 | WL | A | P | C | 6447 | GW |
| COLUSA | DISTRICT 21 - VALLEY | MAXWELL PUBLIC UTILITY DISTRICT | WELL 06 | CA0610003_007_007 GW | FALSE | CA0610003 007 | 007 | WL | A | I | C | 1175 N | GW |
| COLUSA | DISTRICT 21 - VALLEY | MAXWELL PUBLIC UTILITY DISTRICT | WELL 03 - INACTIVE | CA0610003_002_002 GW | FALSE | CA0610003 002 | 002 | WL | A | I | C | 1175 | GW |
| COLUSA | DISTRICT 21 - VALLEY | MAXWELL PUBLIC UTILITY DISTRICT | WELL 01 | CA0610003_001_001 GW | FALSE | CA0610003 001 | 001 | WL | A | I | C | 1175 N | GW |
| COLUSA | DISTRICT 21 - VALLEY | MAXWELL PUBLIC UTILITY DISTRICT | WELL 04 XCLD | CA0610003_008_008 GW | FALSE | CA0610003 008 | 008 | WL | A | A | C | 1175 T | GW |
| COLUSA | DISTRICT 21 - VALLEY | CITY OF WILLIAMS | WELL 06 - VENICE - INACTIVE | CA0610004_005_005 GW | FALSE | CA0610004 005 | 005 | WL | A | I | C | 5538 N | GW |
| COLUSA | DISTRICT 21 - VALLEY | CITY OF WILLIAMS | WELL 09 - RAW | CA0610004_009_009 GW | FALSE | CA0610004 009 | 009 | WL | A | I | C | 5538 T | GW |
| COLUSA | DISTRICT 21 - VALLEY | CITY OF WILLIAMS | WELL 03 - C STREET - INACTIVE | CA0610004_002_002 GW | FALSE | CA0610004 002 | 002 | WL | A | I | C | 5538 N | GW |
| GLENN | DISTRICT 21 - VALLEY | WILLOWS MOBILE HOME COMMUNITY & RV PARK | WELL 02 SOUTH | CA1100237_002_002 GW | FALSE | CA1100237 002 | 002 | WL | A | I | C | 261 N | GW |
| GLENN | DISTRICT 21 - VALLEY | WILLOWS MOBILE HOME COMMUNITY & RV PARK | WELL 01 NORTH | CA1100237_001_001 GW | FALSE | CA1100237 001 | 001 | WL | A | I | C | 261 N | GW |
| GLENN | DISTRICT 21 - VALLEY | SEGURA'S RV PARK LLC | WELL 02 - LOCATED OFF PROPERTY-INACTIVE | CA1100254_002_002 GW | FALSE | CA1100254 002 | 002 | WL | A | I | C | 27 | GW |
| GLENN | DISTRICT 21 - VALLEY | SEGURA'S RV PARK LLC | WELL 01 - INACTIVE XCLD | CA1100254_001_001 GW | FALSE | CA1100254 001 | 001 | WL | A | I | C | 27 | GW |
| GLENN | DISTRICT 21 - VALLEY | ORLAND MOBILE H.P. | WELL 01 - INACTIVE XCLD | CA1100445_001_001 GW | FALSE | CA1100445 001 | 001 | WL | A | I | C | 178 | GW |
| GLENN | DISTRICT 21 - VALLEY | BUTTE CITY COMMUNITY S.D. | WELL 01 | CA1100711_001_001 GW | FALSE | CA1100711 001 | 001 | WL | A | I | C | 75 T | GW |
| GLENN | DISTRICT 21 - VALLEY | RIVER VALLEY CHRISTIAN SCHOOL | WELL 01 - INACTIVE XCLD | CA1100749_001_001 GW | FALSE | CA1100749 001 | 001 | WL | A | I | NTNC | 80 | GW |
| GLENN | DISTRICT 21 - VALLEY | CITY OF ORLAND | WELL 02 - RAILROAD AVE. | CA1110001_003_003 GW | FALSE | CA1110001 003 | 003 | WL | A | I | C | 8298 N | GW |
| GLENN | DISTRICT 21 - VALLEY | CITY OF ORLAND | WELL 03 - EAST STREET - INACTIVE XCLD | CA1110001_004_004 GW | FALSE | CA1110001 004 | 004 | WL | A | I | C | 8298 | GW |
| GLENN | DISTRICT 21 - VALLEY | CITY OF ORLAND | WELL 05 - CORP. YARD | CA1110001_006_006 GW | FALSE | CA1110001 006 | 006 | WL | A | I | C | 8298 T | GW |
| GLENN | DISTRICT 21 - VALLEY | CITY OF ORLAND | WELL 06 - 8TH STREET - INACTIVE XCLD | CA1110001_007_007 GW | FALSE | CA1110001 007 | 007 | WL | A | I | C | 8298 | GW |
| GLENN | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-WILLOWS | WELL 02-01 -- INACTIVE | CA1110003_002_002 GW | FALSE | CA1110003 002 | 002 | WL | A | I | C | 7240 N | GW |
| GLENN | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-WILLOWS | WELL 12-01 - STANDBY RAW | CA1110003_018_018 GW | FALSE | CA1110003 018 | 018 | WL | A | A | C | 7240 | GW |
| GLENN | DISTRICT 21 - VALLEY | CAL FIRE - VALLEY VIEW C.C | WELL 02 | CA1110800_007_007 GW | FALSE | CA1110800 007 | 007 | WL | A | I | NTNC | 140 T | GW |
| GLENN | DISTRICT 21 - VALLEY | CAL FIRE - VALLEY VIEW C.C | WELL 01 | CA1110800_004_004 GW | FALSE | CA1110800 004 | 004 | WL | A | A | NTNC | 140 T | GW |
| GLENN | DISTRICT 21 - VALLEY | CAL FIRE - VALLEY VIEW C.C | WELL 04 | CA1110800_005_005 GW | FALSE | CA1110800 005 | 005 | WL | A | I | NTNC | 140 N | GW |
| GLENN | DISTRICT 21 - VALLEY | CAL FIRE - VALLEY VIEW C.C | SPRING | CA1110800_001_001 GW | FALSE | CA1110800 001 | 001 | SP | A | I | NTNC | 140 | GW |
| SUTTER | DISTRICT 21 - VALLEY | GOLDEN STATE WATER CO. - ROBBINS | SACRAMENTO BLVD - INACTIVE | CA5100107_001_001 GW | FALSE | CA5100107 001 | 001 | WL | A | I | C | 205 | GW |
| SUTTER | DISTRICT 21 - VALLEY | TIERRA BUENA MHP #1 | JEFFERSON WELL 02 - INACTIVE XCLD | CA5100112_001_001 GW | FALSE | CA5100112 001 | 001 | WL | A | I | C | 50 | GW |
| SUTTER | DISTRICT 21 - VALLEY | MARCUM ILLINOIS ELEMENTARY SCHOOL | WELL 01 | CA5100140_001_001 GW | FALSE | CA5100140 001 | 001 | WL | A | I | NTNC | 185 | GW |
| SUTTER | DISTRICT 21 - VALLEY | HOLT OF CALIFORNIA | PACIFIC AVE - INACTIVE XCLD | CA5100153_001_001 GW | FALSE | CA5100153 001 | 001 | WL | A | I | NTNC | 144 | GW |
| SUTTER | DISTRICT 21 - VALLEY | CHURCH OF GLAD TIDINGS | WELL 01 - INACTIVE XCLD | CA5102009_002_002 GW | FALSE | CA5102009 002 | 002 | WL | A | I | NTNC | 878 | GW |
| SUTTER | DISTRICT 21 - VALLEY | CITY OF LIVE OAK | WELL 05 - INACTIVE | CA5110001_005_005 GW | FALSE | CA5110001 005 | 005 | WL | A | I | C | 9285 | GW |
| SUTTER | DISTRICT 21 - VALLEY | CITY OF YUBA CITY | WELL 17 - INACTIVE | CA5110002_012_012 GW | FALSE | CA5110002 012 | 012 | WL | A | I | C | 70256 | SW |
| SUTTER | DISTRICT 21 - VALLEY | CITY OF YUBA CITY | WELL 16 - INACTIVE XCLD | CA5110002_011_011 GW | FALSE | CA5110002 011 | 011 | WL | A | I | C | 70256 | SW |
| SUTTER | DISTRICT 21 - VALLEY | SUTTER COMMUNITY S.D. | WELL 2B | CA5110007_005_005 GW | FALSE | CA5110007 005 | 005 | WL | A | I | C | 2904 N | GW |
| TEHAMA | DISTRICT 21 - VALLEY | MINERAL COUNTY WATER DISTRICT | WELL 01 - INACTIVE XCLD | CA5200503_003_003 GW | FALSE | CA5200503 003 | 003 | WL | A | I | C | 634 | SW |
| TEHAMA | DISTRICT 21 - VALLEY | MINERAL COUNTY WATER DISTRICT | SPRING 01/HORIZONTAL WELL - RIGHT PIPE | CA5200503_001_001 GW | FALSE | CA5200503 001 | 001 | SP | A | I | C | 634 T | SW |
| TEHAMA | DISTRICT 21 - VALLEY | DEL ORO WC - LARKSPUR MEADOWS | WELL #1 | CA5200574_001_001 GW | FALSE | CA5200574 001 | 001 | WL | A | I | C | 116 N | GW |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF CORNING | PEACH ST. WELL | CA5210001_005_005 GW | FALSE | CA5210001 005 | 005 | WL | A | I | C | 8244 T | GW |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF CORNING | WELL 01 - PETRO WEST - INACTIVE XCLD | CA5210001_006_006 GW | FALSE | CA5210001 006 | 006 | WL | A | I | C | 8244 | GW |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF CORNING | WELL 02 - PETRO EAST - INACTIVE XCLD | CA5210001_007_007 GW | FALSE | CA5210001 007 | 007 | WL | A | I | C | 8244 | GW |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF CORNING | HOUGHTON AVE WELL - INACTIVE XCLD | CA5210001_004_004 GW | FALSE | CA5210001 004 | 004 | WL | A | I | C | 8244 | GW |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF RED BLUFF | WELL 13 | CA5210004_013_013 GW | FALSE | CA5210004 013 | 013 | WL | A | I | C | 14710 | GW |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF RED BLUFF | WELL 01 - INACTIVE | CA5210004_001_001 GW | FALSE | CA5210004 001 | 001 | WL | A | I | C | 14710 N | GW |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF RED BLUFF | WELL 02 - INACTIVE | CA5210004_002_002 GW | FALSE | CA5210004 002 | 002 | WL | A | I | C | 14710 N | GW |
| TEHAMA | DISTRICT 21 - VALLEY | RIO ALTO WATER DISTRICT | WELL 02 - INACTIVE XCLD | CA5210005_002_002 GW | FALSE | CA5210005 002 | 002 | WL | A | I | C | 3329 | GW |
| TEHAMA | DISTRICT 21 - VALLEY | RIO ALTO WATER DISTRICT | WELL 01 - INACTIVE XCLD | CA5210005_001_001 GW | FALSE | CA5210005 001 | 001 | WL | A | I | C | 3329 | GW |
| TEHAMA | DISTRICT 21 - VALLEY | RIO ALTO WATER DISTRICT | WELL 03 - INACTIVE XCLD | CA5210005_003_003 GW | FALSE | CA5210005 003 | 003 | WL | A | I | C | 3329 N | GW |
| TEHAMA | DISTRICT 21 - VALLEY | CAL FIRE - SALT CREEK CONSERVATION CAMP | WELL 01 - BALL FIELD | CA5210801_001_001 GW | FALSE | CA5210801 001 | 001 | WL | A | I | NTNC | 130 | SW |
| YUBA | DISTRICT 21 - VALLEY | PLUMAS LAKE | WELL 03 - STANDBY | CA5805001_003_003 GW | FALSE | CA5805001 003 | 003 | WL | A | I | C | 10464 N | GW |
| YUBA | DISTRICT 21 - VALLEY | PLUMAS LAKE | WELL 02 | CA5805001_002_002 GW | FALSE | CA5805001 002 | 002 | WL | A | I | C | 10464 | GW |
| YUBA | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-MARYSVILLE | WELL 03-01 - INACTIVE XCLD | CA5810001_004_004 GW | FALSE | CA5810001 004 | 004 | WL | A | I | C | 12419 | GW |
| YUBA | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-MARYSVILLE | WELL 13-01 | CA5810001_014_014 GW | FALSE | CA5810001 014 | 014 | WL | A | I | C | 12419 N | GW |
| YUBA | DISTRICT 21 - VALLEY | OLIVEHURST PUBLIC UTILITY DISTRICT | WELL 09A - INACTIVE XCLD | CA5810003_005_005 GW | FALSE | CA5810003 005 | 005 | WL | A | I | C | 16595 | GW |
| YUBA | DISTRICT 21 - VALLEY | OLIVEHURST PUBLIC UTILITY DISTRICT | WELL 14 - INACTIVE | CA5810003_007_007 GW | FALSE | CA5810003 007 | 007 | WL | A | I | C | 16595 T | GW |
| YUBA | DISTRICT 21 - VALLEY | CITY OF WHEATLAND | WELL 10 (HERITAGE OAKS WEST) - INACTIVE | CA5810004_017_017 GW | FALSE | CA5810004 017 | 017 | WL | A | I | C | 4124 | GW |
| YUBA | DISTRICT 21 - VALLEY | CITY OF WHEATLAND | WELL 09 (HERITAGE OAKS NORTH WELL)-INACT | CA5810004_015_015 GW | FALSE | CA5810004 015 | 015 | WL | A | I | C | 4124 | GW |
| YUBA | DISTRICT 21 - VALLEY | BEALE AIR FORCE BASE | WELL 03 | CA5810700_003_003 GW | FALSE | CA5810700 003 | 003 | WL | A | I | C | 6785 | GW |
| YUBA | DISTRICT 21 - VALLEY | BEALE AIR FORCE BASE | WELL 07 | CA5810700_007_007 GW | FALSE | CA5810700 007 | 007 | WL | A | I | C | 6785 | GW |
| YUBA | DISTRICT 21 - VALLEY | BEALE AIR FORCE BASE | WELL 09 | CA5810700_009_009 GW | FALSE | CA5810700 009 | 009 | WL | A | I | C | 6785 T | GW |
| YUBA | DISTRICT 21 - VALLEY | BEALE AIR FORCE BASE | WELL 01 | CA5810700_001_001 GW | FALSE | CA5810700 001 | 001 | WL | A | I | C | 6785 T | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | LANCASTER PARK MOBILE HOME PARK | WELL 02 | CA1900038_002_002 GW | FALSE | CA1900038 002 | 002 | WL | A | I | C | 60 | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | PETER PITCHESS HONOR RANCHO DETN. CTR | WELL 15 - INACTIVE | CA1900046_009_009 GW | FALSE | CA1900046 009 | 009 | WL | A | I | C | 7000 | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | PETER PITCHESS HONOR RANCHO DETN. CTR | WELL 01A - INACTIVE | CA1900046_008_008 GW | FALSE | CA1900046 008 | 008 | WL | A | I | C | 7000 | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | PETER PITCHESS HONOR RANCHO DETN. CTR | WELL 05 - INACTIVE | CA1900046_001_001 GW | FALSE | CA1900046 001 | 001 | WL | A | I | C | 7000 | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | PETER PITCHESS HONOR RANCHO DETN. CTR | WELL 03 - INACTIVE | CA1900046_012_012 GW | FALSE | CA1900046 012 | 012 | WL | A | I | C | 7000 | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | PETER PITCHESS HONOR RANCHO DETN. CTR | WELL 04 - INACTIVE | CA1900046_013_013 GW | FALSE | CA1900046 013 | 013 | WL | A | I | C | 7000 | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | LOS ANGELES RESIDENTIAL COMMUNITY FOUNDA | WELL 02 | CA1900062_004_004 GW | FALSE | CA1900062 004 | 004 | WL | A | I | C | 184 | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | LOS ANGELES RESIDENTIAL COMMUNITY FOUNDA | WELL 05 | CA1900062_001_001 GW | FALSE | CA1900062 001 | 001 | WL | A | I | C | 184 | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | LOS ANGELES RESIDENTIAL COMMUNITY FOUNDA | WELL 06 | CA1900062_006_006 GW | FALSE | CA1900062 006 | 006 | WL | A | I | C | 184 | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | LOS ANGELES RESIDENTIAL COMMUNITY FOUNDA | WELL 04 | CA1900062_005_005 GW | FALSE | CA1900062 005 | 005 | WL | A | I | C | 184 | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | LOS ANGELES RESIDENTIAL COMMUNITY FOUNDA | WELL 01 | CA1900062_003_003 GW | FALSE | CA1900062 003 | 003 | WL | A | I | C | 184 | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | DEL RIO MUTUAL | WELL 02 | CA1900130_002_002 GW | FALSE | CA1900130 002 | 002 | WL | A | I | C | 700 | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | WILSONA GARDENS MUTUAL | WELL 01 | CA1900155_001_001 GW | FALSE | CA1900155 001 | 001 | WL | A | I | C | 129 | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | WHITE FENCE FARMS MWC NO.3 | WELL 02 - INACTIVE | CA1900523_002_002 GW | FALSE | CA1900523 002 | 002 | WL | A | I | C | 749 T | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | GOLDEN VALLEY MUNICIPAL WATER DISTRICT | WELL 02 | CA1900767_002_002 GW | FALSE | CA1900767 002 | 002 | WL | A | I | C | 70 | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | GOLDEN VALLEY MUNICIPAL WATER DISTRICT | WELL 03 | CA1900767_003_003 GW | FALSE | CA1900767 003 | 003 | WL | A | I | C | 70 | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | GOLDEN VALLEY MUNICIPAL WATER DISTRICT | WELL 03 | CA1900767_023_023 GW | FALSE | CA1900767 023 | 023 | WL | A | I | C | 70 | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | GOLDEN VALLEY MUNICIPAL WATER DISTRICT | WELL 04 | CA1900767_004_004 GW | FALSE | CA1900767 004 | 004 | WL | A | I | C | 70 | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | GOLDEN VALLEY MUNICIPAL WATER DISTRICT | WELL 01 | CA1900767_001_001 GW | FALSE | CA1900767 001 | 001 | WL | A | I | C | 70 | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | GOLDEN VALLEY MUNICIPAL WATER DISTRICT | WELL 04 | CA1900767_024_024 GW | FALSE | CA1900767 024 | 024 | WL | A | I | C | 70 | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | RIVERS END TRAILER PARK | WELL02 | CA1900868_002_002 GW | FALSE | CA1900868 002 | 002 | WL | A | I | C | 35 | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | RIVERS END TRAILER PARK | WELL01 | CA1900868_001_001 GW | FALSE | CA1900868 001 | 001 | WL | A | I | C | 35 | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | SLEEPY VALLEY WATER COMPANY | WELL 03 - STANDBY | CA1900903_003_003 GW | FALSE | CA1900903 003 | 003 | WL | A | A | C | 160 N | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | LILY OF THE VALLEY MOBILE VILLAGE | WELL 02 | CA1900913_002_002 GW | FALSE | CA1900913 002 | 002 | WL | A | I | C | 657 | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | LILY OF THE VALLEY MOBILE VILLAGE | WELL 03 | CA1900913_024_024 GW | FALSE | CA1900913 024 | 024 | WL | A | I | C | 657 | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | LILY OF THE VALLEY MOBILE VILLAGE | WELL 01 | CA1900913_001_001 GW | FALSE | CA1900913 001 | 001 | WL | A | I | C | 657 | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALI LAKE RV RESORT | WELL 01 | CA1900975_001_001 GW | FALSE | CA1900975 001 | 001 | WL | A | I | C | 99 | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | WEST VALLEY COUNTY WATER DISTRICT | WELL 01 - STANDBY | CA1909006_001_001 GW | FALSE | CA1909006 001 | 001 | WL | A | A | C | 798 T | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | CITY OF ARCADIA | RANCHO WELL 06 - INACTIVE | CA1910003_016_016 GW | FALSE | CA1910003 016 | 016 | WL | A | I | C | 51361 | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | CITY OF ARCADIA | ST. JOSEPH WELL 02 - INACTIVE | CA1910003_018_018 GW | FALSE | CA1910003 018 | 018 | WL | A | I | C | 51361 T | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | CITY OF ARCADIA | HUGO REID WELL 01 - INACTIVE | CA1910003_006_006 GW | FALSE | CA1910003 006 | 006 | WL | A | I | C | 51361 | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | CITY OF ARCADIA | GOLDRING WELL - PENDING | CA1910003_061_061 GW | FALSE | CA1910003 061 | 061 | WL | A | P | C | 51361 | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | CITY OF ARCADIA | CHAPMAN WELL 07 - INACTIVE | CA1910003_037_037 GW | FALSE | CA1910003 037 | 037 | WL | A | I | C | 51361 T | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | CITY OF ARCADIA | BALDWIN WELL 02 - INACTIVE | CA1910003_002_002 GW | FALSE | CA1910003 002 | 002 | WL | A | I | C | 51361 T | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | CITY OF ARCADIA | ANOAKIA WELL - INACTIVE | CA1910003_025_025 GW | FALSE | CA1910003 025 | 025 | WL | A | I | C | 51361 T | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | CITY OF ARCADIA | CHAPMAN 06 - INACTIVE | CA1910003_005_005 GW | FALSE | CA1910003 005 | 005 | WL | A | I | C | 51361 | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO.-LANCASTER | WELL 01-02 - INACTIVE | CA1910010_002_002 GW | FALSE | CA1910010 002 | 002 | WL | A | I | C | 1387 | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | CAL-AM WATER COMPANY - EAST PASADENA | WELL 08 - INACTIVE | CA1910020_004_004 GW | FALSE | CA1910020 004 | 004 | WL | A | I | C | 9949 T | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | CAL-AM WATER COMPANY - EAST PASADENA | WELL 07-INACTIVE | CA1910020_003_003 GW | FALSE | CA1910020 003 | 003 | WL | A | I | C | 9949 T | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | LIBERTY UTILITIES - COMPTON | WELL 13-B - INACTIVE | CA1910021_006_006 GW | FALSE | CA1910021 006 | 006 | WL | A | I | C | 26371 | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIF STATE POLYTECHNICAL UNIV - POMONA | WELL 02 - INACTIVE | CA1910022_002_002 GW | FALSE | CA1910022 002 | 002 | WL | A | I | C | 29854 | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | COMPTON-CITY, WATER DEPT. | WELL 20 - PENDING | CA1910026_030_030 GW | FALSE | CA1910026 030 | 030 | WL | A | P | C | 74877 | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - DOMINGUEZ | WELL 72-01 - INACTIVE | CA1910033_021_021 GW | FALSE | CA1910033 021 | 021 | WL | A | I | C | 143996 | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - DOMINGUEZ | WELL 19-01 - INACTIVE | CA1910033_020_020 GW | FALSE | CA1910033 020 | 020 | WL | A | I | C | 143996 | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - DOMINGUEZ | WELL 24-01 - INACTIVE | CA1910033_010_010 GW | FALSE | CA1910033 010 | 010 | WL | A | I | C | 143996 | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - DOMINGUEZ | WELL 231-01 INACTIVE | CA1910033_013_013 GW | FALSE | CA1910033 013 | 013 | WL | A | I | C | 143996 | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - DOMINGUEZ | WELL 75-01 - INACTIVE | CA1910033_017_017 GW | FALSE | CA1910033 017 | 017 | WL | A | I | C | 143996 | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - DOMINGUEZ | WELL 219-02 - INACTIVE | CA1910033_037_037 GW | FALSE | CA1910033 037 | 037 | WL | A | I | C | 143996 | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - DOMINGUEZ | WELL 301-01 - PENDING | CA1910033_067_067 GW | FALSE | CA1910033 067 | 067 | WL | A | P | C | 143996 | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - DOMINGUEZ | WELL 232-03 - INACTIVE | CA1910033_050_050 GW | FALSE | CA1910033 050 | 050 | WL | A | I | C | 143996 T | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - DOMINGUEZ | RO PLANT INF, WELL 232-01 & 232-02 DESTD | CA1910033_027_027 GW | FALSE | CA1910033 027 | 027 | WL | A | I | C | 143996 | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - ELA | WELL 07-02 - INACTIVE | CA1910036_003_003 GW | FALSE | CA1910036 003 | 003 | WL | A | I | C | 152474 T | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - ELA | WELL 52-01 - INACTIVE | CA1910036_032_032 GW | FALSE | CA1910036 032 | 032 | WL | A | I | C | 152474 T | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - ELA | WELL 51-01 - INACTIVE | CA1910036_031_031 GW | FALSE | CA1910036 031 | 031 | WL | A | I | C | 152474 T | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - ELA | WELL 29-01 - INACTIVE | CA1910036_015_015 GW | FALSE | CA1910036 015 | 015 | WL | A | I | C | 152474 | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - ELA | WELL 39-01 - INACTIVE | CA1910036_024_024 GW | FALSE | CA1910036 024 | 024 | WL | A | I | C | 152474 | SWP |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310037 | CORONA, CITY OF | A | C | WL | I | WELL 13 - INACTIVE | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310037 | CORONA, CITY OF | A | C | WL | I | WELL 20 - INACTIVE | PFOA | 1 | 2 | TRUE | 15 | 2024-03-12 | 2 | 15 | 2024-03-12 | 2 | 15 | 2024-03-12 | 2 | TRUE |
| DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310037 | CORONA, CITY OF | A | C | WL | A | WELL 21 - STANDBY | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310037 | CORONA, CITY OF | A | C | WL | A | WELL 03 - STANDBY | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310038 | RANCHO CALIFORNIA WATER DISTRICT | A | C | WL | I | WELL 102 - INACTIVE | PFOA | 2 | 1.7 | TRUE | 8.6 | 2023-10-23 | 1.8 | 17 | 2025-06-05 | 1.7 | 17 | 2025-06-05 | 1.7 | TRUE |
| DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310038 | RANCHO CALIFORNIA WATER DISTRICT | A | C | WL | I | WELL 122 - INACTIVE | PFOA | 1 | 1.7 | TRUE | 6.5 | 2023-10-26 | 1.7 | 6.5 | 2023-10-26 | 1.7 | 6.5 | 2023-10-26 | 1.7 | TRUE |
| DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310038 | RANCHO CALIFORNIA WATER DISTRICT | A | C | WL | I | WELL 211 - INACTIVE | PFOA | 1 | 1.7 | TRUE | 3.3 | 2023-10-23 | 1.7 | 3.3 | 2023-10-23 | 1.7 | 3.3 | 2023-10-23 | 1.7 | FALSE |
| DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310040 | FERN VALLEY WD | A | C | WL | I | WELL 12 | PFOA | 1 | 1.7 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 20 - RIVERSIDE | RIVERSIDE | CA3310083 | CHINO BASIN DESALTER AUTH. - DESALTER 2 | A | C | WL | I | WELL II-5 - INACTIVE | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 21 - VALLEY | BUTTE | CA0410002 | CAL-WATER SERVICE CO.-CHICO | A | C | WL | I | WELL 47-01 | PFOA | 1 | 2 | TRUE | 5.3 | 2023-12-13 | 2 | 5.3 | 2023-12-13 | 2 | 5.3 | 2023-12-13 | 2 | TRUE |
| DISTRICT 21 - VALLEY | BUTTE | CA0410002 | CAL-WATER SERVICE CO.-CHICO | A | C | WL | A | WELL 24-01 - STANDBY | PFOA | 15 | 0 | TRUE | 3.9 | 2019-06-20 | 0 | 3.9 | 2019-06-20 | 0 | 3 | 2026-05-14 | 2 | FALSE |
| DISTRICT 21 - VALLEY | BUTTE | CA0410002 | CAL-WATER SERVICE CO.-CHICO | A | C | WL | I | WELL 48-01 | PFOA | 2 | 0 | TRUE | 7 | 2019-08-28 | 0 | 11 | 2019-11-19 | 0 | 11 | 2019-11-19 | 0 | TRUE |
| DISTRICT 21 - VALLEY | BUTTE | CA0410005 | CAL-WATER SERVICE CO.-OROVILLE | A | C | WL | I | WEST PACIFIC WELL | PFOA | 2 | 0 | TRUE | 3.9 | 2019-05-15 | 0 | 5.2 | 2019-11-07 | 0 | 5.2 | 2019-11-07 | 0 | TRUE |
| DISTRICT 21 - VALLEY | GLENN | CA1110003 | CAL-WATER SERVICE CO.-WILLOWS | A | C | WL | A | WELL 12-01 STANDBY RAW | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 21 - VALLEY | YUBA | CA5810700 | BEALE AIR FORCE BASE | A | C | WL | I | WELL 09 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 21 - VALLEY | YUBA | CA5810700 | BEALE AIR FORCE BASE | A | C | WL | I | WELL 01 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 22 - ANGELES | LOS ANGELES | CA1900046 | PETER PITCHESS HONOR RANCHO DETN. CTR | A | C | WL | I | WELL 15 - INACTIVE | PFOA | 2 | 2 | TRUE | 3.6 | 2025-09-22 | 2 | 3.6 | 2025-09-22 | 2 | 3.6 | 2025-11-17 | 2 | FALSE |
| DISTRICT 22 - ANGELES | LOS ANGELES | CA1909006 | WEST VALLEY COUNTY WATER DISTRICT | A | C | WL | A | WELL 01 - STANDBY | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 22 - ANGELES | LOS ANGELES | CA1910033 | CALIFORNIA WATER SERVICE CO. - DOMINGUEZ | A | C | WL | I | WELL 219-02 - INACTIVE | PFOA | 16 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 22 - ANGELES | LOS ANGELES | CA1910033 | CALIFORNIA WATER SERVICE CO. - DOMINGUEZ | A | C | WL | P | WELL 301-01 - PENDING | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 22 - ANGELES | LOS ANGELES | CA1910033 | CALIFORNIA WATER SERVICE CO. - DOMINGUEZ | A | C | WL | I | WELL 232-03 - INACTIVE | PFOA | 1 | 3 | FALSE | | | | | | | | | | FALSE |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL L-02 - RAW INAC 2010 | CA5410010_034_034 GW | FALSE | CA5410010 034 | 034 | WL | A | I | C | 63487 | GW |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL R-01 - INACTIVE '91 | CA5410010_043_043 GW | FALSE | CA5410010 043 | 043 | WL | A | I | C | 63487 | GW |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL C-5A - INACTIVE | CA5410010_007_007 GW | FALSE | CA5410010 007 | 007 | WL | A | I | C | 63487 | GW |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL R-02 - INACTIVE '91 | CA5410010_044_044 GW | FALSE | CA5410010 044 | 044 | WL | A | I | C | 63487 | GW |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL L-03 - INACTIVE | CA5410010_035_035 GW | FALSE | CA5410010 035 | 035 | WL | A | I | C | 63487 | GW |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL R-06 - RAW INAC 2010 | CA5410010_048_048 GW | FALSE | CA5410010 048 | 048 | WL | A | I | C | 63487 | GW |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL #(EPTCO1) EC-1 - INACTIVE '90 | CA5410010_001_001 GW | FALSE | CA5410010 001 | 001 | WL | A | I | C | 63487 | GW |
| TULARE | DISTRICT 24 - TULARE | STRATHMORE PUBLIC UTIL DIST | WELL 03 - INACTIVE (NO3) | CA5410012_003_003 GW | FALSE | CA5410012 003 | 003 | WL | A | I | C | 2669 | SW |
| TULARE | DISTRICT 24 - TULARE | STRATHMORE PUBLIC UTIL DIST | WELL 05 - INACTIVE (NO3) | CA5410012_005_005 GW | FALSE | CA5410012 005 | 005 | WL | A | I | C | 2669 | SW |
| TULARE | DISTRICT 24 - TULARE | STRATHMORE PUBLIC UTIL DIST | WELL 01 - INACTIVE (NO3) | CA5410012_001_001 GW | FALSE | CA5410012 001 | 001 | WL | A | I | C | 2669 | SW |
| TULARE | DISTRICT 24 - TULARE | STRATHMORE PUBLIC UTIL DIST | WELL 04 - INACTIVE (NO3) | CA5410012_004_004 GW | FALSE | CA5410012 004 | 004 | WL | A | I | C | 2669 | SW |
| TULARE | DISTRICT 24 - TULARE | TULARE, CITY OF | WELL 21 - INACTIVE (WWTP) | CA5410015_020_020 GW | FALSE | CA5410015 020 | 020 | WL | A | I | C | 72241 | GW |
| TULARE | DISTRICT 24 - TULARE | TULARE, CITY OF | WELL 43 - INAC (COLLEGE OF SEQUOIAS) | CA5410015_067_067 GW | FALSE | CA5410015 067 | 067 | WL | A | I | C | 72241 T | GW |
| TULARE | DISTRICT 24 - TULARE | TULARE, CITY OF | WELL 44 - INACTIVE (WWTP) | CA5410015_063_063 GW | FALSE | CA5410015 063 | 063 | WL | A | I | C | 72241 N | GW |
| TULARE | DISTRICT 24 - TULARE | TULARE, CITY OF | WELL 50 - RAW | CA5410015_084_084 GW | FALSE | CA5410015 084 | 084 | WL | A | P | C | 72241 T | GW |
| TULARE | DISTRICT 24 - TULARE | TULARE, CITY OF | WELL 25 (4) - RAW (KRAFT) INAC 2010 | CA5410015_024_024 GW | FALSE | CA5410015 024 | 024 | WL | A | I | C | 72241 | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 65-01 - INACTIVE | CA5410016_072_072 GW | FALSE | CA5410016 072 | 072 | WL | A | I | C | 148496 | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 67-01 - INACTIVE | CA5410016_074_074 GW | FALSE | CA5410016 074 | 074 | WL | A | I | C | 148496 | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 71-02 - INACTIVE | CA5410016_153_153 GW | FALSE | CA5410016 153 | 153 | WL | A | I | C | 148496 | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 96-01 - RAW INAC2014 | CA5410016_162_162 GW | FALSE | CA5410016 162 | 162 | WL | A | I | C | 148496 T | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 63-01 - BEFORE NO3 IX - INAC | CA5410016_150_150 GW | FALSE | CA5410016 150 | 150 | WL | A | I | C | 148496 T | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 68-01 - INAC_2015 | CA5410016_075_075 GW | FALSE | CA5410016 075 | 075 | WL | A | I | C | 148496 T | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 76-01 - RAW (INAC-09) | CA5410016_083_083 GW | FALSE | CA5410016 083 | 083 | WL | A | I | C | 148496 T | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 43-01 -INAC2014 | CA5410016_050_050 GW | FALSE | CA5410016 050 | 050 | WL | A | I | C | 148496 T | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 63-02 - BEFORE NO3 IX - INAC | CA5410016_151_151 GW | FALSE | CA5410016 151 | 151 | WL | A | I | C | 148496 T | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 73-01 - RAW INAC2014 | CA5410016_084_084 GW | FALSE | CA5410016 084 | 084 | WL | A | I | C | 148496 T | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 84-01 - INACTIVE | CA5410016_103_103 GW | FALSE | CA5410016 103 | 103 | WL | A | I | C | 148496 | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 02-03 - INACTIVE (PCE) | CA5410016_002_002 GW | FALSE | CA5410016 002 | 002 | WL | A | I | C | 148496 | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 06-02 - INAC_2016 | CA5410016_008_008 GW | FALSE | CA5410016 008 | 008 | WL | A | I | C | 148496 T | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 75-01 - INACTIVE | CA5410016_086_086 GW | FALSE | CA5410016 086 | 086 | WL | A | I | C | 148496 | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 54-01 - INACTIVE | CA5410016_062_062 GW | FALSE | CA5410016 062 | 062 | WL | A | I | C | 148496 | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 09-01 - INAC 2018 | CA5410016_012_012 GW | FALSE | CA5410016 012 | 012 | WL | A | I | C | 148496 N | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 18-01 - RAW INAC-2018 | CA5410016_022_022 GW | FALSE | CA5410016 022 | 022 | WL | A | I | C | 148496 T | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 44-01 - INAC 2014 | CA5410016_051_051 GW | FALSE | CA5410016 051 | 051 | WL | A | I | C | 148496 T | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 89-01 - INAC 2018 | CA5410016_099_099 GW | FALSE | CA5410016 099 | 099 | WL | A | I | C | 148496 N | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 33-01 - RAW (OAKMCH) INAC-2018 | CA5410016_177_177 GW | FALSE | CA5410016 177 | 177 | WL | A | I | C | 148496 T | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 71-01 - RAW (INAC-10) | CA5410016_152_152 GW | FALSE | CA5410016 152 | 152 | WL | A | I | C | 148496 T | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 74-01 - B4 NO3 BLND INAC2014 | CA5410016_085_085 GW | FALSE | CA5410016 085 | 085 | WL | A | I | C | 148496 T | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 086-01 - INACTIVE | CA5410016_097_097 GW | FALSE | CA5410016 097 | 097 | WL | A | I | C | 148496 | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 088-01 - INACTIVE | CA5410016_095_095 GW | FALSE | CA5410016 095 | 095 | WL | A | I | C | 148496 | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 17-01 - RAW - INACTIVE | CA5410016_021_021 GW | FALSE | CA5410016 021 | 021 | WL | A | I | C | 148496 | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 92-01 - RAW INAC2014 | CA5410016_157_157 GW | FALSE | CA5410016 157 | 157 | WL | A | I | C | 148496 T | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 03-03 - INAC_2016 | CA5410016_003_003 GW | FALSE | CA5410016 003 | 003 | WL | A | I | C | 148496 T | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 087-01 - INACTIVE | CA5410016_096_096 GW | FALSE | CA5410016 096 | 096 | WL | A | I | C | 148496 | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 44-02 - INAC 2014 | CA5410016_052_052 GW | FALSE | CA5410016 052 | 052 | WL | A | I | C | 148496 N | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 90-01 - INAC | CA5410016_100_100 GW | FALSE | CA5410016 100 | 100 | WL | A | I | C | 148496 N | GW |
| TULARE | DISTRICT 24 - TULARE | IVANHOE PUBLIC UTILITY DIST | WELL 01 - INAC 2010 NO3 | CA5410019_001_001 GW | FALSE | CA5410019 001 | 001 | WL | A | I | C | 4580 | GW |
| TULARE | DISTRICT 24 - TULARE | IVANHOE PUBLIC UTILITY DIST | WELL 05 - INAC 2010 NO3 | CA5410019_005_005 GW | FALSE | CA5410019 005 | 005 | WL | A | I | C | 4580 | GW |
| TULARE | DISTRICT 24 - TULARE | IVANHOE PUBLIC UTILITY DIST | WELL 02 - INACTIVE (2018-NITRATE) | CA5410019_002_002 GW | FALSE | CA5410019 002 | 002 | WL | A | I | C | 4580 N | GW |
| TULARE | DISTRICT 24 - TULARE | WOODLAKE, CITY OF | WELL 06 - INACTIVE | CA5410020_003_003 GW | FALSE | CA5410020 003 | 003 | WL | A | I | C | 7846 | GW |
| TULARE | DISTRICT 24 - TULARE | DEL ORO CALIFORNIA PINES DISTRICT | WELL 03 EAST-COLD SPRINGS INACTIVE-09 | CA5410034_003_003 GW | FALSE | CA5410034 003 | 003 | WL | A | I | C | 944 | GW |
| TULARE | DISTRICT 24 - TULARE | DEL ORO CALIFORNIA PINES DISTRICT | PINE MTN WC INTERCONNECTION - INAC2010 | CA5410034_004_004 GW | FALSE | CA5410034 004 | 004 | WL | A | I | C | 944 N | GW |
| TULARE | DISTRICT 24 - TULARE | DEL ORO CALIFORNIA PINES DISTRICT | WELL 01 (PEARSON'S) INAC OCT-10 | CA5410034_001_001 GW | FALSE | CA5410034 001 | 001 | WL | A | I | C | 944 | GW |
| TULARE | DISTRICT 24 - TULARE | DEL ORO CALIFORNIA PINES DISTRICT | WELL 02 (SPRAGUE) INAC OCT-10 | CA5410034_002_002 GW | FALSE | CA5410034 002 | 002 | WL | A | I | C | 944 | GW |
| TULARE | DISTRICT 24 - TULARE | TERRA BELLA IRRIGATION DISTRICT - TBT | WELL 74 - INACTIVE | CA5410038_011_011 GW | FALSE | CA5410038 011 | 011 | WL | A | I | C | 2656 | SW |
| TULARE | DISTRICT 24 - TULARE | TERRA BELLA IRRIGATION DISTRICT - TBT | WELL 83 - INACTIVE | CA5410038_019_019 GW | FALSE | CA5410038 019 | 019 | WL | A | I | C | 2656 | SW |
| TULARE | DISTRICT 24 - TULARE | TERRA BELLA IRRIGATION DISTRICT - TBT | BEE SWEET CITRUS WELL - INAC2020 | CA5410038_033_033 GW | FALSE | CA5410038 033 | 033 | WL | A | I | C | 2656 | SW |
| TULARE | DISTRICT 24 - TULARE | TERRA BELLA IRRIGATION DISTRICT - TBT | WELL 78 - INACTIVE | CA5410038_015_015 GW | FALSE | CA5410038 015 | 015 | WL | A | I | C | 2656 | SW |
| TULARE | DISTRICT 24 - TULARE | TERRA BELLA IRRIGATION DISTRICT - TBT | SHANNON OAK TREE WELL - RAW INAC2021 | CA5410038_031_031 GW | FALSE | CA5410038 031 | 031 | WL | A | I | C | 2656 T | SW |
| TULARE | DISTRICT 24 - TULARE | TERRA BELLA IRRIGATION DISTRICT - TBT | WELL 82 - INACTIVE | CA5410038_018_018 GW | FALSE | CA5410038 018 | 018 | WL | A | I | C | 2656 | SW |
| TULARE | DISTRICT 24 - TULARE | TERRA BELLA IRRIGATION DISTRICT - TBT | GARDEN GROVES WELL 6 (WEST)-RAW INAC2021 | CA5410038_030_030 GW | FALSE | CA5410038 030 | 030 | WL | A | I | C | 2656 T | SW |
| TULARE | DISTRICT 24 - TULARE | TERRA BELLA IRRIGATION DISTRICT - TBT | WELL 64 - INACTIVE | CA5410038_007_007 GW | FALSE | CA5410038 007 | 007 | WL | A | I | C | 2656 | SW |
| TULARE | DISTRICT 24 - TULARE | TERRA BELLA IRRIGATION DISTRICT - TBT | WELL 67 - INACTIVE | CA5410038_008_008 GW | FALSE | CA5410038 008 | 008 | WL | A | I | C | 2656 | SW |
| TULARE | DISTRICT 24 - TULARE | TERRA BELLA IRRIGATION DISTRICT - TBT | GARDEN GROVES WELL 5 (EAST)-RAW INAC2021 | CA5410038_029_029 GW | FALSE | CA5410038 029 | 029 | WL | A | I | C | 2656 T | SW |
| TULARE | DISTRICT 24 - TULARE | TERRA BELLA IRRIGATION DISTRICT - TBT | WELL 63 - INAC 2012 | CA5410038_006_006 GW | FALSE | CA5410038 006 | 006 | WL | A | I | C | 2656 N | SW |
| TULARE | DISTRICT 24 - TULARE | CWS - TULCO WATER COMPANY | WELL 201-01 BEFORE GAC FILTER - INACTIVE | CA5410041_002_002 GW | FALSE | CA5410041 002 | 002 | WL | A | I | C | 716 T | GW |
| TULARE | DISTRICT 24 - TULARE | ALPAUGH COMMUNITY SERVICES DISTRICT | WELL 02 - PREAS TRT (PENDING) | CA5410050_009_009 GW | FALSE | CA5410050 009 | 009 | WL | A | P | C | 871 T | GW |
| TULARE | DISTRICT 24 - TULARE | NPS-ASH MOUNTAIN | ASH MOUNTAIN RIVER - RAW - INACTIVE | CA5410513_003_003 SW | FALSE | CA5410513 003 | 003 | IN | A | I | C | 2930 N | GU |
| TULARE | DISTRICT 24 - TULARE | CAL FIRE - MOUNTAIN HOME CNSRVTN CAMP | WELL 03 - UNTREATED PENDING | CA5410800_003_003 GW | FALSE | CA5410800 003 | 003 | WL | A | P | C | 123 N | GW |
| MARIN | DISTRICT 25 - MARIN | MUIR BEACH COMMUNITY | 1996 WELL | CA2100508_001_001 GW | FALSE | CA2100508 001 | 001 | WL | A | I | C | 336 | GW |
| MARIN | DISTRICT 25 - MARIN | ESTERO MUTUAL | WELL 14 | CA2100519_006_006 GW | FALSE | CA2100519 006 | 006 | WL | A | I | C | 206 T | SW |
| MARIN | DISTRICT 25 - MARIN | TOMALES HIGH SCHOOL | WELL 03 - STANDBY | CA2100538_003_003 GW | FALSE | CA2100538 003 | 003 | WL | A | A | NTNC | 200 T | GW |
| MARIN | DISTRICT 25 - MARIN | WALKER CREEK RANCH EDUCATIONAL CENTER | WELL 01 | CA2100545_001_001 GW | FALSE | CA2100545 001 | 001 | WL | A | I | NTNC | 212 | GW |
| MARIN | DISTRICT 25 - MARIN | BLUE MOUNTAIN CENTER | UPPER WELL | CA2100549_001_001 GW | FALSE | CA2100549 001 | 001 | WL | A | I | C | 35 | GW |
| MARIN | DISTRICT 25 - MARIN | BLUE MOUNTAIN CENTER | WELL 02 | CA2100549_002_002 GW | FALSE | CA2100549 002 | 002 | WL | A | I | C | 35 | GW |
| MARIN | DISTRICT 25 - MARIN | BLUE MOUNTAIN CENTER | WELL 03 | CA2100549_003_003 GW | FALSE | CA2100549 003 | 003 | WL | A | I | C | 35 | GW |
| MARIN | DISTRICT 25 - MARIN | SKYWALKER RANCH | WELL 02 - INACTIVE | CA2100566_002_002 GW | FALSE | CA2100566 002 | 002 | WL | A | I | NTNC | 250 | GW |
| MARIN | DISTRICT 25 - MARIN | SKYWALKER RANCH | WELL 04 - INACTIVE | CA2100566_004_004 GW | FALSE | CA2100566 004 | 004 | WL | A | I | NTNC | 250 T | GW |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | SOURCE 23 | CA2100584_020_020 GW | FALSE | CA2100584 020 | 020 | WL | A | I | NTNC | 66 T | SW |
| MARIN | DISTRICT 25 - MARIN | INVERNESS PUBLIC UTILITY DIST | WELL 05 - PENDING | CA2110001_018_018 GW | FALSE | CA2110001 018 | 018 | WL | A | I | C | 1445 T | SW |
| MARIN | DISTRICT 25 - MARIN | INVERNESS PUBLIC UTILITY DIST | RAW CREEK WATER (SAME AS D21/001-F3-RAW) | CA2110001_001_001 SW | FALSE | CA2110001 001 | 001 | IN | A | I | C | 1445 | SW |
| MARIN | DISTRICT 25 - MARIN | NORTH MARIN WATER DISTRICT | STAFFORD LK & RUSSIAN RVR @ PLNT-INACTVE | CA2110003_002_002 SW | FALSE | CA2110003 002 | 002 | IN | A | I | C | 61691 | SW |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | ALDER GROVE WELL 02 - INACTIVE | CA2110004_001_001 GW | FALSE | CA2110004 001 | 001 | WL | A | I | C | 583 | SW |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | BLACK ROCK CREEK - RAW XCLD | CA2110004_021_021 SW | FALSE | CA2110004 021 | 021 | IN | A | A | C | 583 T | SW |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | STEEP RAVINE WELL-INACTIVE | CA2110004_023_023 GW | FALSE | CA2110004 023 | 023 | WL | A | I | C | 583 T | SW |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | STEEP RAVINE TANK - RAW - INACTIVE | CA2110004_008_008 SW | FALSE | CA2110004 008 | 008 | IN | A | I | C | 583 N | SW |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | PARK WELL - INACTIVE | CA2110004_006_006 GW | FALSE | CA2110004 006 | 006 | WL | A | I | C | 583 | SW |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | WEBB CREEK - INTAKE - RAW XCLD | CA2110004_011_011 SW | FALSE | CA2110004 011 | 011 | IN | A | I | C | 583 T | SW |
| MARIN | DISTRICT 25 - MARIN | BOLINAS COMMUNITY PUD | RESOURCE RECOVERY WELL - PROPOSED | CA2110005_011_011 GW | FALSE | CA2110005 011 | 011 | WL | A | P | C | 2483 | SW |
| MARIN | DISTRICT 25 - MARIN | BOLINAS COMMUNITY PUD | WHARF WELL - PROPOSED | CA2110005_009_009 GW | FALSE | CA2110005 009 | 009 | WL | A | P | C | 2483 | SW |
| MARIN | DISTRICT 25 - MARIN | COAST SPRINGS - CAL. WATER SERVICE (PUC) | TUNNEL & SIDE HILL WELLS-SURFACE-INACTVE | CA2110007_009_009 GU | FALSE | CA2110007 009 | 009 | WL | A | I | C | 388 | SW |
| NAPA | DISTRICT 25 - MARIN | ADVENTIST HEALTH - ST. HELENA HOSPITAL | BALLENTINE WELL 02 - INACTIVE | CA2800625_002_002 GW | FALSE | CA2800625 002 | 002 | WL | A | I | C | 817 | GW |
| NAPA | DISTRICT 25 - MARIN | ADVENTIST HEALTH - ST. HELENA HOSPITAL | HILLCREST WELL 02-INACTIVE | CA2800625_007_007 GW | FALSE | CA2800625 007 | 007 | WL | A | I | C | 817 T | GW |
| NAPA | DISTRICT 25 - MARIN | ADVENTIST HEALTH - ST. HELENA HOSPITAL | HILLCREST WELL 01-INACTIVE | CA2800625_004_004 GW | FALSE | CA2800625 004 | 004 | WL | A | I | C | 817 T | GW |
| NAPA | DISTRICT 25 - MARIN | CALISTOGA, CITY OF | WELL 01 - INACTIVE | CA2810002_002_002 GW | FALSE | CA2810002 002 | 002 | WL | A | I | C | 5610 | SW |
| NAPA | DISTRICT 25 - MARIN | CALISTOGA, CITY OF | WELL 03 - INACTIVE | CA2810002_003_003 GW | FALSE | CA2810002 003 | 003 | WL | A | I | C | 5610 | SW |
| NAPA | DISTRICT 25 - MARIN | NAPA, CITY OF | NORTH BAY AQUEDUCT TERMINAL RESERVR-INAC | CA2810003_003_003 SW | FALSE | CA2810003 003 | 003 | IN | A | I | C | 84804 | SW |
| NAPA | DISTRICT 25 - MARIN | ST. HELENA, CITY OF | POPE STREET WELL - INACTIVE | CA2810004_004_004 GW | FALSE | CA2810004 004 | 004 | WL | A | I | C | 5386 | SW |
| NAPA | DISTRICT 25 - MARIN | ST. HELENA, CITY OF | LOWER RESERVOIR INTAKE - INACTIVE | CA2810004_003_003 SW | FALSE | CA2810004 003 | 003 | IN | A | I | C | 5386 | SW |
| NAPA | DISTRICT 25 - MARIN | AMERICAN CANYON, CITY OF | NORTH BAY AQUEDUCT TERMINAL RESVR-INACTV | CA2810005_002_002 SW | FALSE | CA2810005 002 | 002 | IN | A | I | C | 21437 | SW |
| NAPA | DISTRICT 25 - MARIN | AMERICAN CANYON, CITY OF | NORTH BAY AQUEDUCT AT CORDELIA-INACTIVE | CA2810005_001_001 SW | FALSE | CA2810005 001 | 001 | IN | A | I | C | 21437 | SW |
| NAPA | DISTRICT 25 - MARIN | TOWN OF YOUNTVILLE | WELL 01 | CA2810007_002_002 GW | FALSE | CA2810007 002 | 002 | WL | A | A | C | 2787 T | SWP |
| NAPA | DISTRICT 25 - MARIN | PACIFIC UNION COLLEGE | WELL 07 - INACTIVE | CA2810012_007_007 GW | FALSE | CA2810012 007 | 007 | WL | A | I | C | 1958 | GW |
| NAPA | DISTRICT 25 - MARIN | PACIFIC UNION COLLEGE | WELL 01 - INACTIVE | CA2810012_008_008 GW | FALSE | CA2810012 008 | 008 | WL | A | I | C | 1958 | GW |
| NAPA | DISTRICT 25 - MARIN | CAL FIRE SONOMA-LAKE-NAPA UNIT HQ | WELL 01 - INACTIVE (CSP BOTHE) | CA2810302_001_001 GW | FALSE | CA2810302 001 | 001 | WL | A | I | NTNC | 65 | GW |
| SOLANO | DISTRICT 25 - MARIN | COLLINSVILLE WATER WORKS | WELL 02 | CA4800511_002_002 GW | FALSE | CA4800511 002 | 002 | WL | A | P | C | 25 | GW |
| SOLANO | DISTRICT 25 - MARIN | SNUG HARBOR RV LP | WELL 03 | CA4800561_003_003 GW | FALSE | CA4800561 003 | 003 | WL | A | I | C | 125 N | GW |
| SOLANO | DISTRICT 25 - MARIN | HIDDEN ACRES TRAILER VILLA | WELL 02 (STANDBY) | CA4800564_003_003 GW | FALSE | CA4800564 003 | 003 | WL | A | A | C | 80 T | GW |
| SOLANO | DISTRICT 25 - MARIN | MARIANI PACKING COMPANY, INC. | WELL 04 - INACTIVE | CA4800595_003_003 GW | FALSE | CA4800595 003 | 003 | WL | A | I | NTNC | 300 | GW |
| SOLANO | DISTRICT 25 - MARIN | SUPERIOR PACKING CO | WELL 02 | CA4800615_002_002 GW | FALSE | CA4800615 002 | 002 | WL | A | A | NTNC | 164 N | GW |
| SOLANO | DISTRICT 25 - MARIN | SUPERIOR PACKING CO | WELL 03 - INACTIVE | CA4800615_001_001 GW | FALSE | CA4800615 001 | 001 | WL | A | I | NTNC | 164 | GW |
| SOLANO | DISTRICT 25 - MARIN | CAMPBELL SOUP DIXON | EAST PRODUCTION WELL | CA4800727_002_002 GW | FALSE | CA4800727 002 | 002 | WL | A | I | NTNC | 186 | GW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF BENICIA | NBR WTP-PUTAH SOUTH CANAL-RAW-INAC XCLD | CA4810001_009_009 SW | FALSE | CA4810001 009 | 009 | IN | A | I | C | 27131 | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF BENICIA | NORTH BAY AQUEDUCT-RAW @ FAIRFIELD-INACT | CA4810001_005_005 SW | FALSE | CA4810001 005 | 005 | IN | A | I | C | 27131 | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF BENICIA | PUTAH SOUTH CANAL MP 19.61-RAW-INAC XCLD | CA4810001_006_006 SW | FALSE | CA4810001 006 | 006 | IN | A | I | C | 27131 | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF BENICIA | PUTAH SOUTH CANAL MP 12.84-RAW-INAC XCLD | CA4810001_007_007 SW | FALSE | CA4810001 007 | 007 | IN | A | I | C | 27131 | SW |
| SOLANO | DISTRICT 25 - MARIN | CALIFORNIA WATER SERVICE CO. - DIXON | WELL 06-01 | CA4810002_007_007 GW | FALSE | CA4810002 007 | 007 | WL | A | A | C | 10623 T | GW |
| SOLANO | DISTRICT 25 - MARIN | CALIFORNIA WATER SERVICE CO. - DIXON | WELL 08-01 | CA4810002_009_009 GW | FALSE | CA4810002 009 | 009 | WL | A | A | C | 10623 T | GW |
| SOLANO | DISTRICT 25 - MARIN | CALIFORNIA WATER SERVICE CO. - DIXON | WELL 03-01 - STANDBY | CA4810002_004_004 GW | FALSE | CA4810002 004 | 004 | WL | A | A | C | 10623 T | GW |
| SOLANO | DISTRICT 25 - MARIN | CALIFORNIA WATER SERVICE CO. - DIXON | WELL 05-01 | CA4810002_006_006 GW | FALSE | CA4810002 006 | 006 | WL | A | A | C | 10623 T | GW |
| SOLANO | DISTRICT 25 - MARIN | CALIFORNIA WATER SERVICE CO. - DIXON | WELL 04-02 - STANDBY | CA4810002_020_020 GW | FALSE | CA4810002 020 | 020 | WL | A | A | C | 10623 T | GW |
| SOLANO | DISTRICT 25 - MARIN | CALIFORNIA WATER SERVICE CO. - DIXON | WELL 02-01 | CA4810002_003_003 GW | FALSE | CA4810002 003 | 003 | WL | A | A | C | 10623 T | GW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF FAIRFIELD | UNUSED | CA4810003_008_008 SW | FALSE | CA4810003 008 | 008 | IN | A | I | C | 120377 T | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF RIO VISTA | WELL 12 | CA4810004_006_006 GW | FALSE | CA4810004 006 | 006 | WL | A | I | C | 10489 T | GW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF RIO VISTA | WELL 09 | CA4810004_003_003 GW | FALSE | CA4810004 003 | 003 | WL | A | A | C | 10489 T | GW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF RIO VISTA | WELL 16 | CA4810004_016_018 GW | FALSE | CA4810004 016 | 018 | WL | A | I | C | 10489 N | GW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF RIO VISTA | WELL 16 | CA4810004_016_016 GW | FALSE | CA4810004 016 | 016 | WL | A | I | C | 10489 N | GW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF RIO VISTA | WELL 07 | CA4810004_001_001 GW | FALSE | CA4810004 001 | 001 | WL | A | I | C | 10489 T | GW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF RIO VISTA | WELL 08 | CA4810004_002_002 GW | FALSE | CA4810004 002 | 002 | WL | A | I | C | 10489 T | GW |
| SOLANO | DISTRICT 25 - MARIN | SUISUN-SOLANO WATER AUTHORITY | WELL 06 - INACTIVE | CA4810005_002_002 GW | FALSE | CA4810005 002 | 002 | WL | A | I | C | 29105 | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF VALLEJO | LAKE FREY SHORELINE - RAW | CA4810007_012_012 SW | FALSE | CA4810007 012 | 012 | IN | A | I | C | 121420 N | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF VALLEJO | NBR WTP - PUTAH SOUTH CANAL - RAW | CA4810007_014_014 SW | FALSE | CA4810007 014 | 014 | IN | A | I | C | 121420 T | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF VALLEJO | LAKE CURRY - EMERGENCY SOURCE | CA4810007_007_007 SW | FALSE | CA4810007 007 | 007 | IN | A | I | C | 121420 N | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF VALLEJO | LAKE MADIGAN SHORELINE - RAW | CA4810007_013_013 SW | FALSE | CA4810007 013 | 013 | IN | A | I | C | 121420 N | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF VALLEJO | GREEN VALLEY WTP - RAW | CA4810007_008_008 SW | FALSE | CA4810007 008 | 008 | IN | A | I | C | 121420 | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF VACAVILLE | WELL 18 | CA4810008_037_037 GW | FALSE | CA4810008 037 | 037 | WL | A | P | C | 99650 N | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF VACAVILLE | DE MELLO WELL - STANDBY | CA4810008_025_025 GW | FALSE | CA4810008 025 | 025 | WL | A | A | C | 99650 T | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF VACAVILLE | WELL 19 | CA4810008_038_038 GW | FALSE | CA4810008 038 | 038 | WL | A | P | C | 99650 N | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF VACAVILLE | WELL 22 | CA4810008_035_035 GW | FALSE | CA4810008 035 | 035 | WL | A | P | C | 99650 N | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF VACAVILLE | WELL 20 | CA4810008_039_039 GW | FALSE | CA4810008 039 | 039 | WL | A | P | C | 99650 N | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF VACAVILLE | WELL 21 | CA4810008_040_040 GW | FALSE | CA4810008 040 | 040 | WL | A | P | C | 99650 N | SW |
| SOLANO | DISTRICT 25 - MARIN | TRAVIS AFB WTP - VALLEJO | PSC-TERMINAL RESERVOIR - RAW - INACTIVE | CA4810015_004_004 SW | FALSE | CA4810015 004 | 004 | IN | A | I | C | 3 | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF VALLEJO-LAKES SYSTEM | LAKE CURRY - RAW - STANDBY | CA4810021_002_002 SW | FALSE | CA4810021 002 | 002 | IN | A | A | C | 2800 T | SW |
| SOLANO | DISTRICT 25 - MARIN | SID - BLUE RIDGE OAKS | PSC TERM RESVR RAW - INACTIVE | CA4810024_001_001 SW | FALSE | CA4810024 001 | 001 | IN | A | I | C | 63 | SWP |
| SOLANO | DISTRICT 25 - MARIN | SID - BLUE RIDGE OAKS | PSC MP 19.61 RAW - INACTIVE | CA4810024_002_002 SW | FALSE | CA4810024 002 | 002 | IN | A | I | C | 63 | SWP |
| SOLANO | DISTRICT 25 - MARIN | SID - BLUE RIDGE OAKS | PSC MP 12.84 RAW - INACTIVE | CA4810024_003_003 SW | FALSE | CA4810024 003 | 003 | IN | A | I | C | 63 | SWP |
| SOLANO | DISTRICT 25 - MARIN | SID - PEABODY | PSC MP 12.84 - RAW - INACTIVE | CA4810026_003_003 SW | FALSE | CA4810026 003 | 003 | IN | A | I | C | 56 | SWP |
| SOLANO | DISTRICT 25 - MARIN | SID - PEABODY | PSC TERMINAL RESVR - RAW - INACTIVE | CA4810026_001_001 SW | FALSE | CA4810026 001 | 001 | IN | A | I | C | 56 | SWP |
| SOLANO | DISTRICT 25 - MARIN | SID - PEABODY | PSC RAW - INACTIVE | CA4810026_002_002 SW | FALSE | CA4810026 002 | 002 | IN | A | I | C | 56 | SWP |
| SOLANO | DISTRICT 25 - MARIN | CALIFORNIA WATER SERVICE CO.-TRAVIS AFB | WELL 2038 | CA4810701_009_009 GW | FALSE | CA4810701 009 | 009 | WL | A | A | C | 18111 T | SWP |
| SOLANO | DISTRICT 25 - MARIN | CALIFORNIA WATER SERVICE CO.-TRAVIS AFB | WELL 2040 | CA4810701_019_019 GW | FALSE | CA4810701 019 | 019 | WL | A | A | C | 18111 N | SWP |
| SOLANO | DISTRICT 25 - MARIN | CALIFORNIA WATER SERVICE CO.-TRAVIS AFB | WELL 2014 - REPLACEMENT WELL - INACTIVE | CA4810701_018_018 GW | FALSE | CA4810701 018 | 018 | WL | A | I | C | 18111 | SWP |
| SOLANO | DISTRICT 25 - MARIN | CALIFORNIA WATER SERVICE CO.-TRAVIS AFB | WELL 2041 | CA4810701_020_020 GW | FALSE | CA4810701 020 | 020 | WL | A | A | C | 18111 N | SWP |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BARRETT LAKE MH AND RV LLC | WELL 02 (STANDBY) | CA3700041_002_002 GW | FALSE | CA3700041 002 | 002 | WL | A | A | C | 300 T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BARRETT LAKE MH AND RV LLC | WELL 03 | CA3700041_003_003 GW | FALSE | CA3700041 003 | 003 | WL | A | I | C | 300 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BARRETT LAKE MH AND RV LLC | WELL 05 | CA3700041_005_005 GW | FALSE | CA3700041 005 | 005 | WL | A | P | C | 300 T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BARRETT LAKE MH AND RV LLC | WELL 04 | CA3700041_004_004 GW | FALSE | CA3700041 004 | 004 | WL | A | I | C | 300 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | HEAVENLY OAKS | WELL 04 | CA3700071_004_004 GW | FALSE | CA3700071 004 | 004 | WL | A | P | C | 300 N | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | HEAVENLY OAKS | WELL 03 | CA3700071_003_003 GW | FALSE | CA3700071 003 | 003 | WL | A | I | C | 300 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | H & J WATER COMPANY | WELL 03 | CA3700073_003_003 GW | FALSE | CA3700073 003 | 003 | WL | A | I | C | 86 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | CUYAMACA WATER DISTRICT | WELL 04 | CA3700074_004_004 GW | FALSE | CA3700074 004 | 004 | WL | A | I | C | 2923 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | CUYAMACA WATER DISTRICT | WELL 02 | CA3700074_002_002 GW | FALSE | CA3700074 002 | 002 | WL | A | I | C | 2923 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | CUYAMACA WATER DISTRICT | WELL 03 | CA3700074_003_003 GW | FALSE | CA3700074 003 | 003 | WL | A | I | C | 2923 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | MOUNTAIN EMPIRE HIGH SCHOOL | WELL 01 | CA3700117_001_001 GW | FALSE | CA3700117 001 | 001 | WL | A | I | NTNC | 1000 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | SUNRISE ESTATES MUTUAL WATER COMPANY | WELL-01 | CA3700277_002_002 GW | FALSE | CA3700277 002 | 002 | WL | A | I | C | 150 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | SUNRISE ESTATES MUTUAL WATER COMPANY | WELL 01A | CA3700277_001_001 GW | FALSE | CA3700277 001 | 001 | WL | A | I | C | 150 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | SUNRISE ESTATES MUTUAL WATER COMPANY | WELL 04 | CA3700277_005_005 GW | FALSE | CA3700277 005 | 005 | WL | A | A | C | 150 N | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | SUNRISE ESTATES MUTUAL WATER COMPANY | WELL-02 | CA3700277_003_003 GW | FALSE | CA3700277 003 | 003 | WL | A | I | C | 150 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | OCOTILLO OASIS, LLC | WELL 06 | CA3700291_006_006 GW | FALSE | CA3700291 006 | 006 | WL | A | P | C | 96 T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | OCOTILLO OASIS, LLC | WELL 01 | CA3700291_001_001 GW | FALSE | CA3700291 001 | 001 | WL | A | I | C | 96 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | OCOTILLO OASIS, LLC | WELL 04 | CA3700291_004_004 GW | FALSE | CA3700291 004 | 004 | WL | A | I | C | 96 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | RANCHO DEL CAMPO WATER SYSTEM | WELL 02 | CA3700859_002_002 GW | FALSE | CA3700859 002 | 002 | WL | A | I | C | 290 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | GUATAY MUTUAL BENEFIT CORPORATION | WELL 01 | CA3700897_001_001 GW | FALSE | CA3700897 001 | 001 | WL | A | A | C | 100 T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | GUATAY MUTUAL BENEFIT CORPORATION | WELL 02 | CA3700897_002_002 GW | FALSE | CA3700897 002 | 002 | WL | A | A | C | 100 T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | GUATAY MUTUAL BENEFIT CORPORATION | WELL 03 | CA3700897_003_003 GW | FALSE | CA3700897 003 | 003 | WL | A | I | C | 100 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | PINE HILLS MUTUAL WATER COMPANY | WELL 06 | CA3700905_006_006 GU | FALSE | CA3700905 006 | 006 | WL | A | I | C | 760 T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | CAMP STEVENS | WELL 02 | CA3700906_002_002 GW | FALSE | CA3700906 002 | 002 | WL | A | I | C | 78 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | CAMP STEVENS | WELL 01 | CA3700906_001_001 GW | FALSE | CA3700906 001 | 001 | WL | A | I | C | 78 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | CAMP STEVENS | WELL 03-STANDBY | CA3700906_003_003 GW | FALSE | CA3700906 003 | 003 | WL | A | A | C | 78 T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | CAMP STEVENS | WELL-04-STANDBY | CA3700906_004_004 GW | FALSE | CA3700906 004 | 004 | WL | A | I | C | 78 T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | JULIAN COMMUNITY SERVICES DISTRICT | WELL 06 - INACTIVE | CA3700909_001_001 GW | FALSE | CA3700909 001 | 001 | WL | A | I | C | 1517 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | JULIAN COMMUNITY SERVICES DISTRICT | WELL 04 - INACTIVE | CA3700909_006_006 GW | FALSE | CA3700909 006 | 006 | WL | A | I | C | 1517 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | JULIAN COMMUNITY SERVICES DISTRICT | WELL 10 - INACTIVE | CA3700909_014_014 GW | FALSE | CA3700909 014 | 014 | WL | A | I | C | 1517 T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | JULIAN COMMUNITY SERVICES DISTRICT | WELL 02 - INACTIVE | CA3700909_004_004 GW | FALSE | CA3700909 004 | 004 | WL | A | I | C | 1517 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | JULIAN COMMUNITY SERVICES DISTRICT | WELL 03 - INACTIVE | CA3700909_005_005 GW | FALSE | CA3700909 005 | 005 | WL | A | I | C | 1517 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | JULIAN COMMUNITY SERVICES DISTRICT | WELL 01 - INACTIVE | CA3700909_003_003 GW | FALSE | CA3700909 003 | 003 | WL | A | I | C | 1517 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | JULIAN COMMUNITY SERVICES DISTRICT | WELL 07 - INACTIVE | CA3700909_008_008 GW | FALSE | CA3700909 008 | 008 | WL | A | I | C | 1517 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | JULIAN COMMUNITY SERVICES DISTRICT | WELL 08 - INACTIVE | CA3700909_009_009 GW | FALSE | CA3700909 009 | 009 | WL | A | I | C | 1517 T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | JULIAN COMMUNITY SERVICES DISTRICT | WELL 05 - INACTIVE | CA3700909_007_007 GW | FALSE | CA3700909 007 | 007 | WL | A | I | C | 1517 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | YMCA CAMP MARSTON/RAINTREE | WELL 03 | CA3700912_003_003 GW | FALSE | CA3700912 003 | 003 | WL | A | I | C | 338 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | YMCA CAMP MARSTON/RAINTREE | WELL 05 | CA3700912_005_005 GW | FALSE | CA3700912 005 | 005 | WL | A | I | C | 338 T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | YMCA CAMP MARSTON/RAINTREE | WELL 01-INACTIVE | CA3700912_001_001 GW | FALSE | CA3700912 001 | 001 | WL | A | I | C | 338 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | LIVE OAK SPRINGS WATER SYSTEM | WELL 05 | CA3700922_005_005 GW | FALSE | CA3700922 005 | 005 | WL | A | I | C | 317 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | LIVE OAK SPRINGS WATER SYSTEM | WELL 03 | CA3700922_003_003 GW | FALSE | CA3700922 003 | 003 | WL | A | I | C | 317 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | LIVE OAK SPRINGS WATER SYSTEM | WELL 04 | CA3700922_004_004 GW | FALSE | CA3700922 004 | 004 | WL | A | I | C | 317 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | LIVE OAK SPRINGS WATER SYSTEM | WELL 01 | CA3700922_001_001 GW | FALSE | CA3700922 001 | 001 | WL | A | I | C | 317 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | LAKE MORENA VIEWS MWC | WELL 03A | CA3700924_004_004 GW | FALSE | CA3700924 004 | 004 | WL | A | I | C | 360 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | SPENCER VALLEY SCHOOL DISTRICT | WELL 01 | CA3701005_001_001 GW | FALSE | CA3701005 001 | 001 | WL | A | I | NTNC | 40 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BUTTERFIELD RANCH | WELL 02 | CA3701184_002_002 GW | FALSE | CA3701184 002 | 002 | WL | A | I | C | 353 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BUTTERFIELD RANCH | WELL 04 | CA3701184_004_004 GW | FALSE | CA3701184 004 | 004 | WL | A | I | C | 353 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | NORTH PEAK MUTUAL WATER COMPANY | WELL 04 | CA3701747_004_004 GW | FALSE | CA3701747 004 | 004 | WL | A | I | C | 298 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | RICHARDSON BEARDSLEY PARK INC. | WELL 04 | CA3701780_004_004 GW | FALSE | CA3701780 004 | 004 | WL | A | I | C | 28 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | RICHARDSON BEARDSLEY PARK INC. | WELL 01 | CA3701780_001_001 GW | FALSE | CA3701780 001 | 001 | WL | A | I | C | 28 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | TWIN LAKES RESORT | WELL 06 | CA3701793_006_006 GW | FALSE | CA3701793 006 | 006 | WL | A | I | C | 400 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | TWIN LAKES RESORT | WELL 04 | CA3701793_004_004 GW | FALSE | CA3701793 004 | 004 | WL | A | I | C | 400 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | TWIN LAKES RESORT | WELL 02 | CA3701793_002_002 GW | FALSE | CA3701793 002 | 002 | WL | A | I | C | 400 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | TWIN LAKES RESORT | WELL 05 | CA3701793_005_005 GW | FALSE | CA3701793 005 | 005 | WL | A | I | C | 400 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | CUYAMACA OUTDOOR SCHOOL | WELL 02 | CA3701909_002_002 GW | FALSE | CA3701909 002 | 002 | WL | A | I | NTNC | 500 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | CUYAMACA OUTDOOR SCHOOL | WELL 03 | CA3701909_003_003 GW | FALSE | CA3701909 003 | 003 | WL | A | I | NTNC | 500 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | PINE VALLEY BIBLE CONFERENCE CENTER | WELL 02 | CA3701934_002_002 GW | FALSE | CA3701934 002 | 002 | WL | A | I | C | 255 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | PINE VALLEY TRAILER PARK | WELL 02 | CA3701961_002_002 GW | FALSE | CA3701961 002 | 002 | WL | A | I | C | 200 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | PINE VALLEY TRAILER PARK | WELL 03 | CA3701961_003_003 GW | FALSE | CA3701961 003 | 003 | WL | A | I | C | 200 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | MOUNT LAGUNA IMPROVEMENT ASSN. | WELL 01 | CA3702283_001_001 GW | FALSE | CA3702283 001 | 001 | WL | A | I | NTNC | 578 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | CLOVER FLAT ELEMENTARY SCHOOL | WELL 01 | CA3702364_001_001 GW | FALSE | CA3702364 001 | 001 | WL | A | I | NTNC | 160 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | DESCANSO COMMUNITY WATER DISTRICT | HULBURD GROVE WELL 03 | CA3710009_003_003 GW | FALSE | CA3710009 003 | 003 | WL | A | I | C | 870 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | DESCANSO COMMUNITY WATER DISTRICT | WELL 06 - STANDBY | CA3710009_007_007 GW | FALSE | CA3710009 007 | 007 | WL | A | A | C | 870 T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | DESCANSO COMMUNITY WATER DISTRICT | HULBURD GROVE WELL 01 | CA3710009_001_001 GW | FALSE | CA3710009 001 | 001 | WL | A | I | C | 870 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BORREGO WD | ID3-PADDOCKS WELL - INACTIVE | CA3710036_002_002 GW | FALSE | CA3710036 002 | 002 | WL | A | I | C | 3429 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BORREGO WD | WELL ID4-02 - RAW | CA3710036_018_018 GW | FALSE | CA3710036 018 | 018 | WL | A | I | C | 3429 T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BORREGO WD | WELL ID4-04A - RAW | CA3710036_015_015 GW | FALSE | CA3710036 015 | 015 | WL | A | I | C | 3429 T | GW |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA5410016_157_157 GW | DISTRICT 24 - TULARE | TULARE | CA5410016 | CWS - VISALIA | A | C | WL | I | WELL 92-01 - RAW INAC2014 | PFOA | 2 | 2 | FALSE | | | | | | | | | FALSE |
| CA5410016_003_003 GW | DISTRICT 24 - TULARE | TULARE | CA5410016 | CWS - VISALIA | A | C | WL | I | WELL 03-03 - INAC_2016 | PFOA | 1 | 3 | FALSE | | | | | | | | | FALSE |
| CA4810002_007_007 GW | DISTRICT 25 - MARIN | SOLANO | CA4810002 | CALIFORNIA WATER SERVICE CO. - DIXON | A | C | WL | A | WELL 06-01 | PFOA | 11 | 2 | FALSE | | | | | | | | | FALSE |
| CA4810002_009_009 GW | DISTRICT 25 - MARIN | SOLANO | CA4810002 | CALIFORNIA WATER SERVICE CO. - DIXON | A | C | WL | A | WELL 08-01 | PFOA | 3 | 2 | FALSE | | | | | | | | | FALSE |
| CA4810002_004_004 GW | DISTRICT 25 - MARIN | SOLANO | CA4810002 | CALIFORNIA WATER SERVICE CO. - DIXON | A | C | WL | A | WELL 03-01 - STANDBY | PFOA | 3 | 2 | FALSE | | | | | | | | | FALSE |
| CA4810002_006_006 GW | DISTRICT 25 - MARIN | SOLANO | CA4810002 | CALIFORNIA WATER SERVICE CO. - DIXON | A | C | WL | A | WELL 05-01 | PFOA | 13 | 2 | FALSE | | | | | | | | | FALSE |
| CA4810002_020_020 GW | DISTRICT 25 - MARIN | SOLANO | CA4810002 | CALIFORNIA WATER SERVICE CO. - DIXON | A | C | WL | A | WELL 04-02 - STANDBY | PFOA | 15 | 2 | FALSE | | | | | | | | | FALSE |
| CA4810002_003_003 GW | DISTRICT 25 - MARIN | SOLANO | CA4810002 | CALIFORNIA WATER SERVICE CO. - DIXON | A | C | WL | A | WELL 02-01 | PFOA | 13 | 2 | FALSE | | | | | | | | | FALSE |
| CA4810008_025_025 GW | DISTRICT 25 - MARIN | SOLANO | CA4810008 | CITY OF VACAVILLE | A | C | WL | A | DE MELLO WELL - STANDBY | PFOA | 2 | 2 | FALSE | | | | | | | | | FALSE |
| CA4810008_040_040 GW | DISTRICT 25 - MARIN | SOLANO | CA4810008 | CITY OF VACAVILLE | A | C | WL | P | WELL 21 | PFOA | 2 | 1.95 | FALSE | | | | | | | | | FALSE |
| CA4810701_009_009 GW | DISTRICT 25 - MARIN | SOLANO | CA4810701 | CALIFORNIA WATER SERVICE CO.-TRAVIS AFB | A | C | WL | A | WELL 2038 | PFOA | 12 | 2 | TRUE | 2.7 | 2026-03-05 | 2 | 2.7 | 2026-03-05 | 2 | 2.7 | 2026-03-05 | 2 | FALSE |
| CA4810701_019_019 GW | DISTRICT 25 - MARIN | SOLANO | CA4810701 | CALIFORNIA WATER SERVICE CO.-TRAVIS AFB | A | C | WL | A | WELL 2040 | PFOA | 13 | 2 | TRUE | 2.3 | 2026-06-03 | 2 | 2.3 | 2026-06-03 | 2 | 2.1 | 2026-06-29 | 2 | FALSE |
| CA4810701_020_020 GW | DISTRICT 25 - MARIN | SOLANO | CA4810701 | CALIFORNIA WATER SERVICE CO.-TRAVIS AFB | A | C | WL | A | WELL 2041 | PFOA | 2 | 2 | FALSE | | | | | | | | | FALSE |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BORREGO WD | WELL ID1-08 - RAW | CA3710036_005_005 GW | FALSE | CA3710036 005 | 005 | WL | A | I | C | 3429 T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BORREGO WD | WELL ID4-05 - INACTIVE | CA3710036_014_014 GW | FALSE | CA3710036 014 | 014 | WL | A | I | C | 3429 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BORREGO WD | WELL ID4-03 - RAW | CA3710036_017_017 GW | FALSE | CA3710036 017 | 017 | WL | A | I | C | 3429 T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BORREGO WD | WELL ID4-10 - RAW | CA3710036_011_011 GW | FALSE | CA3710036 011 | 011 | WL | A | I | C | 3429 T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BORREGO WD | IDE-LA CASA WELL - INACTIVE | CA3710036_001_001 GW | FALSE | CA3710036 001 | 001 | WL | A | I | C | 3429 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BORREGO WD | IDE-TRIANGLE WELL - INACTIVE | CA3710036_003_003 GW | FALSE | CA3710036 003 | 003 | WL | A | I | C | 3429 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | PINE VALLEY MUTUAL WC | WELL 08 - INACTIVE | CA3710039_008_008 GW | FALSE | CA3710039 008 | 008 | WL | A | I | C | 2645 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | PINE VALLEY MUTUAL WC | WELL 02 - INACTIVE | CA3710039_002_002 GW | FALSE | CA3710039 002 | 002 | WL | A | I | C | 2645 N | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | MAJESTIC PINES COMMUNITY SD | WELL 01 KENTWOOD - INACTIVE | CA3710041_001_001 GW | FALSE | CA3710041 001 | 001 | WL | A | I | C | 1768 | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | GSA TECATE PORT OF ENTRY | WELL 01 | CA3710048_001_001 GW | FALSE | CA3710048 001 | 001 | WL | A | I | NTNC | 400 T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | PINE VALLEY BORDER PATROL STATION | WELL 1 | CA3710049_001_001 GW | FALSE | CA3710049 001 | 001 | WL | A | I | NTNC | 36434 | GW |
| INYO | DISTRICT 27 - MOJAVE | STARLITE COMMUNITY SERVICE DISTRICT | WELL 01 - INACTIVE | CA1400002_001_001 GW | FALSE | CA1400002 001 | 001 | WL | A | I | C | 241 | GW |
| INYO | DISTRICT 27 - MOJAVE | STARLITE COMMUNITY SERVICE DISTRICT | WELL 04 - INACTIVE | CA1400002_004_004 GW | FALSE | CA1400002 004 | 004 | WL | A | I | C | 241 | GW |
| INYO | DISTRICT 27 - MOJAVE | STARLITE COMMUNITY SERVICE DISTRICT | WELL 02 - INACTIVE | CA1400002_002_002 GW | FALSE | CA1400002 002 | 002 | WL | A | I | C | 241 | GW |
| INYO | DISTRICT 27 - MOJAVE | DEEP SPRINGS COLLEGE | WELL 02 S 1999 - STANDBY | CA1400068_002_002 GW | FALSE | CA1400068 002 | 002 | WL | A | A | NTNC | 40 T | GW |
| INYO | DISTRICT 27 - MOJAVE | SIERRA GRANDE ESTATES MUTUAL WATER CO. | WELL 01 N - INACTIVE | CA1400070_001_001 GW | FALSE | CA1400070 001 | 001 | WL | A | I | C | 138 | GW |
| INYO | DISTRICT 27 - MOJAVE | SIERRA GRANDE ESTATES MUTUAL WATER CO. | WELL 02 S - INACTIVE | CA1400070_002_002 GW | FALSE | CA1400070 002 | 002 | WL | A | I | C | 138 | GW |
| INYO | DISTRICT 27 - MOJAVE | LADWP - LAWS TOWN | WELL 413 SE - STANDBY | CA1400102_003_003 GW | FALSE | CA1400102 003 | 003 | WL | A | A | NTNC | 0 N | GW |
| INYO | DISTRICT 27 - MOJAVE | LADWP - INDEPENDENCE | WELL 57 - INACTIVE | CA1410002_002_002 GW | FALSE | CA1410002 002 | 002 | WL | A | I | C | 0 | GW |
| INYO | DISTRICT 27 - MOJAVE | LADWP - BIG PINE | WELL 01 + 341 - INACTIVE | CA1410004_001_001 GW | FALSE | CA1410004 001 | 001 | WL | A | I | C | 0 N | GW |
| MONO | DISTRICT 27 - MOJAVE | BRIDGEPORT PUD | WELL 01 - INACTIVE | CA2610003_001_001 GW | FALSE | CA2610003 001 | 001 | WL | A | I | C | 524 | GW |
| MONO | DISTRICT 27 - MOJAVE | BRIDGEPORT PUD | WELL 03 - INACTIVE | CA2610003_003_003 GW | FALSE | CA2610003 003 | 003 | WL | A | I | C | 524 N | GW |
| MONO | DISTRICT 27 - MOJAVE | USMC - HOUSING COLEVILLE | WELL 03 - INACTIVE | CA2610701_003_003 GW | FALSE | CA2610701 003 | 003 | WL | A | I | C | 424 | GW |
| MONO | DISTRICT 27 - MOJAVE | USMC - HOUSING COLEVILLE | WELL 02 - INACTIVE | CA2610701_002_002 GW | FALSE | CA2610701 002 | 002 | WL | A | I | C | 424 | GW |
| MONO | DISTRICT 27 - MOJAVE | USMC - HOUSING COLEVILLE | WELL 05 - INACTIVE | CA2610701_005_005 GW | FALSE | CA2610701 005 | 005 | WL | A | I | C | 424 T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | THUNDERBIRD CWD | WEST WELL 02 - INACTIVE | CA3600306_002_002 GW | FALSE | CA3600306 002 | 002 | WL | A | I | C | 2098 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | THUNDERBIRD CWD | WELL 03 - INACTIVE | CA3600306_003_003 GW | FALSE | CA3600306 003 | 003 | WL | A | I | C | 2098 T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | LAKE ARROWHEAD CSD | WELL 04 - INACTIVE | CA3610005_008_008 GW | FALSE | CA3610005 008 | 008 | WL | A | I | C | 7038 | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | BIGHORN - DESERT VIEW WATER AGENCY | WELL 02 - INACTIVE | CA3610009_003_003 GW | FALSE | CA3610009 003 | 003 | WL | A | I | C | 3916 T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | BIGHORN - DESERT VIEW WATER AGENCY | WELL 04 - INACTIVE | CA3610009_005_005 GW | FALSE | CA3610009 005 | 005 | WL | A | I | C | 3916 T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CEDARPINES PARK MWC | LOVERS LANE 02 - HORIZONTAL | CA3610011_022_022 GW | FALSE | CA3610011 022 | 022 | WL | A | I | C | 2458 T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CEDARPINES PARK MWC | UPPER BURNT MILL 07 - VERTICAL | CA3610011_008_008 GW | FALSE | CA3610011 008 | 008 | WL | A | I | C | 2458 T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CEDARPINES PARK MWC | COON TURN 01 - HORIZONTAL | CA3610011_010_010 GW | FALSE | CA3610011 010 | 010 | WL | A | I | C | 2458 T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CEDARPINES PARK MWC | SAWPIT WELL 05 - HORIZONTAL-INACTIVE | CA3610011_027_027 GW | FALSE | CA3610011 027 | 027 | WL | A | I | C | 2458 T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CEDARPINES PARK MWC | WELL 09 (SAWPIT WELL-SBA 2 S) - INACTIVE | CA3610011_011_011 GW | FALSE | CA3610011 011 | 011 | WL | A | I | C | 2458 | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | COLTON, CITY OF | WELL 07 - INACTIVE | CA3610014_005_005 GW | FALSE | CA3610014 005 | 005 | WL | A | I | C | 46525 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | COLTON, CITY OF | WELL 17 - INACTIVE | CA3610014_012_012 GW | FALSE | CA3610014 012 | 012 | WL | A | I | C | 46525 T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | COLTON, CITY OF | KATE WELL - INACTIVE | CA3610014_020_020 GW | FALSE | CA3610014 020 | 020 | WL | A | I | C | 46525 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | COLTON, CITY OF | WELL 08 - INACTIVE | CA3610014_006_006 GW | FALSE | CA3610014 006 | 006 | WL | A | I | C | 46525 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | FALLSVALE SERVICE COMPANY | ALDER CREEK SPRING - INACTIVE | CA3610015_001_001 GW | FALSE | CA3610015 001 | 001 | SP | A | I | C | 1046 N | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | HESPERIA WD | WELL 21 - INACTIVE | CA3610024_016_016 GW | FALSE | CA3610024 016 | 016 | WL | A | I | C | 100744 T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | HESPERIA WD | WELL 31 - INACTIVE | CA3610024_034_034 GW | FALSE | CA3610024 034 | 034 | WL | A | I | C | 100744 T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | JOSHUA BASIN WATER DISTRICT | WELL 09 - INACTIVE | CA3610025_004_004 GW | FALSE | CA3610025 004 | 004 | WL | A | I | C | 6640 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | JOSHUA BASIN WATER DISTRICT | WELL 13 (PANORAMA HEIGHTS) - INACTIVE | CA3610025_007_007 GW | FALSE | CA3610025 007 | 007 | WL | A | I | C | 6640 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | JOSHUA BASIN WATER DISTRICT | WELL 08 - INACTIVE | CA3610025_003_003 GW | FALSE | CA3610025 003 | 003 | WL | A | I | C | 6640 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MARIGOLD MWC | WELL 03 - INACTIVE | CA3610028_002_002 GW | FALSE | CA3610028 002 | 002 | WL | A | I | C | 3055 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MARIGOLD MWC | WELL 04 - INACTIVE | CA3610028_003_003 GW | FALSE | CA3610028 003 | 003 | WL | A | I | C | 3055 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MARIGOLD MWC | WELL 02 - INACTIVE | CA3610028_001_001 GW | FALSE | CA3610028 001 | 001 | WL | A | I | C | 3055 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MONTE VISTA WD | WELL 06 - INACTIVE | CA3610029_005_005 GW | FALSE | CA3610029 005 | 005 | WL | A | I | C | 56017 T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MONTE VISTA WD | WELL 23 - INACTIVE | CA3610029_017_017 GW | FALSE | CA3610029 017 | 017 | WL | A | I | C | 56017 | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MONTE VISTA WD | WELL 10 - INACTIVE | CA3610029_009_009 GW | FALSE | CA3610029 009 | 009 | WL | A | I | C | 56017 T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MONTE VISTA WD | WELL 08 - INACTIVE | CA3610029_007_007 GW | FALSE | CA3610029 007 | 007 | WL | A | I | C | 56017 T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MONTE VISTA WD | WELL 22 - INACTIVE | CA3610029_016_016 GW | FALSE | CA3610029 016 | 016 | WL | A | I | C | 56017 | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MONTE VISTA WD | WELL 02 - INACTIVE | CA3610029_002_002 GW | FALSE | CA3610029 002 | 002 | WL | A | I | C | 56017 | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MONTE VISTA WD | WELL 19 - INACTIVE 5/7/2024 | CA3610029_013_013 GW | FALSE | CA3610029 013 | 013 | WL | A | I | C | 56017 N | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MONTE VISTA WD | WELL 09 - INACTIVE | CA3610029_008_008 GW | FALSE | CA3610029 008 | 008 | WL | A | I | C | 56017 | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MONTE VISTA WD | WELL 21 - INACTIVE | CA3610029_015_015 GW | FALSE | CA3610029 015 | 015 | WL | A | I | C | 56017 | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MONTE VISTA WD | WELL 12 - INACTIVE | CA3610029_011_011 GW | FALSE | CA3610029 011 | 011 | WL | A | I | C | 56017 | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | ONTARIO MUNICIPAL UTILITIES COMPANY | WELL 20 - INACTIVE | CA3610034_017_017 GW | FALSE | CA3610034 017 | 017 | WL | A | I | C | 185010 T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | ONTARIO MUNICIPAL UTILITIES COMPANY | WELL 34 - INACTIVE | CA3610034_029_029 GW | FALSE | CA3610034 029 | 029 | WL | A | I | C | 185010 T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | ONTARIO MUNICIPAL UTILITIES COMPANY | WELL 09 - INACTIVE | CA3610034_008_008 GW | FALSE | CA3610034 008 | 008 | WL | A | I | C | 185010 N | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | ONTARIO MUNICIPAL UTILITIES COMPANY | WELL 27 - INACTIVE | CA3610034_023_023 GW | FALSE | CA3610034 023 | 023 | WL | A | I | C | 185010 T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | ONTARIO MUNICIPAL UTILITIES COMPANY | WELL 50 - INACTIVE | CA3610034_050_050 GW | FALSE | CA3610034 050 | 050 | WL | A | I | C | 185010 T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | ONTARIO MUNICIPAL UTILITIES COMPANY | TREATMENT PLANT - RAW - INACTIVE | CA3610034_001_001 SW | FALSE | CA3610034 001 | 001 | IN | A | I | C | 185010 | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | ONTARIO MUNICIPAL UTILITIES COMPANY | WELL 25 - INACTIVE | CA3610034_021_021 GW | FALSE | CA3610034 021 | 021 | WL | A | I | C | 185010 T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | ONTARIO MUNICIPAL UTILITIES COMPANY | WELL 33 - INACTIVE | CA3610034_028_028 GW | FALSE | CA3610034 028 | 028 | WL | A | I | C | 185010 | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CHINO HILLS, CITY OF | WELL 01 - INACTIVE | CA3610036_006_006 GW | FALSE | CA3610036 006 | 006 | WL | A | I | C | 76414 | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CHINO HILLS, CITY OF | FRANCIS 02 - INACTIVE | CA3610036_003_003 GW | FALSE | CA3610036 003 | 003 | WL | A | I | C | 76414 | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CHINO HILLS, CITY OF | WELL 19 - INACTIVE | CA3610036_019_019 GW | FALSE | CA3610036 019 | 019 | WL | A | I | C | 76414 T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CHINO HILLS, CITY OF | WELL 16 - INACTIVE | CA3610036_015_015 GW | FALSE | CA3610036 015 | 015 | WL | A | I | C | 76414 T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CHINO HILLS, CITY OF | WELL 15B - INACTIVE | CA3610036_014_014 GW | FALSE | CA3610036 014 | 014 | WL | A | I | C | 76414 T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CHINO HILLS, CITY OF | WELL 05-B - INACTIVE | CA3610036_007_007 GW | FALSE | CA3610036 007 | 007 | WL | A | I | C | 76414 N | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CHINO HILLS, CITY OF | MARDIN WELL - INACTIVE | CA3610036_004_004 GW | FALSE | CA3610036 004 | 004 | WL | A | I | C | 76414 | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CHINO HILLS, CITY OF | WELL 05 (FAIRFIELD RANCH) - INACTIVE | CA3610036_024_024 GW | FALSE | CA3610036 024 | 024 | WL | A | I | C | 76414 T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CHINO HILLS, CITY OF | FRANCIS 01 - INACTIVE | CA3610036_002_002 GW | FALSE | CA3610036 002 | 002 | WL | A | I | C | 76414 | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CHINO HILLS, CITY OF | WELL 02 - INACTIVE | CA3610036_008_008 GW | FALSE | CA3610036 008 | 008 | WL | A | I | C | 76414 | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CHINO HILLS, CITY OF | WELL 13 - INACTIVE | CA3610036_012_012 GW | FALSE | CA3610036 012 | 012 | WL | A | I | C | 76414 | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | 23 RD AND E STREET - INACTIVE | CA3610039_006_006 GW | FALSE | CA3610039 006 | 006 | WL | A | I | C | 214665 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | ELEANA BROS. WELL (NOT CITY'S) INACTIVE | CA3610039_028_028 GW | FALSE | CA3610039 028 | 028 | WL | A | I | C | 214665 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | DARBY WELL - INACTIVE | CA3610039_020_020 GW | FALSE | CA3610039 020 | 020 | WL | A | I | C | 214665 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | PERRIS HILL WELL 06 - INACTIVE | CA3610039_047_047 GW | FALSE | CA3610039 047 | 047 | WL | A | I | C | 214665 T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | DEVIL CANYON WELL 03 - INACTIVE | CA3610039_023_023 GW | FALSE | CA3610039 023 | 023 | WL | A | I | C | 214665 T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | CAJON WELL 01 - INACTIVE | CA3610039_016_016 GW | FALSE | CA3610039 016 | 016 | WL | A | I | C | 214665 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | NORTHE STREET - INACTIVE | CA3610039_042_042 GW | FALSE | CA3610039 042 | 042 | WL | A | I | C | 214665 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | BASELINE AND CALIFORNIA - INACTIVE | CA3610039_014_014 GW | FALSE | CA3610039 014 | 014 | WL | A | I | C | 214665 T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | CAJON WELL 02 - INACTIVE | CA3610039_017_017 GW | FALSE | CA3610039 017 | 017 | WL | A | I | C | 214665 T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | MT VERNON - INACTIVE | CA3610039_037_037 GW | FALSE | CA3610039 037 | 037 | WL | A | I | C | 214665 T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | 40TH STREET WELL - INACTIVE | CA3610039_053_053 GW | FALSE | CA3610039 053 | 053 | WL | A | I | C | 214665 T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | OLIVE AND GARNER WELL - INACTIVE | CA3610039_043_043 GW | FALSE | CA3610039 043 | 043 | WL | A | I | C | 214665 T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | IVDA WELL 11 | CA3610039_126_126 GW | FALSE | CA3610039 126 | 126 | WL | A | I | C | 214665 T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | PERRIS HILL WELL 03 - INACTIVE | CA3610039_045_045 GW | FALSE | CA3610039 045 | 045 | WL | A | I | C | 214665 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | ARROWHEAD COUNTRY CLUB - INACTIVE | CA3610039_013_013 GW | FALSE | CA3610039 013 | 013 | WL | A | I | C | 214665 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | ANTIL WELL 05 - INACTIVE | CA3610039_011_011 GW | FALSE | CA3610039 011 | 011 | WL | A | I | C | 214665 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | LYTLE CREEK WELL 01 - INACTIVE 5-14-07 | CA3610039_033_033 GW | FALSE | CA3610039 033 | 033 | WL | A | I | C | 214665 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | ANTIL WELL 04 - INACTIVE | CA3610039_010_010 GW | FALSE | CA3610039 010 | 010 | WL | A | I | C | 214665 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | WELL F-22A - INACTIVE | CA3610041_035_035 GW | FALSE | CA3610041 035 | 035 | WL | A | I | C | 237700 T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | WELL 07 - INACTIVE | CA3610041_008_008 GW | FALSE | CA3610041 008 | 008 | WL | A | I | C | 237700 | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | WELL F-41A (25) - INACTIVE | CA3610041_021_021 GW | FALSE | CA3610041 021 | 021 | WL | A | I | C | 237700 | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | WELL F-02A - INACTIVE | CA3610041_041_041 GW | FALSE | CA3610041 041 | 041 | WL | A | I | C | 237700 T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | WELL F-18A (34) - INACTIVE | CA3610041_029_029 GW | FALSE | CA3610041 029 | 029 | WL | A | I | C | 237700 | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | WELL 01 - INACTIVE | CA3610041_005_005 GW | FALSE | CA3610041 005 | 005 | WL | A | I | C | 237700 | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | WELL 35 - INACTIVE | CA3610041_030_030 GW | FALSE | CA3610041 030 | 030 | WL | A | I | C | 237700 | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | WELL F-17A (20) - INACTIVE | CA3610041_017_017 GW | FALSE | CA3610041 017 | 017 | WL | A | I | C | 237700 | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | MILLER NARROWS WELL 02 - INACTIVE | CA3610041_002_002 GW | FALSE | CA3610041 002 | 002 | WL | A | I | C | 237700 | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | WELL F-25A - INACTIVE | CA3610041_039_039 GW | FALSE | CA3610041 039 | 039 | WL | A | I | C | 237700 | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | WELL 14 - INACTIVE | CA3610041_012_012 GW | FALSE | CA3610041 012 | 012 | WL | A | I | C | 237700 | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - BARSTOW | SOAPMINE WELL 02 - INACTIVE | CA3610043_024_024 GW | FALSE | CA3610043 024 | 024 | WL | A | I | C | 32547 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - BARSTOW | CROOKS WELL - STANDBY-INACTIVE | CA3610043_025_025 GW | FALSE | CA3610043 025 | 025 | WL | A | I | C | 32547 T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - BARSTOW | AGATE WELL 06 - INACTIVE | CA3610043_003_003 GW | FALSE | CA3610043 003 | 003 | WL | A | I | C | 32547 T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | VALLEY VIEW PARK MWC | OAK TREE 01 - INACTIVE | CA3610046_002_002 GW | FALSE | CA3610046 002 | 002 | WL | A | I | C | 499 | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | VALLEY VIEW PARK MWC | OAK WELL 03 - INACTIVE | CA3610046_004_004 GW | FALSE | CA3610046 004 | 004 | WL | A | I | C | 499 | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | VALLEY VIEW PARK MWC | OAK TREE 02 - INACTIVE | CA3610046_003_003 GW | FALSE | CA3610046 003 | 003 | WL | A | I | C | 499 | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | VALLEY VIEW PARK MWC | OAK TREE 04 - INACTIVE | CA3610046_005_005 GW | FALSE | CA3610046 005 | 005 | WL | A | I | C | 499 N | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | VALLEY VIEW PARK MWC | DOS MOS - INACTIVE | CA3610046_012_012 GW | FALSE | CA3610046 012 | 012 | WL | A | I | C | 499 T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - WRIGHTWOOD | WELL 01 - INACTIVE | CA3610047_004_004 GW | FALSE | CA3610047 004 | 004 | WL | A | I | C | 4177 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - WRIGHTWOOD | BUFORD WELL 02 - INACTIVE | CA3610047_005_005 GW | FALSE | CA3610047 005 | 005 | WL | A | I | C | 4177 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | TWENTYNINE PALMS WATER DISTRICT | WELL 10 - INACTIVE | CA3610049_010_010 GW | FALSE | CA3610049 010 | 010 | WL | A | I | C | 18795 T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | TWENTYNINE PALMS WATER DISTRICT | WELL 11 - TREATMENT-INACTIVE | CA3610049_011_011 GW | FALSE | CA3610049 011 | 011 | WL | A | I | C | 18795 T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | TWENTYNINE PALMS WATER DISTRICT | WELL 06 - INACTIVE | CA3610049_006_006 GW | FALSE | CA3610049 006 | 006 | WL | A | I | C | 18795 T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | TWENTYNINE PALMS WATER DISTRICT | WELL 05 - INACTIVE | CA3610049_005_005 GW | FALSE | CA3610049 005 | 005 | WL | A | I | C | 18795 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | TWENTYNINE PALMS WATER DISTRICT | WELL 01 - INACTIVE | CA3610049_001_001 GW | FALSE | CA3610049 001 | 001 | WL | A | I | C | 18795 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | TWENTYNINE PALMS WATER DISTRICT | WELL 08 - INACTIVE | CA3610049_008_008 GW | FALSE | CA3610049 008 | 008 | WL | A | I | C | 18795 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | TWENTYNINE PALMS WATER DISTRICT | WELL 02 - INACTIVE | CA3610049_002_002 GW | FALSE | CA3610049 002 | 002 | WL | A | I | C | 18795 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | TWENTYNINE PALMS WATER DISTRICT | WELL 04 - INACTIVE | CA3610049_004_004 GW | FALSE | CA3610049 004 | 004 | WL | A | I | C | 18795 T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | TWENTYNINE PALMS WATER DISTRICT | WELL 09-INACTIVE | CA3610049_009_009 GW | FALSE | CA3610049 009 | 009 | WL | A | I | C | 18795 T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | TWENTYNINE PALMS WATER DISTRICT | WELL 07 - INACTIVE | CA3610049_007_007 GW | FALSE | CA3610049 007 | 007 | WL | A | I | C | 18795 T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | UPLAND, CITY OF | WELL 21 A - INACTIVE | CA3610050_045_045 GW | FALSE | CA3610050 045 | 045 | WL | A | I | C | 78376 T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | UPLAND, CITY OF | WELL 09 - INACTIVE | CA3610050_027_027 GW | FALSE | CA3610050 027 | 027 | WL | A | I | C | 78376 | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | UPLAND, CITY OF | WELL 02 - INACTIVE | CA3610050_022_022 GW | FALSE | CA3610050 022 | 022 | WL | A | I | C | 78376 | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | UPLAND, CITY OF | WELL 17 - INACTIVE | CA3610050_038_038 GW | FALSE | CA3610050 038 | 038 | WL | A | I | C | 78376 T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | UPLAND, CITY OF | WELL 03 - INACTIVE | CA3610050_023_023 GW | FALSE | CA3610050 023 | 023 | WL | A | I | C | 78376 T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | WESTERN HEIGHTS WATER COMPANY | WELL 06 - INACTIVE | CA3610053_007_007 GW | FALSE | CA3610053 007 | 007 | WL | A | I | C | 7705 | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | WESTERN HEIGHTS WATER COMPANY | WELL 03 - INACTIVE | CA3610053_003_003 GW | FALSE | CA3610053 003 | 003 | WL | A | I | C | 7705 | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 04 - INACTIVE | CA3610055_007_007 GW | FALSE | CA3610055 007 | 007 | WL | A | I | C | 52010 N | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 35 - INACTIVE | CA3610055_068_068 GW | FALSE | CA3610055 068 | 068 | WL | A | I | C | 52010 | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 26 - MESA | CA3610055_024_024 GW | FALSE | CA3610055 024 | 024 | WL | A | I | C | 52010 T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 28 - INACTIVE | CA3610055_026_026 GW | FALSE | CA3610055 026 | 026 | WL | A | I | C | 52010 | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 08 - INACTIVE | CA3610055_009_009 GW | FALSE | CA3610055 009 | 009 | WL | A | I | C | 52010 | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 76 - INACTIVE | CA3610055_057_057 GW | FALSE | CA3610055 057 | 057 | WL | A | I | C | 52010 | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 36 - INACTIVE | CA3610055_032_032 GW | FALSE | CA3610055 032 | 032 | WL | A | I | C | 52010 | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 32 - INACTIVE | CA3610055_030_030 GW | FALSE | CA3610055 030 | 030 | WL | A | I | C | 52010 | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 25 - ADAMS TUNNEL - INACTIVE | CA3610055_023_023 GU | FALSE | CA3610055 023 | 023 | WL | A | I | C | 52010 T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | POTATO CANYON TUNNEL - INACTIVE | CA3610055_004_004 GW | FALSE | CA3610055 004 | 004 | WL | A | I | C | 52010 N | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 63 - INACTIVE | CA3610055_055_055 GW | FALSE | CA3610055 055 | 055 | WL | A | I | C | 52010 N | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 62 - INACTIVE | CA3610055_048_048 GW | FALSE | CA3610055 048 | 048 | WL | A | I | C | 52010 N | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 31 - INACTIVE | CA3610055_029_029 GW | FALSE | CA3610055 029 | 029 | WL | A | I | C | 52010 | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 39 - INACTIVE | CA3610055_034_034 GW | FALSE | CA3610055 034 | 034 | WL | A | I | C | 52010 | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 14 - INACTIVE | CA3610055_015_015 GW | FALSE | CA3610055 015 | 015 | WL | A | I | C | 52010 T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 24 - INACTIVE | CA3610055_022_022 GW | FALSE | CA3610055 022 | 022 | WL | A | I | C | 52010 T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 09W HORIZONTAL - INACTIVE | CA3610055_043_043 GW | FALSE | CA3610055 043 | 043 | WL | A | I | C | 52010 | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 05 - INACTIVE | CA3610055_008_008 GW | FALSE | CA3610055 008 | 008 | WL | A | I | C | 52010 | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WORTHINGTON TUNNEL - INACTIVE | CA3610055_038_038 GW | FALSE | CA3610055 038 | 038 | WL | A | I | C | 52010 | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 11 - INACTIVE | CA3610055_012_012 GW | FALSE | CA3610055 012 | 012 | WL | A | I | C | 52010 N | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 10 - INACTIVE | CA3610055_011_011 GW | FALSE | CA3610055 011 | 011 | WL | A | I | C | 52010 | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 07 - INACTIVE | CA3610055_053_053 GW | FALSE | CA3610055 053 | 053 | WL | A | I | C | 52010 N | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 74 - INACTIVE | CA3610055_049_049 GW | FALSE | CA3610055 049 | 049 | WL | A | I | C | 52010 N | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 12 - INACTIVE | CA3610055_013_013 GW | FALSE | CA3610055 013 | 013 | WL | A | I | C | 52010 T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 20 - INACTIVE | CA3610055_019_019 GW | FALSE | CA3610055 019 | 019 | WL | A | I | C | 52010 | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 19 - INACTIVE | CA3610055_018_018 GW | FALSE | CA3610055 018 | 018 | WL | A | I | C | 52010 | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | OAK BIRCH COMPOSITE - RAW - INACTIVE | CA3610055_104_104 SW | FALSE | CA3610055 104 | 104 | IN | A | I | C | 52010 T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 29 - INACTIVE | CA3610055_027_027 GW | FALSE | CA3610055 027 | 027 | WL | A | I | C | 52010 | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 33 - INACTIVE | CA3610055_031_031 GW | FALSE | CA3610055 031 | 031 | WL | A | I | C | 52010 | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 16 - INACTIVE | CA3610055_016_016 GW | FALSE | CA3610055 016 | 016 | WL | A | I | C | 52010 N | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 64 - INACTIVE | CA3610055_042_042 GW | FALSE | CA3610055 042 | 042 | WL | A | I | C | 52010 N | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 60 - INACTIVE | CA3610055_050_050 GW | FALSE | CA3610055 050 | 050 | WL | A | I | C | 52010 N | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 13 - INACTIVE | CA3610055_014_014 GW | FALSE | CA3610055 014 | 014 | WL | A | I | C | 52010 | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 22 - INACTIVE | CA3610055_021_021 GW | FALSE | CA3610055 021 | 021 | WL | A | I | C | 52010 | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 30 - INACTIVE | CA3610055_028_028 GW | FALSE | CA3610055 028 | 028 | WL | A | I | C | 52010 | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 09 - INACTIVE | CA3610055_010_010 GW | FALSE | CA3610055 010 | 010 | WL | A | I | C | 52010 | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 65 - INACTIVE | CA3610055_056_056 GW | FALSE | CA3610055 056 | 056 | WL | A | I | C | 52010 | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 37 - INACTIVE | CA3610055_033_033 GW | FALSE | CA3610055 033 | 033 | WL | A | I | C | 52010 T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 40 - INACTIVE | CA3610055_035_035 GW | FALSE | CA3610055 035 | 035 | WL | A | I | C | 52010 N | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 02 - INACTIVE | CA3610055_006_006 GW | FALSE | CA3610055 006 | 006 | WL | A | I | C | 52010 T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | MILL CREEK - BACKUP - PENDING | CA3610055_101_101 SW | FALSE | CA3610055 101 | 101 | IN | A | I | C | 52010 T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | SANTA ANA RIVER WATER-BACKUP-PENDING | CA3610055_102_102 SW | FALSE | CA3610055 102 | 102 | IN | A | I | C | 52010 T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | RIVERSIDE HIGHLAND WATER COMPANY | LINDA VISTA 03 - INACTIVE | CA3610057_003_003 GW | FALSE | CA3610057 003 | 003 | WL | A | I | C | 20188 T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | RIVERSIDE HIGHLAND WATER COMPANY | WELL RN 07 - INACTIVE | CA3610057_010_010 GW | FALSE | CA3610057 010 | 010 | WL | A | I | C | 20188 T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | RIVERSIDE HIGHLAND WATER COMPANY | WELL RN 20 - INACTIVE | CA3610057_009_009 GW | FALSE | CA3610057 009 | 009 | WL | A | I | C | 20188 T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | RIVERSIDE HIGHLAND WATER COMPANY | WELL 04A - INACTIVE | CA3610057_007_007 GW | FALSE | CA3610057 007 | 007 | WL | A | I | C | 20188 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | RIVERSIDE HIGHLAND WATER COMPANY | LYTLE CREEK WELL 01 - INACTIVE | CA3610057_004_004 GW | FALSE | CA3610057 004 | 004 | WL | A | I | C | 20188 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | RIVERSIDE HIGHLAND WATER COMPANY | WELL 04 - INACTIVE | CA3610057_006_006 GW | FALSE | CA3610057 006 | 006 | WL | A | I | C | 20188 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | RIVERSIDE HIGHLAND WATER COMPANY | WELL RN 06 - INACTIVE | CA3610057_012_012 GW | FALSE | CA3610057 012 | 012 | WL | A | I | C | 20188 T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | RIVERSIDE HIGHLAND WATER COMPANY | LINDA VISTA 02 - INACTIVE | CA3610057_002_002 GW | FALSE | CA3610057 002 | 002 | WL | A | I | C | 20188 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - MORONGO DEL SUR | YEAGER NO 2 - INACTIVE | CA3610063_006_006 GW | FALSE | CA3610063 006 | 006 | WL | A | I | C | 1717 T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN ANTONIO WATER COMPANY | SAN ANTONIO WELL 22 - INACTIVE | CA3610085_010_010 GW | FALSE | CA3610085 010 | 010 | WL | A | I | C | 3441 N | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN ANTONIO WATER COMPANY | SAN ANTONIO WELL 31 - INACTIVE | CA3610085_015_015 GW | FALSE | CA3610085 015 | 015 | WL | A | I | C | 3441 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN ANTONIO WATER COMPANY | SAN ANTONIO WELL 18 - INACTIVE | CA3610085_008_008 GW | FALSE | CA3610085 008 | 008 | WL | A | I | C | 3441 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN ANTONIO WATER COMPANY | SAN ANTONIO WELL 12 - INACTIVE | CA3610085_006_006 GW | FALSE | CA3610085 006 | 006 | WL | A | I | C | 3441 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | WEST END CONSOLIDATED WATER COMPANY | WEST END WELL 01 - INACTIVE | CA3610086_003_003 GW | FALSE | CA3610086 003 | 003 | WL | A | I | C | 0 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | WEST END CONSOLIDATED WATER COMPANY | WEST END WELL 02 - INACTIVE | CA3610086_004_004 GW | FALSE | CA3610086 004 | 004 | WL | A | I | C | 0 | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - APPLE VLY SOUTH | MOHAWK 03A - INACTIVE | CA3610107_002_002 GW | FALSE | CA3610107 002 | 002 | WL | A | I | C | 6208 T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - LUCERNE | SUTTER - INACTIVE | CA3610108_002_002 GW | FALSE | CA3610108 002 | 002 | WL | A | I | C | 586 T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - LUCERNE | MEB WELL - INACTIVE | CA3610108_001_001 GW | FALSE | CA3610108 001 | 001 | WL | A | I | C | 586 T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | HELENDALE COMMUNITY SERVICE DISTRICT | WELL 06 - INACTIVE | CA3610112_005_005 GW | FALSE | CA3610112 005 | 005 | WL | A | I | C | 6347 T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | HELENDALE COMMUNITY SERVICE DISTRICT | WELL 04 - INACTIVE | CA3610112_008_008 GW | FALSE | CA3610112 008 | 008 | WL | A | I | C | 6347 T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | DEVORE WC | BIG KIMBARK NO 7 - INACTIVE | CA3610117_004_004 GW | FALSE | CA3610117 004 | 004 | WL | A | I | C | 1574 T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SEARLES VALLEY MINERALS OPERATIONS INC | WELL 03 - INACTIVE | CA3610854_002_002 GW | FALSE | CA3610854 002 | 002 | WL | A | I | C | 1818 | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | USFS GROVELAND RANGER STN. | WELL NO. 1 | CA5500016_001_001 GW | FALSE | CA5500016 001 | 001 | WL | A | I | NTNC | 60 N | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | BLUEBELL VALLEY MWC | WELL 1B - INACTIVE | CA5500040_002_002 GW | FALSE | CA5500040 002 | 002 | WL | A | I | C | 282 N | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | BLUEBELL VALLEY MWC | WELL 4 - INACTIVE | CA5500040_004_004 GW | FALSE | CA5500040 004 | 004 | WL | A | I | C | 282 N | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | BLUEBELL VALLEY MWC | WELL 03 - INACTIVE | CA5500040_003_003 GW | FALSE | CA5500040 003 | 003 | WL | A | I | C | 282 N | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | LEISURE PINES MUTUAL WATER CO | WELL 3 - INACTIVE | CA5500053_003_003 GW | FALSE | CA5500053 003 | 003 | WL | A | I | C | 340 | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | MI WUK HEIGHTS MWC | WELL 4-STANDBY | CA5500060_004_004 GW | FALSE | CA5500060 004 | 004 | WL | A | A | C | 445 N | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | SIERRA VILLAGE MUTUAL WATER CO | WELL 2 - QUARTZ/MID STBY | CA5500074_002_002 GW | FALSE | CA5500074 002 | 002 | WL | A | A | C | 361 N | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | SIERRA VILLAGE MUTUAL WATER CO | WELL 1 - FOOLS GOLD/UPPER | CA5500074_001_001 GW | FALSE | CA5500074 001 | 001 | WL | A | I | C | 361 | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TWAIN HARTE VALLEY MWC | WELL-INACTIVE | CA5500080_003_003 GW | FALSE | CA5500080 003 | 003 | WL | A | I | C | 202 N | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | EVERGREEN LODGE | WELL 5 - INACTIVE | CA5500089_005_005 GW | FALSE | CA5500089 005 | 005 | WL | A | I | NTNC | 130 | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | EVERGREEN LODGE | WELL 3 / 1997 - INACTIVE | CA5500089_003_003 GW | FALSE | CA5500089 003 | 003 | WL | A | I | NTNC | 130 | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | EVERGREEN LODGE | WELL 4 / 1998 - INACTIVE | CA5500089_004_004 GW | FALSE | CA5500089 004 | 004 | WL | A | I | NTNC | 130 | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | 49ER TRAILER RANCH | WELL 1 | CA5500120_001_001 GW | FALSE | CA5500120 001 | 001 | WL | A | I | C | 115 N | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | GOLDEN SIERRA ESTATES_FKA MOTHER LODE | WELL #2 -INACTIVE | CA5500125_002_002 GW | FALSE | CA5500125 002 | 002 | WL | A | I | C | 210 | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | GOLDEN SIERRA ESTATES_FKA MOTHER LODE | WELL 3 - INACTIVE | CA5500125_001_001 GW | FALSE | CA5500125 001 | 001 | WL | A | I | C | 210 | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | GOLD RUSH MOBILE HOME PARK | WELL 4 - STANDBY | CA5500128_004_004 GU | FALSE | CA5500128 004 | 004 | WL | A | A | C | 67 T | GU |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | GOLD RUSH MOBILE HOME PARK | WELL 2 - INACTIVE | CA5500128_002_002 GU | FALSE | CA5500128 002 | 002 | WL | A | I | C | 67 | GU |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | DODGE RIDGE SKI RESORT | M L SPRING 2 BOX - RAW | CA5500168_003_003 GU | FALSE | CA5500168 003 | 003 | WL | A | I | NTNC | 328 | GU |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | DODGE RIDGE SKI RESORT | M LODE SPRING 3 UPPER - RAW | CA5500168_004_004 GU | FALSE | CA5500168 004 | 004 | WL | A | I | NTNC | 328 | GU |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | SIERRA WALDORF SCHOOL | WITTMAN WELL - INACTIVE | CA5500242_001_001 GW | FALSE | CA5500242 001 | 001 | WL | A | I | NTNC | 175 | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | SIERRA WALDORF SCHOOL | OLD WELL - AG | CA5500242_002_002 GW | FALSE | CA5500242 002 | 002 | WL | A | I | NTNC | 175 | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | RAMBLING HILLS ESTATES | WELL 02 - INACTIVE | CA5500243_002_002 GW | FALSE | CA5500243 002 | 002 | WL | A | I | C | 78 | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | ATLAS BUSINESS PARK | WELL 2 | CA5500259_002_002 GW | FALSE | CA5500259 002 | 002 | WL | A | I | NTNC | 206 | GW |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISTRICT 27 - MOJAVE | INYO | CA1400102 | LAWS TOWN LADWP | A | NTNC | WL | A | WELL 413 SE - STANDBY | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 27 - MOJAVE | SAN BERNARDINO | CA3610029 | MONTE VISTA WD | A | C | WL | I | WELL 06 - INACTIVE | PFOA | 1 | 4 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 27 - MOJAVE | SAN BERNARDINO | CA3610029 | MONTE VISTA WD | A | C | WL | I | WELL 08 - INACTIVE | PFOA | 1 | 4 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 27 - MOJAVE | SAN BERNARDINO | CA3610029 | MONTE VISTA WD | A | C | WL | I | WELL 19 - INACTIVE 5/7/2024 | PFOA | 2 | 1.8 | TRUE | 2.7 | 2026-01-28 | 1.8 | 2.7 | 2026-01-28 | 1.8 | 2.7 | 2026-01-28 | 1.8 | FALSE |
| DISTRICT 27 - MOJAVE | SAN BERNARDINO | CA3610034 | ONTARIO MUNICIPAL UTILITIES COMPANY | A | C | WL | I | WELL 27 - INACTIVE | PFOA | 4 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 27 - MOJAVE | SAN BERNARDINO | CA3610034 | ONTARIO MUNICIPAL UTILITIES COMPANY | A | C | WL | I | WELL 25 - INACTIVE | PFOA | 1 | 0 | TRUE | 5.8 | 2019-04-11 | 0 | 5.8 | 2019-04-11 | 0 | 5.8 | 2019-04-11 | 0 | TRUE |
| DISTRICT 27 - MOJAVE | SAN BERNARDINO | CA3610036 | CHINO HILLS, CITY OF | A | C | WL | I | WELL 01 - INACTIVE | PFOA | 2 | 2.01 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 27 - MOJAVE | SAN BERNARDINO | CA3610036 | CHINO HILLS, CITY OF | A | C | WL | I | WELL 15B - INACTIVE | PFOA | 2 | 1.94 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 27 - MOJAVE | SAN BERNARDINO | CA3610039 | SAN BERNARDINO CITY | A | C | WL | I | DEVIL CANYON WELL 03 - INACTIVE | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 27 - MOJAVE | SAN BERNARDINO | CA3610039 | SAN BERNARDINO CITY | A | C | WL | I | BASELINE AND CALIFORNIA - INACTIVE | PFOA | 1 | 1.7 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 27 - MOJAVE | SAN BERNARDINO | CA3610039 | SAN BERNARDINO CITY | A | C | WL | I | CAJON WELL 02 - INACTIVE | PFOA | 2 | 1.7 | TRUE | 3.1 | 2023-11-21 | 1.7 | 3.1 | 2023-11-21 | 1.7 | 3.1 | 2023-11-21 | 1.7 | FALSE |
| DISTRICT 27 - MOJAVE | SAN BERNARDINO | CA3610039 | SAN BERNARDINO CITY | A | C | WL | I | OLIVE AND GARNER WELL - INACTIVE | PFOA | 4 | 1.7 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 27 - MOJAVE | SAN BERNARDINO | CA3610085 | SAN ANTONIO WATER COMPANY | A | C | WL | I | SAN ANTONIO WELL 22 - INACTIVE | PFOA | 9 | 0 | TRUE | 2.3 | 2019-09-03 | 0 | 12 | 2024-04-09 | 2 | 5.1 | 2025-10-13 | 2 | TRUE |
| DISTRICT 28 - YOSEMITE | TUOLUMNE | CA5500074 | SIERRA VILLAGE MUTUAL WATER CO | A | C | WL | A | WELL 2 - QUARTZ/MID STBY | PFOA | 1 | 1.6 | FALSE | | | | | | | | | | FALSE |
| DISTRICT 28 - YOSEMITE | TUOLUMNE | CA5500128 | GOLD RUSH MOBILE HOME PARK | A | C | WL | A | WELL 4 - STANDBY | PFOA | 1 | 1.8 | TRUE | 1.8 | 2025-04-14 | 1.8 | 1.8 | 2025-04-14 | 1.8 | 1.8 | 2025-04-14 | 1.8 | FALSE |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TUOLUMNE | DISTRICT 28 - YOSEMITE | ATLAS BUSINESS PARK | WELL 4 | CA5500259_004_004 GW | FALSE | CA5500259 004 | 004 | WL | A | I | NTNC | 206 | | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | ATLAS BUSINESS PARK | WELL 1 | CA5500259_001_001 GW | FALSE | CA5500259 001 | 001 | WL | A | I | NTNC | 206 | | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | SIERRA VILLAGE MOBILE HOME PARK | WELL NO. 2 - INACTIVE | CA5500353_002_002 GW | FALSE | CA5500353 002 | 002 | WL | A | I | C | 22 | | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | SIERRA VILLAGE MOBILE HOME PARK | INTERTIE | CA5500353_004_004 GW | FALSE | CA5500353 004 | 004 | WL | A | I | C | 22 | | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | FIREFALL RANCH WATER SYSTEM | WELL 3 - STANDBY | CA5500357_003_003 GW | FALSE | CA5500357 003 | 003 | WL | A | I | NTNC | 126 | | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | SIERRA PACIFIC INDUSTRIES | UPPER WELL | CA5500360_001_001 GW | FALSE | CA5500360 001 | 001 | WL | A | I | NTNC | 133 | N | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD-WARDS FERRY RANCHES | WF 4 (NOT OWNED BY TUD) | CA5500363_003_003 GW | FALSE | CA5500363 003 | 003 | WL | A | I | C | 62 | N | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - SONORA/JAMESTOWN WATER SYSTEM | CUESTA SERENA WELL 01 - INACTIVE | CA5510001_004_004 GW | FALSE | CA5510001 004 | 004 | WL | A | I | C | 11054 | | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - SONORA/JAMESTOWN WATER SYSTEM | RYBAR WELL 4 - INACTIVE | CA5510001_022_022 GW | FALSE | CA5510001 022 | 022 | WL | A | I | C | 11054 | N | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - SONORA/JAMESTOWN WATER SYSTEM | RYBAR WELL 3 RAW INAC | CA5510001_021_021 GW | FALSE | CA5510001 021 | 021 | WL | A | I | C | 11054 | | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - SONORA/JAMESTOWN WATER SYSTEM | MONO VILLAGE PHOENIX DITCH - INACTIVE | CA5510001_010_010 SW | FALSE | CA5510001 010 | 010 | IN | A | I | C | 11054 | T | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - SONORA/JAMESTOWN WATER SYSTEM | CUESTA SERENA WELL 02 - INACTIVE | CA5510001_005_005 GW | FALSE | CA5510001 005 | 005 | WL | A | I | C | 11054 | | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | MI WUK VILLAGE MUT WTR CO | LITTLE SUGAR PINE CREEK INTAKE-INACTIVE | CA5510006_001_001 SW | FALSE | CA5510006 001 | 001 | IN | A | I | C | 2163 | | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | DEL ORO WATER COMPANY - STRAWBERRY DIV. | SOUTH FORK - STANISLAUS RIVER - EMERGENC | CA5510007_003_003 SW | FALSE | CA5510007 003 | 003 | IN | A | I | C | 1295 | T | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | LAKE DON PEDRO CSD | PORTER WELL - PENDING | CA5510008_009_009 GW | FALSE | CA5510008 009 | 009 | WL | A | P | C | 3240 | | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - UPPER BASIN WATER SYSTEM | SUGAR PINE WELL 3 - INACTIVE | CA5510012_005_005 GW | FALSE | CA5510012 005 | 005 | WL | A | I | C | 13280 | | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - UPPER BASIN WATER SYSTEM | CURTIS CREEK WELL 3 | CA5510012_028_028 GW | FALSE | CA5510012 028 | 028 | WL | A | I | C | 13280 | | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - UPPER BASIN WATER SYSTEM | UPPER CONFIDENCE WELL 02 - STBY INAC | CA5510012_004_004 GW | FALSE | CA5510012 004 | 004 | WL | A | I | C | 13280 | T | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - UPPER BASIN WATER SYSTEM | SUGAR PINE WELL 1A - INACTIVE | CA5510012_007_007 GW | FALSE | CA5510012 007 | 007 | WL | A | I | C | 13280 | | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - UPPER BASIN WATER SYSTEM | CAYLOR DRIVE WELL RAW | CA5510012_021_021 GW | FALSE | CA5510012 021 | 021 | WL | A | I | C | 13280 | T | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - UPPER BASIN WATER SYSTEM | SUGAR PINE WELL 1 - INACTIVE | CA5510012_008_008 GW | FALSE | CA5510012 008 | 008 | WL | A | I | C | 13280 | | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - UPPER BASIN WATER SYSTEM | SUGAR PINE WELL 2 - INACTIVE '02 | CA5510012_006_006 GW | FALSE | CA5510012 006 | 006 | WL | A | I | C | 13280 | | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - UPPER BASIN WATER SYSTEM | OAK RIDGE RANCH WELL - STBY | CA5510012_020_020 GW | FALSE | CA5510012 020 | 020 | WL | A | A | C | 13280 | T | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - UPPER BASIN WATER SYSTEM | BRENTWOOD WELL - STBY (INAC) | CA5510012_001_001 GW | FALSE | CA5510012 001 | 001 | WL | A | I | C | 13280 | T | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - UPPER BASIN WATER SYSTEM | WS SOULSBYVILLE DITCH RAW-INACTIVE | CA5510012_024_024 SW | FALSE | CA5510012 024 | 024 | IN | A | I | C | 13280 | T | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - UPPER BASIN WATER SYSTEM | BUSINESS PARK WELL-INACTIVE | CA5510012_016_016 GW | FALSE | CA5510012 016 | 016 | WL | A | I | C | 13280 | | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - UPPER BASIN WATER SYSTEM | LOWER CONFIDENCE WELL 1 STBY INAC | CA5510012_003_003 GW | FALSE | CA5510012 003 | 003 | WL | A | I | C | 13280 | T | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - COLUMBIA WATER SYSTEM | SPRINGFIELD WELL 05 - INACTIVE | CA5510013_006_006 GW | FALSE | CA5510013 006 | 006 | WL | A | I | C | 5463 | T | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - COLUMBIA WATER SYSTEM | MARBLE QUARRY WELL - RAW | CA5510013_004_004 GW | FALSE | CA5510013 004 | 004 | WL | A | I | C | 5463 | T | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - COLUMBIA WATER SYSTEM | GIBBS RANCH WELL 01 - INACTIVE | CA5510013_009_009 GW | FALSE | CA5510013 009 | 009 | WL | A | I | C | 5463 | | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - COLUMBIA WATER SYSTEM | COLUMBIA COUNTRY ESTATES WELL - INACTIVE | CA5510013_001_001 GW | FALSE | CA5510013 001 | 001 | WL | A | I | C | 5463 | | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - COLUMBIA WATER SYSTEM | SPRINGFIELD WELL 04 - INACTIVE | CA5510013_007_007 GW | FALSE | CA5510013 007 | 007 | WL | A | I | C | 5463 | | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | SIERRA PARK WATER COMPANY INC. | WELL 02 - INACTIVE | CA5510016_003_003 GW | FALSE | CA5510016 003 | 003 | WL | A | I | C | 400 | N | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD-PEACEFUL PINES WATER SYSTEM | PEACEFUL PINES SPRING - INACTIVE | CA5510021_001_001 GW | FALSE | CA5510021 001 | 001 | SP | A | I | C | 92 | | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | YOSEMITE NPS-HODGDON MEADOW | WELL 02 - INACTIVE | CA5510503_002_002 GW | FALSE | CA5510503 002 | 002 | WL | A | I | C | 51 | | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | CAL FIRE BASELINE CONSERVATION CAMP | WELL NO. 1 - PENDING | CA5510852_003_003 GW | FALSE | CA5510852 003 | 003 | WL | A | P | C | 150 | | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | CAL FIRE BASELINE CONSERVATION CAMP | WELL NO. 2 - PENDING | CA5510852_004_004 GW | FALSE | CA5510852 004 | 004 | WL | A | P | C | 150 | | SW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | OAK MANOR WS | WELL 02 - STANDBY-EMERGENCY | CA2700509_004_004 GW | FALSE | CA2700509 004 | 004 | WL | A | A | C | 92 | N | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | PSMCSD - NORMCO | COKER ROAD WELL (WELL 03) -STANDBY | CA2700511_003_003 GW | FALSE | CA2700511 003 | 003 | WL | A | A | C | 928 | N | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | PSMCSD - NORMCO | BERTA CANYON ROAD WELL (WELL 01) | CA2700511_001_001 GW | FALSE | CA2700511 001 | 001 | WL | A | A | C | 928 | T | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | ECHO VALLEY SCHOOL WS | WELL 01 (INACTIVE) | CA2700552_001_001 GW | FALSE | CA2700552 001 | 001 | WL | A | I | NTNC | 579 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | ELKHORN RD WS #04 | WELL 01 (OFFLINE) | CA2700579_001_001 GW | FALSE | CA2700579 001 | 001 | WL | A | I | C | 60 | T | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | GABILAN WC | WELL 01 | CA2700586_001_001 GW | FALSE | CA2700586 001 | 001 | WL | A | I | C | 535 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | GABILAN WC | WELL 02 | CA2700586_002_002 GW | FALSE | CA2700586 002 | 002 | WL | A | I | C | 535 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | MANZANITA HILLS WA | WELL 03 (STANDBY) | CA2700629_004_004 GW | FALSE | CA2700629 004 | 004 | WL | A | A | C | 75 | N | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | PARADISE LAKE MUTUAL WATER CO. | WELL 01 (STANDBY) | CA2700674_001_001 GW | FALSE | CA2700674 001 | 001 | WL | A | A | C | 213 | N | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | GARLEN COURT WS | WELL 01 | CA2700686_002_002 GW | FALSE | CA2700686 002 | 002 | WL | A | I | C | 65 | N | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | PESANTE RD WS #02 | WELL 01 | CA2700687_001_001 GW | FALSE | CA2700687 001 | 001 | WL | A | I | C | 120 | N | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | PRUNEDALE MWC | WELL 01 | CA2700702_001_001 GW | FALSE | CA2700702 001 | 001 | WL | A | I | C | 277 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | CALVARY CHURCH INC WS | WELL 02 | CA2700703_002_002 GW | FALSE | CA2700703 002 | 002 | WL | A | I | NTNC | 68 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | CALVARY CHURCH INC WS | WELL 03 (EMERGENCY-STANDBY) | CA2700703_004_004 GW | FALSE | CA2700703 004 | 004 | WL | A | A | NTNC | 68 | N | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | ROLLING HILLS RANCHO WA | WELL 01 (SEASONAL) | CA2700713_002_002 GW | FALSE | CA2700713 002 | 002 | WL | A | I | C | 185 | | GU |
| MONTEREY | DISTRICT 29 - MOSS LANDING | ROLLING HILLS RANCHO WA | WELL 03 (SEASONAL) | CA2700713_003_003 GW | FALSE | CA2700713 003 | 003 | WL | A | I | C | 185 | T | GU |
| MONTEREY | DISTRICT 29 - MOSS LANDING | SAN MIGUEL WS #01 | WELL 01 (OFFLINE-HIGH NITRATE SOURCE) | CA2700738_001_001 GW | FALSE | CA2700738 001 | 001 | WL | A | A | C | 100 | N | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | SAN MIGUEL WS #01 | WELL 02-(OFFLINE-HIGH NITRATE SOURCE) | CA2700738_002_002 GW | FALSE | CA2700738 002 | 002 | WL | A | A | C | 100 | N | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | SAN MIGUEL WS #03 | WELL 01 | CA2700740_001_001 GW | FALSE | CA2700740 001 | 001 | WL | A | I | C | 45 | N | GWP |
| MONTEREY | DISTRICT 29 - MOSS LANDING | SPRING CANYON WA | WELL 01 (STANDBY) | CA2700838_001_001 GW | FALSE | CA2700838 001 | 001 | WL | A | A | C | 90 | N | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | CARMEL RIVIERA MWC | WELL 13 | CA2701254_013_013 GW | FALSE | CA2701254 013 | 013 | WL | A | I | C | 584 | | SW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | PARADISE RD WS #21 | WELL 01 | CA2701633_001_001 GW | FALSE | CA2701633 001 | 001 | WL | A | I | C | 48 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | PSMCSD - LANGLEY/VALLE PACIFICO WS | WELL 03 (MONIQUE) NOT APPROVED YET(97) | CA2701670_007_007 GW | FALSE | CA2701670 007 | 007 | WL | A | I | C | 81 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | PSMCSD - LANGLEY/VALLE PACIFICO WS | LANGLEY WELL 02 (INACTIVE) | CA2701670_004_004 GW | FALSE | CA2701670 004 | 004 | WL | A | I | C | 81 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | PSMCSD - LANGLEY/VALLE PACIFICO WS | VALLE PACIFICO WELL 01 (BY SHACK) | CA2701670_001_001 GW | FALSE | CA2701670 001 | 001 | WL | A | I | C | 81 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | PSMCSD - LANGLEY/VALLE PACIFICO WS | LANGLEY WELL 01 (6744 LANGLEY(INACTIVE)) | CA2701670_003_003 GW | FALSE | CA2701670 003 | 003 | WL | A | I | C | 81 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | BRANDON CREEK MWS | WELL 01 (INACTIVE) | CA2701731_002_002 GW | FALSE | CA2701731 002 | 002 | WL | A | I | C | 41 | | SW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | HOLLY HILLS MWC | WELL 01 (STANDBY) | CA2701789_001_001 GW | FALSE | CA2701789 001 | 001 | WL | A | A | C | 108 | N | GWP |
| MONTEREY | DISTRICT 29 - MOSS LANDING | HOLLY HILLS MWC | WELL 02 (STANDBY) | CA2701789_002_002 GW | FALSE | CA2701789 002 | 002 | WL | A | A | C | 108 | N | GWP |
| MONTEREY | DISTRICT 29 - MOSS LANDING | MERIDIAN RD WS #09 | WELL 01 (INACTIVE) | CA2701837_001_001 GW | FALSE | CA2701837 001 | 001 | WL | A | I | NTNC | 37 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | LOMAS DEL SOL MWS | WELL 02 (STANDBY) | CA2701918_002_002 GW | FALSE | CA2701918 002 | 002 | WL | A | A | C | 93 | N | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | MORO RD WS #09 | WELL 01 | CA2701926_001_001 GW | FALSE | CA2701926 001 | 001 | WL | A | I | C | 210 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | MONTEREY MUSHROOMS - MAHER CRT | WELL 04 (STANDBY) | CA2701940_003_003 GW | FALSE | CA2701940 003 | 003 | WL | A | A | NTNC | 554 | T | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | PSMCSD - VIERRA ESTATES WS | WELL 01 - 7601 VIA GUISEPPE | CA2702007_002_002 GW | FALSE | CA2702007 002 | 002 | WL | A | I | C | 164 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | HILLTOP MWA | WELL 01-STANDBY | CA2702163_001_001 GW | FALSE | CA2702163 001 | 001 | WL | A | A | NTNC | 50 | N | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | HILLTOP MWA | WELL 03 | CA2702163_004_004 GW | FALSE | CA2702163 004 | 004 | WL | A | I | NTNC | 50 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | LHOIST NORTH AMERICA WS | WELL 04 | CA2702259_002_002 GW | FALSE | CA2702259 002 | 002 | WL | A | I | NTNC | 44 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | ROD MCLELLAN BOTANICALS WS | WELL 05 | CA2702293_005_005 GW | FALSE | CA2702293 005 | 005 | WL | A | I | NTNC | 69 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | ROD MCLELLAN BOTANICALS WS | WELL 02 (STANDBY-HIGH NO3) | CA2702293_002_002 GW | FALSE | CA2702293 002 | 002 | WL | A | A | NTNC | 69 | N | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | POST RANCH INN WS | WELL 05 (NURSERY) | CA2702299_004_004 GW | FALSE | CA2702299 004 | 004 | WL | A | I | C | 416 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | POST RANCH INN WS | WELL 08 (DEEP WELL) | CA2702299_008_008 GW | FALSE | CA2702299 008 | 008 | WL | A | I | C | 416 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | CAPTAIN COOPER SCHOOL WS | LOWER WELL-PROPOSED | CA2702322_003_003 GW | FALSE | CA2702322 003 | 003 | WL | A | P | NTNC | 95 | | GU |
| MONTEREY | DISTRICT 29 - MOSS LANDING | CAPTAIN COOPER SCHOOL WS | UPPER WELL-PROPOSED | CA2702322_004_004 | FALSE | CA2702322 004 | 004 | WH | A | P | NTNC | 95 | | GU |
| MONTEREY | DISTRICT 29 - MOSS LANDING | WOODLAND HEIGHTS MWC | WELL 01 (OFFLINE) | CA2702439_001_001 GW | FALSE | CA2702439 001 | 001 | WL | A | A | C | 57 | T | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | GROWERS SERVICE ASSN WS (ICE) | WELL 02 - MERILL STREET | CA2702484_002_002 GW | FALSE | CA2702484 002 | 002 | WL | A | I | NTNC | 500 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | GROWERS SERVICE ASSN WS (ICE) | WELL 01 - DANDY COOLING (STANDBY) | CA2702484_001_001 GW | FALSE | CA2702484 001 | 001 | WL | A | A | NTNC | 500 | T | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | HIDDEN CANYON RANCH MWC | WELL 02 (HIDDEN CANYON RANCH) | CA2702554_002_002 GW | FALSE | CA2702554 002 | 002 | WL | A | A | C | 116 | N | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | THIMIO MWC | WELL 02 - SAN MIGUEL | CA2702608_002_002 GW | FALSE | CA2702608 002 | 002 | WL | A | I | C | 59 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | PSMCSD - PAJARO | WELL 01 - STANDBY | CA2710020_001_001 GW | FALSE | CA2710020 001 | 001 | WL | A | A | C | 6500 | N | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | OWTSLIKA BROTHERS WS | WELL 01 (HIGH NO3 -EMERGENCY STANDBY) | CA2700156_001_001 GW | FALSE | CA2700156 001 | 001 | WL | A | A | NTNC | 50 | N | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | CALERA CANYON HEIGHTS HOA | HAYDEN 02 | CA2700523_002_002 GW | FALSE | CA2700523 002 | 002 | WL | A | I | C | 40 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | CALERA CANYON HEIGHTS HOA | MUNSON 01 | CA2700523_004_004 GW | FALSE | CA2700523 004 | 004 | WL | A | I | C | 40 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | CALERA CANYON HEIGHTS HOA | MAILBOX WELL (STANDBY) | CA2700523_005_005 GW | FALSE | CA2700523 005 | 005 | WL | A | I | C | 40 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | SAN ARDO WD | WELL 02 (STANDBY) | CA2700728_002_002 GW | FALSE | CA2700728 002 | 002 | WL | A | A | C | 575 | T | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | TIERRA VERDE MWC | WELL 01 (STANDBY) | CA2700775_001_001 GW | FALSE | CA2700775 001 | 001 | WL | A | A | C | 48 | N | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | VISTA DEL TORO WS | WELL 01 | CA2700799_001_001 GW | FALSE | CA2700799 001 | 001 | WL | A | I | C | 92 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | VISTA DEL TORO WS | WELL 02 (EMERGENCY/STANDBY) | CA2700799_002_002 GW | FALSE | CA2700799 002 | 002 | WL | A | A | C | 92 | N | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | ALTMAN PLANTS WS #04 - ESP 420 (PREV CS1) | WELL 03 (384 ESP) | CA2700853_003_003 GW | FALSE | CA2700853 003 | 003 | WL | A | I | NTNC | 250 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | ROYAL SIERRA ESTATES WS | WELL 01-EMERGENCY (GWUDI) | CA2700970_001_001 GU | FALSE | CA2700970 001 | 001 | WL | A | A | C | 36 | T | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | ROYAL SIERRA ESTATES WS | WELL 02 (INACTIVE) | CA2700970_002_002 GU | FALSE | CA2700970 002 | 002 | WL | A | I | C | 36 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | APPLE AVE WS #02 | WELL 01 | CA2701034_001_001 GW | FALSE | CA2701034 001 | 001 | WL | A | I | C | 75 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | FIRESTONE BUSINESS PARK WS | WELL 01 | CA2701214_001_001 GW | FALSE | CA2701214 001 | 001 | WL | A | I | NTNC | 134 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | PARTINGTON MWC | SPRING 01 (INACTIVE) | CA2701263_001_001 GW | FALSE | CA2701263 001 | 001 | SP | A | I | C | 35 | | SW |
| MONTEREY | DISTRICT 30 - BIG SUR | COASTLANDS MWS (POST CREEK) | WELL 01 (INACTIVE) | CA2701279_004_004 GW | FALSE | CA2701279 004 | 004 | WL | A | I | C | 129 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | TIERRA MEADOWS HOA WS | WELL 02 (INACTIVE) | CA2701367_002_002 GW | FALSE | CA2701367 002 | 002 | WL | A | I | C | 58 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | TIERRA MEADOWS HOA WS | WELL 03 (STANDBY) | CA2701367_003_003 GW | FALSE | CA2701367 003 | 003 | WL | A | A | C | 58 | N | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | PINE ST WS #01 | WELL 01 (INACTIVE) | CA2701403_001_001 GW | FALSE | CA2701403 001 | 001 | WL | A | I | C | 65 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | PINE ST WS #01 | NEW WELL - NOV 1996 - INACTIVE | CA2701403_002_002 GW | FALSE | CA2701403 002 | 002 | WL | A | I | C | 65 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | MESA DEL TORO MWC | WELL 01 (OLD/STEEL) | CA2701503_001_001 GW | FALSE | CA2701503 001 | 001 | WL | A | I | C | 90 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | MESA DEL TORO MWC | WELL 02 (STANDBY-EMERGENCY-HIGH ARSENIC) | CA2701503_002_002 GW | FALSE | CA2701503 002 | 002 | WL | A | A | C | 90 | N | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | SUNNY ACRES MWS | WELL 01 | CA2701589_001_001 GW | FALSE | CA2701589 001 | 001 | WL | A | I | C | 45 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | SUNNY ACRES MWS | WELL 02 | CA2701589_004_004 GW | FALSE | CA2701589 004 | 004 | WL | A | I | C | 45 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | BRADLEY-LOCKWOOD RD WS | WELL 01 (STANDBY) | CA2701705_001_001 GW | FALSE | CA2701705 001 | 001 | WL | A | A | C | 25 | N | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | BLUFFS WS | WELL 02 (STANDBY) | CA2701740_012_012 GW | FALSE | CA2701740 012 | 012 | WL | A | I | C | 120 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | BLUFFS WS | WELL 3 | CA2701740_003_003 GW | FALSE | CA2701740 003 | 003 | WL | A | I | C | 120 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | CALIFORNIA ORCHARD WS | WELL 02 (INACTIVE) | CA2701742_005_005 GW | FALSE | CA2701742 005 | 005 | WL | A | I | C | 150 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | CALIFORNIA ORCHARD WS | WELL 01 (INACTIVE) | CA2701742_003_003 GW | FALSE | CA2701742 003 | 003 | WL | A | I | C | 150 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | TULAROTOS MWC | WELL 02 (CRANE WELL NOT ON SYSTEM) | CA2701800_002_002 GW | FALSE | CA2701800 002 | 002 | WL | A | I | C | 90 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | ROBLEY PROPERTY MWS | WELL 02 STANDBY | CA2701822_002_002 GW | FALSE | CA2701822 002 | 002 | WL | A | A | C | 92 | N | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | CACHAGUA MUTUAL WS (#4) | WELL 08 (FEATHERBOW RANCH) | CA2701888_004_004 GW | FALSE | CA2701888 004 | 004 | WL | A | I | C | 55 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | CACHAGUA MUTUAL WS (#4) | WELL 02 | CA2701888_002_002 GW | FALSE | CA2701888 002 | 002 | WL | A | I | C | 55 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | CACHAGUA MUTUAL WS (#4) | WELL 01 | CA2701888_001_001 GW | FALSE | CA2701888 001 | 001 | WL | A | I | C | 55 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | MOUNT TORO RANCHOS MWS | WELL 01 (STANDBY) | CA2701935_001_001 GW | FALSE | CA2701935 001 | 001 | WL | A | A | C | 35 | T | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | LAGUNA SECA RECREATION WS | WELL 02 | CA2702009_003_003 GW | FALSE | CA2702009 003 | 003 | WL | A | I | NTNC | 1248 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | CHURCH OF THE GOOD SHEPHERD WS | WELL 01 | CA2702050_001_001 GW | FALSE | CA2702050 001 | 001 | WL | A | I | NTNC | 50 | N | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | ASOLEADO MWC | WELL 06-STANDBY | CA2702148_006_006 GW | FALSE | CA2702148 006 | 006 | WL | A | A | C | 101 | N | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | ASOLEADO MWC | COMBINED WELLS 01 & 02 | CA2702148_003_003 GW | FALSE | CA2702148 003 | 003 | WL | A | I | C | 101 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | NORTH SHORE ESTATES WS | WELL 01 (STANDBY) | CA2702256_001_001 GW | FALSE | CA2702256 001 | 001 | WL | A | A | C | 60 | N | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | NEW CAMALDOLI HERMITAGE WS | SPRING 02 (LOWER) | CA2702268_002_002 GW | FALSE | CA2702268 002 | 002 | SP | A | I | C | 44 | | GU |
| MONTEREY | DISTRICT 30 - BIG SUR | NEW CAMALDOLI HERMITAGE WS | SPRING 04 | CA2702268_004_004 GW | FALSE | CA2702268 004 | 004 | SP | A | I | C | 44 | | GU |
| MONTEREY | DISTRICT 30 - BIG SUR | NEW CAMALDOLI HERMITAGE WS | SPRING 03 | CA2702268_003_003 GW | FALSE | CA2702268 003 | 003 | SP | A | I | C | 44 | | GU |
| MONTEREY | DISTRICT 30 - BIG SUR | HITCHCOCK ROWS WS #01 | WELL 02 INFILTRAL (STANDBY) | CA2702310_002_002 GW | FALSE | CA2702310 002 | 002 | WL | A | A | C | 300 | N | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | SPCA WS | WELL 01 | CA2702370_001_001 GW | FALSE | CA2702370 001 | 001 | WL | A | I | NTNC | 55 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | VALLEY CREEK MHP WS | WELL 02 (STANDBY) | CA2702405_003_003 GW | FALSE | CA2702405 003 | 003 | WL | A | A | C | 129 | N | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | EL CAMINO WC INC | WELL 01 (EMERGENCY STANDBY-HIGH NO3) | CA2702409_001_001 GW | FALSE | CA2702409 001 | 001 | WL | A | A | C | 131 | T | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | BUD ANTLE, LLC-SOLEDAD FACILITY WS | WELL 03 | CA2702412_002_002 GW | FALSE | CA2702412 002 | 002 | WL | A | I | NTNC | 900 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | BUD ANTLE, LLC-SOLEDAD FACILITY WS | WELL 05 | CA2702412_005_005 GW | FALSE | CA2702412 005 | 005 | WL | A | I | NTNC | 900 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | BUD ANTLE, LLC-SOLEDAD FACILITY WS | NEW WELL 01 | CA2702412_006_006 GW | FALSE | CA2702412 006 | 006 | WL | A | P | NTNC | 900 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | EL CAMINO MACHINE & WELDING WS | 300 WELL | CA2702452_002_002 GW | FALSE | CA2702452 002 | 002 | WL | A | I | NTNC | 25 | N | GW |
| ALPINE | LPA02 - ALPINE COUNTY | DIAMOND VALLEY SCHOOL | WELL 02 - INACTIVE | CA0202501_002_002 GW | FALSE | CA0202501 002 | 002 | WL | A | I | NTNC | 100 | | GW |
| ALPINE | LPA02 - ALPINE COUNTY | WOODFORDS MUTUAL WATER COMPANY | WELL 01 | CA0202505_001_001 GW | FALSE | CA0202505 001 | 001 | WL | A | I | C | 50 | | GW |
| ALPINE | LPA02 - ALPINE COUNTY | ALPINE CO COMMUNITY DEVELOPMENT | LPA REPORTED PRIMARY SOURCE | CA0202421_001_001 GW | FALSE | CA0202421 001 | 001 | WL | A | I | NTNC | 30 | N | GW |
| BUTTE | LPA04 - BUTTE COUNTY | FOREST RANCH MUTUAL WATER SYSTEM | WELL A | CA0400004_001_001 GW | FALSE | CA0400004 001 | 001 | WL | A | I | C | 119 | | GW |
| BUTTE | LPA04 - BUTTE COUNTY | GRIDLEY FARM LABOR HOUSING | EAST WELL | CA0400012_001_001 GW | FALSE | CA0400012 001 | 001 | WL | A | I | C | 460 | | GW |
| BUTTE | LPA04 - BUTTE COUNTY | GRIDLEY FARM LABOR HOUSING | WEST AUX WELL - LOCATED BY SOCCER FIELD | CA0400012_002_002 GW | FALSE | CA0400012 002 | 002 | WL | A | I | C | 460 | | GW |
| BUTTE | LPA04 - BUTTE COUNTY | BERRY CREEK COMMUNITY SERVICE DIST | WELL #4 | CA0400016_004_004 GW | FALSE | CA0400016 004 | 004 | WL | A | I | C | 28 | | GW |
| BUTTE | LPA04 - BUTTE COUNTY | ALMOND GROVE MOBILE PARK | WEST WELL - INACTIVE | CA0400040_001_001 GW | FALSE | CA0400040 001 | 001 | WL | A | I | C | 253 | | GW |
| BUTTE | LPA04 - BUTTE COUNTY | HONCUT ELEMENTARY SCHOOL | NEW WELL | CA0400060_005_005 GW | FALSE | CA0400060 005 | 005 | WL | A | I | NTNC | 25 | N | GW |
| BUTTE | LPA04 - BUTTE COUNTY | MANZANITA ELEMENTARY SCHOOL | WELL #1 | CA0400063_001_001 GW | FALSE | CA0400063 001 | 001 | WL | A | I | NTNC | 295 | | GW |
| BUTTE | LPA04 - BUTTE COUNTY | SPRING VALLEY SCHOOL | PUMP HOUSE WELL | CA0400065_001_001 GW | FALSE | CA0400065 001 | 001 | WL | A | I | NTNC | 70 | | GWP |
| BUTTE | LPA04 - BUTTE COUNTY | SPRING VALLEY SCHOOL | SOUTH WELL | CA0400065_003_003 GW | FALSE | CA0400065 003 | 003 | WL | A | I | NTNC | 70 | T | GWP |
| BUTTE | LPA04 - BUTTE COUNTY | SPRING VALLEY SCHOOL | NORTH WELL | CA0400065_002_002 GW | FALSE | CA0400065 002 | 002 | WL | A | I | NTNC | 70 | T | GWP |
| BUTTE | LPA04 - BUTTE COUNTY | BERRY CREEK SCHOOL | WELL #2 | CA0400068_002_002 GW | FALSE | CA0400068 002 | 002 | WL | A | I | NTNC | 61 | | GW |
| BUTTE | LPA04 - BUTTE COUNTY | BERRY CREEK SCHOOL | WELL #1 | CA0400068_001_001 GW | FALSE | CA0400068 001 | 001 | WL | A | I | NTNC | 61 | | GW |
| BUTTE | LPA04 - BUTTE COUNTY | NORD COUNTRY SCHOOL | WELL DRILLED 1995 | CA0400073_002_002 GW | FALSE | CA0400073 002 | 002 | WL | A | I | NTNC | 230 | | GW |
| BUTTE | LPA04 - BUTTE COUNTY | NORD COUNTRY SCHOOL | WELL | CA0400073_001_001 GW | FALSE | CA0400073 001 | 001 | WL | A | I | NTNC | 230 | | GW |
| BUTTE | LPA04 - BUTTE COUNTY | MOUNTAIN VILLAGE HOMEOWNERS ASSOC | WELL #1 - INACTIVE | CA0400090_001_001 GW | FALSE | CA0400090 001 | 001 | WL | A | I | C | 45 | N | GW |
| BUTTE | LPA04 - BUTTE COUNTY | LUNDBERG FAMILY FARM | WELL #1 (OLD) | CA0400133_001_001 GW | FALSE | CA0400133 001 | 001 | WL | A | I | NTNC | 240 | | GW |
| BUTTE | LPA04 - BUTTE COUNTY | SUNSET MOULDING CHICO | WELL IN PROCESSING AREA | CA0400150_001_001 GW | FALSE | CA0400150 001 | 001 | WL | A | I | NTNC | 41 | T | GW |
| CALAVERAS | LPA05 - CALAVERAS COUNTY | MINERAL MOUNTAIN MUTUAL WATER | WATER TREATMENT PLANT | CA0500019_006_006 GW | FALSE | CA0500019 006 | 006 | WL | A | I | C | 67 | | GW |
| CALAVERAS | LPA05 - CALAVERAS COUNTY | TOYON PARK WATER SYSTEM LLC | WELL 03 - ACTIVE | CA0500039_003_003 GW | FALSE | CA0500039 003 | 003 | WL | A | I | C | 150 | N | GW |
| CALAVERAS | LPA05 - CALAVERAS COUNTY | LAKESIDE MOBILE ESTATES | WELL 01 - INACTIVE | CA0500071_001_001 GW | FALSE | CA0500071 001 | 001 | WL | A | I | C | 36 | | GW |
| CALAVERAS | LPA05 - CALAVERAS COUNTY | TOYON MIDDLE SCHOOL | WELL 02 - OFF LINE | CA0500085_002_002 GW | FALSE | CA0500085 002 | 002 | WL | A | I | NTNC | 200 | N | GW |
| CALAVERAS | LPA05 - CALAVERAS COUNTY | VINE & BRANCH FELLOWSHIP | WELL 1 - PRODUCTION WELL | CA0500095_001_001 GW | FALSE | CA0500095 001 | 001 | WL | A | I | NTNC | 85 | N | GW |
| EL DORADO | LPA09 - EL DORADO COUNTY | GOLD BEACH PARK | WELL #2 LOCATED IN MHP | CA0900102_003_003 GW | FALSE | CA0900102 003 | 003 | WL | A | I | C | 134 | | GW |
| EL DORADO | LPA09 - EL DORADO COUNTY | MILLERS HILL SCHOOL | WELL #3 | CA0900210_011_011 GW | FALSE | CA0900210 011 | 011 | WL | A | I | NTNC | 120 | T | GW |
| EL DORADO | LPA09 - EL DORADO COUNTY | MILLERS HILL SCHOOL | WELL A - EAST OF SCHOOL PARCEL | CA0900210_008_008 GW | FALSE | CA0900210 008 | 008 | WL | A | I | NTNC | 120 | T | GW |
| EL DORADO | LPA09 - EL DORADO COUNTY | RYBURZ MUTUAL WATER COMPANY | WELL #1 | CA0900303_004_004 GW | FALSE | CA0900303 004 | 004 | WL | A | I | C | 150 | N | GW |
| EL DORADO | LPA09 - EL DORADO COUNTY | MOUNTAIN CREEK SCHOOL | WELL #3 WEST | CA0900309_003_003 GW | FALSE | CA0900309 003 | 003 | WL | A | I | NTNC | 125 | | GW |
| EL DORADO | LPA09 - EL DORADO COUNTY | CRYSTAL CAVES MHP | WELL #2 BEHIND SPACE 18 | CA0900412_004_004 GW | FALSE | CA0900412 004 | 004 | WL | A | I | C | 112 | N | GW |
| EL DORADO | LPA09 - EL DORADO COUNTY | BEAR STATE WATER WORKS | WELL 2-DENNY PARCEL | CA0901127_005_005 GW | FALSE | CA0901127 005 | 005 | WL | A | I | C | 100 | | GW |
| IMPERIAL | LPA13 - IMPERIAL COUNTY | WINTERHAVEN COUNTY WATER DISTRICT | WELL 1 | CA1300009_001_001 GW | FALSE | CA1300009 001 | 001 | WL | A | I | C | 394 | | GW |
| IMPERIAL | LPA13 - IMPERIAL COUNTY | OCOTILLO MUTUAL WATER CO | WELL NO. 2 WEST | CA1300513_002_002 GW | FALSE | CA1300513 002 | 002 | WL | A | I | C | 150 | N | GW |
| IMPERIAL | LPA13 - IMPERIAL COUNTY | OCOTILLO MUTUAL WATER CO | WELL NO. 3 EAST | CA1300513_001_001 GW | FALSE | CA1300513 001 | 001 | WL | A | I | C | 150 | N | GW |
| IMPERIAL | LPA13 - IMPERIAL COUNTY | U.S. GYPSUM CO | WELL #5 OLD | CA1300517_004_004 GW | FALSE | CA1300517 004 | 004 | WL | A | I | NTNC | 280 | | GW |
| IMPERIAL | LPA13 - IMPERIAL COUNTY | PALO VERDE COUNTY WATER DIST. | SOUTH WELL | CA1300616_002_002 GW | FALSE | CA1300616 002 | 002 | WL | A | I | C | 410 | | GW |
| IMPERIAL | LPA13 - IMPERIAL COUNTY | MESQUITE MINES INC. | NE WELL | CA1300643_004_004 GW | FALSE | CA1300643 004 | 004 | WL | A | I | NTNC | 290 | N | GW |
| IMPERIAL | LPA13 - IMPERIAL COUNTY | MESQUITE MINES INC. | NE WELL - WELL #1 | CA1300643_001_001 GW | FALSE | CA1300643 001 | 001 | WL | A | I | NTNC | 290 | | GW |
| MADERA | LPA50 - MADERA COUNTY | MD #6 AHWAHNEE RESORTS | SOURCE6 - MCE WELL 3 - INACTIVE | CA2000293_006_006 GW | FALSE | CA2000293 006 | 006 | WL | A | I | C | 300 | | GW |
| MADERA | LPA50 - MADERA COUNTY | MD #6 AHWAHNEE RESORTS | SOURCE4 - MCE WELL 1 - INACTIVE | CA2000293_004_004 GW | FALSE | CA2000293 004 | 004 | WL | A | I | C | 300 | | GW |
| MADERA | LPA50 - MADERA COUNTY | MD #6 AHWAHNEE RESORTS | SOURCE5 - MCE WELL 2 - INACTIVE | CA2000293_005_005 GW | FALSE | CA2000293 005 | 005 | WL | A | I | C | 300 | | GW |
| MADERA | LPA50 - MADERA COUNTY | MADERA IRRIGATION DISTRICT | SOURCE WELL 1 - INACTIVE | CA2000352_001_001 GW | FALSE | CA2000352 001 | 001 | WL | A | I | NTNC | 145 | T | GW |
| MADERA | LPA50 - MADERA COUNTY | BASS LAKE ANNEX 3 | WELL 2-INACTIVE | CA2000501_002_002 GW | FALSE | CA2000501 002 | 002 | WL | A | I | C | 42 | | GW |
| MADERA | LPA50 - MADERA COUNTY | BASS LAKE HEIGHTS MUTUAL WATER | WELL 1 | CA2000502_001_001 GW | FALSE | CA2000502 001 | 001 | WL | A | I | C | 250 | T | GW |
| MADERA | LPA50 - MADERA COUNTY | SIERRA LINDA MUTUAL WATER CO | SOURCE SPRING 1 | CA2000506_004_004 GW | FALSE | CA2000506 004 | 004 | SP | A | I | C | 200 | | GW |
| MADERA | LPA50 - MADERA COUNTY | CALBEE AMERICA INCORPORATED | 2015 WELL #2 | CA2000507_002_002 GW | FALSE | CA2000507 002 | 002 | WL | A | I | NTNC | 244 | N | GW |
| MADERA | LPA50 - MADERA COUNTY | EAST ACRES MUTUAL WATER COMPANY | SOURCE EAST WELL | CA2000512_001_001 GW | FALSE | CA2000512 001 | 001 | WL | A | I | C | 250 | | GW |
| MADERA | LPA50 - MADERA COUNTY | SKY ACRES MUTUAL WATER CORP | SOURCE WELL 1 - INACTIVE | CA2000524_001_001 GW | FALSE | CA2000524 001 | 001 | WL | A | I | C | 175 | | GW |
| MADERA | LPA50 - MADERA COUNTY | PIKE RANCH MUTUAL WATER CO | SOURCE WELL 2 LITTLE WELL-EMERGENCY | CA2000526_001_001 GW | FALSE | CA2000526 001 | 001 | WL | A | A | C | 75 | | GW |
| MADERA | LPA50 - MADERA COUNTY | BONADELLE RANCHOS NO.1 MUTUAL WATER CO | SOURCE 3 DRY WELL 2 | CA2000529_002_002 GW | FALSE | CA2000529 002 | 002 | WL | A | I | C | 90 | T | GW |
| MADERA | LPA50 - MADERA COUNTY | OAKS MUTUAL WATER COMPANY | SOURCE OLD WELL | CA2000530_001_001 GW | FALSE | CA2000530 001 | 001 | WL | A | I | C | 80 | | GW |
| MADERA | LPA50 - MADERA COUNTY | SUGAR PINE HOMEOWNERS ASSOC | SOURCE WELL 2 | CA2000533_002_002 GW | FALSE | CA2000533 002 | 002 | WL | A | I | C | 120 | | GW |
| MADERA | LPA50 - MADERA COUNTY | LEISURE ACRES MUTUAL WATER COMPANY | RADIAL WELL | CA2000534_002_002 GW | FALSE | CA2000534 002 | 002 | WL | A | I | C | 45 | | GW |
| MADERA | LPA50 - MADERA COUNTY | LEISURE ACRES MUTUAL WATER COMPANY | WELL 3 (DRILLED 2020) | CA2000534_003_003 GW | FALSE | CA2000534 003 | 003 | WL | A | I | C | 45 | N | GW |
| MADERA | LPA50 - MADERA COUNTY | MD 24 TRAFFORD MEADOW LAKES | SOURCE WELL 5 | CA2000552_001_001 GW | FALSE | CA2000552 001 | 001 | WL | A | I | C | 150 | | GW |
| MADERA | LPA50 - MADERA COUNTY | MD 08 NORTH FORK WATER SYSTEM | PIZZA WELL/ NORTH FORK CENTER-EMERGENCY | CA2000561_002_002 GW | FALSE | CA2000561 002 | 002 | WL | A | I | C | 264 | | GW |
| MADERA | LPA50 - MADERA COUNTY | MD 08 NORTH FORK WATER SYSTEM | NEW WELL (PENDING) | CA2000561_007_007 GW | FALSE | CA2000561 007 | 007 | WL | A | P | C | 264 | | GW |
| MADERA | LPA50 - MADERA COUNTY | THE VILLAGE | WELL 2-STANDBY | CA2000573_002_002 GW | FALSE | CA2000573 002 | 002 | WL | A | A | C | 40 | N | GW |
| MADERA | LPA50 - MADERA COUNTY | MAMMOTH POOL MOBILE HOME PARK | SOURCE WELL 4 NORTH OF WELL #2 INACTIVE | CA2000589_004_004 GW | FALSE | CA2000589 004 | 004 | WL | A | I | C | 30 | | GW |
| MADERA | LPA50 - MADERA COUNTY | MAMMOTH POOL MOBILE HOME PARK | SOURCE WELL 2 BY CREEK | CA2000589_002_002 GW | FALSE | CA2000589 002 | 002 | WL | A | I | C | 30 | | GW |
| MADERA | LPA50 - MADERA COUNTY | MAMMOTH POOL MOBILE HOME PARK | SOURCE WELL 3 NORTH OF CREEK WE | CA2000589_003_003 GW | FALSE | CA2000589 003 | 003 | WL | A | I | C | 30 | | GW |
| MADERA | LPA50 - MADERA COUNTY | TWO TWENTY FOUR MOBILE HOME PK | SOURCE WELL #2 FRONT WELL INACTIVE | CA2000592_002_002 GW | FALSE | CA2000592 002 | 002 | WL | A | I | C | 35 | | GW |
| MADERA | LPA50 - MADERA COUNTY | ALVIEW SCHOOL | NEW WELL 3 (DRILLED 2011) - STANDBY | CA2000598_006_006 GW | FALSE | CA2000598 006 | 006 | WL | A | A | NTNC | 211 | N | GW |
| MADERA | LPA50 - MADERA COUNTY | ALVIEW SCHOOL | SOURCE WELL 1 | CA2000598_001_001 GW | FALSE | CA2000598 001 | 001 | WL | A | I | NTNC | 211 | | GW |
| MADERA | LPA50 - MADERA COUNTY | COARSEGOLD SCHOOL | WELL 2-INACTIVE | CA2000611_002_002 GW | FALSE | CA2000611 002 | 002 | WL | A | I | NTNC | 441 | | GW |
| MADERA | LPA50 - MADERA COUNTY | NORTH FORK ELEMENTARY SCHOOL | SOURCE WELL 1 INACTIVE | CA2000612_001_001 GW | FALSE | CA2000612 001 | 001 | WL | A | I | NTNC | 500 | | GW |
| MADERA | LPA50 - MADERA COUNTY | NORTH FORK ELEMENTARY SCHOOL | SOURCE RADIAL WELL | CA2000612_002_002 GW | FALSE | CA2000612 002 | 002 | WL | A | I | NTNC | 500 | | GW |
| MADERA | LPA50 - MADERA COUNTY | COLD SPRING GRANITE CO RAYMOND | SOURCE WELL 1-EMERGENCY | CA2000619_001_001 GW | FALSE | CA2000619 001 | 001 | WL | A | A | NTNC | 43 | N | GW |
| MADERA | LPA50 - MADERA COUNTY | COLD SPRING GRANITE CO RAYMOND | SOURCE WELL 2-EMERGENCY | CA2000619_002_002 GW | FALSE | CA2000619 002 | 002 | WL | A | A | NTNC | 43 | N | GW |
| MADERA | LPA50 - MADERA COUNTY | ALMADEN - MADERA | SOURCE WELL 3 | CA2000641_003_003 GW | FALSE | CA2000641 003 | 003 | WL | A | I | NTNC | 60 | | GW |
| MADERA | LPA50 - MADERA COUNTY | BALTIMORE AIRCOIL COMPANY | SOURCE DEEP WELL 2 | CA2000651_002_002 GW | FALSE | CA2000651 002 | 002 | WL | A | I | NTNC | 280 | N | GW |
| MADERA | LPA50 - MADERA COUNTY | CBUSD MISSION BELL | SOURCE WELL 4 | CA2000659_004_004 GW | FALSE | CA2000659 004 | 004 | WL | A | I | NTNC | 450 | | GW |
| MADERA | LPA50 - MADERA COUNTY | CBUSD MISSION BELL | SOURCE WELL 3 - STANDBY | CA2000659_003_003 GW | FALSE | CA2000659 003 | 003 | WL | A | A | NTNC | 450 | N | GW |
| MADERA | LPA50 - MADERA COUNTY | ARDAGH GLASS, INC | SOURCE NORTH WELL-OFFLINE | CA2000660_001_001 GW | FALSE | CA2000660 001 | 001 | WL | A | I | NTNC | 384 | | GW |
| MADERA | LPA50 - MADERA COUNTY | ARDAGH GLASS, INC | SOURCE SOUTH WELL-OFFLINE | CA2000660_002_002 GW | FALSE | CA2000660 002 | 002 | WL | A | I | NTNC | 384 | | GW |
| MADERA | LPA50 - MADERA COUNTY | CERTAINTEED LLC | SOURCE WELLS - STANDBY | CA2000681_001_001 GW | FALSE | CA2000681 001 | 001 | WL | A | A | NTNC | 170 | N | GW |
| MADERA | LPA50 - MADERA COUNTY | MD 73 QUARTZ MOUNTAIN | SOURCE WILLOW POND WELL 2 - INACTIVE | CA2000690_004_004 GW | FALSE | CA2000690 004 | 004 | WL | A | I | C | 375 | | GW |
| MADERA | LPA50 - MADERA COUNTY | MD 73 QUARTZ MOUNTAIN | SOURCE RIDGE WELL 1 - STANDBY | CA2000690_003_003 GW | FALSE | CA2000690 003 | 003 | WL | A | A | C | 375 | T | GW |
| MADERA | LPA50 - MADERA COUNTY | MD 95 RANCHOS WEST | OLD NORTH WELL - INACTIVE | CA2000692_002_002 GW | FALSE | CA2000692 002 | 002 | WL | A | I | C | 150 | | GW |
| MADERA | LPA50 - MADERA COUNTY | MD 95 RANCHOS WEST | EAST WELL - INACTIVE | CA2000692_001_001 GW | FALSE | CA2000692 001 | 001 | WL | A | I | C | 150 | | GW |
| MADERA | LPA50 - MADERA COUNTY | SA 14 CHUK CHANSE SUBDIVISION | SOURCE GATE WELL | CA2000724_001_001 GW | FALSE | CA2000724 001 | 001 | WL | A | I | C | 100 | | GW |
| MADERA | LPA50 - MADERA COUNTY | MD 36 EASTIN ARCOLA | SOURCE SCHOOL WELL- STANDBY | CA2000727_002_002 GW | FALSE | CA2000727 002 | 002 | WL | A | A | C | 84 | N | GW |
| MADERA | LPA50 - MADERA COUNTY | OAK CREEK MOBILE HOME PARK | RAW IRON, MANGANESE INACTIVE SITE | CA2000773_010_010 GW | FALSE | CA2000773 010 | 010 | WL | A | I | C | 370 | | GW |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISTRICT 29 - MOSS LANDING | MONTEREY | CA2700674 | PARADISE LAKE MUTUAL WATER CO. | A | C | WL | A | WELL 01 (STANDBY) | PFOA | 2 | 2 | FALSE | FALSE |
| DISTRICT 29 - MOSS LANDING | MONTEREY | CA2700713 | ROLLING HILLS RANCHO WA | A | C | WL | I | WELL 01 (SEASONAL) | PFOA | 2 | 2 | FALSE | FALSE |
| DISTRICT 29 - MOSS LANDING | MONTEREY | CA2700738 | SAN MIGUEL WS #01 | A | C | WL | A | WELL 02-EMERGENCY | PFOA | 2 | 2 | FALSE | FALSE |
| DISTRICT 29 - MOSS LANDING | MONTEREY | CA2702293 | ROD MCLELLAN BOTANICALS WS | A | NTNC | WL | A | WELL 02 (STANDBY-HIGH NO3)) | PFOA | 1 | 2 | FALSE | FALSE |
| DISTRICT 30 - BIG SUR | MONTEREY | CA2700523 | CALERA CANYON HEIGHTS HOA | A | C | WL | I | HAYDEN 02 | PFOA | 1 | 2 | FALSE | FALSE |
| LPA50 - MADERA COUNTY | MADERA | CA2000573 | THE VILLAGE | A | C | WL | A | WELL 2-EMERGENCY | PFOA | 1 | 2 | FALSE | FALSE |
| LPA50 - MADERA COUNTY | MADERA | CA2000727 | MD 36 EASTIN ARCOLA | A | C | WL | A | SOURCE SCHOOL WELL- STANDBY | PFOA | 2 | 2 | FALSE | FALSE |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MADERA | LPA50 - MADERA COUNTY | B K LIGHTING INC | SOURCE MAIN WELL - STANDBY | CA2000794_001_001 GW | FALSE | CA2000794 001 | 001 | WL | A | A | NTNC | 90 | N | GW |
| MADERA | LPA50 - MADERA COUNTY | SIERRA VIEW SCHOOL | WELL#2-BY ORANGES-INACTIVE | CA2000846_002_002 GW | FALSE | CA2000846 002 | 002 | WL | A | I | NTNC | 250 | | GW |
| MADERA | LPA50 - MADERA COUNTY | MD 60 DILLON ESTATES | SOURCE OLD WELL 2 | CA2000849_002_002 GW | FALSE | CA2000849 002 | 002 | WL | A | I | C | 150 | | GW |
| MADERA | LPA50 - MADERA COUNTY | LAMANUZZI PANTALEO CS DEHY | SOURCE1- EAST WELL-EMERGENCY | CA2000855_001_001 GW | FALSE | CA2000855 001 | 001 | WL | A | I | NTNC | 125 | | GW |
| MADERA | LPA50 - MADERA COUNTY | MD 58 SIERRA HIGHLANDS | SOURCE WELL 2 - INACTIVE | CA2000865_002_002 GW | FALSE | CA2000865 002 | 002 | WL | A | I | C | 75 | | GW |
| MADERA | LPA50 - MADERA COUNTY | SAN JOAQUIN WINE COMPANY | SOURCE WELL 1 | CA2000920_001_001 GW | FALSE | CA2000920 001 | 001 | WL | A | I | NTNC | 90 | | GW |
| MADERA | LPA50 - MADERA COUNTY | MINARETS HIGH SCHOOL | NORTH WELL 3C | CA2000947_006_006 GW | FALSE | CA2000947 006 | 006 | WL | A | I | NTNC | 450 | | GW |
| MADERA | LPA50 - MADERA COUNTY | MINARETS HIGH SCHOOL | NORTH WELL 3A | CA2000947_004_004 GW | FALSE | CA2000947 004 | 004 | WL | A | I | NTNC | 450 | | GW |
| MADERA | LPA50 - MADERA COUNTY | MINARETS HIGH SCHOOL | NORTH WELL 3B | CA2000947_005_005 GW | FALSE | CA2000947 005 | 005 | WL | A | I | NTNC | 450 | | GW |
| MADERA | LPA50 - MADERA COUNTY | MINARETS HIGH SCHOOL | OUTBACK WELL CONSOLIDATION | CA2000947_007_007 GW | FALSE | CA2000947 007 | 007 | WL | A | A | NTNC | 450 | | GW |
| MADERA | LPA50 - MADERA COUNTY | SWS LAND DEVELOPMENT INC | WELL #1 - STANBY | CA2000951_001_001 GW | FALSE | CA2000951 001 | 001 | WL | A | A | NTNC | 529 | T | GW |
| MADERA | LPA50 - MADERA COUNTY | QUADY RESIDENCE AND WNERY | WELL#2 | CA2000956_002_002 GW | FALSE | CA2000956 002 | 002 | WL | A | I | NTNC | 32 | N | GW |
| MADERA | LPA50 - MADERA COUNTY | QUADY RESIDENCE AND WNERY | WELL | CA2000956_001_001 GW | FALSE | CA2000956 001 | 001 | WL | A | I | NTNC | 32 | N | GW |
| MONO | LPA56 - MONO COUNTY | LOWER ROCK CREEK MUTUAL WATER CO. | SURFACE WATER | CA2600538_002_002 SW | FALSE | CA2600538 002 | 002 | IN | A | I | C | 310 | N | GW |
| MONO | LPA56 - MONO COUNTY | CROWLEY LAKE MUTUAL WATER COMPANY | WELL 1 | CA2600546_001_001 GW | FALSE | CA2600546 001 | 001 | WL | A | I | C | 175 | | GW |
| MONO | LPA56 - MONO COUNTY | MOUNTAIN MEADOWS MWC | WELL 1 | CA2600620_001_001 GW | FALSE | CA2600620 001 | 001 | WL | A | I | C | 505 | | GW |
| MONO | LPA56 - MONO COUNTY | MOUNTAIN MEADOWS MWC | WELL 2 | CA2600620_002_002 GW | FALSE | CA2600620 002 | 002 | WL | A | I | C | 505 | | GW |
| MONO | LPA56 - MONO COUNTY | MOUNTAIN MEADOWS MWC | WELL 4 | CA2600620_004_004 GW | FALSE | CA2600620 004 | 004 | WL | A | I | C | 505 | | GW |
| MONO | LPA56 - MONO COUNTY | WHEELER CREST CSD | WELL 01 | CA2600714_001_001 GW | FALSE | CA2600714 001 | 001 | WL | A | I | C | 86 | | GW |
| MONO | LPA56 - MONO COUNTY | LEE VINING PUBLIC UTILITY DISTRICT | MAIN SPRING | CA2610005_001_001 GW | FALSE | CA2610005 001 | 001 | SP | A | I | C | 672 | | GW |
| MONO | LPA56 - MONO COUNTY | LEE VINING PUBLIC UTILITY DISTRICT | BUSHOTI SPRING - INACTIVE | CA2610005_004_004 GW | FALSE | CA2610005 004 | 004 | SP | A | I | C | 672 | | GW |
| NAPA | LPA58 - NAPA COUNTY | NICKEL & NICKEL WINERY | WELL 001 | CA2800027_001_001 GW | FALSE | CA2800027 001 | 001 | WL | A | A | NTNC | 148 | T | GW |
| NAPA | LPA58 - NAPA COUNTY | HONIG WINERY | WELL 1 | CA2800034_002_002 GW | FALSE | CA2800034 002 | 002 | WL | A | I | NTNC | 70 | | GW |
| NAPA | LPA58 - NAPA COUNTY | MONDAVI FARM WORKER CENTER | WELL 001 | CA2800040_001_001 GW | FALSE | CA2800040 001 | 001 | WL | A | I | C | 66 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | STERLING VINEYARDS | WELL 002-WINERY WELL | CA2800129_002_002 GW | FALSE | CA2800129 002 | 002 | WL | A | I | NTNC | 100 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | STERLING VINEYARDS | WELL 003-OAK TREE WELL | CA2800129_003_003 GW | FALSE | CA2800129 003 | 003 | WL | A | A | NTNC | 100 | T | GW |
| NAPA | LPA58 - NAPA COUNTY | TUCKER ACRES MUTUAL WATER CO. | BACK UP WELL | CA2800516_001_001 GW | FALSE | CA2800516 001 | 001 | WL | A | A | C | 200 | T | GW |
| NAPA | LPA58 - NAPA COUNTY | CIRCLE OAKS WATER DISTRICT | WELL #5 | CA2800521_005_005 GU | FALSE | CA2800521 005 | 005 | WL | A | I | C | 500 | N | SW |
| NAPA | LPA58 - NAPA COUNTY | CIRCLE OAKS WATER DISTRICT | WELL 002-NEAR 50000 GALLON TANK | CA2800521_002_002 GW | FALSE | CA2800521 002 | 002 | WL | A | I | C | 500 | N | SW |
| NAPA | LPA58 - NAPA COUNTY | CIRCLE OAKS WATER DISTRICT | WELL #7 | CA2800521_007_007 GU | FALSE | CA2800521 007 | 007 | WL | A | I | C | 500 | N | SW |
| NAPA | LPA58 - NAPA COUNTY | CIRCLE OAKS WATER DISTRICT | WELL 003-END OF COLUMBINE | CA2800521_003_003 GW | FALSE | CA2800521 003 | 003 | WL | A | I | C | 500 | N | SW |
| NAPA | LPA58 - NAPA COUNTY | CIRCLE OAKS WATER DISTRICT | WELL #6 | CA2800521_006_006 GU | FALSE | CA2800521 006 | 006 | WL | A | I | C | 500 | N | SW |
| NAPA | LPA58 - NAPA COUNTY | LINDA FALLS TERRACE MUTUAL | WELL #2 | CA2800527_002_002 GW | FALSE | CA2800527 002 | 002 | WL | A | I | C | 35 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | LINDA VISTA MUTUAL WATER CO | WELL 2 | CA2800528_002_002 GW | FALSE | CA2800528 002 | 002 | WL | A | I | C | 90 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | MEYERS WATER CO. | WELL 01 | CA2800530_001_001 GW | FALSE | CA2800530 001 | 001 | WL | A | I | C | 250 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | GRGICH HILLS | WELL 1 | CA2800536_001_001 GW | FALSE | CA2800536 001 | 001 | WL | A | A | NTNC | 25 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | CAPELL VALLEY ESTATES | WELL A | CA2800543_004_004 GW | FALSE | CA2800543 004 | 004 | WL | A | I | C | 208 | | SW |
| NAPA | LPA58 - NAPA COUNTY | OAKVILLE GROCERY CO. | WELL #2 | CA2800556_002_002 GW | FALSE | CA2800556 002 | 002 | WL | A | I | NTNC | 25 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | FREEMARK ABBEY WINERY | WELL#3 | CA2800561_003_003 GW | FALSE | CA2800561 003 | 003 | WL | A | A | NTNC | 55 | T | GW |
| NAPA | LPA58 - NAPA COUNTY | TPWC DBA THE PRISONER WINE COMPANY | ALTERNATIVE WELL | CA2800562_003_003 GW | FALSE | CA2800562 003 | 003 | WL | A | I | NTNC | 200 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | SYAR INDUSTRIES | WELL #2 | CA2800580_002_002 GW | FALSE | CA2800580 002 | 002 | WL | A | I | NTNC | 130 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | SYAR INDUSTRIES | WELL 003-QUARRY WELL | CA2800580_005_005 GW | FALSE | CA2800580 005 | 005 | WL | A | I | NTNC | 130 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | R RANCH AT THE LAKE | WELL#3 | CA2800593_003_003 GW | FALSE | CA2800593 003 | 003 | WL | A | I | C | 28 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | DOMAINE CHANDON | WELL #2 | CA2800736_002_002 GW | FALSE | CA2800736 002 | 002 | WL | A | A | NTNC | 200 | T | GW |
| NAPA | LPA58 - NAPA COUNTY | NAPA COUNTY SCHOOLS: POPE VALLEY | WELL 01 | CA2800840_001_001 GW | FALSE | CA2800840 001 | 001 | WL | A | I | NTNC | 100 | | SW |
| NAPA | LPA58 - NAPA COUNTY | NAPA COUNTY SCHOOLS: POPE VALLEY | LAKE | CA2800840_002_002 SW | FALSE | CA2800840 002 | 002 | IN | A | A | NTNC | 100 | T | SW |
| NAPA | LPA58 - NAPA COUNTY | NVUSD: STONEBRIDGE SCHOOL | WELL 01 | CA2800848_001_001 GW | FALSE | CA2800848 001 | 001 | WL | A | I | NTNC | 100 | | GW |
| NAPA | LPA58 - NAPA COUNTY | HOWELL MOUNTAIN SCHOOL | HOWELL MTN WATER CO-EMERGENCY CONNECTION | CA2800970_002_002 GW | FALSE | CA2800970 002 | 002 | WL | A | A | NTNC | 100 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | ARTESA VINEYARDS & WINERY | LPA REPORTED PRIMARY SOURCE | CA2801008_001_001 GW | FALSE | CA2801008 001 | 001 | WL | A | A | NTNC | 76 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | ARTESA VINEYARDS & WINERY | WELL 004 | CA2801008_004_004 GW | FALSE | CA2801008 004 | 004 | WL | A | A | NTNC | 76 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | ARTESA VINEYARDS & WINERY | WELL 003 | CA2801008_003_003 GW | FALSE | CA2801008 003 | 003 | WL | A | A | NTNC | 76 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | DOMAINE CARNEROS | LPA REPORTED PRIMARY SOURCE | CA2801011_001_001 GW | FALSE | CA2801011 001 | 001 | WL | A | I | NTNC | 652 | T | GW |
| NAPA | LPA58 - NAPA COUNTY | FRANK FAMILY VINEYARDS | K-1 | CA2801015_001_001 GW | FALSE | CA2801015 001 | 001 | WL | A | I | NTNC | 50 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | OPUS ONE WINERY | LPA REPORTED PRIMARY SOURCE | CA2801026_001_001 GW | FALSE | CA2801026 001 | 001 | WL | A | I | NTNC | 100 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | OPUS ONE WINERY | WELL 03 | CA2801026_004_004 GW | FALSE | CA2801026 004 | 004 | WL | A | I | NTNC | 100 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | PEJU PROVINCE | WELL 2 | CA2801027_003_003 GW | FALSE | CA2801027 003 | 003 | WL | A | A | NTNC | 27 | T | GW |
| NAPA | LPA58 - NAPA COUNTY | PEJU PROVINCE | WELL 1 | CA2801027_001_001 GW | FALSE | CA2801027 001 | 001 | WL | A | A | NTNC | 27 | T | GW |
| NAPA | LPA58 - NAPA COUNTY | PINE RIDGE WINERY | WELL 004 | CA2801029_004_004 GW | FALSE | CA2801029 004 | 004 | WL | A | I | NTNC | 75 | T | GW |
| NAPA | LPA58 - NAPA COUNTY | PINE RIDGE WINERY | LPA REPORTED PRIMARY SOURCE | CA2801029_001_001 GW | FALSE | CA2801029 001 | 001 | WL | A | I | NTNC | 75 | N | GW |
| [illegible] | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA2800129_003_003 GW | LPA58 - NAPA COUNTY | NAPA | CA2800129 | STERLING VINEYARDS | A | NTNC | WL | A | WELL 003-OAK TREE WELL | PFOA | 2 | 1.7 | FALSE | FALSE |
| CA2800516_001_001 GW | LPA58 - NAPA COUNTY | NAPA | CA2800516 | TUCKER ACRES MUTUAL WATER CO. | A | C | WL | A | BACK UP WELL | PFOA | 2 | 2 | FALSE | FALSE |
| CA2800536_001_001 GW | LPA58 - NAPA COUNTY | NAPA | CA2800536 | GRGICH HILLS | A | NTNC | WL | A | WELL 1 | PFOA | 2 | 2 | FALSE | FALSE |
| CA2800736_002_002 GW | LPA58 - NAPA COUNTY | NAPA | CA2800736 | DOMAINE CHANDON | A | NTNC | WL | A | WELL #2 | PFOA | 2 | 2 | FALSE | FALSE |
| CA2800840_002_002 SW | LPA58 - NAPA COUNTY | NAPA | CA2800840 | NAPA COUNTY SCHOOLS: POPE VALLEY | A | NTNC | IN | A | LAKE | PFOA | 2 | 2 | FALSE | FALSE |
| [illegible] | LPA66 - SAN BERNARDINO COUNTY | SAN BERNARDINO | CA3600062 | CAILLIER WATER SYSTEM | A | NTNC | WL | I | WELL 01-STANDBY | PFOA | 1 | 1.8 | FALSE | FALSE |
| [illegible] | LPA66 - SAN BERNARDINO COUNTY | SAN BERNARDINO | CA3600094 | DOGWOOD BLUE JAY CYN IMP | A | C | WL | P | MACDONALD WELL | PFOA | 2 | 2 | FALSE | FALSE |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | SNOW SUMMIT | INTERLUDE WELL (WELL 7) | CA3600707_007_007 GW | FALSE | CA3600707 007 | 007 | WL | A | I | NTNC | 75500 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | LAKE JODIE WATER SYSTEM | SOUTH WELL (WELL #2) | CA3600785_002_002 GW | FALSE | CA3600785 002 | 002 | WL | A | I | C | 250 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | DARR WATER CO | MAIN WELL 01 (DARR WELL) | CA3601013_001_001 GW | FALSE | CA3601013 001 | 001 | WL | A | I | NTNC | 143 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | BEAR VALLEY MHP | SOUTH WELL 02 | CA3601045_002_002 GW | FALSE | CA3601045 002 | 002 | WL | A | I | C | 150 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CALPORTLAND ORO GRANDE PLANT | UNDERPASS WELL | CA3601065_003_003 GW | FALSE | CA3601065 003 | 003 | WL | A | I | NTNC | 150 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CALPORTLAND ORO GRANDE PLANT | MOJAVE WELL | CA3601065_005_005 GW | FALSE | CA3601065 005 | 005 | WL | A | I | NTNC | 150 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CALPORTLAND ORO GRANDE PLANT | WELL 2 (JOHNSON) | CA3601065_002_002 GW | FALSE | CA3601065 002 | 002 | WL | A | A | NTNC | 150 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CALPORTLAND ORO GRANDE PLANT | MONTGOMERY WELL | CA3601065_004_004 GW | FALSE | CA3601065 004 | 004 | WL | A | I | NTNC | 150 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CEMEX CALIF CEMENT LLC VV | QUARRY WELL #2 | CA3601062_002_002 GW | FALSE | CA3601062 002 | 002 | WL | A | I | NTNC | 100 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CASTLE MOUNTAIN MINE | WELL 39 | CA3601082_009_009 GW | FALSE | CA3601082 009 | 009 | WL | A | I | NTNC | 125 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CASTLE MOUNTAIN MINE | WELL#44 | CA3601082_044_044 GW | FALSE | CA3601082 044 | 044 | WL | A | I | NTNC | 125 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CASTLE MOUNTAIN MINE | WELL #40 | CA3601082_040_040 GW | FALSE | CA3601082 040 | 040 | WL | A | I | NTNC | 125 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CASTLE MOUNTAIN MINE | WELL #42 | CA3601082_042_042 GW | FALSE | CA3601082 042 | 042 | WL | A | I | NTNC | 125 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CASTLE MOUNTAIN MINE | WELL 24P | CA3601082_024_024 GW | FALSE | CA3601082 024 | 024 | WL | A | I | NTNC | 125 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CASTLE MOUNTAIN MINE | WELL15P | CA3601082_015_015 GW | FALSE | CA3601082 015 | 015 | WL | A | I | NTNC | 125 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CASTLE MOUNTAIN MINE | WELL 7 | CA3601082_007_007 GW | FALSE | CA3601082 007 | 007 | WL | A | I | NTNC | 125 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CASTLE MOUNTAIN MINE | WELL 18P | CA3601082_006_006 GW | FALSE | CA3601082 006 | 006 | WL | A | I | NTNC | 125 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CASTLE MOUNTAIN MINE | WELL#45 | CA3601082_045_045 GW | FALSE | CA3601082 045 | 045 | WL | A | I | NTNC | 125 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CASTLE MOUNTAIN MINE | WELL 11P | CA3601082_011_011 GW | FALSE | CA3601082 011 | 011 | WL | A | I | NTNC | 125 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CASTLE MOUNTAIN MINE | WELL 1-INACTIVE | CA3601082_001_001 GW | FALSE | CA3601082 001 | 001 | WL | A | I | NTNC | 125 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CASTLE MOUNTAIN MINE | WELL#43 | CA3601082_043_043 GW | FALSE | CA3601082 043 | 043 | WL | A | I | NTNC | 125 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CASTLE MOUNTAIN MINE | WELL 4P | CA3601082_004_004 GW | FALSE | CA3601082 004 | 004 | WL | A | I | NTNC | 125 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | PRIMM VALLEY GOLF CLUB | WELL 8 | CA3601122_002_002 GW | FALSE | CA3601122 002 | 002 | WL | A | I | NTNC | 50 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | PRIMM VALLEY GOLF CLUB | WELL 7 | CA3601122_001_001 GW | FALSE | CA3601122 001 | 001 | WL | A | I | NTNC | 50 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | PRIMM VALLEY GOLF CLUB | WELL 9 | CA3601122_005_005 GW | FALSE | CA3601122 005 | 005 | WL | A | I | NTNC | 50 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CEMEX CALIF CEMENT LLC AV | WELL 6 | CA3601130_006_006 GW | FALSE | CA3601130 006 | 006 | WL | A | I | NTNC | 100 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CEMEX CALIF CEMENT LLC AV | WELL 1 | CA3601130_001_001 GW | FALSE | CA3601130 001 | 001 | WL | A | I | NTNC | 100 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CEMEX CALIF CEMENT LLC AV | WELL 5 | CA3601130_005_005 GW | FALSE | CA3601130 005 | 005 | WL | A | I | NTNC | 100 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | ARROWHEAD REGIONAL MEDICAL CENTER | MAIN WELL | CA3601135_001_001 GW | FALSE | CA3601135 001 | 001 | WL | A | A | NTNC | 7000 | N | GWP |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | SPECIALTY MINERALS INC | WELL 1 | CA3601155_001_001 GW | FALSE | CA3601155 001 | 001 | WL | A | I | NTNC | 67 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | SPECIALTY MINERALS INC | WELL 3 | CA3601155_003_003 GW | FALSE | CA3601155 003 | 003 | WL | A | I | NTNC | 67 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CALIFORNIA STEEL INDUSTRIES | WELL 3 (STANDBY) | CA3601159_002_002 GW | FALSE | CA3601159 002 | 002 | WL | A | A | NTNC | 500 | N | SWP |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | FARMINGTON WATER COMPANY | WELL 1 | CA3900505_001_001 GW | FALSE | CA3900505 001 | 001 | WL | A | I | C | 270 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | FARMINGTON WATER COMPANY | WELL 2 | CA3900505_002_002 GW | FALSE | CA3900505 002 | 002 | WL | A | I | C | 270 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | ELRIO MOBILE HOME PARK | WELL#1 (STANDBY) | CA3900569_001_001 GW | FALSE | CA3900569 001 | 001 | WL | A | A | C | 60 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | CENTURY MOBILE HOME PARK | WELL #2 | CA3900579_002_002 GW | FALSE | CA3900579 002 | 002 | WL | A | I | C | 50 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | CENTURY MOBILE HOME PARK | WELL #1 | CA3900579_001_001 GW | FALSE | CA3900579 001 | 001 | WL | A | I | C | 50 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | HARNEY LANE MIGRANT CENTER WS | WELLHEAD | CA3900581_001_001 GW | FALSE | CA3900581 001 | 001 | WL | A | I | NTNC | 500 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | VILLA CORIZOS | WELL #2 (STANDBY WELL) | CA3900596_002_002 GW | FALSE | CA3900596 002 | 002 | WL | A | I | C | 200 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | ILLYNETO | NORTH WELL | CA3900624_001_001 GW | FALSE | CA3900624 001 | 001 | WL | A | I | C | 160 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | ILLYNETO | SOUTH WELL | CA3900624_002_002 GW | FALSE | CA3900624 002 | 002 | WL | A | I | C | 160 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | GLENWOOD MOBILE HOME PARK | WELL #2 | CA3900649_007_007 GW | FALSE | CA3900649 007 | 007 | WL | A | I | C | 100 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | CURRIER ESTATES WATER CORP | WELLHEAD (VON SOSTEN) | CA3900701_007_007 GW | FALSE | CA3900701 007 | 007 | WL | A | I | C | 148 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | MOKELUMNE MOBILE SENIOR PARK | SECONDARY WELL | CA3900719_002_002 GW | FALSE | CA3900719 002 | 002 | WL | A | I | C | 55 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | J M EAGLE (WS) | WEST WELL | CA3900742_002_002 GW | FALSE | CA3900742 002 | 002 | WL | A | I | NTNC | 100 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | J M EAGLE (WS) | MIDDLE WELL (STANDBY) | CA3900742_003_003 GW | FALSE | CA3900742 003 | 003 | WL | A | A | NTNC | 100 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | SHADY REST TRAILER COURT | WELL | CA3900753_001_001 GW | FALSE | CA3900753 001 | 001 | WL | A | I | C | 150 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | LINDEN USD-GLENWOOD SCHOOL | WELL HEAD | CA3900756_001_001 GW | FALSE | CA3900756 001 | 001 | WL | A | I | NTNC | 100 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | LINDEN USD-WATERLOO ELEMENTARY | WELL HEAD | CA3900757_001_001 GW | FALSE | CA3900757 001 | 001 | WL | A | I | NTNC | 225 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | BTQC-ESCALON | WELLHEAD#4 | CA3900796_003_003 GW | FALSE | CA3900796 003 | 003 | WL | A | I | NTNC | 110 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | BTQC-ESCALON | WELLHEAD#3 | CA3900796_002_002 GW | FALSE | CA3900796 002 | 002 | WL | A | I | NTNC | 110 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | BTQC-ESCALON | WELLHEAD#1 | CA3900796_001_001 GW | FALSE | CA3900796 001 | 001 | WL | A | I | NTNC | 110 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | ESCALON PREMIER BRANDS | WELL #3 | CA3900797_008_008 GW | FALSE | CA3900797 008 | 008 | WL | A | I | NTNC | 300 | N | GWP |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | ESCALON PREMIER BRANDS | WELL #4 | CA3900797_009_009 GW | FALSE | CA3900797 009 | 009 | WL | A | P | NTNC | 300 | N | GWP |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | FRANZIA WINERY | WELL #1 | CA3900798_011_011 GW | FALSE | CA3900798 011 | 011 | WL | A | I | NTNC | 250 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | FRANZIA WINERY | WELL #5 (STANDBY) | CA3900798_005_005 GW | FALSE | CA3900798 005 | 005 | WL | A | I | NTNC | 250 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | FRANZIA WINERY | WELL #4 | CA3900798_004_004 GW | FALSE | CA3900798 004 | 004 | WL | A | I | NTNC | 250 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | FRANZIA WINERY | WELL #2 | CA3900798_001_001 GW | FALSE | CA3900798 001 | 001 | WL | A | I | NTNC | 250 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | MOREHEAD PARK | SOUTH WELL | CA3900805_001_001 GW | FALSE | CA3900805 001 | 001 | WL | A | I | C | 300 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | MOREHEAD PARK | WELL#2 (NORTH WELL, STANDBY) | CA3900805_002_002 GW | FALSE | CA3900805 002 | 002 | WL | A | A | C | 300 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | DELICATO VINEYARDS | WELL #2 | CA3900815_003_003 GW | FALSE | CA3900815 003 | 003 | WL | A | I | NTNC | 430 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | DELICATO VINEYARDS | WELL #4 (NEW WELL) | CA3900815_002_002 GW | FALSE | CA3900815 002 | 002 | WL | A | I | NTNC | 430 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | DELICATO VINEYARDS | WELL #7 (STANDBY) | CA3900815_010_010 GW | FALSE | CA3900815 010 | 010 | WL | A | A | NTNC | 430 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | OWENS-BROCKWAY GLASS CONTAINER INC | WELL | CA3900825_001_001 GW | FALSE | CA3900825 001 | 001 | WL | A | I | NTNC | 280 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | ARBOR MOBILE HOME PARK WS | STANDBY WELL | CA3900831_008_008 GW | FALSE | CA3900831 008 | 008 | WL | A | I | C | 340 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | LODI HOMES | WELL | CA3900837_001_001 GW | FALSE | CA3900837 001 | 001 | WL | A | I | C | 39 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | SJ COUNTY-REDWOOD SCHOOL | WELL (OFFLINE) | CA3900978_001_001 GW | FALSE | CA3900978 001 | 001 | WL | A | I | NTNC | 83 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | CHERRY LANE TRAILER PARK | WELLHEAD | CA3900983_001_001 GW | FALSE | CA3900983 001 | 001 | WL | A | I | C | 100 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | 132 INVESTMENTS WATER SYSTEM | WELL HEAD | CA3901031_001_001 GW | FALSE | CA3901031 001 | 001 | WL | A | I | C | 252 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | ALPINE MEATS INC | STANDBY WELL | CA3901080_002_002 GW | FALSE | CA3901080 002 | 002 | WL | A | I | NTNC | 270 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | NORTH VALLEY SCHOOL PWS | STANDBY WELL | CA3901090_001_001 GW | FALSE | CA3901090 001 | 001 | WL | A | I | NTNC | 35 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | NORTH VALLEY SCHOOL PWS | WELL#2 | CA3901090_008_008 GW | FALSE | CA3901090 008 | 008 | WL | A | I | NTNC | 35 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | WILKINSON MANOR A-ZONE PWS | WELL | CA3901159_001_001 GW | FALSE | CA3901159 001 | 001 | WL | A | I | C | 125 | N | GWP |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | EUSD-VAN ALLEN SCHOOL | WELL | CA3901167_001_001 GW | FALSE | CA3901167 001 | 001 | WL | A | I | NTNC | 200 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | PHILLIPS FARMS | WELL #3 | CA3901176_008_008 GW | FALSE | CA3901176 008 | 008 | WL | A | I | NTNC | 330 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | PHILLIPS FARMS | WELL#1 (STANDBY) | CA3901176_001_001 GW | FALSE | CA3901176 001 | 001 | WL | A | I | NTNC | 330 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | LODI WINE & BUSINESS CENTER | WELL | CA3901179_001_001 GW | FALSE | CA3901179 001 | 001 | WL | A | I | NTNC | 61 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | PLUG CONNECTION LODI | WELL #4 | CA3901278_001_001 GW | FALSE | CA3901278 001 | 001 | WL | A | I | NTNC | 100 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | CBUSO DBA WOODBRIDGE WINERY | WELL #4 | CA3901282_009_009 GW | FALSE | CA3901282 009 | 009 | WL | A | I | NTNC | 150 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | CBUSO DBA WOODBRIDGE WINERY | WELL #1 (STANDBY) | CA3901282_001_001 GW | FALSE | CA3901282 001 | 001 | WL | A | A | NTNC | 150 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | CBUSO DBA WOODBRIDGE WINERY | WELL #3 | CA3901282_003_003 GW | FALSE | CA3901282 003 | 003 | WL | A | I | NTNC | 150 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | CBUSO DBA WOODBRIDGE WINERY | WELL #2 | CA3901282_002_002 GW | FALSE | CA3901282 002 | 002 | WL | A | I | NTNC | 150 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | VICTOR SERVICE CENTER | WELL | CA3901285_001_001 GW | FALSE | CA3901285 001 | 001 | WL | A | I | NTNC | 50 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | ENCLAVE AT THE DELTA | WELL | CA3901304_001_001 GW | FALSE | CA3901304 001 | 001 | WL | A | I | C | 39 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | GLASSFAB TEMPERING SERVICES INC. | WELL#2 (NEW) | CA3901309_002_002 GW | FALSE | CA3901309 002 | 002 | WL | A | I | NTNC | 100 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | TURNER ROAD VINTNERS (EAST) | WELL #2 | CA3901312_002_002 GW | FALSE | CA3901312 002 | 002 | WL | A | I | NTNC | 80 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | TURNER ROAD VINTNERS (EAST) | WELL #4 (STANDBY) | CA3901312_009_009 GW | FALSE | CA3901312 009 | 009 | WL | A | A | NTNC | 80 | T | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | GAF MATERIALS CO | WELL #1 | CA3901315_001_001 GW | FALSE | CA3901315 001 | 001 | WL | A | I | NTNC | 30 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | CHARGIN-SOSSAMON WATER SYSTEM | WELL #1 | CA3901320_001_001 GW | FALSE | CA3901320 001 | 001 | WL | A | I | NTNC | 50 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | CHARGIN-SOSSAMON WATER SYSTEM | WELL #2 | CA3901320_002_002 GW | FALSE | CA3901320 002 | 002 | WL | A | I | NTNC | 50 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | MANTECA INDUSTRIAL PRK CSA-30 | WELL#1 (STANDBY) | CA3901322_001_001 GW | FALSE | CA3901322 001 | 001 | WL | A | A | NTNC | 76 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | COZAD WATER SYSTEM | WELL #1 | CA3901323_001_001 GW | FALSE | CA3901323 001 | 001 | WL | A | I | NTNC | 85 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | RIPON USD-COLONY OAK SCHOOL | WELL | CA3901331_001_001 GW | FALSE | CA3901331 001 | 001 | WL | A | I | NTNC | 465 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | WESTERN PALLET SUPPLY & LOGISTICS | WELL #3 | CA3901336_008_008 GW | FALSE | CA3901336 008 | 008 | WL | A | I | NTNC | 60 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | MORADA ESTATES N PWS #46 | WELL#1 (STANDBY) | CA3901337_001_001 GW | FALSE | CA3901337 001 | 001 | WL | A | A | C | 426 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | DYNATECT RO-LAB, INC. | WELL | CA3901338_001_001 GW | FALSE | CA3901338 001 | 001 | WL | A | I | NTNC | 40 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | BOETHING TREELAND FARMS INC | ORIGINAL WELL | CA3901350_004_004 GW | FALSE | CA3901350 004 | 004 | WL | A | I | NTNC | 203 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | LARSEN RANCH 39-40/WATER SYSTEM | WELLHEAD 5137 S KAISER | CA3901354_001_001 GW | FALSE | CA3901354 001 | 001 | WL | A | I | NTNC | 30 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | OM SCOTT & SONS/HYPONEX CORP | WELL#1 | CA3901368_001_001 GW | FALSE | CA3901368 001 | 001 | WL | A | I | NTNC | 50 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | OM SCOTT & SONS/HYPONEX CORP | WELL #2 (SOUTH) | CA3901368_007_007 GW | FALSE | CA3901368 007 | 007 | WL | A | I | NTNC | 50 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | FRENCH CAMP GOLF COURSE | WELL #2 | CA3901377_007_007 GW | FALSE | CA3901377 007 | 007 | WL | A | I | NTNC | 327 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | SAN-I-PAK INC | WELL #1 | CA3901378_001_001 GW | FALSE | CA3901378 001 | 001 | WL | A | I | NTNC | 25 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | O-G PACKING CO | WELL#2 | CA3901382_007_007 GW | FALSE | CA3901382 007 | 007 | WL | A | I | NTNC | 25 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | STOCKTON BAPTIST CHURCH | WELL | CA3901387_001_001 GW | FALSE | CA3901387 001 | 001 | WL | A | I | NTNC | 78 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | P G & E-TURNER CUT WATER SYSTEM | WELL #1 | CA3901388_001_001 GW | FALSE | CA3901388 001 | 001 | WL | A | I | NTNC | 30 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | ENVIROPLEX, INC | WELL#2 | CA3901392_007_007 GW | FALSE | CA3901392 007 | 007 | WL | A | I | NTNC | 50 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | BEAR CREEK WINERY | WELL #1 | CA3901404_001_001 GW | FALSE | CA3901404 001 | 001 | WL | A | I | NTNC | 25 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | BEAR CREEK WINERY | WELL #2 | CA3901404_002_002 GW | FALSE | CA3901404 002 | 002 | WL | A | I | NTNC | 25 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | MORADA PRODUCE | WELL #1 | CA3901425_001_001 GW | FALSE | CA3901425 001 | 001 | WL | A | I | NTNC | 25 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | MORADA PRODUCE | WELL #2 | CA3901425_007_007 GW | FALSE | CA3901425 007 | 007 | WL | A | I | NTNC | 25 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | JENSEN PRECAST | WELL #2 | CA3901461_002_002 GW | FALSE | CA3901461 002 | 002 | WL | A | P | NTNC | 25 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | FRESH INNOVATIONS LLC | WELL #2 (STANDBY) | CA3901471_007_007 GW | FALSE | CA3901471 007 | 007 | WL | A | A | NTNC | 111 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | ABF FREIGHT WATER SYSTEM | WELL #1 | CA3901480_001_001 GW | FALSE | CA3901480 001 | 001 | WL | A | I | NTNC | 25 | T | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | PNP STOCKTON #80 | WELL #2 | CA3901481_007_007 GW | FALSE | CA3901481 007 | 007 | WL | A | I | NTNC | 25 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | PNP STOCKTON #80 | WELL #1 | CA3901481_001_001 GW | FALSE | CA3901481 001 | 001 | WL | A | I | NTNC | 25 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | SUTTER HOME WINERY INC. | WELL #2 (STANDBY) | CA3902180_002_002 GW | FALSE | CA3902180 002 | 002 | WL | A | A | NTNC | 463 | T | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | SCHULTE ROAD WAREHOUSE 3, LLC WTR SYS | WELL #3 | CA3902181_003_003 GW | FALSE | CA3902181 003 | 003 | WL | A | I | NTNC | 25 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | GICO MANAGEMENT | WELL #1 | CA3902189_001_001 GW | FALSE | CA3902189 001 | 001 | WL | A | I | NTNC | 60 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | JAHANT WOODS CELLARS | WELL#2 (STANDBY) | CA3902212_002_002 GW | FALSE | CA3902212 002 | 002 | WL | A | A | NTNC | 115 | N | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | BASSI RANCH MUTUAL WATER CO. | BASSI HOUSE WELL - STANDBY | CA4000200_001_001 GW | FALSE | CA4000200 001 | 001 | WL | A | A | C | 85 | T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | EDNA VALLEY RANCH EAST | WELL 02 INACTIVE | CA4000202_011_011 GW | FALSE | CA4000202 011 | 011 | WL | A | I | C | 132 | | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | IRISH HILLS MUTUAL WATER CO | WELL 03 | CA4000203_005_005 GW | FALSE | CA4000203 005 | 005 | WL | A | I | C | 135 | | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | LAUREATE WATER COMPANY | WELL 04 | CA4000206_005_005 GW | FALSE | CA4000206 005 | 005 | WL | A | I | NTNC | 30 | | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | LAUREATE WATER COMPANY | WELL 01 | CA4000206_015_015 GW | FALSE | CA4000206 015 | 015 | WL | A | I | NTNC | 30 | | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | BARON CANYON MUTUAL WATER CO. | ROCKY CANYON WELL STNDBY | CA4000214_002_002 GW | FALSE | CA4000214 002 | 002 | WL | A | A | C | 81 | T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | BARON CANYON MUTUAL WATER CO. | BALM RIDGE WELL STNDBY | CA4000214_001_001 GW | FALSE | CA4000214 001 | 001 | WL | A | I | C | 81 | T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | LAETITIA VINEYARD & WINERY INC | WELL 01 - STANDBY | CA4000221_002_002 GW | FALSE | CA4000221 002 | 002 | WL | A | I | NTNC | 270 | | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | CANYON CREST MUTUAL BENEFIT WC | WELL 01, AZEVEDO INACTIVE | CA4000230_001_001 GW | FALSE | CA4000230 001 | 001 | WL | A | I | C | 133 | | SWP |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | CANYON CREST MUTUAL BENEFIT WC | WELL 03 INACTIVE | CA4000230_003_003 GW | FALSE | CA4000230 003 | 003 | WL | A | I | C | 133 | | SWP |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | CANYON CREST MUTUAL BENEFIT WC | WELL 02 INACTIVE | CA4000230_002_002 GW | FALSE | CA4000230 002 | 002 | WL | A | I | C | 133 | | SWP |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | CANYON CREST MUTUAL BENEFIT WC | WELL 04 INACTIVE | CA4000230_004_004 GW | FALSE | CA4000230 004 | 004 | WL | A | I | C | 133 | | SWP |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | WOODLAND PARK MUTUAL WATER CO | WELL 03, HILLVIEW | CA4000506_013_013 GW | FALSE | CA4000506 013 | 013 | WL | A | A | C | 538 | T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | WOODLAND PARK MUTUAL WATER CO | WELL 05 | CA4000506_022_022 GW | FALSE | CA4000506 022 | 022 | WL | A | I | C | 538 | | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | WOODLAND PARK MUTUAL WATER CO | WELL 02, INACTIVE | CA4000506_002_002 GW | FALSE | CA4000506 002 | 002 | WL | A | I | C | 538 | | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | S & T MUTUAL WATER COMPANY | WELL 04 - STANDBY | CA4000523_009_009 GW | FALSE | CA4000523 009 | 009 | WL | A | A | C | 591 | T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | S & T MUTUAL WATER COMPANY | WELL 02 INACTIVE | CA4000523_002_002 GW | FALSE | CA4000523 002 | 002 | WL | A | I | C | 591 | | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | S & T MUTUAL WATER COMPANY | WELL 03 INACTIVE | CA4000523_003_003 GW | FALSE | CA4000523 003 | 003 | WL | A | I | C | 591 | | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | S & T MUTUAL WATER COMPANY | WELL 01 - STANDBY | CA4000523_001_001 GW | FALSE | CA4000523 001 | 001 | WL | A | A | C | 591 | T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | PG&E | DEEP WELL02 | CA4000589_004_004 GW | FALSE | CA4000589 004 | 004 | WL | A | I | NTNC | 1200 | T | SW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | PG&E | SURFACE WATER COLLECTION | CA4000589_002_002 SW | FALSE | CA4000589 002 | 002 | IN | A | I | NTNC | 1200 | | SW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | PG&E | RESERVOIR RAW | CA4000589_014_014 SW | FALSE | CA4000589 014 | 014 | IN | A | I | NTNC | 1200 | T | SW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | PG&E | RANNEY WELL | CA4000589_003_003 GW | FALSE | CA4000589 003 | 003 | WL | A | I | NTNC | 1200 | | SW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | RESTHAVEN MOBILE HOME PARK | WELL 03, INACTIVE | CA4000654_011_011 GU | FALSE | CA4000654 011 | 011 | WL | A | I | C | 99 | | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | RESTHAVEN MOBILE HOME PARK | WELL 01 - STANDBY | CA4000654_001_001 GW | FALSE | CA4000654 001 | 001 | WL | A | A | C | 99 | T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | RESTHAVEN MOBILE HOME PARK | WELL 02 - INACTIVE | CA4000654_002_002 GW | FALSE | CA4000654 002 | 002 | WL | A | I | C | 99 | | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | BEAR VALLEY WATER COMPANY | WELL 03 - INACTIVE | CA4000660_006_006 GW | FALSE | CA4000660 006 | 006 | WL | A | I | C | 45 | | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | WALNUT HILLS MUTUAL WATER CO | WELL 05 | CA4000670_011_011 GW | FALSE | CA4000670 011 | 011 | WL | A | I | C | 486 | | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | WALNUT HILLS MUTUAL WATER CO | WELL 03 | CA4000670_002_002 GW | FALSE | CA4000670 002 | 002 | WL | A | I | C | 486 | | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | TALLEY FARMS LABOR HOUSING | WELL 01 | CA4000678_001_001 GW | FALSE | CA4000678 001 | 001 | WL | A | I | NTNC | 75 | T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | CRESTON ELEMENTARY SCHOOL | WELL 01 - STBY | CA4000693_001_001 GW | FALSE | CA4000693 001 | 001 | WL | A | I | NTNC | 100 | T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | CRESTON ELEMENTARY SCHOOL | WELL 02 | CA4000693_002_002 GW | FALSE | CA4000693 002 | 002 | WL | A | I | NTNC | 100 | | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | FIERO LANE WATER COMPANY, INC. | WELL 03 - STBY | CA4000722_005_005 GW | FALSE | CA4000722 005 | 005 | WL | A | I | NTNC | 324 | | SWP |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | FIERO LANE WATER COMPANY, INC. | WELL 01 - STBY | CA4000722_001_001 GW | FALSE | CA4000722 001 | 001 | WL | A | I | NTNC | 324 | | SWP |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | FIERO LANE WATER COMPANY, INC. | WELL 02 - STBY | CA4000722_002_002 GW | FALSE | CA4000722 002 | 002 | WL | A | I | NTNC | 324 | | SWP |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | H2O, INC | WELL 02 - STANDBY | CA4000741_002_002 GW | FALSE | CA4000741 002 | 002 | WL | A | A | C | 70 | T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | H2O, INC | WELL 01 - INACTIVE | CA4000741_001_001 GW | FALSE | CA4000741 001 | 001 | WL | A | I | C | 70 | | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | AFUERA DE CHORRO WATER COMPANY | WELL 12, INACTIVE | CA4000744_007_007 GW | FALSE | CA4000744 007 | 007 | WL | A | I | C | 85 | | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | RIM ROCK WATER COMPANY | WELL 01 | CA4000750_001_001 GW | FALSE | CA4000750 001 | 001 | WL | A | I | C | 55 | T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | VARIAN RANCH MUTUAL WATER | WELL 04 | CA4000765_016_016 GW | FALSE | CA4000765 016 | 016 | WL | A | I | C | 105 | | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | WASTE CONNECTIONS WATER CO | WELL 01 | CA4000766_001_001 GW | FALSE | CA4000766 001 | 001 | WL | A | I | NTNC | 35 | | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | RANCHO NIPOMO WATER COMPANY | WELL 02 STANDBY | CA4000771_002_002 GW | FALSE | CA4000771 002 | 002 | WL | A | A | C | 44 | T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | RANCHO NIPOMO WATER COMPANY | WELL 01 | CA4000771_001_001 GW | FALSE | CA4000771 001 | 001 | WL | A | I | C | 44 | | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | STRASBAUGH, INC | WELL 01 | CA4000777_001_001 GW | FALSE | CA4000777 001 | 001 | WL | A | I | NTNC | 200 | | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | PASO 360 | WELL 02 | CA4000781_011_011 GW | FALSE | CA4000781 011 | 011 | WL | A | I | NTNC | 135 | | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | LAS VENTANAS RANCH | WELL A | CA4000815_001_001 GW | FALSE | CA4000815 001 | 001 | WL | A | I | C | 108 | T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | ANZA VINEYARD ESTATES MUTUAL WATER CO | WELL 02 - NORTH RANCH #10 | CA4000834_002_002 GW | FALSE | CA4000834 002 | 002 | WL | A | I | C | 60 | T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | INDEPENDENCE WATER SYSTEM | WELL 03 | CA4000835_003_003 GW | FALSE | CA4000835 003 | 003 | WL | A | I | NTNC | 25 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | FOSTER ROAD MUTUAL WATER COMPANY | WELL 1 | CA4200556_001_001 GW | FALSE | CA4200556 001 | 001 | WL | A | I | C | 150 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | PAINTED CAVE | NEW WELL 2 | CA4200578_002_002 GW | FALSE | CA4200578 002 | 002 | WL | A | I | C | 160 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | PAINTED CAVE | OLD WELL 1 | CA4200578_001_001 GW | FALSE | CA4200578 001 | 001 | WL | A | I | C | 160 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | ROSARIO PARK | SPRING | CA4200579_011_011 GU | FALSE | CA4200579 011 | 011 | SP | A | I | C | 38 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SAN MARCOS MUTUAL WATER COMPANY | CREEK | CA4200580_014_014 SW | FALSE | CA4200580 014 | 014 | IN | A | I | C | 120 | | GU |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SAN MARCOS MUTUAL WATER COMPANY | WELL #3 | CA4200580_011_011 GW | FALSE | CA4200580 011 | 011 | WL | A | I | C | 120 | | GU |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | MEADOWLARK RANCHES MUTUAL WATER COMPANY | WELL 1 (INACTIVE) | CA4200612_001_001 GW | FALSE | CA4200612 001 | 001 | WL | A | I | C | 150 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | MEADOWLARK RANCHES MUTUAL WATER COMPANY | WELL 3 | CA4200612_003_003 GW | FALSE | CA4200612 003 | 003 | WL | A | A | C | 150 | T | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SKYLINE PARK | WELL 3 | CA4200616_003_003 GW | FALSE | CA4200616 003 | 003 | WL | A | A | C | 295 | T | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | MIDLAND SCHOOL | WELL 1 (SYNCLINE) | CA4200618_001_001 GW | FALSE | CA4200618 001 | 001 | WL | A | I | C | 150 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | KINECTA FCU | WELL #1 | CA4200666_001_001 GW | FALSE | CA4200666 001 | 001 | WL | A | I | NTNC | 104 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SABLE OFFSHORE CORP POPCO | WELL 1 | CA4200691_001_001 GW | FALSE | CA4200691 001 | 001 | WL | A | I | NTNC | 40 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | ELLWOOD MUTUAL WATER COMPANY | WELL 2 | CA4200693_002_002 GW | FALSE | CA4200693 002 | 002 | WL | A | A | C | 186 | T | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | EL CAPITAN MUTUAL WATER COMPANY | WELL #5 | CA4200703_005_005 GW | FALSE | CA4200703 005 | 005 | WL | A | I | C | 325 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | NAPLES | WELL #150 | CA4200721_004_004 GW | FALSE | CA4200721 004 | 004 | WL | A | I | C | 66 | | SW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | NAPLES | INTAKE AT DOS PUEBLOS CREEK | CA4200721_007_007 SW | FALSE | CA4200721 007 | 007 | IN | A | I | C | 66 | | SW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | NAPLES | GOLETA WEST CONDUIT | CA4200721_016_016 SW | FALSE | CA4200721 016 | 016 | IN | A | I | C | 66 | | SW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | NAPLES | WELL #145 | CA4200721_003_003 GW | FALSE | CA4200721 003 | 003 | WL | A | I | C | 66 | | SW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | NAPLES | WELL #159 | CA4200721_005_005 GW | FALSE | CA4200721 005 | 005 | WL | A | I | C | 66 | | SW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | NAPLES | RESERVOIR INTAKE | CA4200721_017_017 SW | FALSE | CA4200721 017 | 017 | IN | A | I | C | 66 | | SW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | ALEGRIA DOMESTIC MUTUAL WATER COMPANY | WELL 1 (HORIZONTAL, PARCEL 114) | CA4200731_001_001 GW | FALSE | CA4200731 001 | 001 | WL | A | A | C | 54 | T | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SABLE OFFSHORE CORP LAS FLORES CANYON | WELL 8P-2 | CA4200743_013_013 GW | FALSE | CA4200743 013 | 013 | WL | A | I | NTNC | 70 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SABLE OFFSHORE CORP LAS FLORES CANYON | WELL #8P | CA4200743_008_008 GW | FALSE | CA4200743 008 | 008 | WL | A | I | NTNC | 70 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | WALKING M RANCHES | WELL #2 | CA4200804_002_002 GW | FALSE | CA4200804 002 | 002 | WL | A | A | C | 54 | T | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | WALKING M RANCHES | WELL #1 | CA4200804_001_001 GW | FALSE | CA4200804 001 | 001 | WL | A | I | C | 54 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | WALKING M RANCHES | WELL #4 | CA4200804_004_004 GW | FALSE | CA4200804 004 | 004 | WL | A | A | C | 54 | T | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | WOODSTOCK RANCH | WELL 5 | CA4200807_005_005 GW | FALSE | CA4200807 005 | 005 | WL | A | I | C | 325 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | WOODSTOCK RANCH | WELL 4 | CA4200807_004_004 GW | FALSE | CA4200807 004 | 004 | WL | A | I | C | 325 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | WOODSTOCK RANCH | WELL 6 | CA4200807_006_006 GW | FALSE | CA4200807 006 | 006 | WL | A | A | C | 325 | N | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | WOODSTOCK RANCH | WELL 1 | CA4200807_001_001 GW | FALSE | CA4200807 001 | 001 | WL | A | I | C | 325 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | WOODSTOCK RANCH | WELL 2 | CA4200807_002_002 GW | FALSE | CA4200807 002 | 002 | WL | A | I | C | 325 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SANTA RITA WATER | WELL 1 | CA4200822_001_001 GW | FALSE | CA4200822 001 | 001 | WL | A | I | C | 59 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SANTA RITA WATER | WELL 2 | CA4200822_002_002 GW | FALSE | CA4200822 002 | 002 | WL | A | I | C | 59 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SANTA YNEZ ROBLAR MOBILE HOME PARK | WELL #2 | CA4200827_005_005 GW | FALSE | CA4200827 005 | 005 | WL | A | I | C | 25 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | BONITA SCHOOL | WELL #1 INACTIVE | CA4200833_001_001 GW | FALSE | CA4200833 001 | 001 | WL | A | I | NTNC | 589 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | VISTA HILLS MUTUAL WATER COMPANY | WELL #2 | CA4200848_002_002 GW | FALSE | CA4200848 002 | 002 | WL | A | I | C | 75 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | VISTA HILLS MUTUAL WATER COMPANY | WELL #1 | CA4200848_001_001 GW | FALSE | CA4200848 001 | 001 | WL | A | I | C | 75 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | ROLLING HILLS MUTUAL WATER COMPANY | WELL #1 | CA4200851_001_001 GW | FALSE | CA4200851 001 | 001 | WL | A | I | C | 66 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | IMERYS FILTRATION MINERALS, INC | WELL 27 | CA4200854_013_013 GW | FALSE | CA4200854 013 | 013 | WL | A | I | NTNC | 200 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | IMERYS FILTRATION MINERALS, INC | WELL #26 | CA4200854_010_010 GW | FALSE | CA4200854 010 | 010 | WL | A | I | NTNC | 200 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | IMERYS FILTRATION MINERALS, INC | WELL 30 | CA4200854_006_006 GW | FALSE | CA4200854 006 | 006 | WL | A | I | NTNC | 200 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | FIRESTONE VINEYARD | WELL #2 | CA4200866_002_002 GW | FALSE | CA4200866 002 | 002 | WL | A | I | NTNC | 68 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | CUYAMA ELEMENTARY SCHOOL | WELL 1 | CA4200879_001_001 GW | FALSE | CA4200879 001 | 001 | WL | A | I | NTNC | 250 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | OAK TRAIL ESTATES | WELL 5 | CA4200881_005_005 GW | FALSE | CA4200881 005 | 005 | WL | A | A | C | 211 | N | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | OAK TRAIL ESTATES | WELL 4 | CA4200881_004_004 GW | FALSE | CA4200881 004 | 004 | WL | A | I | C | 211 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | OAK TRAIL ESTATES | WELL 2 | CA4200881_002_002 GW | FALSE | CA4200881 002 | 002 | WL | A | A | C | 211 | N | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | OAK TRAIL ESTATES | WELL 3 | CA4200881_003_003 GW | FALSE | CA4200881 003 | 003 | WL | A | I | C | 211 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | OAK TRAIL ESTATES | WELL 1 | CA4200881_001_001 GW | FALSE | CA4200881 001 | 001 | WL | A | I | C | 211 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | BOBCAT SPRINGS MUTUAL WATER COMPANY | WELL A | CA4200891_008_008 GW | FALSE | CA4200891 008 | 008 | WL | A | I | C | 115 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | BOBCAT SPRINGS MUTUAL WATER COMPANY | WELL B INACTIVE | CA4200891_012_012 GW | FALSE | CA4200891 012 | 012 | WL | A | I | C | 115 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | BOBCAT SPRINGS MUTUAL WATER COMPANY | WELL E | CA4200891_007_007 GW | FALSE | CA4200891 007 | 007 | WL | A | I | C | 115 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | BOBCAT SPRINGS MUTUAL WATER COMPANY | WELL #2 | CA4200891_010_010 GW | FALSE | CA4200891 010 | 010 | WL | A | I | C | 115 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | BOBCAT SPRINGS MUTUAL WATER COMPANY | WELL C INACTIVE | CA4200891_013_013 GW | FALSE | CA4200891 013 | 013 | WL | A | I | C | 115 | | GW |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA3601159_002_002 GW | LPA66 - SAN BERNARDINO COUNTY | SAN BERNARDINO | CA3601159 | CALIFORNIA STEEL INDUSTRIES | A | NTNC | WL | A | WELL 3 (STANDBY) | PFOA | 1 | 1.7 | FALSE | | | | | | | | | | FALSE |
| CA3900579_001_001 GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900579 | CENTURY MOBILE HOME PARK | A | C | WL | I | WELL (MAIN) | PFOA | 1 | 3 | FALSE | | | | | | | | | | FALSE |
| CA3900742_003_003 GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900742 | J M EAGLE (WS) | A | NTNC | WL | I | MIDDLE WELL | PFOA | 3 | 1.7 | FALSE | | | | | | | | | | FALSE |
| CA3901480_001_001 GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3901480 | ABF FREIGHT WATER SYSTEM | A | NTNC | WL | I | WELL #1 | PFOA | 8 | 2 | TRUE | 3 | 2024-05-30 | 2 | 5.9 | 2025-06-12 | 2 | 5.9 | 2025-06-12 | 2 | TRUE |
| CA3901481_007_007 GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3901481 | PNP STOCKTON #80 | A | NTNC | WL | I | WELL #2 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| CA4000523_001_001 GW | LPA70 - SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO | CA4000523 | S & T MUTUAL WATER COMPANY | A | C | WL | A | WELL 01 - STANDBY | PFOA | 1 | 1.8 | FALSE | | | | | | | | | | FALSE |
| CA4000654_001_001 GW | LPA70 - SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO | CA4000654 | RESTHAVEN MOBILE HOME PARK | A | C | WL | A | WELL 01 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| CA4000722_005_005 GW | LPA70 - SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO | CA4000722 | FIERO LANE WATER COMPANY, INC. | A | NTNC | WL | I | FIERO LANE WATER COMPANY, INC. | PFOA | 1 | 0 | TRUE | 5.6 | 2019-08-22 | 0 | 5.6 | 2019-08-22 | 0 | 5.6 | 2019-08-22 | 0 | TRUE |
| CA4000722_001_001 GW | LPA70 - SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO | CA4000722 | FIERO LANE WATER COMPANY, INC. | A | NTNC | WL | I | WELL 01 - STBY | PFOA | 3 | 0 | TRUE | 5.6 | 2019-06-27 | 0 | 55 | 2019-12-18 | 0 | 51 | 2020-02-19 | 0 | TRUE |
| CA4200731_001_001 GW | LPA72 - SANTA BARBARA COUNTY | SANTA BARBARA | CA4200731 | ALEGRIA DOMESTIC MUTUAL WATER COMPANY | A | C | WL | A | WELL 1 (HORIZONTAL, PARCEL 114) | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | BOBCAT SPRINGS MUTUAL WATER COMPANY | BLEAK WELL #1 | CA4200891_001_001 GW | FALSE | CA4200891 001 | 001 | WL | A | I | C | 115 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | LOS PRIETOS COMPLEX | WELL 2 | CA4200918_002_002 GW | FALSE | CA4200918 002 | 002 | WL | A | A | C | 845 | T | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | PACIFIC COAST ENERGY COMPANY | WELL 4 | CA4200961_004_004 GW | FALSE | CA4200961 004 | 004 | WL | A | A | NTNC | 50 | N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | TROUT GULCH MUTUAL WATER COMPANY | WELL #1 (NORMAN) | CA4400502_001_001 GW | FALSE | CA4400502 001 | 001 | WL | A | A | C | 614 | N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | BIG REDWOOD PARK WATER | WELL - CIRCLE WELL #2 | CA4400526_005_005 GW | FALSE | CA4400526 005 | 005 | WL | A | I | C | 182 | | SWP |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | BIG REDWOOD PARK WATER | WELL - CIRCLE WELL #1 | CA4400526_004_004 GW | FALSE | CA4400526 004 | 004 | WL | A | I | C | 182 | | SWP |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | BIG REDWOOD PARK WATER | WELL - OAK WELL | CA4400526_006_006 GW | FALSE | CA4400526 006 | 006 | WL | A | I | C | 182 | | SWP |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | BIG REDWOOD PARK WATER | SPRING UNDER SURFACE INFLUENCE | CA4400526_003_003 GU | FALSE | CA4400526 003 | 003 | WL | A | I | C | 182 | | SWP |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | BIG REDWOOD PARK WATER | STREAM | CA4400526_001_001 SW | FALSE | CA4400526 001 | 001 | IN | A | I | C | 182 | | SWP |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | ST FRANCIS TRACT WATER SYSTEM | WELL #3 | CA4400557_003_003 GW | FALSE | CA4400557 003 | 003 | WL | A | I | C | 118 | | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | PURESOURCE WATER, INC | WELL 1 | CA4400598_002_002 GW | FALSE | CA4400598 002 | 002 | WL | A | I | C | 210 | | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | SUNSET BEACH MUTUAL WATER CO | WELL NO. 1 | CA4400599_001_001 GW | FALSE | CA4400599 001 | 001 | WL | A | I | C | 182 | | SWP |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | SUNSET BEACH MUTUAL WATER CO | WELL NO. 2 | CA4400599_003_003 GW | FALSE | CA4400599 003 | 003 | WL | A | I | C | 182 | | SWP |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | CRESTWOOD HEIGHTS WATER ASSN | WELL #2 | CA4400605_003_003 GW | FALSE | CA4400605 003 | 003 | WL | A | A | C | 126 | N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | LAS COLINAS ROAD & WATER ASSN | WELL #2 | CA4400613_003_003 GW | FALSE | CA4400613 003 | 003 | WL | A | I | C | 70 | | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | SUMMIT WEST MUTUAL WATER CO. | STREAM | CA4400617_001_001 SW | FALSE | CA4400617 001 | 001 | IN | A | I | C | 481 | | SWP |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | RIDGE MUTUAL WATER COMPANY | OLD RANCH WELL | CA4400618_004_004 GW | FALSE | CA4400618 004 | 004 | WL | A | I | C | 213 | | SWP |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | RIDGE MUTUAL WATER COMPANY | 80 FT ROAD WELL | CA4400618_003_003 GW | FALSE | CA4400618 003 | 003 | WL | A | I | C | 213 | | SWP |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | RIDGE MUTUAL WATER COMPANY | 400 FT ROAD WELL | CA4400618_001_001 GW | FALSE | CA4400618 001 | 001 | WL | A | I | C | 213 | | SWP |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | HIDDEN MEADOW MUTUAL WATER CO | WELL 1 (STAND-BY) | CA4400645_001_001 GW | FALSE | CA4400645 001 | 001 | WL | A | A | C | 45 | N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MISSION SPRINGS CONFERENCE CENTER | WELL #1 (STANDBY) | CA4400723_001_001 GW | FALSE | CA4400723 001 | 001 | WL | A | A | C | 1310 | T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | BONNY DOON SCHOOL | WELL #1 | CA4400751_001_001 GW | FALSE | CA4400751 001 | 001 | WL | A | I | NTNC | 160 | | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | BONNY DOON SCHOOL | WELL #2 | CA4400751_002_002 GW | FALSE | CA4400751 002 | 002 | WL | A | I | NTNC | 160 | | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | CABRILLO COLLEGE | WELL #1 | CA4400753_001_001 GW | FALSE | CA4400753 001 | 001 | WL | A | I | NTNC | 12000 | | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | CABRILLO COLLEGE | WELL #3 | CA4400753_005_005 GW | FALSE | CA4400753 005 | 005 | WL | A | I | NTNC | 12000 | | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MONTE VISTA CHRISTIAN SCHOOL | WELL #1 | CA4400754_001_001 GW | FALSE | CA4400754 001 | 001 | WL | A | I | C | 1051 | | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MONTEREY BAY ACADEMY | WELL #7 (2014) | CA4400755_009_009 GW | FALSE | CA4400755 009 | 009 | WL | A | I | C | 400 | | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MOUNTAIN ELEMENTARY SCHOOL | STANDBY WELL | CA4400756_003_003 GW | FALSE | CA4400756 003 | 003 | WL | A | P | NTNC | 240 | T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | RENAISSANCE HIGH SCHOOL | WELL #1 | CA4400758_001_001 GW | FALSE | CA4400758 001 | 001 | WL | A | I | NTNC | 166 | | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MOUNT MADONNA CENTER | WELL #6 (OLD MCDONALD) | CA4400764_007_007 GW | FALSE | CA4400764 007 | 007 | WL | A | I | C | 170 | T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | THE WILLOWS RESORT | WELL #2 | CA4400850_003_003 GW | FALSE | CA4400850 003 | 003 | WL | A | I | C | 57 | | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | SANTA CRUZ WALDORF SCHOOL | WELL #2 | CA4400875_003_003 GW | FALSE | CA4400875 003 | 003 | WL | A | I | NTNC | 190 | N | GW |
| SHASTA | LPA75 - SHASTA COUNTY | CORTLAND PINES MUTUAL WATER CO | BATTLE CREEK VIA SMITH DITCH - INACTIVE | CA4500009_001_001 SW | FALSE | CA4500009 001 | 001 | IN | A | I | C | 92 | | GW |
| SHASTA | LPA75 - SHASTA COUNTY | BALLS FERRY FISHING RESORT | WELL 02 - NOT TREATED | CA4500054_003_003 GW | FALSE | CA4500054 003 | 003 | WL | A | I | C | 408 | N | GW |
| SHASTA | LPA75 - SHASTA COUNTY | RIVERLAND MOBILEHOME PARK | WELL 04 - TRTD (NEAR # 58) - INACTIVE | CA4500094_004_004 | FALSE | CA4500094 004 | 004 | WH | A | I | C | 260 | | GW |
| SHASTA | LPA75 - SHASTA COUNTY | RIVERLAND MOBILEHOME PARK | WELL 04 - RAW (NEAR # 58) - INACTIVE | CA4500094_002_002 GW | FALSE | CA4500094 002 | 002 | WL | A | I | C | 260 | | GW |
| [illegible] | | | | | | | | | | | | | | |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | BRONCO WINERY | WELL 1 | CA5000286_002_002 GW | FALSE | CA5000286 002 | 002 | WL | A | I | NTNC | 400 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | BRONCO WINERY | WELL 4 | CA5000286_004_004 GW | FALSE | CA5000286 004 | 004 | WL | A | I | NTNC | 400 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | BRONCO WINERY | LPA REPORTED PRIMARY SOURCE | CA5000286_001_001 GW | FALSE | CA5000286 001 | 001 | WL | A | I | NTNC | 400 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | BRONCO WINERY | 2026 WELL | CA5000286_008_008 GW | FALSE | CA5000286 008 | 008 | WL | A | P | NTNC | 400 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | BUEHNER HOUSES | EAST WELL | CA5000297_002_002 GW | FALSE | CA5000297 002 | 002 | WL | A | I | C | 25 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | BUEHNER HOUSES | WEST WELL | CA5000297_001_001 GW | FALSE | CA5000297 001 | 001 | WL | A | I | C | 25 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | BUEHNER WATER SYSTEM | WEST-STANDBY WELL | CA5000313_002_002 GW | FALSE | CA5000313 002 | 002 | WL | A | A | C | 150 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | BUEHNER WATER SYSTEM | NEW WELL | CA5000313_003_003 GW | FALSE | CA5000313 003 | 003 | WL | A | I | C | 150 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | BUEHNER WATER SYSTEM | EAST WELL | CA5000313_001_001 GW | FALSE | CA5000313 001 | 001 | WL | A | I | C | 150 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | STORER TRANSPORTATION | WELL 01 | CA5000372_001_001 GW | FALSE | CA5000372 001 | 001 | WL | A | I | NTNC | 40 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | STORER TRANSPORTATION | SW NEW WELL | CA5000372_003_003 GW | FALSE | CA5000372 003 | 003 | WL | A | I | NTNC | 40 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | STORER TRANSPORTATION | HOUSE/OFFICE WELL | CA5000372_002_002 GW | FALSE | CA5000372 002 | 002 | WL | A | I | NTNC | 40 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | GREENLAW MODESTO INVESTORS LLC | E. LONE PALM INACTIVE | CA5000384_001_001 GW | FALSE | CA5000384 001 | 001 | WL | A | I | NTNC | 142 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | MONTEREY PARK TRACT CSD | WELL#2 | CA5000389_002_002 GW | FALSE | CA5000389 002 | 002 | WL | A | I | C | 186 | | GWP |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | MONTEREY PARK TRACT CSD | WELL#1 | CA5000389_001_001 GW | FALSE | CA5000389 001 | 001 | WL | A | I | C | 186 | | GWP |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | WESTLEY CSD | HSG AUTH WELL 02 - RAW - INACTIVE | CA5000408_003_003 GW | FALSE | CA5000408 003 | 003 | WL | A | I | C | 70 | | GWP |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | MCHENRY BUSINESS PARK | WELL #1 NORTH OLD BLD. 5 | CA5000411_002_002 GW | FALSE | CA5000411 002 | 002 | WL | A | I | NTNC | 27 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | RAINBOW FARMS | BACK UP (SW) | CA5000440_003_003 GW | FALSE | CA5000440 003 | 003 | WL | A | I | NTNC | 30 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | DUARTE NURSERY INC WATER SYSTEM | DRY CREEK LAB WELL | CA5000465_002_002 GW | FALSE | CA5000465 002 | 002 | WL | A | I | NTNC | 75 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | DUARTE NURSERY INC WATER SYSTEM | 2001-142 SOUTH WELL | CA5000465_005_005 GW | FALSE | CA5000465 005 | 005 | WL | A | P | NTNC | 75 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | DUARTE NURSERY INC WATER SYSTEM | 2011-168 NORTH WELL | CA5000465_004_004 GW | FALSE | CA5000465 004 | 004 | WL | A | P | NTNC | 75 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | DUARTE NURSERY INC WATER SYSTEM | NURSERY WELL | CA5000465_001_001 GW | FALSE | CA5000465 001 | 001 | WL | A | I | NTNC | 75 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | HUGHSON NUT COMPANY WATER SYSTEM | N.WELL 1 TOASTER | CA5000470_002_002 GW | FALSE | CA5000470 002 | 002 | WL | A | I | NTNC | 80 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | HUGHSON NUT COMPANY WATER SYSTEM | SE.WELL (#2) 25 HP | CA5000470_003_003 GW | FALSE | CA5000470 003 | 003 | WL | A | I | NTNC | 80 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | HUGHSON NUT COMPANY WATER SYSTEM | W. WELL - ORCHARD | CA5000470_001_001 GW | FALSE | CA5000470 001 | 001 | WL | A | I | NTNC | 80 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | THE MORNING STAR COMPANY | WELL # 1 | CA5000478_002_002 GW | FALSE | CA5000478 002 | 002 | WL | A | I | NTNC | 200 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | THE MORNING STAR COMPANY | NEW WELL #2 | CA5000478_001_001 GW | FALSE | CA5000478 001 | 001 | WL | A | I | NTNC | 200 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | FOSTER FARMS-ELLENWOOD HATCHERY | OLD WELL (WESTERN BY PLANT) | CA5000481_002_002 GW | FALSE | CA5000481 002 | 002 | WL | A | A | NTNC | 40 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | CHEMURGIC AGRICULTURAL CHEMICALS, INC. | WELL | CA5000482_001_001 GW | FALSE | CA5000482 001 | 001 | WL | A | I | NTNC | 42 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | RATTO BROS, INC | NE NEW 01 | CA5000499_001_001 GW | FALSE | CA5000499 001 | 001 | WL | A | I | NTNC | 100 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | RATTO BROS, INC | OLD NE EMERGENCY | CA5000499_002_002 GW | FALSE | CA5000499 002 | 002 | WL | A | I | NTNC | 100 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | RATTO BROS, INC | 6148 | CA5000499_003_003 GW | FALSE | CA5000499 003 | 003 | WL | A | I | NTNC | 100 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | FRAZIER NUT FARMS, INC. | MARCH 2003 WELL | CA5000530_003_003 GW | FALSE | CA5000530 003 | 003 | WL | A | I | NTNC | 64 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | FRAZIER NUT FARMS, INC. | OFFICE #1 WELL | CA5000530_001_001 GW | FALSE | CA5000530 001 | 001 | WL | A | I | NTNC | 64 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | FRAZIER NUT FARMS, INC. | PLANT # 2 WELL | CA5000530_002_002 GW | FALSE | CA5000530 002 | 002 | WL | A | I | NTNC | 64 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | FRESH POINT (PIRANHA PRODUCE) | WELL | CA5000555_001_001 GW | FALSE | CA5000555 001 | 001 | WL | A | I | NTNC | 26 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | EASTIN | WELL | CA5000574_001_001 GW | FALSE | CA5000574 001 | 001 | WL | A | I | NTNC | 26 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | PIONEER EQUINE HOSPITAL WATER SYSTEM | EXISTING 6-INCH WELL | CA5000581_002_002 GW | FALSE | CA5000581 002 | 002 | WL | A | I | NTNC | 25 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | CEBRO FROZEN FOODS (EH) | NW WELL #03 | CA5000590_003_003 GW | FALSE | CA5000590 003 | 003 | WL | A | I | NTNC | 25 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | LANDER VETERINARY CLINIC | 2000 WELL | CA5000595_001_001 GW | FALSE | CA5000595 001 | 001 | WL | A | I | NTNC | 27 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | GROWERS DIRECT NUT COMPANY | 2013 WELL | CA5000596_001_001 GW | FALSE | CA5000596 001 | 001 | WL | A | I | NTNC | 25 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | DARLING INGREDIENTS TURLOCK | 1976 WELL - WEST | CA5000599_001_001 GW | FALSE | CA5000599 001 | 001 | WL | A | I | NTNC | 43 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | DARLING INGREDIENTS TURLOCK | 1988 WELL - EAST | CA5000599_002_002 GW | FALSE | CA5000599 002 | 002 | WL | A | I | NTNC | 43 | N | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | VISTA GRANDE WATER SYSTEM | WELL 01 - ROUND - UP | CA5200012_001_001 GW | FALSE | CA5200012 001 | 001 | WL | A | I | C | 468 | | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | GERBER UNION ELEMENTARY SCHOOL DISTRICT | WELL #1 | CA5200519_001_001 GW | FALSE | CA5200519 001 | 001 | WL | A | I | NTNC | 625 | | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | KIRKWOOD ELEMENTARY SCHOOL | WELL #1 | CA5200520_001_001 GW | FALSE | CA5200520 001 | 001 | WL | A | I | NTNC | 111 | T | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | RIVERSIDE CROSSING MHP | WELL #1 | CA5200531_001_001 GW | FALSE | CA5200531 001 | 001 | WL | A | I | C | 104 | N | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | NEW MEADOWS | WELL #1 OR EAST WELL | CA5200546_001_001 GW | FALSE | CA5200546 001 | 001 | WL | A | I | C | 70 | | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | WOODSON BRIDGE MHP | WELL 02 | CA5200551_002_002 GW | FALSE | CA5200551 002 | 002 | WL | A | I | C | 158 | N | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | ABBEY OF NEW CLAIRVAUX | WEST WELL | CA5200559_003_003 GW | FALSE | CA5200559 003 | 003 | WL | A | I | C | 63 | | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | ABBEY OF NEW CLAIRVAUX | WELL#1 | CA5200559_001_001 GW | FALSE | CA5200559 001 | 001 | WL | A | I | C | 63 | | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | MIRA MONTE WATER CO. | WELL #2 | CA5200560_002_002 GW | FALSE | CA5200560 002 | 002 | WL | A | I | C | 145 | | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | ANTOINETTE MUTUAL WATER CO | WELL #1 | CA5201140_001_001 GW | FALSE | CA5201140 001 | 001 | WL | A | I | C | 25 | N | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | GOLDEN MEADOWS CSD | WELL 02 | CA5201147_002_002 GW | FALSE | CA5201147 002 | 002 | WL | A | I | C | 102 | | GW |
| YOLO | LPA87 - YOLO COUNTY | HARRIS MORAN SEED COMPANY - WATER | RO TREATMENT SYSTEM | CA5700537_016_016 GW | FALSE | CA5700537 016 | 016 | WL | A | I | NTNC | 25 | | GW |
| YOLO | LPA87 - YOLO COUNTY | DAVIS MIGRANT CENTER (CIUDAD DEL SOL) | WELL 2 (STANDBY) | CA5700539_004_004 GW | FALSE | CA5700539 004 | 004 | WL | A | A | NTNC | 91 | T | GW |
| YOLO | LPA87 - YOLO COUNTY | DAVIS MIGRANT CENTER (CIUDAD DEL SOL) | WELL 01 (MAY) | CA5700539_003_003 GW | FALSE | CA5700539 003 | 003 | WL | A | I | NTNC | 91 | | GW |
| YOLO | LPA87 - YOLO COUNTY | DAVIS MIGRANT CENTER (CIUDAD DEL SOL) | WELL 01 (APRIL) | CA5700539_001_001 GW | FALSE | CA5700539 001 | 001 | WL | A | I | NTNC | 91 | | GW |
| YOLO | LPA87 - YOLO COUNTY | BONFIRE VILLAGE HOTEL | WELL 02 (STANDBY - FENCE AREA) | CA5700555_010_010 GW | FALSE | CA5700555 010 | 010 | WL | A | A | C | 25 | N | GW |
| YOLO | LPA87 - YOLO COUNTY | MADISON SERVICE DIST | WELL 02 - CAMP | CA5700571_010_010 GW | FALSE | CA5700571 010 | 010 | WL | A | I | C | 876 | | GW |
| YOLO | LPA87 - YOLO COUNTY | MADISON SERVICE DIST | WELL 01 (STANDBY) | CA5700571_001_001 GW | FALSE | CA5700571 001 | 001 | WL | A | A | C | 876 | | GW |
| YOLO | LPA87 - YOLO COUNTY | YOLO FLIERS CLUB | WELL 01 | CA5700652_001_001 GW | FALSE | CA5700652 001 | 001 | WL | A | I | NTNC | 415 | T | GW |
| YOLO | LPA87 - YOLO COUNTY | YOLO CO AIRPORT | WELL 01 | CA5700714_001_001 GW | FALSE | CA5700714 001 | 001 | WL | A | I | NTNC | 114 | | GW |
| YOLO | LPA87 - YOLO COUNTY | CREW WINE COMPANY | STBY WELL 02 | CA5700730_008_008 GW | FALSE | CA5700730 008 | 008 | WL | A | A | NTNC | 312 | N | GW |
| YOLO | LPA87 - YOLO COUNTY | WILBUR-ELLIS COMPANY LLC | WELL 1 | CA5700768_001_001 GW | FALSE | CA5700768 001 | 001 | WL | A | I | NTNC | 39 | | GW |
| YOLO | LPA87 - YOLO COUNTY | NORTH DAVIS MEADOWS | WELL NDM STAND BY | CA5700788_007_007 GW | FALSE | CA5700788 007 | 007 | WL | A | A | C | 314 | N | GW |
| YUBA | LPA88 - YUBA COUNTY | FAIRWAY DOWNS MUTUAL WATER CO | WELL 002 | CA5800572_002_002 GW | FALSE | CA5800572 002 | 002 | WL | A | A | C | 100 | N | GW |
| YUBA | LPA88 - YUBA COUNTY | LOMA RICA WATER COMPANY | COLLINS LAKE-RAW (INACTIVE) | CA5800803_001_001 SW | FALSE | CA5800803 001 | 001 | IN | A | I | C | 200 | | GW |
| YUBA | LPA88 - YUBA COUNTY | LAKE FRANCIS MUTUAL WATER COMPANY | WELL#3 | CA5800805_003_003 GW | FALSE | CA5800805 003 | 003 | WL | A | I | C | 60 | | GW |
| YUBA | LPA88 - YUBA COUNTY | LAKE FRANCIS MUTUAL WATER COMPANY | WELL#1 | CA5800805_001_001 GW | FALSE | CA5800805 001 | 001 | WL | A | I | C | 60 | | GW |
| YUBA | LPA88 - YUBA COUNTY | LAKE FRANCIS MUTUAL WATER COMPANY | WELL#2 | CA5800805_002_002 GW | FALSE | CA5800805 002 | 002 | WL | A | I | C | 60 | | GW |
| YUBA | LPA88 - YUBA COUNTY | BIBLE BAPTIST ACADEMY | WELL #2 | CA5800810_002_002 GW | FALSE | CA5800810 002 | 002 | WL | A | I | NTNC | 45 | N | GW |
| YUBA | LPA88 - YUBA COUNTY | COUNTRYSIDE MOBILE HOME PARK | WELL #2 | CA5800828_002_002 GW | FALSE | CA5800828 002 | 002 | WL | A | I | C | 185 | | GW |
| YUBA | LPA88 - YUBA COUNTY | FELLOWSHIP OF FRIENDS | WINERY WELL-INACTIVE | CA5800863_003_003 GW | FALSE | CA5800863 003 | 003 | WL | A | I | C | 160 | | GW |
| YUBA | LPA88 - YUBA COUNTY | US PIPE FABRICATION | WELL | CA5800913_001_001 GW | FALSE | CA5800913 001 | 001 | WL | A | I | NTNC | 50 | N | GW |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LPA80 - STANISLAUS COUNTY | STANISLAUS | CA5000049 | LONE PINE MHP | A | C | WL | A | SOUTH WELL | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| LPA80 - STANISLAUS COUNTY | STANISLAUS | CA5000141 | LIBITZKY | A | NTNC | WL | A | WELL #3 (COLD STORAGE) | PFOA | 4 | 2 | TRUE | 7.3 | 2026-04-21 | 2 | 7.3 | 2026-04-21 | 2 | 7.3 | 2026-04-21 | 2 | TRUE |
| LPA87 - YOLO COUNTY | YOLO | CA5700730 | CREW WINE COMPANY | A | NTNC | WL | A | STBY WELL 02 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |

# PFOA Source List
# Tab 2: max_pfoa_ge_4

| county | regulating_agency | pws_name | facility_name | ps_code | water_type_code_facility |
|---|---|---|---|---|---|
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY FAIRGROUNDS | MAIN WELL | CA0105020_001_001 | GW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY FAIRGROUNDS | AUXILIARY WELL | CA0105020_002_002 | GW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | PERALTA-TYSON WELL 01 | CA0110001_019_019 | GW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | PERALTA-TYSON WELL 02 | CA0110001_020_020 | GW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | PERALTA-TYSON WELL 03 | CA0110001_021_021 | GW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | PERALTA-TYSON WELL 04 | CA0110001_022_022 | GW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | PERALTA-TYSON WELL 05 | CA0110001_023_023 | GW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | PERALTA-TYSON WELL 06 | CA0110001_024_024 | GW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | PERALTA-TYSON WELL 07 | CA0110001_025_025 | GW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | MOWRY WELL 07 | CA0110001_036_036 | GW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | DARVON WELL 01 | CA0110001_047_047 | GW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CALIFORNIA WATER SERVICE - LIVERMORE | WELL 09-01 | CA0110003_007_007 | GW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CALIFORNIA WATER SERVICE - LIVERMORE | WELL 10-01 | CA0110003_008_008 | GW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CALIFORNIA WATER SERVICE - LIVERMORE | WELL 14-01 | CA0110003_010_010 | GW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ZONE 7 WATER AGENCY | MOCHO WELL 02 | CA0110010_007_007 | GW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ZONE 7 WATER AGENCY | MOCHO WELL 03 | CA0110010_012_012 | GW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ZONE 7 WATER AGENCY | MOCHO WELL 04 | CA0110010_013_013 | GW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ZONE 7 WATER AGENCY | STONERIDGE WELL 01 | CA0110010_019_019 | GW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ZONE 7 WATER AGENCY | CHAIN OF LAKES WELL 01 | CA0110010_023_023 | GW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ZONE 7 WATER AGENCY | CHAIN OF LAKES WELL 02 | CA0110010_024_024 | GW |
| AMADOR | DISTRICT 10 - STOCKTON | MALLO GOLD MINE PLAZA | GOLD MINE PLAZA NEW WELL | CA0300448_002_002 | GW |
| AMADOR | DISTRICT 10 - STOCKTON | RIVER PINES PUD | WELL 06R - REPLACEMENT | CA0310006_009_009 | GW |
| BUTTE | LPA34 - BUTTE COUNTY | ALMOND GROVE MOBILE PARK | MAIN WELL AKA PIT WELL | CA0400040_002_002 | GW |
| BUTTE | LPA34 - BUTTE COUNTY | KEEFER CREEK ESTATES | KELSEY DRIVE WELL | CA0400151_002_002 | GW |
| BUTTE | LPA34 - BUTTE COUNTY | PLEASANT VALLEY BAPTIST CHURCH | WELL #1 | CA0400162_001_001 | GW |
| BUTTE | DISTRICT 21 - VALLEY | DEL ORO WATER CO.-LIME SADDLE MARINA | LIME SADDLE TREATMENT PLANT - RAW | CA0405001_001_001 | SW |
| BUTTE | DISTRICT 21 - VALLEY | DEL ORO WATER CO.-LIME SADDLE MARINA | WELL 01 | CA0405001_007_007 | GW |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 05-02 | CA0410002_005_005 | GW |

[illegible]

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOS ANGELES | DISTRICT 16 - CENTRAL | DOWNEY - CITY, WATER DEPT. | WELL 16 (OLD WELL 10) | CA1910034_018_018 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | DOWNEY - CITY, WATER DEPT. | WELL 17 (OLD PWC WELL 05E) | CA1910034_019_019 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | DOWNEY - CITY, WATER DEPT. | WELL 18 (OLD WELL 11) | CA1910034_020_020 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | DOWNEY - CITY, WATER DEPT. | WELL 23 (OLD WELL 07) | CA1910034_024_024 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | DOWNEY - CITY, WATER DEPT. | WELL 24 (OLD PWC WELL 08B) | CA1910034_025_025 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | DOWNEY - CITY, WATER DEPT. | WELL 29 (OLD PWC WELL 01C) | CA1910034_029_029 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | DOWNEY - CITY, WATER DEPT. | WELL 30 (OLD PWC WELL 01D) | CA1910034_030_030 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | DOWNEY - CITY, WATER DEPT. | WELL 04 | CA1910034_032_032 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | DOWNEY - CITY, WATER DEPT. | WELL 11 | CA1910034_033_033 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - ELA | WELL 10-03 | CA1910036_004_004 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - ELA | WELL 13-02 | CA1910036_006_006 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - ELA | WELL 22-01 | CA1910036_011_011 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - ELA | WELL 38-02 | CA1910036_023_023 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - ELA | WELL 43-01 | CA1910036_025_025 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - ELA | WELL 54-01 | CA1910036_034_034 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - ELA | WELL 62-01 | CA1910036_056_056 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - ELA | WELL 63-01 | CA1910036_068_068 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - ELA | WELL 62-02 | CA1910036_075_075 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL 01B | CA1910039_001_001 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL 02D | CA1910039_005_005 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL 02E | CA1910039_006_006 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL 08B | CA1910039_009_009 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL 08C | CA1910039_010_010 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL 08D | CA1910039_011_011 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL 11B | CA1910039_014_014 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL 11C | CA1910039_015_015 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL B5B | CA1910039_023_023 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL W06C | CA1910039_044_044 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL W06D | CA1910039_068_068 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL 01E | CA1910039_070_070 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL 02F | CA1910039_076_076 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL 11D | CA1910039_224_224 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | THREE VALLEYS MWD | MIRAGRAND WELL | CA1910041_009_009 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PICO RIVERA - CITY, WATER DEPT. | WELL W1 | CA1910042_002_002 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PICO RIVERA - CITY, WATER DEPT. | WELL W2 | CA1910042_006_006 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PICO RIVERA - CITY, WATER DEPT. | WELL W3 | CA1910042_007_007 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PICO RIVERA - CITY, WATER DEPT. | WELL W4 | CA1910042_008_008 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PICO RIVERA - CITY, WATER DEPT. | WELL W5 | CA1910042_009_009 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GLENDALE-CITY, WATER DEPT. | GLORIETTA WELL 03 | CA1910043_001_001 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GLENDALE-CITY, WATER DEPT. | GLORIETTA WELL 04 | CA1910043_002_002 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GLENDALE-CITY, WATER DEPT. | GOU GN-1 DISCHARGE | CA1910043_025_025 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GLENDALE-CITY, WATER DEPT. | GOU GN-3 DISCHARGE | CA1910043_027_027 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GLENDALE-CITY, WATER DEPT. | GOU GS-1 DISCHARGE | CA1910043_029_029 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GLENDALE-CITY, WATER DEPT. | GOU GS-2 DISCHARGE | CA1910043_030_030 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GLENDALE-CITY, WATER DEPT. | GOU GS-5 DISCHARGE | CA1910043_088_088 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | HUNTINGTON PARK-CITY, WATER DEPT. | WELL 12 | CA1910049_004_004 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | COMMERCE-CITY, WATER DEPT. | WELL 04L | CA1910050_005_005 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | COMMERCE-CITY, WATER DEPT. | WELL 07-01 | CA1910050_008_008 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | INGLEWOOD- CITY, WATER DEPT. | WELL 07 | CA1910051_019_019 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | HEMLOCK MUTUAL WATER CO. | NORTH WELL | CA1910053_001_001 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | HEMLOCK MUTUAL WATER CO. | SOUTH WELL | CA1910053_002_002 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | POLLOCK WELL 04 | CA1910067_108_108 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | TUJUNGA WELL 04 | CA1910067_181_181 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | TUJUNGA WELL 05 | CA1910067_182_182 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | TUJUNGA WELL 06 | CA1910067_183_183 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | TUJUNGA WELL 07 | CA1910067_184_184 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | TUJUNGA WELL 08 | CA1910067_185_185 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | TUJUNGA WELL 09 | CA1910067_186_186 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | TUJUNGA WELL 10 | CA1910067_187_187 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-76 | CA1910070_094_094 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | LYNWOOD-CITY, WATER DEPT. | WELL 05 - ACTIVE | CA1910079_005_005 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | LYNWOOD-CITY, WATER DEPT. | WELL 08 - ACTIVE | CA1910079_008_008 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LYNWOOD PARK MUTUAL WATER CO. | WELL 01 - NW 25 | CA1910081_001_001 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LYNWOOD PARK MUTUAL WATER CO. | WELL 02 - SOUTH | CA1910081_002_002 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LYNWOOD PARK MUTUAL WATER CO. | WELL 03 - MONA | CA1910081_003_003 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | MAYWOOD MUTUAL WATER CO. #3 | WAREHOUSE WELL 07 | CA1910086_009_009 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | MAYWOOD MUTUAL WATER CO. #3 | PROSPECT WELL 08 | CA1910086_011_011 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | MONROVIA-CITY, WATER DEPT. | MONROVIA WELL 02 | CA1910090_002_002 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | MONROVIA-CITY, WATER DEPT. | MONROVIA WELL 03 | CA1910090_003_003 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | MONROVIA-CITY, WATER DEPT. | MONROVIA WELL 04 | CA1910090_004_004 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | MONROVIA-CITY, WATER DEPT. | MONROVIA WELL 05 | CA1910090_005_005 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | MONROVIA-CITY, WATER DEPT. | WELL 06 | CA1910090_008_008 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | MONTEBELLO LAND & WATER CO. | WELL 07 | CA1910091_001_001 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | MONTEBELLO LAND & WATER CO. | WELL 08A | CA1910091_003_003 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | MONTEBELLO LAND & WATER CO. | WELL 09 | CA1910091_004_004 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | MONTEBELLO LAND & WATER CO. | WELL 10 | CA1910091_005_005 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | MONTEBELLO LAND & WATER CO. | WELL 11A | CA1910091_007_007 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | MONTEBELLO LAND & WATER CO. | WELL 12 | CA1910091_008_008 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | MONTEBELLO LAND & WATER CO. | WELL 14 | CA1910091_009_009 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | MONTEREY PARK-CITY, WATER DEPT. | WELL 03 | CA1910092_004_004 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | MONTEREY PARK-CITY, WATER DEPT. | WELL 05 | CA1910092_006_006 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | MONTEREY PARK-CITY, WATER DEPT. | WELL 10 | CA1910092_011_011 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | MONTEREY PARK-CITY, WATER DEPT. | WELL 12 | CA1910092_013_013 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | MONTEREY PARK-CITY, WATER DEPT. | WELL 15 | CA1910092_038_038 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | NORTHROP GRUMMAN CORP. | SITE 4 - EAST WELL | CA1910097_001_001 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | NORTHROP GRUMMAN CORP. | SITE 4 - WEST WELL | CA1910097_002_002 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - NORWALK | IMPERIAL WELL 02 | CA1910098_003_003 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - NORWALK | IMPERIAL WELL 03 | CA1910098_004_004 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - NORWALK | PIONEER WELL 01 | CA1910098_007_007 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - NORWALK | PIONEER WELL 03 | CA1910098_009_009 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - NORWALK | STUDEBAKER WELL 3 | CA1910098_035_035 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | CITY OF BELL GARDENS | WELL 01 | CA1910108_004_004 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PICO WD | WELL 05A | CA1910125_006_006 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PICO WD | WELL 08 | CA1910125_009_009 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PICO WD | WELL 10 | CA1910125_011_011 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PICO WD | WELL 11 | CA1910125_019_019 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 02 | CA1910126_002_002 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 10 | CA1910126_010_010 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 16 | CA1910126_016_016 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 27 | CA1910126_027_027 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | TUNNEL WELL 03 | CA1910126_032_032 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | COVINA VALLEY WATER COMPANY - WHOLESALE | BALDWIN WELL 01 | CA1910128_001_001 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | COVINA VALLEY WATER COMPANY - WHOLESALE | BALDWIN WELL 02 | CA1910128_002_002 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | COVINA VALLEY WATER COMPANY - WHOLESALE | BALDWIN WELL 03 | CA1910128_003_003 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC-SAN DIMAS | HIGHWAY WELL 02 | CA1910142_051_051 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SANTA MONICA-CITY, WATER DIVISION | SANTA MONICA WELL 9 | CA1910146_076_076 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SUBURBAN WATER SYSTEMS - SATIVA | WELL 03 | CA1910147_002_002 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SOUTH GATE-CITY, WATER DEPT. | WELL 14 | CA1910152_007_007 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SOUTH GATE-CITY, WATER DEPT. | WELL 18 | CA1910152_008_008 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SOUTH GATE-CITY, WATER DEPT. | WELL 19 | CA1910152_009_009 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SOUTH GATE-CITY, WATER DEPT. | WELL 24 | CA1910152_014_014 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SOUTH GATE-CITY, WATER DEPT. | WELL 28 | CA1910152_024_024 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SOUTH MONTEBELLO IRRIGATION DIST. | WELL 03 | CA1910153_003_003 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SOUTH MONTEBELLO IRRIGATION DIST. | WELL 05 | CA1910153_005_005 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SOUTH MONTEBELLO IRRIGATION DIST. | WELL 07 | CA1910153_009_009 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | BEVERLY HILLS-CITY, WATER DEPT. | MAPLE WELL 1 | CA1910156_028_028 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | STERLING MUTUAL WATER COMPANY | WELL 01 (NORTH WELL) | CA1910158_001_001 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | STERLING MUTUAL WATER COMPANY | WELL 02 (SOUTH WELL) | CA1910158_002_002 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | TRACT 180 MUTUAL WATER CO. | WELL 05 | CA1910159_004_004 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | TRACT 180 MUTUAL WATER CO. | WELL 06 | CA1910159_005_005 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | TRACT 349 MUTUAL WATER CO. | WELL 03 | CA1910160_003_003 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | LIBERTY UTILITIES - LYNWOOD | WELL 04B | CA1910161_005_005 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | VALENCIA HEIGHTS WATER CO. | WELL 07 | CA1910163_012_012 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | WHITTIER-CITY, WATER DEPT. | WELL 13 | CA1910173_008_008 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | WHITTIER-CITY, WATER DEPT. | WELL 14 | CA1910173_009_009 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | WHITTIER-CITY, WATER DEPT. | WELL 15 | CA1910173_010_010 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | WHITTIER-CITY, WATER DEPT. | WELL 16 | CA1910173_011_011 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | WHITTIER-CITY, WATER DEPT. | WELL 17 | CA1910173_012_012 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | WHITTIER-CITY, WATER DEPT. | WELL 18 | CA1910173_013_013 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | WHITTIER-CITY, WATER DEPT. | WELL 1 | CA1910173_160_160 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | WHITTIER-CITY, WATER DEPT. | WELL 2 | CA1910173_161_161 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | WHITTIER-CITY, WATER DEPT. | WELLS 1 AND 2 UNTREATED | CA1910173_162_162 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-WHITTIER | 201-W7 | CA1910174_020_020 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-WHITTIER | WELL 201-W8 | CA1910174_031_031 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-WHITTIER | WELL 201-W9 | CA1910174_033_033 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-WHITTIER | WELL 201-W10 | CA1910174_035_035 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | BURBANK-CITY, WATER DEPT. | BURBANK OU WELL VO-3 | CA1910179_025_025 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | BURBANK-CITY, WATER DEPT. | BURBANK OU WELL VO-4 | CA1910179_026_026 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | BURBANK-CITY, WATER DEPT. | BURBANK OU WELL VO-5 | CA1910179_027_027 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | BURBANK-CITY, WATER DEPT. | BURBANK OU WELL VO-6 | CA1910179_028_028 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | BURBANK-CITY, WATER DEPT. | BURBANK OU WELL VO-7 | CA1910179_029_029 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL-AM WATER COMPANY - DUARTE | CROWNHAVEN WELL (LACFCD 4256) | CA1910186_003_003 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL-AM WATER COMPANY - DUARTE | SANTA FE WELL | CA1910186_007_007 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | NORWALK - CITY, WATER DEPT. | LEFFINGWELL WELL 04 | CA1910191_002_002 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | NORWALK - CITY, WATER DEPT. | TADDY WELL 05 | CA1910191_003_003 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - HOLLYDALE | MCKINLEY WELL 03 | CA1910195_004_004 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | CALIFORNIA DOMESTIC WATER COMPANY | WELL 03 | CA1910199_005_005 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | CALIFORNIA DOMESTIC WATER COMPANY | WELL 06 | CA1910199_007_007 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | CALIFORNIA DOMESTIC WATER COMPANY | WELL 08 | CA1910199_008_008 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | CALIFORNIA DOMESTIC WATER COMPANY | WELL 14 | CA1910199_014_014 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | CALIFORNIA DOMESTIC WATER COMPANY | WELL 02A | CA1910199_021_021 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | LIBERTY UTILITIES - BELLFLOWER-NORWALK | WELL 28-B | CA1910211_016_016 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | LIBERTY UTILITIES - BELLFLOWER-NORWALK | WELL 40-D | CA1910211_025_025 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | LIBERTY UTILITIES - BELLFLOWER-NORWALK | WELL 41-A | CA1910211_026_026 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | LIBERTY UTILITIES - BELLFLOWER-NORWALK | WELL 46-C | CA1910211_031_031 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC-SOUTH ARCADIA | ENCINITA WELL 01 | CA1910212_002_002 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC-SOUTH ARCADIA | FARNA WELL 01 | CA1910212_005_005 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC-SOUTH ARCADIA | FARNA WELL 02 | CA1910212_006_006 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LA HABRA HEIGHTS CWD | WELL 08 | CA1910218_005_005 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LA HABRA HEIGHTS CWD | WELL 10 | CA1910218_009_009 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LA HABRA HEIGHTS CWD | WELL 11 | CA1910218_010_010 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC-SOUTH SAN GABRIEL | SAN GABRIEL WELL 01 - ACTIVE | CA1910223_004_004 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC-SOUTH SAN GABRIEL | SAN GABRIEL WELL 02 - ACTIVE | CA1910223_005_005 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LAKEWOOD - CITY, WATER DEPT. | WELL 17 | CA1910239_015_015 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LAKEWOOD - CITY, WATER DEPT. | WELL 18 | CA1910239_016_016 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | WELL N | CA1910240_004_004 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | WELL Q-2 | CA1910240_005_005 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | WELL W-9 | CA1910240_017_017 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | WELL U-4 | CA1910240_018_018 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | WELL D | CA1910240_021_021 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | WELL S-8 | CA1910240_025_025 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | WELL S-7 | CA1910240_026_026 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | WELL N-7 | CA1910240_046_046 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | WELL N-8 | CA1910240_047_047 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | WELL W10 | CA1910240_049_049 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | WELL W11 | CA1910240_051_051 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | WELL U-6 | CA1910240_058_058 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | WELL E-15 | CA1910240_062_062 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | WELL E-17 | CA1910240_066_066 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | WELL T7 | CA1910240_070_070 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | WELL 207 | CA1910240_073_073 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | CLARK WELL | CA1910240_088_088 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | HONBY WELL | CA1910240_090_090 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | LOST CANYON 02 | CA1910240_091_091 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | LOST CANYON WELL 02A | CA1910240_092_092 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | NORTH OAKS CENTRAL WELL | CA1910240_093_093 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | NORTH OAKS EAST WELL | CA1910240_094_094 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | SAND CANYON WELL | CA1910240_096_096 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | SAUGUS WELL 01 | CA1910240_097_097 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | SIERRA WELL | CA1910240_099_099 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | MITCHELL 05B | CA1910240_100_100 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | VALLEY CENTER WELL | CA1910240_101_101 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | SANTA CLARA WELL | CA1910240_102_102 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | SAUGUS WELL N13 | CA1910240_105_105 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | SAUGUS WELL N12 | CA1910240_106_106 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | WELL P1 | CA1910240_112_112 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | WELL P3 | CA1910240_113_113 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | WELL P5 | CA1910240_115_115 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | BASS LAKE HEIGHTS MUTUAL WATER | WELL 2 | CA2000502_002_002 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | BASS LAKE HEIGHTS MUTUAL WATER | WELL 3 | CA2000502_003_003 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | MD 05 MOUNTAIN RANCHES | SOURCE NORTH WELL 2 | CA2000549_002_002 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | MAMMOTH POOL MOBILE HOME PARK | SOURCE WELL 1 ACROSS RD BY CRK | CA2000589_001_001 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | OAKHURST MOBILE HOME ESTATES | SOURCE WELL 2 | CA2000593_001_001 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | OAKHURST MOBILE HOME ESTATES | SOURCE WELL 1 | CA2000593_003_003 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | HOWARD ELEMENTARY SCHOOL | SOURCE 1996 WELL | CA2000600_002_002 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | WHISPERING PINES MHP | SOURCE WELL 4 | CA2000605_004_004 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | WHISPERING PINES MHP | SOURCE WELL 5 | CA2000605_005_005 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | COARSEGOLD SCHOOL | WELL 1-ACTIVE 2016 | CA2000611_001_001 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | JOHN HOVANNISIAN WATER SYSTEM | SOURCE WELL 1 | CA2000647_001_001 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | SHADY OAKS MOBILE HOME PARK LLC | SOURCE OLD WELL 1-RD 200 | CA2000828_001_001 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | SKP PARK OF THE SIERRAS INC | WELL 3 LOWER | CA2000832_002_002 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | RIVERGOLD ELEMENTARY SCHOOL | SOURCE WELL 1 | CA2000844_002_002 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CHOWCHILLA CITY WATER DEPT | WELL 10 - RAW | CA2010001_010_010 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | YOSEMITE SPRING PARK UTIL CO | WELL 31A - RAW | CA2010005_013_013 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | YOSEMITE SPRING PARK UTIL CO | WELL 35A - RAW | CA2010005_016_016 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - OAKHURST | QUAIL MEADOWS WELL 2 | CA2010007_039_039 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | MADERA CO SA1-INDIAN LAKES | WELL 08 | CA2010011_009_009 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - RAYMOND | WELL 08 | CA2010012_006_006 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - RAYMOND | WELL 11 | CA2010012_016_016 | GW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 11 - MERCED | MARIPOSA PUBLIC UTILITY DIST | IW WELL 01 | CA2210001_007_007 | GW | TRUE | DW-2025-0002-Update |

[illegible]

| County | District | Water System | Facility |
|---|---|---|---|
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | ELK HORN ESTATES WATER SYSTEM | WELL#1 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | V & P TRAILER COURT WATER SYSTEM | WELL #1 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | BELAIR MOBILE ESTATE | WELL #1 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | ST JOSEPHS HOSPITAL | WELL#112 (WEST WELL) |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | ST JOSEPHS HOSPITAL | WELL#114 (EAST WELL) |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | WALNUT ACRES | WELL#1 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | WALNUT ACRES | WELL#2 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | NORTHWEST PIPE COMPANY | WELL |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | FREMONT ONE | WELL |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | TRACY MATRL RECVRY/SLD WASTE WS | WELL |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | ABF FREIGHT WATER SYSTEM | WELL#2 |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | LODI, CITY OF | WELL NO. 09 |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | LODI, CITY OF | WELL NO. 15 |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | MANTECA, CITY OF | WELL NO. 17 |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | MANTECA, CITY OF | WELL NO. 19 - RAW TO CATF |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | MANTECA, CITY OF | WELL NO. 21 - RAW TO CATF |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | MANTECA, CITY OF | WELL NO. 22 - RAW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | RIPON, CITY OF | WELL NO. 03 |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | TRACY, CITY OF | PRODUCTION WELL 01 |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | TRACY, CITY OF | PRODUCTION WELL 02 |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL NO. 08 SSS - RAW TO IX |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF LATHROP | WELL NO. 10 - RAW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | SAN JOAQUIN COUNTY-MOKELUMNE ACRES | WELL 03 |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | SAN JOAQUIN COUNTY-MOKELUMNE ACRES | WELL 09 |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | STOCKTON VERDE MOBILE HOME PARK | EAST WELL |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | DEFENSE DISTRIB. DEPOT, SHARPE SITE | WELL 03 |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | IRISH HILLS MUTUAL WATER CO | WELL A |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | IRISH HILLS MUTUAL WATER CO | WELL B |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | IRISH HILLS MUTUAL WATER CO | WELL 04 |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | IRISH HILLS MUTUAL WATER CO | WELL 05 |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | IRISH HILLS MUTUAL WATER CO | WELL 07 |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | IRISH HILLS MUTUAL WATER CO | WELL 08 |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | TOYOTA SAN LUIS OBISPO | WELL 01 |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | TANK FARM BUSINESS PARK | WELL 01 |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | HIGUERA APARTMENTS | WELL 01 |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | LOS ROBLES MOBILE HOME ESTATES | WELL 01 |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | LOS ROBLES MOBILE HOME ESTATES | WELL 02 |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | LOS ROBLES MOBILE HOME ESTATES | WELL 03 |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | RANCHO COLINA MOBILE HOME PARK | WELL 02 |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | WALNUT HILLS MUTUAL WATER CO | WELL 01 |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | WALNUT HILLS MUTUAL WATER CO | WELL 07 |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | 141 SUBURBAN ROAD WATER SUPPLY | WELL 01, WAS STANDBY |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | HOLDGRAFER & ASSOCIATES | WELL 01 |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | NOLL PROPERTIES | WELL 01 |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | SLO PARTNERS | WELL 01 |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | WASTE CONNECTIONS WATER CO | WELL 02 |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | J M SIMS WATER SUPPLY | WELL 01 |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | STRASBAUGH, INC | WELL 02 |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | STRASBAUGH, INC | WELL 03 |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | STRASBAUGH, INC | WELL 04 |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | CALLENDER GROVE MUTUAL WATER | WELL 01 |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CITY OF ARROYO GRANDE UTILITIES DIVISION | WELL 01 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | RANCHO MARCELINO WATER | WELL#2 | CA4200531_002_002 GW | TRUE | DW-2025-0002-Update | CA4200531 002 | 002 | WL | A | A | C | 240 | T | GW | LPA72 - SANTA BARBARA COUNTY | SANTA BARBARA |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SKYLINE PARK | WELL 2 | CA4200616_002_002 GW | TRUE | DW-2025-0002-Update | CA4200616 002 | 002 | WL | A | A | C | 295 | T | GW | LPA72 - SANTA BARBARA COUNTY | SANTA BARBARA |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | LINGATE LANE MUTUAL WATER COMPANY | WELL#1 | CA4200633_001_001 GW | TRUE | DW-2025-0002-Update | CA4200633 001 | 001 | WL | A | A | C | 55 | N | GW | LPA72 - SANTA BARBARA COUNTY | SANTA BARBARA |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | RAY WATER COMPANY | WELL 1 | CA4200867_001_001 GW | TRUE | DW-2025-0002-Update | CA4200867 001 | 001 | WL | A | A | C | 40 | N | GW | LPA72 - SANTA BARBARA COUNTY | SANTA BARBARA |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | MARBORG INDUSTRIES | WELL #1 | CA4200907_001_001 GW | TRUE | DW-2025-0002-Update | CA4200907 001 | 001 | WL | A | A | NTNC | 25 | T | GW | LPA72 - SANTA BARBARA COUNTY | SANTA BARBARA |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SOLVANG WATER DIVISION | WELL 03 | CA4210013_005_005 GW | TRUE | DW-2025-0002-Update | CA4210013 005 | 005 | WL | A | A | C | 6126 | T | SWP | DISTRICT 06 - SANTA BARBARA | SANTA BARBARA |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CHRISTOPHER RANCH L.L.C. | WELL 01 - NEW WELL | CA4300957_001_001 GW | TRUE | DW-2025-0002-Update | CA4300957 001 | 001 | WL | A | A | NTNC | 735 | N | GW | DISTRICT 17 - SANTA CLARA | SANTA CLARA |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CHRISTOPHER RANCH L.L.C. | WELL 02 - OLD WELL | CA4300957_002_002 GW | TRUE | DW-2025-0002-Update | CA4300957 002 | 002 | WL | A | A | NTNC | 735 | N | GW | DISTRICT 17 - SANTA CLARA | SANTA CLARA |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CHRISTOPHER RANCH L.L.C. | WELL 03 - AE WELL | CA4300957_003_003 GW | TRUE | DW-2025-0002-Update | CA4300957 003 | 003 | WL | A | A | NTNC | 735 | N | GW | DISTRICT 17 - SANTA CLARA | SANTA CLARA |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | Z BEST PRODUCTS | WELL 02 | CA4300993_004_004 GW | TRUE | DW-2025-0002-Update | CA4300993 004 | 004 | WL | A | A | NTNC | 90 | N | GW | DISTRICT 17 - SANTA CLARA | SANTA CLARA |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF GILROY | WELL 01 | CA4310004_001_001 GW | TRUE | DW-2025-0002-Update | CA4310004 001 | 001 | WL | A | A | C | 59203 | T | GW | DISTRICT 17 - SANTA CLARA | SANTA CLARA |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF GILROY | WELL 02 | CA4310004_002_002 GW | TRUE | DW-2025-0002-Update | CA4310004 002 | 002 | WL | A | A | C | 59203 | T | GW | DISTRICT 17 - SANTA CLARA | SANTA CLARA |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | DIANA PARK WELL | CA4310006_040_040 GW | TRUE | DW-2025-0002-Update | CA4310006 040 | 040 | WL | A | A | C | 47374 | T | GW | DISTRICT 17 - SANTA CLARA | SANTA CLARA |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SAN JOSE - EVG/EDV/COY | WELL 03 - EVERGREEN | CA4310020_002_002 GW | TRUE | DW-2025-0002-Update | CA4310020 002 | 002 | WL | A | A | C | 101265 | N | SWP | DISTRICT 17 - SANTA CLARA | SANTA CLARA |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | PINE TREE LANE MUTUAL WATER CO | WELL | CA4400582_001_001 GW | TRUE | DW-2025-0002-Update | CA4400582 001 | 001 | WL | A | A | C | 75 | N | GW | LPA74 - SANTA CRUZ COUNTY | SANTA CRUZ |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | ROUNTREE FACILITY(PREV. SHERIFF'S REHAB) | WELL #1 | CA4400762_001_001 GW | TRUE | DW-2025-0002-Update | CA4400762 001 | 001 | WL | A | A | C | 235 | T | GW | LPA74 - SANTA CRUZ COUNTY | SANTA CRUZ |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | BUENA VISTA MIGRANT CENTER | WELL #1 | CA4400763_001_001 GW | TRUE | DW-2025-0002-Update | CA4400763 001 | 001 | WL | A | A | C | 455 | T | GW | LPA74 - SANTA CRUZ COUNTY | SANTA CRUZ |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SANTA CRUZ WATER DEPARTMENT | SLR - TAIT ST DIV - RAW | CA4410010_018_018 SW | TRUE | DW-2025-0002-Update | CA4410010 018 | 018 | IN | A | A | C | 94626 | T | SW | DISTRICT 05 - MONTEREY | SANTA CRUZ |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SANTA CRUZ WATER DEPARTMENT | BELTZ WELL 08 - RAW | CA4410010_024_024 GW | TRUE | DW-2025-0002-Update | CA4410010 024 | 024 | WL | A | A | C | 94626 | T | SW | DISTRICT 05 - MONTEREY | SANTA CRUZ |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | WATSONVILLE, CITY OF | WELL 10 - RAW | CA4410011_009_009 GW | TRUE | DW-2025-0002-Update | CA4410011 009 | 009 | WL | A | A | C | 65231 | T | SW | DISTRICT 05 - MONTEREY | SANTA CRUZ |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SCOTTS VALLEY WATER DISTRICT | WELL 11B - RAW | CA4410013_021_021 GW | TRUE | DW-2025-0002-Update | CA4410013 021 | 021 | WL | A | A | C | 11197 | T | GW | DISTRICT 05 - MONTEREY | SANTA CRUZ |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | FOREST LAKES MWC | WELL 4C | CA4410016_030_030 GW | TRUE | DW-2025-0002-Update | CA4410016 030 | 030 | WL | A | A | C | 1067 | T | GU | DISTRICT 05 - MONTEREY | SANTA CRUZ |
| SHASTA | DISTRICT 02 - LASSEN | DEL ORO WATER CO. - HAT CREEK DISTRICT | HAT CREEK - RAW | CA4500022_001_001 SW | TRUE | DW-2025-0002-Update | CA4500022 001 | 001 | IN | A | A | C | 185 | T | SW | DISTRICT 02 - LASSEN | SHASTA |
| SHASTA | LPA75 - SHASTA COUNTY | ANDERSON UNION HIGH SCHOOL | WELL 01 - AND HIGH SCHOOL - RAW | CA4500041_001_001 GW | TRUE | DW-2025-0002-Update | CA4500041 001 | 001 | WL | A | A | NTNC | 700 | T | GW | LPA75 - SHASTA COUNTY | SHASTA |
| SHASTA | LPA75 - SHASTA COUNTY | ANDERSON UNION HIGH SCHOOL | WELL 02 - NORTH VALLEY CAMPUS - RAW | CA4500041_002_002 GW | TRUE | DW-2025-0002-Update | CA4500041 002 | 002 | WL | A | A | NTNC | 700 | T | GW | LPA75 - SHASTA COUNTY | SHASTA |
| SHASTA | LPA75 - SHASTA COUNTY | MIDWAY MOBILEHOME PARK | WELL 01 - RAW | CA4500082_001_001 GW | TRUE | DW-2025-0002-Update | CA4500082 001 | 001 | WL | A | A | C | 50 | T | GW | LPA75 - SHASTA COUNTY | SHASTA |
| SHASTA | LPA75 - SHASTA COUNTY | ANDERSON MOBILE HOME PARK | WELL #1 - PRIMARY-RAW | CA4500098_002_002 GW | TRUE | DW-2025-0002-Update | CA4500098 002 | 002 | WL | A | A | C | 40 | T | GW | LPA75 - SHASTA COUNTY | SHASTA |
| SHASTA | LPA75 - SHASTA COUNTY | SUNRISE MOBILEHOME PARK | WELL 01 - RAW | CA4500104_001_001 GW | TRUE | DW-2025-0002-Update | CA4500104 001 | 001 | WL | A | A | C | 37 | T | GW | LPA75 - SHASTA COUNTY | SHASTA |
| SHASTA | LPA75 - SHASTA COUNTY | PRAIRIE ELEMENTARY SCHOOL | WELL 01 | CA4500161_001_001 GW | TRUE | DW-2025-0002-Update | CA4500161 001 | 001 | WL | A | A | NTNC | 375 | N | GW | LPA75 - SHASTA COUNTY | SHASTA |
| SHASTA | LPA75 - SHASTA COUNTY | WEST COTTONWOOD APARTMENTS | WELL 03 - RAW | CA4500247_002_002 GW | TRUE | DW-2025-0002-Update | CA4500247 002 | 002 | WL | A | A | C | 90 | N | GW | LPA75 - SHASTA COUNTY | SHASTA |
| SHASTA | LPA75 - SHASTA COUNTY | AIRPORT INDUSTRIAL PARK | WELL 01 - RAW | CA4500274_001_001 GW | TRUE | DW-2025-0002-Update | CA4500274 001 | 001 | WL | A | A | NTNC | 90 | T | GW | LPA75 - SHASTA COUNTY | SHASTA |
| SHASTA | LPA75 - SHASTA COUNTY | HAVEN HUMANE WATER SYSTEM | WELL 01 | CA4500344_001_001 GW | TRUE | DW-2025-0002-Update | CA4500344 001 | 001 | WL | A | A | NTNC | 60 | N | GW | LPA75 - SHASTA COUNTY | SHASTA |
| SHASTA | DISTRICT 02 - LASSEN | CITY OF ANDERSON | WELL 08-RHYNE WELL | CA4510001_011_011 GW | TRUE | DW-2025-0002-Update | CA4510001 011 | 011 | WL | A | A | C | 11147 | T | GW | DISTRICT 02 - LASSEN | SHASTA |
| SHASTA | DISTRICT 02 - LASSEN | SHASTA FOREST VILLAGE M.W.C. | WELL 01 AND 02 - REPRESENTATIVE | CA4510009_001_001 GW | TRUE | DW-2025-0002-Update | CA4510009 001 | 001 | WL | A | A | C | 750 | N | GW | DISTRICT 02 - LASSEN | SHASTA |
| SOLANO | DISTRICT 25 - MARIN | DIXON MIGRANT CENTER | WELL 01 | CA4800804_001_001 GW | TRUE | DW-2025-0002-Update | CA4800804 001 | 001 | WL | A | A | NTNC | 346 | T | GW | DISTRICT 25 - MARIN | SOLANO |
| SOLANO | DISTRICT 25 - MARIN | DIXON MIGRANT CENTER | WELL 02 | CA4800804_002_002 GW | TRUE | DW-2025-0002-Update | CA4800804 002 | 002 | WL | A | A | NTNC | 346 | T | GW | DISTRICT 25 - MARIN | SOLANO |
| SOLANO | DISTRICT 25 - MARIN | DELTA CONSERVATION CAMP | WELL 03 | CA4810801_002_002 GW | TRUE | DW-2025-0002-Update | CA4810801 002 | 002 | WL | A | A | C | 65 | T | GW | DISTRICT 25 - MARIN | SOLANO |
| SONOMA | DISTRICT 18 - SONOMA | END-O-VALLEY MUTUAL WATER COMPANY | WELL 02 (LOWER DEERTRAIL) | CA4900547_002_002 GW | TRUE | DW-2025-0002-Update | CA4900547 002 | 002 | WL | A | A | C | 129 | | GW | DISTRICT 18 - SONOMA | SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | SIX ACRES WATER COMPANY | WELL 02 | CA4900608_001_001 GU | TRUE | DW-2025-0002-Update | CA4900608 001 | 001 | WL | A | A | C | 66 | T | GU | DISTRICT 18 - SONOMA | SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | NORTHWEST PREP CHARTER SCHOOL | WELL 01 | CA4900695_001_001 GW | TRUE | DW-2025-0002-Update | CA4900695 001 | 001 | WL | A | A | NTNC | 325 | T | GW | DISTRICT 18 - SONOMA | SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | PLAZA MOBILE HOME PARK | WELL 01 | CA4900787_001_001 GW | TRUE | DW-2025-0002-Update | CA4900787 001 | 001 | WL | A | A | C | 169 | T | GW | DISTRICT 18 - SONOMA | SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | WESTERN MOBILE HOME PARK | WELL 02 | CA4900791_002_002 GW | TRUE | DW-2025-0002-Update | CA4900791 002 | 002 | WL | A | A | C | 178 | T | GW | DISTRICT 18 - SONOMA | SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | STONEGATE MOBILE HOME PARK | MAIN WELL | CA4900795_001_001 GW | TRUE | DW-2025-0002-Update | CA4900795 001 | 001 | WL | A | A | C | 196 | T | GW | DISTRICT 18 - SONOMA | SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | EL PORTAL MOBILE ESTATES | WELL 02 | CA4900799_002_002 GW | TRUE | DW-2025-0002-Update | CA4900799 002 | 002 | WL | A | A | C | 200 | T | GW | DISTRICT 18 - SONOMA | SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | ROBIN WAY WATER SYSTEM | WELL 01 | CA4900913_001_001 GW | TRUE | DW-2025-0002-Update | CA4900913 001 | 001 | WL | A | A | C | 66 | T | GW | DISTRICT 18 - SONOMA | SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | PRESENTATION SCHOOL | WELL 02 - NEW WELL | CA4900945_002_002 GW | TRUE | DW-2025-0002-Update | CA4900945 002 | 002 | WL | A | A | NTNC | 200 | T | GW | DISTRICT 18 - SONOMA | SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | HUMANE SOCIETY OF SONOMA COUNTY | WELL 02 | CA4901244_002_002 GW | TRUE | DW-2025-0002-Update | CA4901244 002 | 002 | WL | A | A | NTNC | 37 | T | GW | DISTRICT 18 - SONOMA | SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | MICHAEL LUCAS WATER SYSTEM | WELL 01 | CA4901365_001_001 GW | TRUE | DW-2025-0002-Update | CA4901365 001 | 001 | WL | A | A | NTNC | 25 | T | GW | DISTRICT 18 - SONOMA | SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA, CITY OF | WELL 02 | CA4910012_002_002 GW | TRUE | DW-2025-0002-Update | CA4910012 002 | 002 | WL | A | A | C | 11725 | T | GW | DISTRICT 18 - SONOMA | SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | VALLEY OF THE MOON WATER DISTRICT | LARBRE WELL | CA4910013_003_003 GW | TRUE | DW-2025-0002-Update | CA4910013 003 | 003 | WL | A | A | C | 23107 | T | GW | DISTRICT 18 - SONOMA | SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | VALLEY OF THE MOON WATER DISTRICT | PEDRONCELLI WELL | CA4910013_035_035 GW | TRUE | DW-2025-0002-Update | CA4910013 035 | 035 | WL | A | A | C | 23107 | T | GW | DISTRICT 18 - SONOMA | SONOMA |
| SONOMA | DISTRICT 18 - SONOMA | VALLEY OF THE MOON WATER DISTRICT | CRAIG WELL | CA4910013_037_037 GW | TRUE | DW-2025-0002-Update | CA4910013 037 | 037 | WL | A | A | C | 23107 | T | GW | DISTRICT 18 - SONOMA | SONOMA |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | PARK HEIGHTS MUTUAL WATER CO | ARROWOOD (EAST) WELL | CA5000017_001_001 GW | TRUE | DW-2025-0002-Update | CA5000017 001 | 001 | WL | A | A | C | 250 | N | GW | LPA80 - STANISLAUS COUNTY | STANISLAUS |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | PARK HEIGHTS MUTUAL WATER CO | PARK RIDGE WEST | CA5000017_002_002 GW | TRUE | DW-2025-0002-Update | CA5000017 002 | 002 | WL | A | A | C | 250 | N | GW | LPA80 - STANISLAUS COUNTY | STANISLAUS |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | RIVERDALE PARK TRACT CSD | WELL 03 WEST | CA5000019_003_003 GW | TRUE | DW-2025-0002-Update | CA5000019 003 | 003 | WL | A | A | C | 610 | T | GW | LPA80 - STANISLAUS COUNTY | STANISLAUS |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | LAZY B MOBILEHOME PARK | NORTH EAST WELL #1 | CA5000048_002_002 GW | TRUE | DW-2025-0002-Update | CA5000048 002 | 002 | WL | A | A | C | 125 | N | GW | LPA80 - STANISLAUS COUNTY | STANISLAUS |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | LAZY B MOBILEHOME PARK | WEST #02 | CA5000048_003_003 GW | TRUE | DW-2025-0002-Update | CA5000048 003 | 003 | WL | A | A | C | 125 | N | GW | LPA80 - STANISLAUS COUNTY | STANISLAUS |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | RIVERVIEW MOBILE HOME ESTATES | SOUTH WELL | CA5000090_002_002 GW | TRUE | DW-2025-0002-Update | CA5000090 002 | 002 | WL | A | A | C | 540 | N | GW | LPA80 - STANISLAUS COUNTY | STANISLAUS |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | NMIP FIRE & WATER SYSTEM, LLC | S. WELL #1 (BY 4500 N. STAR) | CA5000189_003_003 GW | TRUE | DW-2025-0002-Update | CA5000189 003 | 003 | WL | A | A | NTNC | 300 | N | GW | LPA80 - STANISLAUS COUNTY | STANISLAUS |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | 5033 PENTECOST | SCS 2007 WELL | CA5000573_002_002 GW | TRUE | DW-2025-0002-Update | CA5000573 002 | 002 | WL | A | A | NTNC | 302 | N | GW | LPA80 - STANISLAUS COUNTY | STANISLAUS |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF MODESTO - SALIDA | WELL 250 - SALIDA GAS | CA5010005_001_001 GW | TRUE | DW-2025-0002-Update | CA5010005 001 | 001 | WL | A | A | C | 14537 | T | SWP | DISTRICT 10 - STOCKTON | STANISLAUS |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 016 | CA5010010_018_018 GW | TRUE | DW-2025-0002-Update | CA5010010 018 | 018 | WL | A | A | C | 218771 | T | SWP | DISTRICT 10 - STOCKTON | STANISLAUS |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 025 | CA5010010_027_027 GW | TRUE | DW-2025-0002-Update | CA5010010 027 | 027 | WL | A | A | C | 218771 | T | SWP | DISTRICT 10 - STOCKTON | STANISLAUS |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 030 - RAW PRE-BLEND | CA5010010_032_032 GW | TRUE | DW-2025-0002-Update | CA5010010 032 | 032 | WL | A | A | C | 218771 | T | SWP | DISTRICT 10 - STOCKTON | STANISLAUS |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 033 | CA5010010_035_035 GW | TRUE | DW-2025-0002-Update | CA5010010 035 | 035 | WL | A | A | C | 218771 | T | SWP | DISTRICT 10 - STOCKTON | STANISLAUS |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 038 - RAW PRE-BLEND | CA5010010_040_040 GW | TRUE | DW-2025-0002-Update | CA5010010 040 | 040 | WL | A | A | C | 218771 | T | SWP | DISTRICT 10 - STOCKTON | STANISLAUS |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 039 | CA5010010_041_041 GW | TRUE | DW-2025-0002-Update | CA5010010 041 | 041 | WL | A | A | C | 218771 | T | SWP | DISTRICT 10 - STOCKTON | STANISLAUS |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 041 | CA5010010_043_043 GW | TRUE | DW-2025-0002-Update | CA5010010 043 | 043 | WL | A | A | C | 218771 | T | SWP | DISTRICT 10 - STOCKTON | STANISLAUS |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 042 | CA5010010_044_044 GW | TRUE | DW-2025-0002-Update | CA5010010 044 | 044 | WL | A | A | C | 218771 | T | SWP | DISTRICT 10 - STOCKTON | STANISLAUS |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 065 | CA5010010_097_097 GW | TRUE | DW-2025-0002-Update | CA5010010 097 | 097 | WL | A | A | C | 218771 | T | SWP | DISTRICT 10 - STOCKTON | STANISLAUS |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 265 | CA5010010_127_127 GW | TRUE | DW-2025-0002-Update | CA5010010 127 | 127 | WL | A | A | C | 218771 | T | SWP | DISTRICT 10 - STOCKTON | STANISLAUS |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 259 | CA5010010_129_129 GW | TRUE | DW-2025-0002-Update | CA5010010 129 | 129 | WL | A | A | C | 218771 | T | SWP | DISTRICT 10 - STOCKTON | STANISLAUS |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 223 - RAW PRE-BLEND | CA5010010_135_135 GW | TRUE | DW-2025-0002-Update | CA5010010 135 | 135 | WL | A | A | C | 218771 | T | SWP | DISTRICT 10 - STOCKTON | STANISLAUS |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 236 - RAW PRE-BLEND | CA5010010_151_151 GW | TRUE | DW-2025-0002-Update | CA5010010 151 | 151 | WL | A | A | C | 218771 | T | SWP | DISTRICT 10 - STOCKTON | STANISLAUS |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 269 | CA5010010_187_187 GW | TRUE | DW-2025-0002-Update | CA5010010 187 | 187 | WL | A | A | C | 218771 | T | SWP | DISTRICT 10 - STOCKTON | STANISLAUS |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 267 | CA5010010_189_189 GW | TRUE | DW-2025-0002-Update | CA5010010 189 | 189 | WL | A | A | C | 218771 | T | SWP | DISTRICT 10 - STOCKTON | STANISLAUS |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 225 - RAW TO GAC | CA5010010_192_192 GW | TRUE | DW-2025-0002-Update | CA5010010 192 | 192 | WL | A | A | C | 218771 | T | SWP | DISTRICT 10 - STOCKTON | STANISLAUS |
| STANISLAUS | DISTRICT 10 - STOCKTON | CERES, CITY OF | WELL 22 - RAW - IX - U | CA5010028_022_022 GW | TRUE | DW-2025-0002-Update | CA5010028 022 | 022 | WL | A | A | C | 54513 | T | SWP | DISTRICT 10 - STOCKTON | STANISLAUS |
| STANISLAUS | DISTRICT 10 - STOCKTON | CERES, CITY OF | WELL 34 - RAW | CA5010028_034_034 GW | TRUE | DW-2025-0002-Update | CA5010028 034 | 034 | WL | A | A | C | 54513 | T | SWP | DISTRICT 10 - STOCKTON | STANISLAUS |
| SUTTER | DISTRICT 21 - VALLEY | TIERRA BUENA MHP #1 | VILLA AVE | CA5100112_002_002 GW | TRUE | DW-2025-0002-Update | CA5100112 002 | 002 | WL | A | A | C | 50 | N | GW | DISTRICT 21 - VALLEY | SUTTER |
| SUTTER | DISTRICT 21 - VALLEY | WILDEWOOD EAST MUTUAL | WELL 01 | CA5101009_001_001 GW | TRUE | DW-2025-0002-Update | CA5101009 001 | 001 | WL | A | A | C | 350 | N | GW | DISTRICT 21 - VALLEY | SUTTER |
| SUTTER | DISTRICT 21 - VALLEY | WILDEWOOD EAST MUTUAL | WELL 02 | CA5101009_002_002 GW | TRUE | DW-2025-0002-Update | CA5101009 002 | 002 | WL | A | A | C | 350 | N | GW | DISTRICT 21 - VALLEY | SUTTER |
| TEHAMA | LPA82 - TEHAMA COUNTY | WAL*MART DIST. CTR/ECO RES | WELL #1 (NORTH WELL) | CA5200006_001_001 GW | TRUE | DW-2025-0002-Update | CA5200006 001 | 001 | WL | A | A | NTNC | 1023 | T | GW | LPA82 - TEHAMA COUNTY | TEHAMA |
| TEHAMA | LPA82 - TEHAMA COUNTY | BREESE SUBDIVISION 2 | WELL #1 | CA5200008_001_001 GW | TRUE | DW-2025-0002-Update | CA5200008 001 | 001 | WL | A | A | C | 75 | T | GW | LPA82 - TEHAMA COUNTY | TEHAMA |
| TEHAMA | LPA82 - TEHAMA COUNTY | VISTA GRANDE WATER SYSTEM | WELL #3 (BERRENDOS WELL | CA5200012_003_003 GW | TRUE | DW-2025-0002-Update | CA5200012 003 | 003 | WL | A | A | C | 468 | N | GW | LPA82 - TEHAMA COUNTY | TEHAMA |
| TEHAMA | LPA82 - TEHAMA COUNTY | RIVER RANCH MOBILE HOME PARK | WELL #1 | CA5200510_001_001 GW | TRUE | DW-2025-0002-Update | CA5200510 001 | 001 | WL | A | A | C | 305 | T | GW | LPA82 - TEHAMA COUNTY | TEHAMA |
| TEHAMA | LPA82 - TEHAMA COUNTY | RIVER RANCH MOBILE HOME PARK | WELL 02 | CA5200510_002_002 GW | TRUE | DW-2025-0002-Update | CA5200510 002 | 002 | WL | A | A | C | 305 | T | GW | LPA82 - TEHAMA COUNTY | TEHAMA |
| TEHAMA | LPA82 - TEHAMA COUNTY | NORTH VALLEY SERVICES | WELL #1 | CA5200525_001_001 GW | TRUE | DW-2025-0002-Update | CA5200525 001 | 001 | WL | A | A | NTNC | 43 | N | GW | LPA82 - TEHAMA COUNTY | TEHAMA |
| TEHAMA | LPA82 - TEHAMA COUNTY | DESOTEC US LLC | WELL #1 (PLANT WELL) | CA5200529_001_001 GW | TRUE | DW-2025-0002-Update | CA5200529 001 | 001 | WL | A | A | NTNC | 33 | N | GW | LPA82 - TEHAMA COUNTY | TEHAMA |
| TEHAMA | LPA82 - TEHAMA COUNTY | DESOTEC US LLC | WELL #2 (FABRICATION WELL) | CA5200529_002_002 GW | TRUE | DW-2025-0002-Update | CA5200529 002 | 002 | WL | A | A | NTNC | 33 | N | GW | LPA82 - TEHAMA COUNTY | TEHAMA |
| TEHAMA | LPA82 - TEHAMA COUNTY | FRIENDLY ACRES MHP | WELL #1 | CA5200539_001_001 GW | TRUE | DW-2025-0002-Update | CA5200539 001 | 001 | WL | A | A | C | 75 | N | GW | LPA82 - TEHAMA COUNTY | TEHAMA |
| TEHAMA | LPA82 - TEHAMA COUNTY | MODERN VILLAGE MWC | WELL #1 | CA5200545_001_001 GW | TRUE | DW-2025-0002-Update | CA5200545 001 | 001 | WL | A | A | C | 85 | T | GW | LPA82 - TEHAMA COUNTY | TEHAMA |
| TEHAMA | LPA82 - TEHAMA COUNTY | GATEWAY MOBILE HOME PARK | WELL #1 | CA5200547_001_001 GW | TRUE | DW-2025-0002-Update | CA5200547 001 | 001 | WL | A | A | C | 103 | N | GW | LPA82 - TEHAMA COUNTY | TEHAMA |
| TEHAMA | LPA82 - TEHAMA COUNTY | REYNOLDS CONSUMER PRODUCTS (RED BLUFF) | WELL #1 (SOUTH WELL) | CA5200626_001_001 GW | TRUE | DW-2025-0002-Update | CA5200626 001 | 001 | WL | A | A | NTNC | 150 | T | GW | LPA82 - TEHAMA COUNTY | TEHAMA |
| TEHAMA | LPA82 - TEHAMA COUNTY | REYNOLDS CONSUMER PRODUCTS (RED BLUFF) | WELL #3 (NORTH WELL) | CA5200626_002_002 GW | TRUE | DW-2025-0002-Update | CA5200626 002 | 002 | WL | A | A | NTNC | 150 | T | GW | LPA82 - TEHAMA COUNTY | TEHAMA |
| TEHAMA | LPA82 - TEHAMA COUNTY | PACIFIC WOODTECH | WELL #1 | CA5200655_001_001 GW | TRUE | DW-2025-0002-Update | CA5200655 001 | 001 | WL | A | A | NTNC | 64 | T | GW | LPA82 - TEHAMA COUNTY | TEHAMA |
| TEHAMA | LPA82 - TEHAMA COUNTY | SIERRA PACIFIC INDUSTRIES - RED BLUFF MI | WELL #1 | CA5201057_001_001 GW | TRUE | DW-2025-0002-Update | CA5201057 001 | 001 | WL | A | A | NTNC | 450 | T | GW | LPA82 - TEHAMA COUNTY | TEHAMA |
| TEHAMA | LPA82 - TEHAMA COUNTY | ANTOINETTE MUTUAL WATER CO | WELL #2 (DEEP WELL) | CA5201140_002_002 GW | TRUE | DW-2025-0002-Update | CA5201140 002 | 002 | WL | A | A | C | 25 | N | GW | LPA82 - TEHAMA COUNTY | TEHAMA |
| TEHAMA | LPA82 - TEHAMA COUNTY | SIERRA PACIFIC INDUSTRIES - WINDOWS | WELL #1 | CA5201143_001_001 GW | TRUE | DW-2025-0002-Update | CA5201143 001 | 001 | WL | A | A | NTNC | 350 | N | GW | LPA82 - TEHAMA COUNTY | TEHAMA |
| TEHAMA | LPA82 - TEHAMA COUNTY | SIERRA PACIFIC INDUSTRIES - WINDOWS | WELL #2 (EAST SIDE) | CA5201143_002_002 GW | TRUE | DW-2025-0002-Update | CA5201143 002 | 002 | WL | A | A | NTNC | 350 | N | GW | LPA82 - TEHAMA COUNTY | TEHAMA |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF RED BLUFF | WELL 06 | CA5210004_014_014 GW | TRUE | DW-2025-0002-Update | CA5210004 014 | 014 | WL | A | A | C | 14710 | N | GW | DISTRICT 21 - VALLEY | TEHAMA |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WELL 02 - BEFORE_IX-UR_TRT | CA5400665_002_002 GW | TRUE | DW-2025-0002-Update | CA5400665 002 | 002 | WL | A | A | C | 1280 | T | SW | DISTRICT 12 - VISALIA | TULARE |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WELL 04 - BEFORE_IX-UR_TRT | CA5400665_004_004 GW | TRUE | DW-2025-0002-Update | CA5400665 004 | 004 | WL | A | A | C | 1280 | T | SW | DISTRICT 12 - VISALIA | TULARE |

| | | | | |
|---|---|---|---|---|
| LOS ANGELES | DISTRICT 16 - CENTRAL | DOWNEY - CITY, WATER DEPT. | WELL 09 (OLD WELL 04) | CA1910034_011_011 GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | DOWNEY - CITY, WATER DEPT. | WELL 19 (OLD WELL 01) | CA1910034_021_021 GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | DOWNEY - CITY, WATER DEPT. | WELL 25 (OLD WELL 09) | CA1910034_026_026 GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL W01C | CA1910039_038_038 GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PICO RIVERA - CITY, WATER DEPT. | WELL W11 | CA1910042_004_004 GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PICO RIVERA - CITY, WATER DEPT. | WELL W12 | CA1910042_005_005 GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | MONTEBELLO-CITY, WATER DEPT. | MONTEBELLO WELL 01 | CA1910117_004_004 GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PICO WD | WELL 04A | CA1910125_004_004 GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | SOUTH GATE-CITY, WATER DEPT. | WELL 13 - STANDBY | CA1910152_006_006 GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | SOUTH MONTEBELLO IRRIGATION DIST. | WELL 06 - STANDBY | CA1910153_007_007 GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LA HABRA HEIGHTS CWD | WELL 09 | CA1910218_006_006 GW |
| MADERA | DISTRICT 11 - MERCED | BROADVIEW TERRACE MUTUAL WATER COMPANY | WELL 04 - STANDBY | CA2000521_004_004 GW |
| MADERA | DISTRICT 11 - MERCED | BROADVIEW TERRACE MUTUAL WATER COMPANY | WELL 06 - STANDBY | CA2000521_006_006 GW |
| MADERA | DISTRICT 11 - MERCED | BROADVIEW TERRACE MUTUAL WATER COMPANY | WELL 07 - STANDBY | CA2000521_008_008 GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MENDOCINO SCHOOL DISTRICT- MENDOCINO | WELL 07 | CA2300584_010_010 GW |
| MERCED | DISTRICT 11 - MERCED | JOHN LATORACCA CORRECTIONAL FACILITY | WELL 2 N OF ADULT-WEST WELL | CA2400172_002_002 GW |
| ORANGE | DISTRICT 08 - SANTA ANA | PAGE AVENUE MUTUAL WATER COMPANY | WELL 01 | CA3000585_001_001 GW |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ANAHEIM | WELL 47 | CA3010001_049_049 GW |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ANAHEIM | WELL 055 057 | CA3010001_053_053 GW |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ANAHEIM | WELL 053 082 | CA3010001_063_063 GW |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ANAHEIM | WELL 48 | CA3010001_086_086 GW |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF FULLERTON | WELL 05 | CA3010010_011_011 GW |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF FULLERTON | WELL 06 | CA3010010_012_012 GW |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - WEST ORANGE COUNTY | SYCAMORE (FERN) | CA3010022_018_018 GW |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - WEST ORANGE COUNTY | SHERILL | CA3010022_019_019 GW |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ORANGE | WELL 08 | CA3010027_008_008 GW |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ORANGE | WELL 18 | CA3010027_016_016 GW |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF SAN JUAN CAPISTRANO | NORTH OPEN SPACE WELL 014 | CA3010030_010_010 GW |
| ORANGE | DISTRICT 08 - SANTA ANA | YORBA LINDA WATER DISTRICT | WELL 15 (ETCHANDY WELL) | CA3010037_001_001 GW |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF SANTA ANA | WELL 27 | CA3010038_027_027 GW |

# PFOA Source List
# Tab 3: max_pfoa_lt_4

| county | regulating_agency | pws_name | facility_name |
|---|---|---|---|
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | NORRIS CANYON PROPERTY OWNERS ASSN | UPPER SPRING |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | NORRIS CANYON PROPERTY OWNERS ASSN | CISTERN SPRING |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | NORRIS CANYON PROPERTY OWNERS ASSN | LOWER SPRING |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | MOWRY WELL 01 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | MOWRY WELL 02 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | MOWRY WELL 03 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | MOWRY WELL 04 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | MOWRY WELL 06 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | MOWRY WELL 09 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | SOUTH BAY AQUEDUCT |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | MOWRY WELL 08 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | PERALTA TYSON WELL 08 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | CEDAR WELL 01 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | CEDAR WELL 02 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | DARVON WELL 02 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | BELLFLOWER WELL |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | FARWELL WELL |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CALIFORNIA WATER SERVICE - LIVERMORE | WELL 15-01 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CALIFORNIA WATER SERVICE - LIVERMORE | WELL 20-01 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CALIFORNIA WATER SERVICE - LIVERMORE | WELL 24-01 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CALIFORNIA WATER SERVICE - LIVERMORE | WELL 31-01 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | EAST BAY MUD | BRIONES RESERVOIR |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | EAST BAY MUD | PARDEE RESERVOIR |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | EAST BAY MUD | SAN PABLO RESERVOIR - SOBRANTE INTAKE |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | EAST BAY MUD | UPPER SAN LEANDRO RESERVOIR |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | EAST BAY MUD | FREEPORT REGIONAL WATER PROJECT |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ZONE 7 WATER AGENCY | DELVALLE WTP INTAKE |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ZONE 7 WATER AGENCY | HOPYARD WELL 06 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ZONE 7 WATER AGENCY | PATTERSON PASS WTP INTAKE |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INYO | DISTRICT 13 - SAN BERNARDINO | PRIMROSE LANE APARTMENTS | WELL 01 SE - ACTIVE | CA1400045_001_001 | GW | TRUE | DW-2025-0002-Update | CA1400045 |
| INYO | DISTRICT 13 - SAN BERNARDINO | PRIMROSE LANE APARTMENTS | WELL 03 NW - ACTIVE | CA1400045_003_003 | GW | TRUE | DW-2025-0002-Update | CA1400045 |
| INYO | DISTRICT 27 - MOJAVE | BROOKSIDE ESTATES MUTUAL WATER COMPANY | WELL 01 NE | CA1400056_001_001 | GW | TRUE | DW-2025-0002-Update | CA1400056 |
| INYO | DISTRICT 27 - MOJAVE | BROOKSIDE ESTATES MUTUAL WATER COMPANY | WELL 02 SW | CA1400056_002_002 | GW | TRUE | DW-2025-0002-Update | CA1400056 |
| INYO | DISTRICT 27 - MOJAVE | BROOKSIDE MOBILE HOME PARK | WELL 01 S | CA1400059_001_001 | GW | TRUE | DW-2025-0002-Update | CA1400059 |
| INYO | DISTRICT 27 - MOJAVE | BROOKSIDE MOBILE HOME PARK | WELL 02 N | CA1400059_002_002 | GW | TRUE | DW-2025-0002-Update | CA1400059 |
| INYO | DISTRICT 13 - SAN BERNARDINO | BERNASCONI EDUCATION CENTER | WELL 01 - BERNASCONI | CA1400064_001_001 | GW | TRUE | DW-2025-0002-Update | CA1400064 |
| INYO | DISTRICT 13 - SAN BERNARDINO | ASPENDELL MUTUAL WATER COMPANY | WELL 01 N | CA1400066_001_001 | GW | TRUE | DW-2025-0002-Update | CA1400066 |
| INYO | DISTRICT 13 - SAN BERNARDINO | ASPENDELL MUTUAL WATER COMPANY | WELL 02 S | CA1400066_002_002 | GW | TRUE | DW-2025-0002-Update | CA1400066 |
| INYO | DISTRICT 27 - MOJAVE | SIERRA GRANDE ESTATES MUTUAL WATER CO. | WELL 03 C - ACTIVE | CA1400070_003_003 | GW | TRUE | DW-2025-0002-Update | CA1400070 |
| INYO | DISTRICT 13 - SAN BERNARDINO | NORTH LONE PINE MUTUAL WATER COMPANY | WELL 03 N - ACTIVE | CA1400072_003_003 | GW | TRUE | DW-2025-0002-Update | CA1400072 |
| INYO | DISTRICT 13 - SAN BERNARDINO | SCE BISHOP CREEK PLANT 4 | WELL 01 S | CA1400078_001_001 | GW | TRUE | DW-2025-0002-Update | CA1400078 |
| INYO | DISTRICT 27 - MOJAVE | LADWP - MOUNTAIN VIEW TRAILER COURT | WELL 01 (LPMTNVW) | CA1400099_001_001 | GW | TRUE | DW-2025-0002-Update | CA1400099 |
| INYO | DISTRICT 27 - MOJAVE | LADWP - LAWS TOWN | WELL 354 NW - ACTIVE | CA1400102_001_001 | GW | TRUE | DW-2025-0002-Update | CA1400102 |
| INYO | DISTRICT 27 - MOJAVE | SIERRA NORTH COMMUNITY SERVICE DISTRICT | WELL 01 | CA1400109_001_001 | GW | TRUE | DW-2025-0002-Update | CA1400109 |
| INYO | DISTRICT 13 - SAN BERNARDINO | MEADOWCREEK MUTUAL WATER COMPANY | WELL 04 | CA1400111_003_003 | GW | TRUE | DW-2025-0002-Update | CA1400111 |
| INYO | DISTRICT 13 - SAN BERNARDINO | MEADOWCREEK MUTUAL WATER COMPANY | WELL 06 | CA1400111_004_004 | GW | TRUE | DW-2025-0002-Update | CA1400111 |
| INYO | DISTRICT 13 - SAN BERNARDINO | MEADOWCREEK MUTUAL WATER COMPANY | WELL 07 | CA1400111_005_005 | GW | TRUE | DW-2025-0002-Update | CA1400111 |
| INYO | DISTRICT 13 - SAN BERNARDINO | MEADOWCREEK MUTUAL WATER COMPANY | WELL 08 | CA1400111_006_006 | GW | TRUE | DW-2025-0002-Update | CA1400111 |
| INYO | DISTRICT 13 - SAN BERNARDINO | MEADOWCREEK MUTUAL WATER COMPANY | WELL 09 | CA1400111_007_007 | GW | TRUE | DW-2025-0002-Update | CA1400111 |
| INYO | DISTRICT 13 - SAN BERNARDINO | WILSON CIRCLE MUTUAL WATER COMPANY | WELL 01 NW WILSON | CA1400135_001_001 | GW | TRUE | DW-2025-0002-Update | CA1400135 |
| INYO | DISTRICT 13 - SAN BERNARDINO | WILSON CIRCLE MUTUAL WATER COMPANY | WELL 02 SE WILSON | CA1400135_002_002 | GW | TRUE | DW-2025-0002-Update | CA1400135 |
| INYO | DISTRICT 13 - SAN BERNARDINO | WILSON CIRCLE MUTUAL WATER COMPANY | WELL 03 E HOBBS | CA1400135_003_003 | GW | TRUE | DW-2025-0002-Update | CA1400135 |
| INYO | DISTRICT 13 - SAN BERNARDINO | MEADOW LAKE APARTMENTS | WELL 01 | CA1400511_001_001 | GW | TRUE | DW-2025-0002-Update | CA1400511 |
| INYO | DISTRICT 13 - SAN BERNARDINO | VAN LOON WATER ASSOCIATION | WELL 02 N - ACTIVE | CA1400518_003_003 | GW | TRUE | DW-2025-0002-Update | CA1400518 |
| INYO | DISTRICT 27 - MOJAVE | PALISADE GLACIER HIGH SCHOOL | WELL 01 - PALISADE | CA1400522_001_001 | GW | TRUE | DW-2025-0002-Update | CA1400522 |
| INYO | DISTRICT 27 - MOJAVE | EASTERN SIERRA COLLEGE CENTER - BISHOP | WELL 02 | CA1400526_002_002 | GW | TRUE | DW-2025-0002-Update | CA1400526 |
| INYO | DISTRICT 13 - SAN BERNARDINO | CRYSTAL GEYSER BOTTLING PLANT | WELL CGR 3 | CA1400528_001_001 | GW | TRUE | DW-2025-0002-Update | CA1400528 |
| INYO | DISTRICT 13 - SAN BERNARDINO | CRYSTAL GEYSER BOTTLING PLANT | WELL CGR 4 | CA1400528_003_003 | GW | TRUE | DW-2025-0002-Update | CA1400528 |
| INYO | DISTRICT 13 - SAN BERNARDINO | CRYSTAL GEYSER BOTTLING PLANT | WELL CGR 8 | CA1400528_028_028 | GW | TRUE | DW-2025-0002-Update | CA1400528 |
| INYO | DISTRICT 13 - SAN BERNARDINO | CRYSTAL GEYSER BOTTLING PLANT | WELL CGR 9 | CA1400528_029_029 | GW | TRUE | DW-2025-0002-Update | CA1400528 |
| INYO | DISTRICT 13 - SAN BERNARDINO | CRYSTAL GEYSER BOTTLING PLANT | WELL CGR 10 | CA1400528_030_030 | GW | TRUE | DW-2025-0002-Update | CA1400528 |

| | | | | | |
|---|---|---|---|---|---|
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | PASADENA WATER AND POWER | WELL 52 | CA1910124_021_021 | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | PASADENA WATER AND POWER | WOODBURY | CA1910124_023_023 | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | PASADENA WATER AND POWER | TWOMBLY WELL (WELL 58) | CA1910124_045_045 | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | PASADENA WATER AND POWER | WADSWORTH WELL (WELL 59) | CA1910124_047_047 | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | PASADENA WATER AND POWER | PARKE WELL | CA1910124_061_061 | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 03 | CA1910126_003_003 | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 06 | CA1910126_006_006 | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 15 | CA1910126_015_015 | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 17 | CA1910126_017_017 | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 21 | CA1910126_021_021 | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 23 | CA1910126_023_023 | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 25 | CA1910126_025_025 | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 26 | CA1910126_026_026 | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 28 | CA1910126_028_028 | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | TUNNEL WELL01 | CA1910126_031_031 | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | TUNNEL WELL04 | CA1910126_035_035 | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | TUNNEL WELL02 | CA1910126_036_036 | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 36 | CA1910126_040_040 | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 32 | CA1910126_041_041 | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | PEDLEY FILTRATION PLANT - RAW | CA1910126_048_048 | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 05B | CA1910126_049_049 | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 08B | CA1910126_050_050 | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 37 | CA1910126_069_069 | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | COVINA VALLEY WATER COMPANY - WHOLESALE | DUARTE INTAKE ON SAN GABRIEL RIVER | CA1910128_010_010 | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | COVINA VALLEY WATER COMPANY - WHOLESALE | RAW WATER INFLUENT TO TEMPLE PLANT | CA1910128_011_011 | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | QUARTZ HILL WATER DIST. | WELL08 | CA1910130_005_005 | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | QUARTZ HILL WATER DIST. | WELL09 | CA1910130_006_006 | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | QUARTZ HILL WATER DIST. | WELL12 | CA1910130_009_009 | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | QUARTZ HILL WATER DIST. | WELL06A | CA1910130_011_011 | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | QUARTZ HILL WATER DIST. | WELL07A | CA1910130_012_012 | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | QUARTZ HILL WATER DIST. | WELL05A | CA1910130_015_015 | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | QUARTZ HILL WATER DIST. | WELL14 | CA1910130_016_016 | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | QUARTZ HILL WATER DIST. | WELL15 | CA1910130_017_017 | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | QUARTZ HILL WATER DIST. | WELL16 | CA1910130_018_018 | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | QUARTZ HILL WATER DIST. | WELL17 | CA1910130_021_021 | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - HERM/REDO | WELL 08-02 | CA1910134_001_001 | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - HERM/REDO | WELL 22-01 | CA1910134_005_005 | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - HERM/REDO | WELL 30-01 | CA1910134_007_007 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LOS ANGELES WORLD AIRPORTS | EAST WELL | CA1910138_001_001 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LOS ANGELES WORLD AIRPORTS | WEST WELL | CA1910138_002_002 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | 1924 - WINSTON | CA1910139_006_006 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | 1948 - GRAND | CA1910139_010_010 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | 1954 - MISSION VIEW WELL02 | CA1910139_011_011 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | DEL MAR - 1968 | CA1910139_017_017 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | HOWLAND WELL | CA1910139_020_020 | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | MARIPOSA WELL 03 | CA1910139_023_023 | GW |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | LOMBARDY WELL 02 | CA1910139_029_029 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | HALL WELL 02 | CA1910139_032_032 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | RICHARDSON WELL 3 | CA1910139_048_048 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | RUBIO CANON LAND & WATER ASSOCIATION | WELL 03 - UNDER SW INFLUENCE | CA1910140_003_003 | GU | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | RUBIO CANON LAND & WATER ASSOCIATION | WELL 07 | CA1910140_007_007 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC-SAN DIMAS | ARTESIA WELL 03 | CA1910142_003_003 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC-SAN DIMAS | HIGHWAY WELL 01 | CA1910142_013_013 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC-SAN DIMAS | MALONE | CA1910142_014_014 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC-SAN DIMAS | BASELINE WELL 05 | CA1910142_056_056 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC-SAN DIMAS | BASELINE WELL 06 | CA1910142_057_057 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SAN FERNANDO-CITY, WATER DEPT. | WELL 02-A | CA1910143_002_002 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SAN FERNANDO-CITY, WATER DEPT. | WELL 03 | CA1910143_003_003 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SAN FERNANDO-CITY, WATER DEPT. | WELL 04-A | CA1910143_004_004 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SAN FERNANDO-CITY, WATER DEPT. | WELL 07-A | CA1910143_005_005 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SAN GABRIEL COUNTY WD | WELL 09 - ACTIVE | CA1910144_007_007 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SAN GABRIEL COUNTY WD | WELL 11 - ACTIVE | CA1910144_009_009 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SAN GABRIEL COUNTY WD | WELL 12 - ACTIVE | CA1910144_010_010 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SAN GABRIEL COUNTY WD | WELL 14 - ACTIVE | CA1910144_011_011 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SAN GABRIEL COUNTY WD | WELL 15 - ACTIVE | CA1910144_020_020 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SAN GABRIEL COUNTY WD | WELL 16 - ACTIVE | CA1910144_023_023 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SANTA MONICA-CITY, WATER DIVISION | CHARNOCK WELL 13 | CA1910146_005_005 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SANTA MONICA-CITY, WATER DIVISION | CHARNOCK WELL 16 | CA1910146_008_008 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SANTA MONICA-CITY, WATER DIVISION | CHARNOCK WELL 18 | CA1910146_010_010 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SANTA MONICA-CITY, WATER DIVISION | CHARNOCK WELL 19 | CA1910146_011_011 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SANTA MONICA-CITY, WATER DIVISION | SANTA MONICA WELL 01 | CA1910146_012_012 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SANTA MONICA-CITY, WATER DIVISION | CHARNOCK WELL 20 | CA1910146_073_073 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SANTA MONICA-CITY, WATER DIVISION | SANTA MONICA WELL 8 | CA1910146_075_075 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SUBURBAN WATER SYSTEMS - SATIVA | WELL 05 | CA1910147_005_005 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SIERRA MADRE-CITY, WATER DEPT. | WELL 03 | CA1910148_003_003 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SIERRA MADRE-CITY, WATER DEPT. | WELL 05 | CA1910148_005_005 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SIERRA MADRE-CITY, WATER DEPT. | WELL 06 | CA1910148_006_006 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SIERRA MADRE-CITY, WATER DEPT. | WEST TUNNEL | CA1910148_007_007 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SIGNAL HILL - CITY, WATER DEPT. | WELL 07 | CA1910149_005_005 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SIGNAL HILL - CITY, WATER DEPT. | WELL 09 | CA1910149_015_015 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SIGNAL HILL - CITY, WATER DEPT. | WELL 10 | CA1910149_024_024 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SOUTH GATE-CITY, WATER DEPT. | WELL 26 | CA1910152_016_016 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SOUTH GATE-CITY, WATER DEPT. | WELL 27 | CA1910152_017_017 | GW | TRUE | DW-2025-0002-Update |
| LOS ANGELES | DISTRICT 22 - ANGELES | SOUTH GATE-CITY, WATER DEPT. | WELL 29 | CA1910152_030_030 | GW | TRUE | DW-2025-0002-Update |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MADERA | LPA50 - MADERA COUNTY | MD 37 LA VINA | SOURCE EAST WELL | CA2000728_002_002 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | MADERA CO SA16 SUMNER HILL | SAN JOAQUIN RIVER - RAW | CA2000729_001_001 | SW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | PG&E OAKHURST SERVICE CENTER | SOURCE MAIN WELL | CA2000733_002_002 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | MD 42 STILL MEADOW | SOURCE WELL 1 UPPER | CA2000737_001_001 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | MD 42 STILL MEADOW | SOURCE WELL 2 LOWER | CA2000737_002_002 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | MD 63 MEADOW SPRINGS RANCH | SOURCE WELL 1 UPPER | CA2000757_001_001 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | MD 63 MEADOW SPRINGS RANCH | SOURCE WELL 2 LOWER | CA2000757_003_003 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | DIXIELAND ELEMENTARY SCHOOL | SOURCE 2000 WELL | CA2000760_002_002 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | OAK CREEK MOBILE HOME PARK | SOURCE WELL 6 | CA2000775_001_001 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | OAK CREEK MOBILE HOME PARK | SOURCE WELL 5 | CA2000775_002_002 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | B K LIGHTING INC | SOURCE WELL#2 (2024) | CA2000794_002_002 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | MARQUEZ RENTAL | SOURCE WELL 1 | CA2000800_001_001 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | SHADY OAKS MOBILE HOME PARK LLC | SOURCE MAIN WELL 2- ELLIS WAY | CA2000828_002_002 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | SKP PARK OF THE SIERRAS INC | WELL 1 UPPER | CA2000832_001_001 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | SKP PARK OF THE SIERRAS INC | WELL 4 SHOP | CA2000832_003_003 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | PONDEROSA TELEPHONE-SERVICE CT | SOURCE WELL 1 | CA2000843_001_001 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | MD 60 DILLON ESTATES | SOURCE WELL 1 | CA2000849_001_001 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | MD 40 SUNSET RIDGE ESTATES | SOURCE WELL 1 | CA2000851_001_001 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | MD 40 SUNSET RIDGE ESTATES | SOURCE WELL 2 | CA2000851_002_002 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | MD 40 SUNSET RIDGE ESTATES | SOURCE SHAH LANE WELL/WELL 3 | CA2000851_004_004 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | LAMANUZZI PANTALEO CS DEHY | SOURCE2- NORTH MAIN WELL | CA2000855_002_002 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | LAMANUZZI PANTALEO CS DEHY | SOUCE3-CENTRAL WELL | CA2000855_005_005 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | LAMANUZZI PANTALEO CS DEHY | SOURCE4 - GVG WELL | CA2000855_007_007 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | MD 58 SIERRA HIGHLANDS | WELL1 | CA2000865_001_001 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | SAN JOAQUIN WINE COMPANY | SOURCE WELL #3 | CA2000920_005_005 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | MINARETS HIGH SCHOOL | 4B SOUTH WELL | CA2000947_001_001 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | MINARETS HIGH SCHOOL | 6 SOUTH WELL | CA2000947_002_002 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | MINARETS HIGH SCHOOL | 7 SOUTH WELL | CA2000947_003_003 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | SWSLAND DEVELOPMENT INC | WELL#2 (2020) | CA2000951_002_002 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | NORTH FORK COMMUNITY DEVELOPMENT COUNCIL | WELL1 | CA2000953_001_001 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | PG&E GREGG SUBSTATION AND GC YARD | WELL 1 | CA2000955_001_001 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | QUADY RESIDENCE AND WINERY | WELL#3 | CA2000956_003_003 | GW | TRUE | DW-2025-0002-Update |
| MADERA | LPA50 - MADERA COUNTY | TALLEY TRANSPORTATION INC | WELL#1 | CA2000961_001_001 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CHOWCHILLA CITY WATER DEPT | WELL03 - RAW | CA2010001_003_003 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CHOWCHILLA CITY WATER DEPT | WELL11 - RAW | CA2010001_011_011 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CHOWCHILLA CITY WATER DEPT | WELL14 - RAW | CA2010001_019_019 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CHOWCHILLA CITY WATER DEPT | WELL05A - RAW | CA2010001_020_020 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CHOWCHILLA CITY WATER DEPT | WELL NO. 1A | CA2010001_023_023 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CHOWCHILLA CITY WATER DEPT | WELL15 - RAW | CA2010001_026_026 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CITY OF MADERA | WELL 26 - RAW | CA2010002_001_001 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CITY OF MADERA | WELL 15 - RAW | CA2010002_011_011 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CITY OF MADERA | WELL 17 - RAW | CA2010002_013_013 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CITY OF MADERA | WELL 18 - RAW | CA2010002_014_014 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CITY OF MADERA | WELL 20 - RAW | CA2010002_016_016 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CITY OF MADERA | WELL 21 - RAW | CA2010002_017_017 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CITY OF MADERA | WELL 22 - RAW | CA2010002_018_018 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CITY OF MADERA | WELL 23 - RAW | CA2010002_019_019 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CITY OF MADERA | WELL 24 - RAW | CA2010002_020_020 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CITY OF MADERA | WELL 25 - RAW | CA2010002_021_021 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CITY OF MADERA | WELL 28 - RAW | CA2010002_023_023 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CITY OF MADERA | WELL 29 - RAW | CA2010002_024_024 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CITY OF MADERA | WELL 30 - RAW | CA2010002_025_025 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CITY OF MADERA | WELL 31 - RAW | CA2010002_030_030 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CITY OF MADERA | WELL 32 - RAW | CA2010002_031_031 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CITY OF MADERA | WELL 33 - RAW | CA2010002_032_032 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CITY OF MADERA | WELL 34 - RAW | CA2010002_033_033 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CITY OF MADERA | WELL 38 - RAW | CA2010002_050_050 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - BASS LAKE | SCHOOL ROAD (GOVNMT CTR) - RAW | CA2010003_001_001 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - BASS LAKE | NO. SHORE (AIRPT) WELL 04 - RAW | CA2010003_004_004 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - BASS LAKE | WILLOW CREEK - RAW | CA2010003_005_005 | SW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - BASS LAKE | PINES WELL 01 - RAW | CA2010003_006_006 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - BASS LAKE | WILLOW CREEK FALLS-RAW | CA2010003_012_012 | SW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | MADERA CO CMD19-PARKWOOD | WELL 03 | CA2010004_003_003 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | YOSEMITE SPRING PARK UTIL CO | WELL 37A - RAW | CA2010005_018_018 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | YOSEMITE SPRING PARK UTIL CO | WELL 39A - RAW | CA2010005_020_020 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | YOSEMITE SPRING PARK UTIL CO | WELL 42A - RAW | CA2010005_023_023 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | YOSEMITE SPRING PARK UTIL CO | WELL 45A - RAW | CA2010005_025_025 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | YOSEMITE SPRING PARK UTIL CO | WELL 46A - RAW | CA2010005_026_026 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | YOSEMITE SPRING PARK UTIL CO | WELL 47A - RAW | CA2010005_027_027 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | MADERA CO SA3-PARKSDALE | WELL01 | CA2010006_001_001 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | MADERA CO SA3-PARKSDALE | WELL02 | CA2010006_002_002 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | MADERA CO SA3-PARKSDALE | WELL03 (CHAVEZ SCHOOL) | CA2010006_003_003 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | MADERA CO SA3-PARKSDALE | WELL04 - SELFHELP | CA2010006_004_004 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - OAKHURST | DITTON WELL 01 (FOREST RIDGE) | CA2010007_001_001 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - OAKHURST | DITTON WELL 02 (FOREST RIDGE) | CA2010007_002_002 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - OAKHURST | DITTON WELL 03 (FOREST RIDGE) | CA2010007_003_003 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - OAKHURST | SIERRA LAKES WELL 01A - RAW | CA2010007_007_007 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - OAKHURST | SIERRA LAKES WELL 03 | CA2010007_009_009 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - OAKHURST | SIERRA LAKES WELL 04 | CA2010007_010_010 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - OAKHURST | JUNCTION WELL 01 | CA2010007_017_017 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - OAKHURST | DITTON WELL 04 (FOREST RIDGE) | CA2010007_024_024 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - OAKHURST | JUNCTION WELL 02 - RAW | CA2010007_028_028 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - OAKHURST | SIERRA LAKES WELL 05 | CA2010007_030_030 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - OAKHURST | SIERRA LAKES WELL 06 | CA2010007_031_031 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - OAKHURST | SIERRA LAKES WELL 07 | CA2010007_032_032 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - OAKHURST | SIERRA LAKES WELL 08 | CA2010007_033_033 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - OAKHURST | SIERRA LAKES WELL 09 | CA2010007_034_034 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - OAKHURST | QUAIL MEADOWS WELL 3 | CA2010007_040_040 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - OAKHURST | QUAIL MEADOWS WELL 4 | CA2010007_041_041 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - OAKHURST | FOREST RIDGE WELL5 | CA2010007_046_046 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - OAKHURST | FOREST RIDGE WELL6 | CA2010007_047_047 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - OAKHURST | FOREST RIDGE WELL7 | CA2010007_048_048 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | MADERA CO MD10A-MADERA RANCHOS | WELL96-1 (CHARLTON) | CA2010008_004_004 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | MADERA CO MD10A-MADERA RANCHOS | WELL96-2 (NEW FENDER) | CA2010008_005_005 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | MADERA CO MD10A-MADERA RANCHOS | KENSINGTON WELL | CA2010008_006_006 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | MADERA CO MD10A-MADERA RANCHOS | DUBLIN WELL | CA2010008_007_007 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | MADERA CO MD10A-MADERA RANCHOS | BERKSHIRE WELL | CA2010008_008_008 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | BAKMAN WATER-ROLLING HILLS | WELL02 - NEW HIGHWAY 41 - RAW | CA2010009_003_003 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | BAKMAN WATER-ROLLING HILLS | WELL04 - RAW | CA2010009_010_010 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | MADERA CO SA1-INDIAN LAKES | WELL06 | CA2010011_005_005 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | MADERA CO SA1-INDIAN LAKES | WELL07 | CA2010011_008_008 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - RAYMOND | WELL 12 | CA2010012_018_018 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - RAYMOND | WELL 13 | CA2010012_019_019 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - RAYMOND | WELL 14 | CA2010012_020_020 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - COARSEGOLD | WELL02 - RAW | CA2010013_002_002 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - COARSEGOLD | WELL03 - RAW | CA2010013_005_005 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - GOLDSIDE | GOLDSIDE WELL 02 - RAW | CA2010014_002_002 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - GOLDSIDE | GOLDSIDE WELL 04 - RAW | CA2010014_004_004 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - GOLDSIDE | HILLVIEW WELL 01 - RAW | CA2010014_005_005 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - GOLDSIDE | GOLDSIDE WELL 06 - RAW | CA2010014_009_009 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CAL AM - GOLDSIDE | GOLDSIDE WELL 07 - RAW | CA2010014_011_011 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | WP&A-FIREBAUGH WATER SYSTEM | CHOWCHILLA CANAL | CA2010015_001_001 | SW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | RIVERSTONE/ROOTCREEK WATER DISTRICT | WELL NO. 1 | CA2010016_001_001 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | RIVERSTONE/ROOTCREEK WATER DISTRICT | WELL NO. 2 | CA2010016_002_002 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | RIVERSTONE/ROOTCREEK WATER DISTRICT | WELL NO. 5 | CA2010016_007_007 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | RIVERSTONE/ROOTCREEK WATER DISTRICT | WELL 07 | CA2010016_009_009 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | TESORO VIEJO MASTER MWC, INC. | SAN JOAQUIN RIVER | CA2010017_001_001 | SW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | TESORO VIEJO MASTER MWC, INC. | MID CANAL LATERAL 6.2 | CA2010017_002_002 | SW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | TESORO VIEJO MASTER MWC, INC. | MID LATERAL RESERVOIR | CA2010017_006_006 | SW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | PRESERVE AT MILLERTON LAKE WATER SYSTEM | WELL 2 | CA2010018_001_001 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | PRESERVE AT MILLERTON LAKE WATER SYSTEM | WELL 14 | CA2010018_002_002 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | PRESERVE AT MILLERTON LAKE WATER SYSTEM | WELL 17 | CA2010018_004_004 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | MADERA CO CSA 22C GUNNER RANCH | WELL 01 | CA2010019_001_001 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | MADERA CO CSA 22C GUNNER RANCH | WELL 02 | CA2010019_002_002 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CENTRAL CA WOMENS FACILITY | WELL 402 - RAW | CA2010800_002_002 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | CENTRAL CA WOMENS FACILITY | WELL 403 - RAW | CA2010800_003_003 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | VALLEY STATE PRISON | WELL 01 - RAW | CA2010801_001_001 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | VALLEY STATE PRISON | WELL 02 - RAW | CA2010801_002_002 | GW | TRUE | DW-2025-0002-Update |
| MADERA | DISTRICT 11 - MERCED | VALLEY STATE PRISON | WELL 401 | CA2010801_007_007 | GW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | MUIR BEACH COMMUNITY | 2002 WELL | CA2100508_003_003 | GW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | MUIR BEACH COMMUNITY | 2008 WELL | CA2100508_004_004 | GW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | ESTERO MUTUAL | WELL 12 | CA2100519_001_001 | GW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | ESTERO MUTUAL | WELL 13 | CA2100519_002_002 | GW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | ESTERO MUTUAL | RESERVOIR (FORMERLY CALLED STREAM 01) | CA2100519_004_004 | SW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | ESTERO MUTUAL | WELL 15 | CA2100519_010_010 | GW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | ESTERO MUTUAL | WELL 16 | CA2100519_011_011 | GW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | MARIN FRENCH CHEESE CO | MARIN FRENCH CHEESE RESERVOIR | CA2100527_001_001 | SW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | MARIN FRENCH CHEESE CO | RESERVOIR II | CA2100527_005_005 | SW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | TOMALES HIGH SCHOOL | WELL 01 | CA2100538_001_001 | GW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | WALKER CREEK RANCH EDUCATIONAL CENTER | WELL05 | CA2100545_008_008 | GW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | WALKER CREEK RANCH EDUCATIONAL CENTER | WELL06 | CA2100545_009_009 | GW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | BLUE MOUNTAIN CENTER | WELL 01 | CA2100549_004_004 | GW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | TOMALES ELEM & MIDDLE SCHOOL | WELL 01 | CA2100560_001_001 | GW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | GREEN GULCH FARM | SPRING | CA2100565_001_001 | GU | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | GREEN GULCH FARM | WELL | CA2100565_002_002 | GW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | GREEN GULCH FARM | DRAGON WELL24 | CA2100565_006_006 | GW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | SKYWALKER RANCH | WELL 01 | CA2100566_001_001 | GW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | SKYWALKER RANCH | WELL 03 | CA2100566_003_003 | GW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | SKYWALKER RANCH | WELL 05 | CA2100566_005_005 | GW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | SKYWALKER RANCH | WELL 06 | CA2100566_006_006 | GW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | SKYWALKER RANCH | WELL 07 | CA2100566_007_007 | GW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | SKYWALKER RANCH | WELL 08 | CA2100566_008_008 | GW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | SKYWALKER RANCH | WELL 09 | CA2100566_009_009 | GW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | SKYWALKER RANCH | WELL 10 | CA2100566_010_010 | GW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | NICASIO VALLEY RANCH MUTUAL | WELL 01 | CA2100579_001_001 | GW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | NICASIO VALLEY RANCH MUTUAL | WELL 02 | CA2100579_003_003 | GW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | NICASIO SCHOOL | WELL 01 | CA2100582_001_001 | GU | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | INVERNESS PUBLIC UTILITY DIST | FIRST VALLEY SOURCES TO F1 | CA2110001_002_002 | SW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | INVERNESS PUBLIC UTILITY DIST | SECOND VALLEY SOURCES TO F1 | CA2110001_003_003 | SW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | INVERNESS PUBLIC UTILITY DIST | THIRD VALLEY SOURCES TO F3 | CA2110001_004_004 | SW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | MARIN MUNICIPAL WATER DISTRICT | ALPINE LAKE DAM AT 10FT DEPTH | CA2110002_001_001 | SW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | MARIN MUNICIPAL WATER DISTRICT | BON TEMPE LAKE DAM AT 10FT DEPTH | CA2110002_002_002 | SW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | MARIN MUNICIPAL WATER DISTRICT | BON TEMPE TP - RAW WTR LAKE BT | CA2110002_003_003 | SW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | MARIN MUNICIPAL WATER DISTRICT | KENT LAKE DAM AT 10FT DEPTH | CA2110002_006_006 | SW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | MARIN MUNICIPAL WATER DISTRICT | LAGUNITAS LAKE DAM AT 10FT DEPTH | CA2110002_007_007 | SW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | MARIN MUNICIPAL WATER DISTRICT | NICASIO LAKE DAM AT 10FT DEPTH | CA2110002_008_008 | SW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | MARIN MUNICIPAL WATER DISTRICT | PHOENIX LAKE DAM AT 10FT DEPTH | CA2110002_009_009 | SW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | MARIN MUNICIPAL WATER DISTRICT | SAN GERONIMO WTP-RAW NICASIO/KENT LAKES | CA2110002_010_010 | SW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | MARIN MUNICIPAL WATER DISTRICT | SOULAJULE LAKE DAM-10FT DEPTH - STANDBY | CA2110002_012_012 | SW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | NORTH MARIN WATER DISTRICT | STAFFORD LAKE INTAKE | CA2110003_003_003 | SW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | BLACKROCK/WEBB MANIFOLD PRIOR TO WTP | CA2110004_002_002 | SW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | STINSON GULCH AND HIGHLANDS MANIFOLD-RAW | CA2110004_003_003 | SW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | LAUREL MANIFOLD PRIOR TO WTP - RAW | CA2110004_005_005 | SW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | LAUREL WELL | CA2110004_026_026 | GW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | BOLINAS COMMUNITY PUD | ARROYO HONDO CREEK-RAW | CA2110005_001_001 | SW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | BOLINAS COMMUNITY PUD | WOODRAT AT RES1-RUNOFF & CREEK WATER | CA2110005_002_002 | SW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | BOLINAS COMMUNITY PUD | WOODRAT AT RES2-RUNOFF & CREEK WATER | CA2110005_003_003 | SW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | NORTH MARIN WD - PT. REYES | POINT REYES - WELL 02 | CA2110006_001_001 | GW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | NORTH MARIN WD - PT. REYES | GALLAGHER WELL | CA2110006_004_004 | GW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | NORTH MARIN WD - PT. REYES | POINT REYES - WELL 04 | CA2110006_010_010 | GW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | NORTH MARIN WD - PT. REYES | GALLAGHER WELL 02 | CA2110006_011_011 | GW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | COAST SPRINGS - CAL WATER SERVICE (PUC) | WELL01 - SURFACE INFLUENCE | CA2110007_002_002 | GU | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | COAST SPRINGS - CAL WATER SERVICE (PUC) | WELL02 - SURFACE INFLUENCE | CA2110007_003_003 | GU | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | COAST SPRINGS - CAL WATER SERVICE (PUC) | WELL03 - SURFACE INFLUENCE | CA2110007_004_004 | GU | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | COAST SPRINGS - CAL WATER SERVICE (PUC) | WELL04 - SURFACE INFLUENCE | CA2110007_005_005 | GU | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | COAST SPRINGS - CAL WATER SERVICE (PUC) | WELLOM09 - SURFACE INFL (FORMERLY OM04) | CA2110007_006_006 | GU | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | COAST SPRINGS - CAL WATER SERVICE (PUC) | WELLOM05 - SURFACE INFLUENCE | CA2110007_007_007 | GU | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | COAST SPRINGS - CAL WATER SERVICE (PUC) | WELLOM10 - SURFACE INFLUENCE | CA2110007_008_008 | GU | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | COAST SPRINGS - CAL WATER SERVICE (PUC) | SIDE HILL WELL 6 - SURFACE INFLUENCE | CA2110007_010_010 | GU | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | COAST SPRINGS - CAL WATER SERVICE (PUC) | TREATMENT PLANT INFLUENT-RAW COMBINED | CA2110007_015_015 | SW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | COAST SPRINGS - CAL WATER SERVICE (PUC) | CLINE WELL - SURFACE INFLUENCE | CA2110007_016_016 | GU | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | LAWSON S LANDING | WELL 03 | CA2110008_003_003 | GW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | LAWSON S LANDING | WELL 04 | CA2110008_004_004 | GW | TRUE | DW-2025-0002-Update |
| MARIN | DISTRICT 25 - MARIN | LAWSON S LANDING | WELL 05 | CA2110008_011_011 | GW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 11 - MERCED | MCPR- WOODLAND PARK | WOODLAND PK WELL 01 | CA2204054_001_001 | GW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 11 - MERCED | MARIPOSA PUBLIC UTILITY DIST | STOCKTON CREEK RESERVOIR - RAW | CA2210001_001_001 | SW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 11 - MERCED | MARIPOSA PUBLIC UTILITY DIST | SAXON CREEK (MERCED RIVER) - RAW | CA2210001_009_009 | SW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 11 - MERCED | MARIPOSA PUBLIC UTILITY DIST | IW WELL 07 | CA2210001_013_013 | GW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 11 - MERCED | MARIPOSA PUBLIC UTILITY DIST | MPUD WELL 05 | CA2210001_016_016 | GW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 11 - MERCED | PONDEROSA BASIN MUTUAL WTR CO | WELL 06 | CA2210002_007_007 | GW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 11 - MERCED | PONDEROSA BASIN MUTUAL WTR CO | WELL 08 | CA2210002_009_009 | GW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 11 - MERCED | PONDEROSA BASIN MUTUAL WTR CO | WELL 09 | CA2210002_010_010 | GW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 11 - MERCED | PONDEROSA BASIN MUTUAL WTR CO | WELL 10 | CA2210002_011_011 | GW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 11 - MERCED | PONDEROSA BASIN MUTUAL WTR CO | WELL 11 | CA2210002_012_012 | GW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 11 - MERCED | PONDEROSA BASIN MUTUAL WTR CO | WELL 12 | CA2210002_014_014 | GW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 11 - MERCED | DELAWARE NORTH PARKS SERVICES AT TENAYA | WELL 03 | CA2210003_003_003 | GW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 11 - MERCED | DELAWARE NORTH PARKS SERVICES AT TENAYA | WELL 04 | CA2210003_005_005 | GW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 11 - MERCED | DELAWARE NORTH PARKS SERVICES AT TENAYA | WELL 05 - ACTIVE 12-1-09 | CA2210003_008_008 | GW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 28 - YOSEMITE | YOSEMITE NPS-YOSEMITE VALLEY | WELL01 - RAW | CA2210503_001_001 | GW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 28 - YOSEMITE | YOSEMITE NPS-YOSEMITE VALLEY | WELL02 - RAW | CA2210503_002_002 | GW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 28 - YOSEMITE | YOSEMITE NPS-YOSEMITE VALLEY | WELL04 - RAW | CA2210503_003_003 | GW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 28 - YOSEMITE | YOSEMITE NPS-WAWONA | SOUTH FORK MERCED RIVER - RAW | CA2210510_001_001 | SW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 28 - YOSEMITE | YOSEMITE NPS-EL PORTAL | WELL02 - RAW | CA2210515_001_001 | GW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 28 - YOSEMITE | YOSEMITE NPS-EL PORTAL | WELL03 - RAW | CA2210515_002_002 | GW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 28 - YOSEMITE | YOSEMITE NPS-EL PORTAL | WELL05 - RAW | CA2210515_004_004 | GW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 28 - YOSEMITE | YOSEMITE NPS-EL PORTAL | WELL06 - RAW | CA2210515_005_005 | GW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 28 - YOSEMITE | YOSEMITE NPS-EL PORTAL | WELL07 - RAW | CA2210515_006_006 | GW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 11 - MERCED | CEDAR LODGE | WELL04 - RAW | CA2210900_003_003 | GW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 11 - MERCED | CEDAR LODGE | WELL05 - RAW | CA2210900_004_004 | GW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 11 - MERCED | CEDAR LODGE | WELL07 - RAW | CA2210900_006_006 | GW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 11 - MERCED | CEDAR LODGE | WELL08 - RAW | CA2210900_007_007 | GW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 11 - MERCED | CEDAR LODGE | WELL09 - RAW | CA2210900_009_009 | GW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 11 - MERCED | CEDAR LODGE | WELL 10 IF-RAW | CA2210900_020_020 | GW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 11 - MERCED | CEDAR LODGE | WELL NO. 12 IF | CA2210900_022_022 | GW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 11 - MERCED | MPWD-COULTERVILLE CSA 1 | COULTERVILLE WELL 01 | CA2210901_001_001 | GW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 11 - MERCED | MCCLURE BOAT CLUB, INC. | LAKE MCCLURE INTAK - RAW | CA2210905_001_001 | SW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 11 - MERCED | MARIPOSA PINES MUTUAL | WELL04 | CA2210906_003_003 | GW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 11 - MERCED | MARIPOSA PINES MUTUAL | WELL03 | CA2210906_005_005 | GW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 11 - MERCED | MCUSD - COULTERVILLE-GREELEY HILL SCHOOL | WELL01 PARKING LOT | CA2210908_001_001 | GW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 11 - MERCED | MCUSD - MARIPOSA JUNIOR HIGH SCHOOL | WELL 02 | CA2210909_002_002 | GW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 11 - MERCED | TAVIS CORPORATION | WELL 01 OLD | CA2210918_001_001 | GW | TRUE | DW-2025-0002-Update |
| MARIPOSA | DISTRICT 11 - MERCED | TAVIS CORPORATION | WELL 02 NEW | CA2210918_002_002 | GW | TRUE | DW-2025-0002-Update |

[illegible]

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MONTEREY | DISTRICT 29 - MOSS LANDING | PIONEER PLACE MWS | WELL 01 | CA2701956_001_001 | GW | TRUE | DW-2025-0002-Update |
| MONTEREY | DISTRICT 29 - MOSS LANDING | PIONEER PLACE MWS | WELL 02 | CA2701956_002_002 | GW | TRUE | DW-2025-0002-Update |
| MONTEREY | DISTRICT 30 - BIG SUR | TIERRA VISTA MWC | WELL 01 | CA2701959_001_001 | GW | TRUE | DW-2025-0002-Update |
| MONTEREY | DISTRICT 29 - MOSS LANDING | VIERRA MEADOWS MWC | WELL 01 | CA2702003_001_001 | GW | TRUE | DW-2025-0002-Update |
| MONTEREY | DISTRICT 29 - MOSS LANDING | VIERRA MEADOWS MWC | WELL 02 | CA2702003_002_002 | GW | TRUE | DW-2025-0002-Update |
| MONTEREY | DISTRICT 29 - MOSS LANDING | CAL AM WATER COMPANY - RALPH LANE | WELL 01 | CA2702004_001_001 | GW | TRUE | DW-2025-0002-Update |
| MONTEREY | DISTRICT 29 - MOSS LANDING | PSMCSD - VIERRA ESTATES WS | WELL 03 - MATTERHORN PLACE | CA2702007_001_001 | GW | TRUE | DW-2025-0002-Update |
| MONTEREY | DISTRICT 30 - BIG SUR | LAGUNA SECA RECREATION WS | WELL 01 | CA2702009_001_001 | GW | TRUE | DW-2025-0002-Update |
| MONTEREY | DISTRICT 30 - BIG SUR | LAGUNA SECA RECREATION WS | WELL 05 | CA2702009_005_005 | GW | TRUE | DW-2025-0002-Update |
| MONTEREY | DISTRICT 29 - MOSS LANDING | APRICOT LN WS | WELL 01 | CA2702026_001_001 | GW | TRUE | DW-2025-0002-Update |
| MONTEREY | DISTRICT 30 - BIG SUR | CHURCH OF THE GOOD SHEPHERD WS | WELL 02 | CA2702050_002_002 | GW | TRUE | DW-2025-0002-Update |
| MONTEREY | DISTRICT 30 - BIG SUR | VIERRA KNOLLS MWC | WELL 01 | CA2702055_001_001 | GW | TRUE | DW-2025-0002-Update |
| MONTEREY | DISTRICT 29 - MOSS LANDING | SAN MIGUEL WS#22 | WELL 02 | CA2702073_002_002 | GW | TRUE | DW-2025-0002-Update |
| MONTEREY | DISTRICT 29 - MOSS LANDING | SAN MIGUEL WS#22 | WELL 03 | CA2702073_003_003 | GW | TRUE | DW-2025-0002-Update |
| MONTEREY | DISTRICT 29 - MOSS LANDING | PSMCSD - BLACKIE RD WS | WELL 01 | CA2702094_001_001 | GW | TRUE | DW-2025-0002-Update |
| MONTEREY | DISTRICT 29 - MOSS LANDING | DELANY WC | WELL 01 | CA2702110_001_001 | GW | TRUE | DW-2025-0002-Update |
| MONTEREY | DISTRICT 30 - BIG SUR | ROSEHART INDUSTRIAL PARK WS | WELL 01 | CA2702121_001_001 | GW | TRUE | DW-2025-0002-Update |
| MONTEREY | DISTRICT 30 - BIG SUR | FOOTHILL WA | WELL 01 | CA2702135_001_001 | GW | TRUE | DW-2025-0002-Update |
| MONTEREY | DISTRICT 30 - BIG SUR | WOODSIDE WA | WELL 02 (NORTH WELL) | CA2702140_001_001 | GW | TRUE | DW-2025-0002-Update |
| MONTEREY | DISTRICT 30 - BIG SUR | WOODSIDE WA | WELL 01 (SOUTH WELL) | CA2702140_002_002 | GW | TRUE | DW-2025-0002-Update |
| MONTEREY | DISTRICT 30 - BIG SUR | ASOLEADO MWC | WELL 04 | CA2702148_002_002 | GW | TRUE | DW-2025-0002-Update |
| MONTEREY | DISTRICT 30 - BIG SUR | ASOLEADO MWC | WELL 03 (RIVER WELL) | CA2702148_004_004 | GW | TRUE | DW-2025-0002-Update |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAPA | LPA58 - NAPA COUNTY | LINDA FALLS TERRACE MUTUAL | WELL 01 | CA2800527_001_001 | GW | TRUE | DW-2025-0002-Update | CA2800527 | 001 | 001 |
| NAPA | LPA58 - NAPA COUNTY | LINDA VISTA MUTUAL WATER CO | WELL 01 | CA2800528_001_001 | GW | TRUE | DW-2025-0002-Update | CA2800528 | 001 | 001 |
| NAPA | LPA58 - NAPA COUNTY | LINDA VISTA MUTUAL WATER CO | WELL 3 | CA2800528_006_006 | GW | TRUE | DW-2025-0002-Update | CA2800528 | 006 | 006 |
| NAPA | LPA58 - NAPA COUNTY | VAILIMA ESTATES MUTUAL WATER | WELL 01 | CA2800532_001_001 | GW | TRUE | DW-2025-0002-Update | CA2800532 | 001 | 001 |
| NAPA | LPA58 - NAPA COUNTY | VAILIMA ESTATES MUTUAL WATER | WELL 2 | CA2800532_002_002 | GW | TRUE | DW-2025-0002-Update | CA2800532 | 002 | 002 |
| NAPA | LPA58 - NAPA COUNTY | GRGICH HILLS | PRIMARY SOURCE WELL 2 | CA2800536_002_002 | GW | TRUE | DW-2025-0002-Update | CA2800536 | 002 | 002 |
| NAPA | LPA58 - NAPA COUNTY | OAKVILLE GROCERY CO. | LPA REPORTED PRIMARY SOURCE | CA2800556_001_001 | GW | TRUE | DW-2025-0002-Update | CA2800556 | 001 | 001 |
| NAPA | LPA58 - NAPA COUNTY | FREEMARK ABBEY WINERY | LPA REPORTED PRIMARY SOURCE | CA2800561_001_001 | GW | TRUE | DW-2025-0002-Update | CA2800561 | 001 | 001 |
| NAPA | LPA58 - NAPA COUNTY | FREEMARK ABBEY WINERY | WELL #2 | CA2800561_002_002 | GW | TRUE | DW-2025-0002-Update | CA2800561 | 002 | 002 |
| NAPA | LPA58 - NAPA COUNTY | TPWC DBA THE PRISONER WINE COMPANY | LPA REPORTED PRIMARY SOURCE | CA2800562_001_001 | GW | TRUE | DW-2025-0002-Update | CA2800562 | 001 | 001 |
| NAPA | LPA58 - NAPA COUNTY | SYAR INDUSTRIES | WELL 01 | CA2800580_001_001 | GW | TRUE | DW-2025-0002-Update | CA2800580 | 001 | 001 |
| NAPA | LPA58 - NAPA COUNTY | NAPA VALLEY COUNTRY CLUB | LPA REPORTED PRIMARY SOURCE | CA2800588_001_001 | GW | TRUE | DW-2025-0002-Update | CA2800588 | 001 | 001 |
| NAPA | LPA58 - NAPA COUNTY | PHELPS VINEYARDS | LPA REPORTED PRIMARY SOURCE | CA2800609_001_001 | GW | TRUE | DW-2025-0002-Update | CA2800609 | 001 | 001 |
| NAPA | LPA58 - NAPA COUNTY | PHELPS VINEYARDS | WELL 2 | CA2800609_002_002 | GW | TRUE | DW-2025-0002-Update | CA2800609 | 002 | 002 |
| NAPA | LPA58 - NAPA COUNTY | PHELPS VINEYARDS | WELL 3 | CA2800609_004_004 | GW | TRUE | DW-2025-0002-Update | CA2800609 | 004 | 004 |
| NAPA | LPA58 - NAPA COUNTY | WINE COUNTRY INN | WELL #2 | CA2800648_002_002 | GW | TRUE | DW-2025-0002-Update | CA2800648 | 002 | 002 |
| NAPA | LPA58 - NAPA COUNTY | DOMAINE CHANDON | LPA REPORTED PRIMARY SOURCE | CA2800736_001_001 | GW | TRUE | DW-2025-0002-Update | CA2800736 | 001 | 001 |
| NAPA | LPA58 - NAPA COUNTY | ST. HELENA PURLIEU LLC | LPA REPORTED PRIMARY SOURCE | CA2800741_001_001 | GW | TRUE | DW-2025-0002-Update | CA2800741 | 001 | 001 |
| NAPA | LPA58 - NAPA COUNTY | NVUSD: STONEBRIDGE SCHOOL | WELL 002 | CA2800848_003_003 | GW | TRUE | DW-2025-0002-Update | CA2800848 | 003 | 003 |
| NAPA | LPA58 - NAPA COUNTY | HOWELL MOUNTAIN SCHOOL | WELL 01 | CA2800970_001_001 | GW | TRUE | DW-2025-0002-Update | CA2800970 | 001 | 001 |
| NAPA | LPA58 - NAPA COUNTY | ETUDE WINES | LPA REPORTED PRIMARY SOURCE | CA2801002_001_001 | GW | TRUE | DW-2025-0002-Update | CA2801002 | 001 | 001 |
| NAPA | LPA58 - NAPA COUNTY | ETUDE WINES | WELL 002 | CA2801002_004_004 | GW | TRUE | DW-2025-0002-Update | CA2801002 | 004 | 004 |
| NAPA | LPA58 - NAPA COUNTY | CHATEAU MONTELENA WINERY | LPA REPORTED PRIMARY SOURCE | CA2801004_001_001 | GW | TRUE | DW-2025-0002-Update | CA2801004 | 001 | 001 |
| NAPA | LPA58 - NAPA COUNTY | CHATEAU MONTELENA WINERY | WELL 002 | CA2801004_004_004 | GW | TRUE | DW-2025-0002-Update | CA2801004 | 004 | 004 |
| NAPA | LPA58 - NAPA COUNTY | CLOS DU VAL WINE CO. | LPA REPORTED PRIMARY SOURCE | CA2801006_001_001 | GW | TRUE | DW-2025-0002-Update | CA2801006 | 001 | 001 |
| NAPA | LPA58 - NAPA COUNTY | ARTESA VINEYARDS & WINERY | WELL #2 | CA2801008_002_002 | GW | TRUE | DW-2025-0002-Update | CA2801008 | 002 | 002 |
| NAPA | LPA58 - NAPA COUNTY | ARTESA VINEYARDS & WINERY | WELL 005 | CA2801008_005_005 | GW | TRUE | DW-2025-0002-Update | CA2801008 | 005 | 005 |
| NAPA | LPA58 - NAPA COUNTY | DOMAINE CARNEROS | WELL #2 | CA2801011_002_002 | GW | TRUE | DW-2025-0002-Update | CA2801011 | 002 | 002 |
| NAPA | LPA58 - NAPA COUNTY | DOMAINE CARNEROS | WELL 3 | CA2801011_004_004 | GW | TRUE | DW-2025-0002-Update | CA2801011 | 004 | 004 |
| NAPA | LPA58 - NAPA COUNTY | DOMAINE CARNEROS | WELL 4 | CA2801011_006_006 | GW | TRUE | DW-2025-0002-Update | CA2801011 | 006 | 006 |
| NAPA | LPA58 - NAPA COUNTY | ALPHA OMEGA WINERY | WELL 01 | CA2801012_001_001 | GW | TRUE | DW-2025-0002-Update | CA2801012 | 001 | 001 |
| NAPA | LPA58 - NAPA COUNTY | ALPHA OMEGA WINERY | WELL 2 | CA2801012_002_002 | GW | TRUE | DW-2025-0002-Update | CA2801012 | 002 | 002 |
| NAPA | LPA58 - NAPA COUNTY | FRANK FAMILY VINEYARDS | K-3 | CA2801015_003_003 | GW | TRUE | DW-2025-0002-Update | CA2801015 | 003 | 003 |
| NAPA | LPA58 - NAPA COUNTY | HESS WINERY | PATRICK SPRING | CA2801016_001_001 | GW | TRUE | DW-2025-0002-Update | CA2801016 | 001 | 001 |
| NAPA | LPA58 - NAPA COUNTY | HESS WINERY | SPRING #2-MAIN | CA2801016_002_002 | GW | TRUE | DW-2025-0002-Update | CA2801016 | 002 | 002 |
| NAPA | LPA58 - NAPA COUNTY | HESS WINERY | SPRING #3-MIDDLE | CA2801016_003_003 | GW | TRUE | DW-2025-0002-Update | CA2801016 | 003 | 003 |
| NAPA | LPA58 - NAPA COUNTY | HESS WINERY | SPRING 4-HIGH SPRING | CA2801016_004_004 | GW | TRUE | DW-2025-0002-Update | CA2801016 | 004 | 004 |
| NAPA | LPA58 - NAPA COUNTY | MUMM OF NAPA VALLEY | LPA REPORTED PRIMARY SOURCE | CA2801024_001_001 | GW | TRUE | DW-2025-0002-Update | CA2801024 | 001 | 001 |
| NAPA | LPA58 - NAPA COUNTY | OPUS ONE WINERY | WELL 02 | CA2801026_002_002 | GW | TRUE | DW-2025-0002-Update | CA2801026 | 002 | 002 |
| NAPA | LPA58 - NAPA COUNTY | OPUS ONE WINERY | WELL 04 | CA2801026_005_005 | GW | TRUE | DW-2025-0002-Update | CA2801026 | 005 | 005 |
| NAPA | LPA58 - NAPA COUNTY | OPUS ONE WINERY | WELL #5 | CA2801026_007_007 | GW | TRUE | DW-2025-0002-Update | CA2801026 | 007 | 007 |
| NAPA | LPA58 - NAPA COUNTY | PEJU PROVINCE | WELL 3 | CA2801027_004_004 | GW | TRUE | DW-2025-0002-Update | CA2801027 | 004 | 004 |
| NAPA | LPA58 - NAPA COUNTY | CARDINALE ESTATE | LPA REPORTED PRIMARY SOURCE | CA2801028_001_001 | GW | TRUE | DW-2025-0002-Update | CA2801028 | 001 | 001 |
| NAPA | LPA58 - NAPA COUNTY | PINE RIDGE WINERY | WELL #2 SOUTH | CA2801029_002_002 | GW | TRUE | DW-2025-0002-Update | CA2801029 | 002 | 002 |
| NAPA | LPA58 - NAPA COUNTY | PINE RIDGE WINERY | WELL 003 | CA2801029_003_003 | GW | TRUE | DW-2025-0002-Update | CA2801029 | 003 | 003 |
| NAPA | LPA58 - NAPA COUNTY | ROMBAUER VINEYARDS | LPA REPORTED PRIMARY SOURCE | CA2801033_001_001 | GW | TRUE | DW-2025-0002-Update | CA2801033 | 001 | 001 |
| NAPA | LPA58 - NAPA COUNTY | ROMBAUER VINEYARDS | VINEYARD WELL | CA2801033_002_002 | GW | TRUE | DW-2025-0002-Update | CA2801033 | 002 | 002 |
| NAPA | LPA58 - NAPA COUNTY | ROUND HILL WINERY | WELL 002-Y2K | CA2801035_002_002 | GW | TRUE | DW-2025-0002-Update | CA2801035 | 002 | 002 |
| NAPA | LPA58 - NAPA COUNTY | SCHRAMSBERG WINERY | TRACTOR WELL | CA2801036_004_004 | GW | TRUE | DW-2025-0002-Update | CA2801036 | 004 | 004 |
| NAPA | LPA58 - NAPA COUNTY | SEQUOIA GROVE VINEYARDS | LPA REPORTED PRIMARY SOURCE | CA2801037_001_001 | GW | TRUE | DW-2025-0002-Update | CA2801037 | 001 | 001 |
| NAPA | LPA58 - NAPA COUNTY | SILVERADO VINEYARDS | WELL-2017 | CA2801041_004_004 | GW | TRUE | DW-2025-0002-Update | CA2801041 | 004 | 004 |
| NAPA | LPA58 - NAPA COUNTY | LEWIS CELLARS | WELL 4 | CA2801042_004_004 | GW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | CA2801042 | 004 | 004 |
| NAPA | LPA58 - NAPA COUNTY | ST. SUPERY WINERY | WELL #2 (EAST WELL) | CA2801046_002_002 | GW | TRUE | DW-2025-0002-Update | CA2801046 | 002 | 002 |
| NAPA | LPA58 - NAPA COUNTY | ST. SUPERY WINERY | SOUTH WELL | CA2801046_004_004 | GW | TRUE | DW-2025-0002-Update | CA2801046 | 004 | 004 |
| NAPA | LPA58 - NAPA COUNTY | STAGS LEAP WINE CELLARS | 1996 WELL | CA2801047_003_003 | GW | TRUE | DW-2025-0002-Update | CA2801047 | 003 | 003 |
| NAPA | LPA58 - NAPA COUNTY | STAGS LEAP WINE CELLARS | 2002 WELL | CA2801047_004_004 | GW | TRUE | DW-2025-0002-Update | CA2801047 | 004 | 004 |
| NAPA | LPA58 - NAPA COUNTY | THE RANCH WINERY | WELL #2 | CA2801049_002_002 | GW | TRUE | DW-2025-0002-Update | CA2801049 | 002 | 002 |
| NAPA | LPA58 - NAPA COUNTY | WILLIAM HILL WINERY | LPA REPORTED PRIMARY SOURCE | CA2801055_001_001 | GW | TRUE | DW-2025-0002-Update | CA2801055 | 001 | 001 |
| NAPA | LPA58 - NAPA COUNTY | Z D WINES | LPA REPORTED PRIMARY SOURCE | CA2801056_001_001 | GW | TRUE | DW-2025-0002-Update | CA2801056 | 001 | 001 |
| NAPA | LPA58 - NAPA COUNTY | DAVIS ESTATES | WELL 2 | CA2801057_001_001 | GW | TRUE | DW-2025-0002-Update | CA2801057 | 001 | 001 |
| NAPA | LPA58 - NAPA COUNTY | DAVIS ESTATES | WELL 8 | CA2801057_003_003 | GW | TRUE | DW-2025-0002-Update | CA2801057 | 003 | 003 |
| NAPA | LPA58 - NAPA COUNTY | DAVIS ESTATES | WELL 9 | CA2801057_004_004 | GW | TRUE | DW-2025-0002-Update | CA2801057 | 004 | 004 |
| NAPA | LPA58 - NAPA COUNTY | BERINGER VINEYARDS | WELL 01 | CA2801070_001_001 | GW | TRUE | DW-2025-0002-Update | CA2801070 | 001 | 001 |
| NAPA | LPA58 - NAPA COUNTY | BERINGER VINEYARDS | WELL #2 | CA2801070_002_002 | GW | TRUE | DW-2025-0002-Update | CA2801070 | 002 | 002 |
| NAPA | LPA58 - NAPA COUNTY | BELLA UNION WINERY | WELL #3 | CA2801073_003_003 | GW | TRUE | DW-2025-0002-Update | CA2801073 | 003 | 003 |
| NAPA | LPA58 - NAPA COUNTY | CAKEBREAD CELLAR | WELL NO. 1 RIVER WELL | CA2801075_001_001 | GW | TRUE | DW-2025-0002-Update | CA2801075 | 001 | 001 |
| NAPA | LPA58 - NAPA COUNTY | CAKEBREAD CELLAR | OAKVILLE WINERY WELL | CA2801075_003_003 | GW | TRUE | DW-2025-0002-Update | CA2801075 | 003 | 003 |
| NAPA | LPA58 - NAPA COUNTY | CAYMUS VINEYARDS | WELL #1 | CA2801076_001_001 | GW | TRUE | DW-2025-0002-Update | CA2801076 | 001 | 001 |
| NAPA | LPA58 - NAPA COUNTY | CAYMUS VINEYARDS | WELL # 2 | CA2801076_002_002 | GW | TRUE | DW-2025-0002-Update | CA2801076 | 002 | 002 |
| NAPA | LPA58 - NAPA COUNTY | MILTON ROAD WATER COMPANY | WELL 002 | CA2801080_002_002 | GW | TRUE | DW-2025-0002-Update | CA2801080 | 002 | 002 |
| NAPA | LPA58 - NAPA COUNTY | STAGS LEAP WINERY | WELL # 1 | CA2801086_001_001 | GW | TRUE | DW-2025-0002-Update | CA2801086 | 001 | 001 |
| NAPA | LPA58 - NAPA COUNTY | STAGS LEAP WINERY | WELL 5 | CA2801086_004_004 | GW | TRUE | DW-2025-0002-Update | CA2801086 | 004 | 004 |
| NAPA | LPA58 - NAPA COUNTY | V. SATTUI WINERY | WELL - LPA GENERATED | CA2801088_001_001 | GW | TRUE | DW-2025-0002-Update | CA2801088 | 001 | 001 |
| NAPA | LPA58 - NAPA COUNTY | MINER FAMILY WINERY | WELL | CA2803907_001_001 | GW | TRUE | DW-2025-0002-Update | CA2803907 | 001 | 001 |
| NAPA | LPA58 - NAPA COUNTY | BEAULIEU VINEYARD | WELL #1 | CA2803912_001_001 | GW | TRUE | DW-2025-0002-Update | CA2803912 | 001 | 001 |
| NAPA | DISTRICT 25 - MARIN | HOWELL MOUNTAIN MUTUAL WATER COMPANY | LAKE INTAKE | CA2810001_001_001 | SW | TRUE | DW-2025-0002-Update | CA2810001 | 001 | 001 |
| NAPA | DISTRICT 25 - MARIN | HOWELL MOUNTAIN MUTUAL WATER COMPANY | WELL 01 | CA2810001_002_002 | GW | TRUE | DW-2025-0002-Update | CA2810001 | 002 | 002 |
| NAPA | DISTRICT 25 - MARIN | HOWELL MOUNTAIN MUTUAL WATER COMPANY | WELL 02 | CA2810001_003_003 | GW | TRUE | DW-2025-0002-Update | CA2810001 | 003 | 003 |
| NAPA | DISTRICT 25 - MARIN | NAPA, CITY OF | HENNESSEY RESERVOIR INTAKE | CA2810003_001_001 | SW | TRUE | DW-2025-0002-Update | CA2810003 | 001 | 001 |
| NAPA | DISTRICT 25 - MARIN | NAPA, CITY OF | MILLIKEN CREEK INTAKE | CA2810003_002_002 | SW | TRUE | DW-2025-0002-Update | CA2810003 | 002 | 002 |
| NAPA | DISTRICT 25 - MARIN | NAPA, CITY OF | NBR WTR RAW - NORTH BAY AQUEDUCT | CA2810003_004_004 | SW | TRUE | DW-2025-0002-Update | CA2810003 | 004 | 004 |
| NAPA | DISTRICT 25 - MARIN | ST. HELENA, CITY OF | BELL CANYON WELL 01 | CA2810004_002_002 | SW | TRUE | DW-2025-0002-Update | CA2810004 | 002 | 002 |
| NAPA | DISTRICT 25 - MARIN | ST. HELENA, CITY OF | STONEBRIDGE WELL 01 | CA2810004_006_006 | GW | TRUE | DW-2025-0002-Update | CA2810004 | 006 | 006 |
| NAPA | DISTRICT 25 - MARIN | ST. HELENA, CITY OF | STONEBRIDGE WELL 02 | CA2810004_007_007 | GW | TRUE | DW-2025-0002-Update | CA2810004 | 007 | 007 |
| NAPA | DISTRICT 25 - MARIN | AMERICAN CANYON, CITY OF | NBR WTP RAW - NORTH BAY AQUEDUCT | CA2810005_003_003 | SW | TRUE | DW-2025-0002-Update | CA2810005 | 003 | 003 |
| NAPA | DISTRICT 25 - MARIN | VETERANS HOME OF CALIFORNIA | RESERVOIR INTAKE | CA2810008_001_001 | SW | TRUE | DW-2025-0002-Update | CA2810008 | 001 | 001 |
| NAPA | DISTRICT 25 - MARIN | PACIFIC UNION COLLEGE | WELL 03 | CA2810012_003_003 | GW | TRUE | DW-2025-0002-Update | CA2810012 | 003 | 003 |
| NAPA | DISTRICT 25 - MARIN | PACIFIC UNION COLLEGE | WELL 04 | CA2810012_004_004 | GW | TRUE | DW-2025-0002-Update | CA2810012 | 004 | 004 |
| NAPA | DISTRICT 25 - MARIN | PACIFIC UNION COLLEGE | WELL 05 | CA2810012_005_005 | GW | TRUE | DW-2025-0002-Update | CA2810012 | 005 | 005 |
| NAPA | DISTRICT 25 - MARIN | PACIFIC UNION COLLEGE | WELL 06 | CA2810012_006_006 | GW | TRUE | DW-2025-0002-Update | CA2810012 | 006 | 006 |
| NAPA | DISTRICT 25 - MARIN | BERRYESSA HIGHLANDS | BERRYESSA LAKE INTAKE | CA2810013_001_001 | SW | TRUE | DW-2025-0002-Update | CA2810013 | 001 | 001 |
| NAPA | DISTRICT 25 - MARIN | CAL FIRE SONOMA-LAKE-NAPA UNIT HQ | WEST WELL | CA2810302_002_002 | GW | TRUE | DW-2025-0002-Update | CA2810302 | 002 | 002 |
| NEVADA | LPA59 - NEVADA COUNTY | SIERRA FAMILY MEDICAL CLINIC | WELL 01 | CA2900330_001_001 | GW | TRUE | DW-2025-0002-Update | CA2900330 | 001 | 001 |
| NEVADA | LPA59 - NEVADA COUNTY | FLORISTON WATER SYSTEM | SPRING 03 (RAW) | CA2900502_001_001 | GU | TRUE | DW-2025-0002-Update | CA2900502 | 001 | 001 |
| NEVADA | LPA59 - NEVADA COUNTY | TAHOE TIMBER TRAILS | WELL 01 | CA2900507_001_001 | GW | TRUE | DW-2025-0002-Update | CA2900507 | 001 | 001 |
| NEVADA | LPA59 - NEVADA COUNTY | TAHOE TIMBER TRAILS | WELL 02 | CA2900507_002_002 | GW | TRUE | DW-2025-0002-Update | CA2900507 | 002 | 002 |
| NEVADA | LPA59 - NEVADA COUNTY | SHADY LAKE WATER ASSOCIATION | WELL 1: 12734 SHADYCREEK DR | CA2900511_001_001 | GW | TRUE | DW-2025-0002-Update | CA2900511 | 001 | 001 |
| NEVADA | LPA59 - NEVADA COUNTY | WASHINGTON WATER DISTRICT | CANYON CREEK JUST ABOVE SO. YUBA RIVER | CA2900523_001_001 | SW | TRUE | DW-2025-0002-Update | CA2900523 | 001 | 001 |
| NEVADA | LPA59 - NEVADA COUNTY | GOLD COUNTRY HOME PARK - WATER SYSTEM | WELL 02 ("OLD WELL") | CA2900529_002_002 | GW | TRUE | DW-2025-0002-Update | CA2900529 | 002 | 002 |
| NEVADA | LPA59 - NEVADA COUNTY | GOLD COUNTRY HOME PARK - WATER SYSTEM | WELL 03 ("NEW WELL") | CA2900529_003_003 | GW | TRUE | DW-2025-0002-Update | CA2900529 | 003 | 003 |
| NEVADA | LPA59 - NEVADA COUNTY | ROUGH & READY VILLAGE | PRIMARY WELL 01 | CA2900530_001_001 | GW | TRUE | DW-2025-0002-Update | CA2900530 | 001 | 001 |
| NEVADA | LPA59 - NEVADA COUNTY | PLEASANT RIDGE SCHOOL | WELL 03 | CA2900535_002_002 | GW | TRUE | DW-2025-0002-Update | CA2900535 | 002 | 002 |
| NEVADA | LPA59 - NEVADA COUNTY | CLEAR CREEK SCHOOL | WELL 01 - EDGE OF FIELD | CA2900536_001_001 | GW | TRUE | DW-2025-0002-Update | CA2900536 | 001 | 001 |
| NEVADA | LPA59 - NEVADA COUNTY | MCCOURTNEY ROAD TRANSFER STATION | WELL - DW-5 | CA2900537_001_001 | GW | TRUE | DW-2025-0002-Update | CA2900537 | 001 | 001 |
| NEVADA | LPA59 - NEVADA COUNTY | CHRISTIAN ENCOUNTER MINISTRIES | WELL | CA2900541_001_001 | GW | TRUE | DW-2025-0002-Update | CA2900541 | 001 | 001 |
| NEVADA | LPA59 - NEVADA COUNTY | YULICA | WELL S2 | CA2900546_001_001 | GW | TRUE | DW-2025-0002-Update | CA2900546 | 001 | 001 |
| NEVADA | LPA59 - NEVADA COUNTY | SIERRA ESTATES MUTUAL WATER COMPANY | WELL 03 - DRILLED 11/97 | CA2900548_003_003 | GW | TRUE | DW-2025-0002-Update | CA2900548 | 003 | 003 |
| NEVADA | LPA59 - NEVADA COUNTY | ANANDA VILLAGE | DAIRY WELL | CA2900562_001_001 | GW | TRUE | DW-2025-0002-Update | CA2900562 | 001 | 001 |
| NEVADA | LPA59 - NEVADA COUNTY | ANANDA VILLAGE | SAINT FRANCIS WELL | CA2900562_002_002 | GW | TRUE | DW-2025-0002-Update | CA2900562 | 002 | 002 |
| NEVADA | LPA59 - NEVADA COUNTY | ANANDA VILLAGE | BALL PARK WELL | CA2900562_003_003 | GW | TRUE | DW-2025-0002-Update | CA2900562 | 003 | 003 |
| NEVADA | LPA59 - NEVADA COUNTY | BITNEY SPRINGS CENTER WATER SYSTEM | NID RAW WATER DITCH | CA2900563_001_001 | SW | TRUE | DW-2025-0002-Update | CA2900563 | 001 | 001 |
| NEVADA | LPA59 - NEVADA COUNTY | TWIN RIDGES GRIZZLY HILL SCHOOL | PRIMARY SOURCE--WELL 03 | CA2900578_003_003 | GW | TRUE | DW-2025-0002-Update | CA2900578 | 003 | 003 |
| NEVADA | LPA59 - NEVADA COUNTY | MOUNTAIN VALLEY CHILD AND FAMILY SERVICE | WELL 01 | CA2900587_001_001 | GW | TRUE | DW-2025-0002-Update | CA2900587 | 001 | 001 |
| NEVADA | LPA59 - NEVADA COUNTY | TWIN RIDGES OAK TREE SCHOOL | WELL 01-SCHOOL WELL | CA2900593_001_001 | GW | TRUE | DW-2025-0002-Update | CA2900593 | 001 | 001 |
| NEVADA | LPA59 - NEVADA COUNTY | TWIN RIDGES OAK TREE SCHOOL | WELL 02-USED ALL YEAR AT BALL FIELD ONLY | CA2900593_002_002 | GW | TRUE | DW-2025-0002-Update | CA2900593 | 002 | 002 |
| NEVADA | LPA59 - NEVADA COUNTY | NCSOS, MCCOURTNEY RD. | WELL 01 | CA2900601_001_001 | GW | TRUE | DW-2025-0002-Update | CA2900601 | 001 | 001 |
| NEVADA | LPA59 - NEVADA COUNTY | NELSON INDUSTRIAL PARK | WELL 02 | CA2900618_002_002 | GW | TRUE | DW-2025-0002-Update | CA2900618 | 002 | 002 |
| NEVADA | LPA59 - NEVADA COUNTY | STREETER INDUSTRIAL PLAZA | WELL 01 | CA2900626_001_001 | GW | TRUE | DW-2025-0002-Update | CA2900626 | 001 | 001 |
| NEVADA | LPA59 - NEVADA COUNTY | DONNER TRAIL ELEMENTARY SCHOOL | WELL 02 DRILLED 2002 | CA2901208_002_002 | GW | TRUE | DW-2025-0002-Update | CA2901208 | 002 | 002 |
| NEVADA | LPA59 - NEVADA COUNTY | FOTTW | WELL 1 | CA2904011_001_001 | GW | TRUE | DW-2025-0002-Update | CA2904011 | 001 | 001 |
| NEVADA | DISTRICT 09 - SACRAMENTO | CITY OF NEVADA CITY | TREATMENT PLANT - RAW | CA2910002_003_003 | SW | TRUE | DW-2025-0002-Update | CA2910002 | 003 | 003 |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE-DONNER PUD, MAIN | NORTHSIDE WELL | CA2910003_005_005 | GW | TRUE | DW-2025-0002-Update | CA2910003 | 005 | 005 |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE-DONNER PUD, MAIN | MARTIS VALLEY WELL | CA2910003_006_006 | GW | TRUE | DW-2025-0002-Update | CA2910003 | 006 | 006 |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE-DONNER PUD, MAIN | GLENSHIRE DRIVE WELL | CA2910003_007_007 | GW | TRUE | DW-2025-0002-Update | CA2910003 | 007 | 007 |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE-DONNER PUD, MAIN | PROSSER VILLAGE WELL | CA2910003_019_019 | GW | TRUE | DW-2025-0002-Update | CA2910003 | 019 | 019 |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE-DONNER PUD, MAIN | PROSSER HEIGHTS WELL - ACTIVE RAW | CA2910003_023_023 | GW | TRUE | DW-2025-0002-Update | CA2910003 | 023 | 023 |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE-DONNER PUD, MAIN | SANDERS WELL - ACTIVE RAW | CA2910003_025_025 | GW | TRUE | DW-2025-0002-Update | CA2910003 | 025 | 025 |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE-DONNER PUD, MAIN | PROSSER ANNEX WELL | CA2910003_027_027 | GW | TRUE | DW-2025-0002-Update | CA2910003 | 027 | 027 |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE-DONNER PUD, MAIN | OLD GREENWOOD WELL - RAW | CA2910003_029_029 | GW | TRUE | DW-2025-0002-Update | CA2910003 | 029 | 029 |
| NEVADA | DISTRICT 09 - SACRAMENTO | NEVADA ID - E. GEORGE, BANNER MOUNTAIN | BANNER CASCADE PIPE - RAW | CA2910004_001_001 | SW | TRUE | DW-2025-0002-Update | CA2910004 | 001 | 001 |
| NEVADA | DISTRICT 09 - SACRAMENTO | NEVADA ID - E. GEORGE, BANNER MOUNTAIN | DS CANAL (PINE WOOD PUMP STATN) - RAW | CA2910004_006_006 | SW | TRUE | DW-2025-0002-Update | CA2910004 | 006 | 006 |
| NEVADA | DISTRICT 09 - SACRAMENTO | NEVADA ID - LOMA RICA | BANNER CASCADE PIPE - RAW | CA2910006_001_001 | SW | TRUE | DW-2025-0002-Update | CA2910006 | 001 | 001 |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE-DONNER PUD - HIRSCHDALE | HIRSCHDALE WELL - RAW | CA2910010_001_001 | GW | TRUE | DW-2025-0002-Update | CA2910010 | 001 | 001 |
| NEVADA | DISTRICT 09 - SACRAMENTO | PLAVADA COMMUNITY ASSOCIATION | WELL 03 - RAW | CA2910011_006_006 | GW | TRUE | DW-2025-0002-Update | CA2910011 | 006 | 006 |
| NEVADA | DISTRICT 09 - SACRAMENTO | PLAVADA COMMUNITY ASSOCIATION | WELL 04 - RAW | CA2910011_007_007 | GW | TRUE | DW-2025-0002-Update | CA2910011 | 007 | 007 |
| NEVADA | DISTRICT 09 - SACRAMENTO | PLAVADA COMMUNITY ASSOCIATION | WELL 05 - RAW | CA2910011_008_008 | GW | TRUE | DW-2025-0002-Update | CA2910011 | 008 | 008 |
| NEVADA | DISTRICT 09 - SACRAMENTO | WASHINGTON RIDGE C.C. | WELL 01 | CA2910013_002_002 | GW | TRUE | DW-2025-0002-Update | CA2910013 | 002 | 002 |
| NEVADA | DISTRICT 09 - SACRAMENTO | WASHINGTON RIDGE C.C. | WELL 02 | CA2910013_003_003 | GW | TRUE | DW-2025-0002-Update | CA2910013 | 003 | 003 |
| NEVADA | DISTRICT 09 - SACRAMENTO | WASHINGTON RIDGE C.C. | WELL 05 | CA2910013_005_005 | GW | TRUE | DW-2025-0002-Update | CA2910013 | 005 | 005 |
| NEVADA | DISTRICT 09 - SACRAMENTO | NEVADA ID - LAKE OF PINES | COMBI/OPHIR AND MAGNOLIA CANALS - RAW | CA2910014_001_001 | SW | TRUE | DW-2025-0002-Update | CA2910014 | 001 | 001 |
| NEVADA | DISTRICT 09 - SACRAMENTO | DONNER SUMMIT PUBLIC UTILITY DISTRICT | LAKE ANGELA - RAW | CA2910016_001_001 | SW | TRUE | DW-2025-0002-Update | CA2910016 | 001 | 001 |
| NEVADA | DISTRICT 09 - SACRAMENTO | NEVADA ID - LAKE WILDWOOD | NEWTON CANAL - RAW | CA2910023_001_001 | SW | TRUE | DW-2025-0002-Update | CA2910023 | 001 | 001 |
| ORANGE | DISTRICT 08 - SANTA ANA | HYNES ESTATES MUTUAL WATER CO. | WELL 01 (NORTH) | CA3000519_001_001 | GW | TRUE | DW-2025-0002-Update | CA3000519 | 001 | 001 |
| ORANGE | DISTRICT 08 - SANTA ANA | HYNES ESTATES MUTUAL WATER CO. | SOUTH WELL NO. 3 | CA3000519_005_005 | GW | TRUE | DW-2025-0002-Update | CA3000519 | 005 | 005 |
| ORANGE | DISTRICT 08 - SANTA ANA | LIBERTY PARK WATER ASSOCIATION | WELL 01 | CA3000618_001_001 | GW | TRUE | DW-2025-0002-Update | CA3000618 | 001 | 001 |
| ORANGE | DISTRICT 08 - SANTA ANA | KNOTT S BERRY FARM | BACKSTAGE (MAIN) WELL | CA3000734_004_004 | GW | TRUE | DW-2025-0002-Update | CA3000734 | 004 | 004 |
| ORANGE | DISTRICT 08 - SANTA ANA | LOS ALAMITOS RACE COURSE | WELL 01 DOMESTIC WELL | CA3000819_001_001 | GW | TRUE | DW-2025-0002-Update | CA3000819 | 001 | 001 |
| ORANGE | DISTRICT 08 - SANTA ANA | SOUTH MIDWAY CITY MUTUAL WATER CO. | NORTH WELL | CA3000825_002_002 | GW | TRUE | DW-2025-0002-Update | CA3000825 | 002 | 002 |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF BUENA PARK | CABALLERO WELL | CA3010003_004_004 | GW | TRUE | DW-2025-0002-Update | CA3010003 | 004 | 004 |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF BUENA PARK | FREEWAY WELL | CA3010003_007_007 | GW | TRUE | DW-2025-0002-Update | CA3010003 | 007 | 007 |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF BUENA PARK | HOLDER WELL | CA3010003_008_008 | GW | TRUE | DW-2025-0002-Update | CA3010003 | 008 | 008 |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF BUENA PARK | KNOTT WELL | CA3010003_009_009 | GW | TRUE | DW-2025-0002-Update | CA3010003 | 009 | 009 |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF BUENA PARK | SMITH-MURPHY WELL | CA3010003_012_012 | GW | TRUE | DW-2025-0002-Update | CA3010003 | 012 | 012 |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF BUENA PARK | BOISSERANC WELL | CA3010003_016_016 | GW | TRUE | DW-2025-0002-Update | CA3010003 | 016 | 016 |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF BUENA PARK | BALL WELL | CA3010003_017_017 | GW | TRUE | DW-2025-0002-Update | CA3010003 | 017 | 017 |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF BUENA PARK | LINDEN WELL | CA3010003_027_027 | GW | TRUE | DW-2025-0002-Update | CA3010003 | 027 | 027 |
| ORANGE | DISTRICT 08 - SANTA ANA | MESA WATER DISTRICT | WELL 05 | CA3010004_006_006 | GW | TRUE | DW-2025-0002-Update | CA3010004 | 006 | 006 |
| ORANGE | DISTRICT 08 - SANTA ANA | MESA WATER DISTRICT | WELL 07 | CA3010004_007_007 | GW | TRUE | DW-2025-0002-Update | CA3010004 | 007 | 007 |
| ORANGE | DISTRICT 08 - SANTA ANA | MESA WATER DISTRICT | WELL 03B | CA3010004_008_008 | GW | TRUE | DW-2025-0002-Update | CA3010004 | 008 | 008 |
| ORANGE | DISTRICT 08 - SANTA ANA | MESA WATER DISTRICT | WELL 06 | CA3010004_010_010 | GW | TRUE | DW-2025-0002-Update | CA3010004 | 010 | 010 |
| ORANGE | DISTRICT 08 - SANTA ANA | MESA WATER DISTRICT | WELL 01B | CA3010004_012_012 | GW | TRUE | DW-2025-0002-Update | CA3010004 | 012 | 012 |
| ORANGE | DISTRICT 08 - SANTA ANA | MESA WATER DISTRICT | WELL 11 | CA3010004_014_014 | GW | TRUE | DW-2025-0002-Update | CA3010004 | 014 | 014 |
| ORANGE | DISTRICT 08 - SANTA ANA | MESA WATER DISTRICT | WELL 9B | CA3010004_040_040 | GW | TRUE | DW-2025-0002-Update | CA3010004 | 040 | 040 |
| ORANGE | DISTRICT 08 - SANTA ANA | MESA WATER DISTRICT | WELL 12 | CA3010004_043_043 | GW | TRUE | DW-2025-0002-Update | CA3010004 | 043 | 043 |
| ORANGE | DISTRICT 08 - SANTA ANA | MESA WATER DISTRICT | WELL 14 | CA3010004_045_045 | GW | TRUE | DW-2025-0002-Update | CA3010004 | 045 | 045 |
| ORANGE | DISTRICT 08 - SANTA ANA | EASTSIDE WATER ASSOCIATION | WELL 04 | CA3010008_004_004 | GW | TRUE | DW-2025-0002-Update | CA3010008 | 004 | 004 |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF FULLERTON | AIRPORT WELL 09 | CA3010010_001_001 | GW | TRUE | DW-2025-0002-Update | CA3010010 | 001 | 001 |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF LA HABRA | IDAHO STREET WELL | CA3010018_004_004 | GW | TRUE | DW-2025-0002-Update | CA3010018 | 004 | 004 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ORANGE | DISTRICT 08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | WELL C-8 | [illegible] | [illegible] | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | WELL C-9 | [illegible] | [illegible] | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | WELL 76 | [illegible] | [illegible] | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | WELL 77 | [illegible] | [illegible] | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | WELL 22 | [illegible] | [illegible] | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | WELL 107 | [illegible] | [illegible] | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | WELL 115 | [illegible] | [illegible] | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | IRVINE LAKE (SANTIAGO RESERVOIR) | [illegible] | [illegible] | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | MIDWAY CITY MUTUAL WC | WELL 02-003 | [illegible] | [illegible] | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF LA PALMA | CITY YARD WELL 008 | CA3010100_001_001 | GW | TRUE | DW-2025-0002-Update |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF LA PALMA | WALKER WELL 007 | CA3010100_006_006 | GW | TRUE | DW-2025-0002-Update |
| PLACER | LPA61 - PLACER COUNTY | AUBURN VALLEY COMMUNITY SERVICE DIS | WELL 02 | CA3100011_002_002 | GW | TRUE | DW-2025-0002-Update |
| PLACER | LPA61 - PLACER COUNTY | AUBURN VALLEY COMMUNITY SERVICE DIS | WELL 04 | CA3100011_004_004 | GW | TRUE | DW-2025-0002-Update |
| PLACER | LPA61 - PLACER COUNTY | AUBURN VALLEY COMMUNITY SERVICE DIS | WELL 06 | CA3100011_006_006 | GW | TRUE | DW-2025-0002-Update |
| PLACER | LPA61 - PLACER COUNTY | AUBURN VALLEY COMMUNITY SERVICE DIS | WELL 08 | CA3100011_008_008 | GW | TRUE | DW-2025-0002-Update |
| PLACER | LPA61 - PLACER COUNTY | HEATHER GLEN COMMUNITY SERVICE DIST | PCWA CANAL | CA3100038_002_002 | SW | TRUE | DW-2025-0002-Update |
| PLACER | LPA61 - PLACER COUNTY | ALPINE MEADOWS PROPERTY OWNERS ASSO | PCWA CANAL | CA3100041_002_002 | SW | TRUE | DW-2025-0002-Update |
| PLACER | LPA61 - PLACER COUNTY | GOLD HILL MOBILEHOME PARK | WELL 02 DRILLED 1995 | CA3100043_002_002 | GW | TRUE | DW-2025-0002-Update |
| PLACER | LPA61 - PLACER COUNTY | AUBURN RIDGE WOODS | WELL 01 DRILLED 1987 | CA3100069_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLACER | LPA61 - PLACER COUNTY | NYACK WATER SYSTEM | WELL 01 | CA3103291_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLACER | LPA61 - PLACER COUNTY | NYACK WATER SYSTEM | WELL 02 | CA3103291_003_003 | GW | TRUE | DW-2025-0002-Update |
| PLACER | LPA61 - PLACER COUNTY | PALISADES TAHOE 8200 WATER SYSTEM | LOWER WELL 02 | CA3103294_002_002 | GW | TRUE | DW-2025-0002-Update |
| PLACER | LPA61 - PLACER COUNTY | PALISADES TAHOE 8200 WATER SYSTEM | NORTH WELL 03 | CA3103294_003_003 | GW | TRUE | DW-2025-0002-Update |
| PLACER | LPA61 - PLACER COUNTY | PALISADES TAHOE 8200 WATER SYSTEM | UPPER WELL 05 | CA3103294_005_005 | GW | TRUE | DW-2025-0002-Update |
| PLACER | LPA61 - PLACER COUNTY | PALISADES TAHOE 8200 WATER SYSTEM | NEWPORT WELL 06 | CA3103294_006_006 | GW | TRUE | DW-2025-0002-Update |
| PLACER | LPA61 - PLACER COUNTY | EMIGRANT GAP MUTUAL WATER CO. | WELL 01 | CA3103310_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLACER | LPA61 - PLACER COUNTY | EMIGRANT GAP MUTUAL WATER CO. | WELL 02 | CA3103310_002_002 | GW | TRUE | DW-2025-0002-Update |
| PLACER | LPA61 - PLACER COUNTY | EASTERN REGIONAL SANITARY LANDFILL WATER | EXISTING MURF WELL | CA3105779_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLACER | LPA61 - PLACER COUNTY | SENIOR CARE VILLA WATER | WELL 01 DRILLED 1998 | CA3106937_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLACER | LPA61 - PLACER COUNTY | TURKEY CREEK GOLF CLUB | WELL #1 | CA3107084_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLACER | LPA61 - PLACER COUNTY | VETERINARY DEVELOPMENT COMPANY | WELL 01 DRILLED 1977 | CA3107310_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLACER | LPA61 - PLACER COUNTY | VETERINARY DEVELOPMENT COMPANY | WELL 02 DRILLED 1999 | CA3107310_002_002 | GW | TRUE | DW-2025-0002-Update |
| PLACER | LPA61 - PLACER COUNTY | ANTELOPE OAKS WATER SYSTEM | WELL #1 | CA3107329_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLACER | LPA61 - PLACER COUNTY | LINCOLN HIGH SCHOOL FARM | WELL 02 (DRILLED 2016) | CA3107342_002_002 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | NORTH TAHOE PUD - MAIN | REGIONAL PARK WELL - RAW | CA3110001_005_005 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | FORESTHILL PUBLIC UTILITY DIST | WTP RAW (40 AF RESERVOIR) | CA3110003_001_001 | SW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | CITY OF LINCOLN | WELL 5 - WESTWOOD - RAW | CA3110004_002_002 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | CITY OF LINCOLN | WELL 6 - MOORE - RAW | CA3110004_003_003 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | CITY OF LINCOLN | WELL 2 - AIRPORT SOUTH - RAW | CA3110004_007_007 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | CITY OF LINCOLN | WELL 7 - FIDDYMENT - RAW | CA3110004_011_011 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | CITY OF LINCOLN | WELL 8 - NELSON - RAW | CA3110004_012_012 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | MEADOW VISTA CWD | BOWMAN FEEDER CANAL | CA3110009_001_001 | SW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | TAHOE CITY PUD - MAIN | TAHOE CITY WELL 03 (MIDDLE WELL) | CA3110010_008_008 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | TAHOE CITY PUD - MAIN | HIGHLANDS WELL 01 | CA3110010_012_012 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | TAHOE CITY PUD - MAIN | WELL 04 (REPLACEMENT BUNKER WELL) | CA3110010_020_020 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | TAHOE CITY PUD - MCKINNEY/QUAIL | LAKE TAHOE INTAKE - RAW | CA3110011_001_001 | SW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | TAHOE CITY PUD - MCKINNEY/QUAIL | CRYSTAL WAY WELL - RAW | CA3110011_009_009 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | TAHOE CITY PUD - TAHOE CEDARS | ELM STREET WELL | CA3110013_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | FULTON WATER COMPANY | CEDAR FLAT INTAKE | CA3110015_001_001 | SW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | FULTON WATER COMPANY | LAKE FOREST INTAKE - RAW | CA3110015_002_002 | SW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | FULTON WATER COMPANY | LINKS WELL | CA3110015_008_008 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | FULTON WATER COMPANY | CEDAR FLAT WELL | CA3110015_010_010 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | FULTON WATER COMPANY | PINEYWOOD WELL | CA3110015_012_012 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | SIERRA LAKES COUNTY WATER DIST | LAKE SERENA - RAW | CA3110017_001_001 | SW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | OLYMPIC VALLEY MWC | WELL 01 - RAW | CA3110019_004_004 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | OLYMPIC VALLEY MWC | WELL 02 - RAW | CA3110019_005_005 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | OLYMPIC VALLEY MWC | WEST HORIZONTAL WELL | CA3110019_006_006 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | OLYMPIC VALLEY PSD | WELL 03 | CA3110020_003_003 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | OLYMPIC VALLEY PSD | WELL 01R | CA3110020_007_007 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | OLYMPIC VALLEY PSD | WELL 05R | CA3110020_008_008 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | OLYMPIC VALLEY PSD | WELL 02R | CA3110020_013_013 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | MCKINNEY WATER DISTRICT | WELL 02 - NEW WELL | CA3110022_002_002 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | NORTH TAHOE PUD - CARNELIAN WOODS | WELL 01 | CA3110023_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | PLACER CWA - FOOTHILL | SUNSET WTP - RAW | CA3110025_006_006 | SW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | PLACER CWA - FOOTHILL | AMERICAN RIVER - RAW | CA3110025_010_010 | SW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | NEVADA ID - NORTH AUBURN | ROCK CREEK RESERVOIR - RAW | CA3110026_001_001 | SW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | NEVADA ID - NORTH AUBURN | COMBIE OPHIR CANAL - RAW | CA3110026_003_003 | SW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | NORTHSTAR C.S.D. | BIG SPRINGS - RAW | CA3110028_001_001 | GU | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | NORTHSTAR C.S.D. | SAWMILL FLAT SPRINGS - RAW | CA3110028_002_002 | GU | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | NORTHSTAR C.S.D. | RESERVOIR A - RAW | CA3110028_003_003 | SW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | NORTHSTAR C.S.D. | WELL TH2 - RAW | CA3110028_005_005 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | NORTHSTAR C.S.D. | WELL TH1 - RAW | CA3110028_008_008 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | ALPINE SPRINGS COUNTY WATER DISTRICT | SPRING 01 - RAW | CA3110029_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | ALPINE SPRINGS COUNTY WATER DISTRICT | SPRING 02 - RAW | CA3110029_002_002 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | ALPINE SPRINGS COUNTY WATER DISTRICT | SPRING 03 - RAW | CA3110029_003_003 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | ALPINE SPRINGS COUNTY WATER DISTRICT | SPRING 04 - RAW | CA3110029_007_007 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | ALPINE SPRINGS COUNTY WATER DISTRICT | WELL AMEW-01R - RAW | CA3110029_014_014 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | WARD WELL WATER COMPANY | WELL 01 | CA3110031_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | WARD WELL WATER COMPANY | WELL 02 | CA3110031_002_002 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | WARD WELL WATER COMPANY | WELL 03 | CA3110031_003_003 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | CHRISTIAN VALLEY PARK CSD | TREATMENT PLANT INFLUENT - RAW | CA3110034_004_004 | SW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | TAHOE CITY PUD - TAHOE SWISS VILLAGE | GRAND AVENUE WELL | CA3110042_006_006 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | TAHOE CITY PUD - MADDEN CREEK | SILVER STREET WELL | CA3110043_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | PLACER CSA - SHERIDAN | WELL 01 - RAW | CA3110048_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | PLACER CSA - SHERIDAN | WELL 02 - RAW | CA3110048_002_002 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | PLACER CSA - SHERIDAN | WELL 03 - RAW | CA3110048_005_005 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | NORTHSTAR CSD - MARTIS VALLEY | WELL 01 - DOMESTIC - RAW | CA3110051_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLACER | DISTRICT 09 - SACRAMENTO | NORTHSTAR CSD - MARTIS VALLEY | SCHAFFER MILL ROAD WELL 03 | CA3110051_005_005 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | FRCCSD OLD MILL RANCH | WELL 01 (INSTALLED 2008) | CA3200078_003_003 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | DISTRICT 02 - LASSEN | WHITEHAWK RANCH MWC | MCKENZIE CREEK - RAW | CA3200102_001_001 | SW | TRUE | DW-2025-0002-Update |
| PLUMAS | DISTRICT 02 - LASSEN | GRIZZLY LAKE CSD-DELLEKER | WELL 01 | CA3200104_002_002 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | DISTRICT 02 - LASSEN | GRIZZLY LAKE CSD-DELLEKER | WELL 02 | CA3200104_003_003 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | DISTRICT 02 - LASSEN | GRIZZLY LAKE CSD-CROCKER/WELCH | CROCKER MOUNTAIN WELL | CA3200107_002_002 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | EVERGREEN MOTEL & MHP | WELL 01 | CA3200114_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | ARLINGTON HEIGHTS MHP | WELL 02 (INSTALLED 2014) | CA3200127_003_003 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | BLAIRSDEN WATER USERS ASSN | SPRING 01 | CA3200134_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | MEADOW EDGE MHP | WELL 01 | CA3200138_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | MEADOW EDGE MHP | WELL 02 | CA3200138_002_002 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | MEADOW EDGE MHP | WELL 03 | CA3200138_003_003 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | MEADOW EDGE MHP | WELL 04 | CA3200138_004_004 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | FEATHER RIVER RV & MHP | WELL 02 | CA3200148_002_002 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | FRCCSD HOT SPRINGS | WELL 01 | CA3200155_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | PG&E RODGERS FLAT SERVICE CENTER | WELL 01 | CA3200166_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | GREENHORN CREEK CSD | WELL 01 | CA3200188_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | GREENHORN CREEK CSD | WELL 02 | CA3200188_002_002 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | VALIVU ESTATES MHP | WELL 02 | CA3200189_002_002 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | GREENHAVEN HOA | WELL 01 | CA3200195_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | SENDERO RANCH | WELL 03 | CA3200221_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | CLIO PUBLIC UTILITY DISTRICT | SPRING 01 | CA3200509_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | DISTRICT 02 - LASSEN | IVCSD CRESCENT MILLS | SPRING 01 | CA3200510_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | DISTRICT 02 - LASSEN | IVCSD CRESCENT MILLS | WELL 01 | CA3200510_003_003 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | WALKER RANCH CSD | WELL 01 (INSTALLED 1994) | CA3205001_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | GOLD MOUNTAIN CSD | WELL 17 (INSTALLED 1997) | CA3205003_002_002 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | GOLD MOUNTAIN CSD | WELL 29A (REPLACED WELL 29 IN 2007) | CA3205003_004_004 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | GOLD MOUNTAIN CSD | WELL 33 (INSTALLED 2014) | CA3205003_006_006 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | GOLD MOUNTAIN CSD | WELL 37 (INSTALLED 2019) | CA3205003_008_008 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | GOLD MOUNTAIN CSD | WELL 08 (INSTALLED 1995) | CA3205003_009_009 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | GRIZZLY CREEK RANCH SNJ | WELL 01 | CA3205005_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | GRIZZLY CREEK RANCH SNJ | WELL 03 | CA3205005_006_006 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | GRIZZLY RANCH CSD | WELL 1P | CA3205006_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | GRIZZLY RANCH CSD | WELL 3P2 | CA3205006_002_002 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | LPA62 - PLUMAS COUNTY | GRIZZLY RANCH CSD | WELL 9M | CA3205006_003_003 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | DISTRICT 02 - LASSEN | IVCSD-GREENVILLE | WELL 1 - RAW | CA3210001_004_004 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | DISTRICT 02 - LASSEN | IVCSD-GREENVILLE | WELL 2 - RAW | CA3210001_006_006 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | DISTRICT 02 - LASSEN | AMERICAN VALLEY CSD | HIGH SCHOOL WELL #4 | CA3210004_004_004 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | DISTRICT 02 - LASSEN | AMERICAN VALLEY CSD | BELLAMY WELL #2 | CA3210004_007_007 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | DISTRICT 02 - LASSEN | AMERICAN VALLEY CSD | BOYLE WELL #7 | CA3210004_013_013 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | DISTRICT 02 - LASSEN | AMERICAN VALLEY CSD | WELL 01 | CA3210004_014_014 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | DISTRICT 02 - LASSEN | AMERICAN VALLEY CSD | WELL 02 | CA3210004_015_015 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | DISTRICT 02 - LASSEN | AMERICAN VALLEY CSD | WELL 04 | CA3210004_016_016 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | DISTRICT 02 - LASSEN | AMERICAN VALLEY CSD | WELL 07 | CA3210004_017_017 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | DISTRICT 02 - LASSEN | AMERICAN VALLEY CSD | WELL 08 | CA3210004_018_018 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | DISTRICT 02 - LASSEN | AMERICAN VALLEY CSD | WELL 09 | CA3210004_019_019 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | DISTRICT 02 - LASSEN | WEST ALMANOR M.W.C. | WELL 03 | CA3210007_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | DISTRICT 02 - LASSEN | WEST ALMANOR M.W.C. | WELL 06 | CA3210007_002_002 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | DISTRICT 02 - LASSEN | WEST ALMANOR M.W.C. | WELL 05 | CA3210007_003_003 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | DISTRICT 02 - LASSEN | WEST ALMANOR M.W.C. | WELL 07 | CA3210007_005_005 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | DISTRICT 02 - LASSEN | CHESTER PUBLIC U.D. | WELL 01B | CA3210009_002_002 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | DISTRICT 02 - LASSEN | CHESTER PUBLIC U.D. | WELL 02 | CA3210009_003_003 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | DISTRICT 02 - LASSEN | CHESTER PUBLIC U.D. | WELL 03 | CA3210009_004_004 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | DISTRICT 02 - LASSEN | CHESTER PUBLIC U.D. | WELL 05 | CA3210009_006_006 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | DISTRICT 02 - LASSEN | HAMILTON BRANCH CSD | SCHUMAKER SPRINGS | CA3210010_001_001 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | DISTRICT 02 - LASSEN | HAMILTON BRANCH CSD | WELL 01 | CA3210010_003_003 | GW | TRUE | DW-2025-0002-Update |
| PLUMAS | DISTRICT 02 - LASSEN | HAMILTON BRANCH CSD | WELL 02 | CA3210010_004_004 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | ANZA PINES MOBILE HOME PARK | WELL 02 | CA3301018_002_002 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | ANZA PINES MOBILE HOME PARK | WELL 03 | CA3301018_008_008 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | BALDY MOUNTAIN RANCH | WELL 02 | CA3301028_009_009 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | RIVERDALE ESTATES | WELL 01 (CLUBHOUSE) | CA3301040_001_001 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | BLYTHE MOBILE HOME ESTATES | WELL 02 (NEW WELL) | CA3301045_007_007 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | CARVER TRACT MUTUAL WATER COMP | WELL 1 | CA3301107_002_002 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | MOUNTAIN CENTER CAFE | WELL 1 | CA3301145_001_001 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | MOUNTAIN CENTER CAFE | WELL #2 | CA3301145_008_008 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | CVUSD FACILITIES/M&O | WELL 01 EAST | CA3301147_001_001 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | GENESIS SOLAR LLC | WELL #0 | CA3301164_001_001 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | GENESIS SOLAR LLC | WELL #2 | CA3301164_002_002 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | MURRIETA PALMS MOBILE HOME PARK | WELL #2 | CA3301169_003_003 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | BRADFORD RUN RV | WELL 01 | CA3301171_001_001 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | GRIMMWAY ENTERPRISES - CAL ORGANIC THERM | WELL #1 | CA3301176_001_001 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | ANZA MUTUAL WATER COMPANY | WELL 01 | CA3301180_001_001 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | LADERA GOLF CLUB | WELL #1 | CA3301186_001_001 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | LADERA GOLF CLUB | WELL #2 | CA3301186_002_002 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | DESERT VIEW TRAILER PARK | WELL 01 | CA3301209_001_001 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | EISENHOWER MEDICAL CENTER(WATER) | WELL 02 | CA3301238_009_009 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | GOLDEN ERA PRODUCTIONS | WELL #1 | CA3301280_001_001 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | GOLDEN ERA PRODUCTIONS | WELL #2 | CA3301280_013_013 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | GLEN EDEN SUN CLUB | WELL 1 | CA3301283_001_001 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | GLEN IVY HOT SPRINGS | WELL 01 | CA3301294_001_001 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | WHITE'S STEEL, INC. | EAST WELL | CA3301305_002_002 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | ANZA RV RESORT | WELL #1 | CA3301355_001_001 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | ANZA RV RESORT | WELL #2 | CA3301355_007_007 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | CSA 51 | WELL #4 | CA3301381_001_001 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | ORTEGA OAKS RV PARK& CAMPGROUND | WELL #1 | CA3301482_001_001 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | ORTEGA OAKS RV PARK& CAMPGROUND | WELL #4 | CA3301482_009_009 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | PARADISE VALLEY MWC | WELL #1 | CA3301502_001_001 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | PARADISE VALLEY MWC | WELL #6 | CA3301502_009_009 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | PINYON CREST HOA | WELL PC65 | CA3301511_007_007 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | PINYON CREST HOA | NEW WELL PC46 | CA3301511_015_015 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | PINYON CREST HOA | NEW WELL PC88 | CA3301511_016_016 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | PINYON PINES COUNTY WATER DIST | WELL 01 EAST SPRING | CA3301512_001_001 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | OAK HAVEN ASSOCIATION | WELL 01 RICE | CA3301528_001_001 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | OAK HAVEN ASSOCIATION | WELL #5 (P #32052) #3 REPLACEMENT | CA3301528_010_010 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | OAK HAVEN ASSOCIATION | WELL 3T | CA3301528_011_011 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | RAMONA WATER COMPANY | WELL #2 RED SHANK | CA3301529_002_002 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | RAMONA WATER COMPANY | WELL #3 BURNT VALLEY | CA3301529_003_003 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | RAMONA WATER COMPANY | WELL #4 REYNOLDS | CA3301529_004_004 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RANCHO CALIMESA MOBILE HOME PARK | WELL 01 (MACHINE SHOP) | CA3301534_001_001 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RANCHO CALIMESA MOBILE HOME PARK | WELL 02 (PUMP HOUSE 02) | CA3301534_002_002 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | RANCHO CARRILLO MWC | WELL 3B | CA3301535_017_017 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | RECHE CANYON MUTUAL WATER CO. | WELL #1 | CA3301541_001_001 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | RECHE CANYON MUTUAL WATER CO. | WELL #2 | CA3301541_002_002 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | RECHE CANYON MUTUAL WATER CO. | WELL #3 | CA3301541_003_003 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | CSA 62 | SCHOOL WELL #1 | CA3301577_001_001 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | ROYAL CARRIZO HOA | WELL 02 | CA3301588_001_001 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | ROYAL CARRIZO HOA | WELL 1 | CA3301588_004_004 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | THOMAS MOUNTAIN WATER COMPANY | WELL #2 | CA3301676_002_002 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | TRAILS END MUTUAL WATER COMPANY | WELL 1 | CA3301682_001_001 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | VALLEY VIEW TRAILER PARK | WELL 01 | CA3301717_001_001 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | STONEWOOD CANYON ESTATES | WELL #1 | CA3301800_001_001 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | OLIVET UNIVERSITY | WELL #6 | CA3301863_012_012 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | SHARONDALE MESA HOA | WELL 01 | CA3301879_001_001 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | SHARONDALE MESA HOA | WELL 02 | CA3301879_002_002 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | BAGDASARIAN PACKING THERMAL, LLC | WELL #1 | CA3301935_001_001 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | JEWEL DATE CO. INC. | WELL #3 | CA3301939_010_010 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | PLANTATION ON THE LAKE PARK | WELL 01 | CA3301943_001_001 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | AMEZCUA - GARCIA WATER | WELL #1 | CA3301990_001_001 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | GALINDO HOUSING FACILITY | WELL #1 | CA3303003_001_001 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | GRANITE CONSTRUCTION COMPANY | WELL #1 | CA3303026_001_001 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | MORONGO GOLF COURSE AT TUKWET CNYN | WELL A (#1) | CA3303071_001_001 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | MORONGO GOLF COURSE AT TUKWET CNYN | WELL D (#2) | CA3303071_003_003 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | MECCA ARCO TRAVEL CENTER | WELL #1 | CA3303092_001_001 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | GRIMMWAY FARMS COACHELLA VALLEY FACILITY | WELL #1 | CA3303112_001_001 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4504-1 | CA3310001_011_011 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4519-1 | CA3310001_020_020 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4521-1 | CA3310001_022_022 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4522-1 | CA3310001_023_023 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4523-1 | CA3310001_024_024 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4524-1 | CA3310001_025_025 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4563-1 | CA3310001_029_029 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4564-1 | CA3310001_030_030 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4566-1 | CA3310001_032_032 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4629-1 | CA3310001_041_041 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4630-1 | CA3310001_042_042 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5630-1 | CA3310001_079_079 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5631-1 | CA3310001_080_080 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4507-2 | CA3310001_084_084 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5656-1 | CA3310001_103_103 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5658-1 | CA3310001_105_105 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5659-1 | CA3310001_106_106 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 6701-1 | CA3310001_125_125 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4720-1 | CA3310001_128_128 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5720-1 | CA3310001_129_129 | GW | TRUE | DW-2025-0002-Update |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5669-1 | CA3310001_130_130 | GW | TRUE | DW-2025-0002-Update |

[illegible]

[illegible]

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | WELL 78 - BUTANO/COTTAGE - RAW | CA3410001_260_260 | GW | TRUE | DW-2025-0002-Update | CA3410001 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | WELL 79 -VERNER/PANORAMA - RAW | CA3410001_262_262 | GW | TRUE | DW-2025-0002-Update | CA3410001 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | WELL 84 - ANTELOPE/DON JULIO-RAW | CA3410001_264_264 | GW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | CA3410001 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - ARDEN PARK VISTA | WELL 02 - TOLENAS - RAW | CA3410002_001_001 | GW | TRUE | DW-2025-0002-Update | CA3410002 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - ARDEN PARK VISTA | WELL 04 - FITCH - RAW | CA3410002_003_003 | GW | TRUE | DW-2025-0002-Update | CA3410002 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - ARDEN PARK VISTA | WELL 05 - LAS CRUCES - RAW | CA3410002_004_004 | GW | TRUE | DW-2025-0002-Update | CA3410002 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - ARDEN PARK VISTA | WELL 07 - LOS ALAMOS - RAW | CA3410002_005_005 | GW | TRUE | DW-2025-0002-Update | CA3410002 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - ARDEN PARK VISTA | WELL 08 - STEWART ROAD - RAW | CA3410002_006_006 | GW | TRUE | DW-2025-0002-Update | CA3410002 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - ARDEN PARK VISTA | WELL 09 - LATHAM - RAW | CA3410002_007_007 | GW | TRUE | DW-2025-0002-Update | CA3410002 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - ARDEN PARK VISTA | WELL 21 - BETHEL TEMPLE - RAW | CA3410002_012_012 | GW | TRUE | DW-2025-0002-Update | CA3410002 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - ARDEN PARK VISTA | WELL 22 - NORTHROP - RAW | CA3410002_013_013 | GW | TRUE | DW-2025-0002-Update | CA3410002 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - ARDEN PARK VISTA | WELL 35 - LA SIERRA PARK - RAW | CA3410002_014_014 | GW | TRUE | DW-2025-0002-Update | CA3410002 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GOLDEN STATE WATER CO - ARDEN WATER SERV | WELL 01 - SHADOWGLEN - RAW | CA3410003_001_001 | GW | TRUE | DW-2025-0002-Update | CA3410003 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GOLDEN STATE WATER CO - ARDEN WATER SERV | WELL 02 - WATT - RAW | CA3410003_002_002 | GW | TRUE | DW-2025-0002-Update | CA3410003 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GOLDEN STATE WATER CO - ARDEN WATER SERV | WELL 05 - GREENHILLS - UNTREATED | CA3410003_005_005 | GW | TRUE | DW-2025-0002-Update | CA3410003 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GOLDEN STATE WATER CO - ARDEN WATER SERV | WELL 06 - RUSHDEN - RAW | CA3410003_006_006 | GW | TRUE | DW-2025-0002-Update | CA3410003 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GOLDEN STATE WATER CO - ARDEN WATER SERV | WELL 08 - MORSE - RAW | CA3410003_008_008 | GW | TRUE | DW-2025-0002-Update | CA3410003 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GOLDEN STATE WATER CO - ARDEN WATER SERV | WELL 09 - TRUSSEL - RAW | CA3410003_014_014 | GW | TRUE | DW-2025-0002-Update | CA3410003 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CARMICHAEL WATER DISTRICT | GARFIELD WELL - RAW | CA3410004_006_006 | GW | TRUE | DW-2025-0002-Update | CA3410004 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CARMICHAEL WATER DISTRICT | LA VISTA WELL (AKA TANK 02) - RAW | CA3410004_009_009 | GW | TRUE | DW-2025-0002-Update | CA3410004 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CARMICHAEL WATER DISTRICT | BARRETT SCHOOL WELL - RAW | CA3410004_020_020 | GW | TRUE | DW-2025-0002-Update | CA3410004 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CARMICHAEL WATER DISTRICT | WILLOW PARK WELL - RAW | CA3410004_021_021 | GW | TRUE | DW-2025-0002-Update | CA3410004 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CARMICHAEL WATER DISTRICT | BAJAMONT JUNCTION STRUCTURE-LANDIS 1,2,3 | CA3410004_022_022 | GU | TRUE | DW-2025-0002-Update | CA3410004 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITRUS HEIGHTS WATER DISTRICT | WELL 11 - MITCHELL FARMS WELL - RAW | CA3410006_011_011 | GW | TRUE | DW-2025-0002-Update | CA3410006 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITRUS HEIGHTS WATER DISTRICT | WELL 15 - BONITA WAY WELL - RAW | CA3410006_015_015 | GW | TRUE | DW-2025-0002-Update | CA3410006 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITRUS HEIGHTS WATER DISTRICT | WELL 13 - SKYCREST WELL - RAW | CA3410006_017_017 | GW | TRUE | DW-2025-0002-Update | CA3410006 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SSWD - DEL PASO MANOR SERVICE AREA | WELL 04 - RAW | CA3410007_004_004 | GW | TRUE | DW-2025-0002-Update | CA3410007 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SSWD - DEL PASO MANOR SERVICE AREA | WELL 05 - RAW | CA3410007_005_005 | GW | TRUE | DW-2025-0002-Update | CA3410007 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SSWD - DEL PASO MANOR SERVICE AREA | WELL 07 - RAW | CA3410007_007_007 | GW | TRUE | DW-2025-0002-Update | CA3410007 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SSWD - DEL PASO MANOR SERVICE AREA | WELL 09 - RAW | CA3410007_015_015 | GW | TRUE | DW-2025-0002-Update | CA3410007 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SSWD - DEL PASO MANOR SERVICE AREA | WELL 6B - RAW | CA3410007_017_017 | GW | TRUE | DW-2025-0002-Update | CA3410007 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | ELK GROVE WATER DISTRICT | WELL 08 - WILLIAMSON RANCH | CA3410008_008_008 | GW | TRUE | DW-2025-0002-Update | CA3410008 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | ELK GROVE WATER DISTRICT | WELL 09 - POLHEMUS | CA3410008_009_009 | GW | TRUE | DW-2025-0002-Update | CA3410008 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | ELK GROVE WATER DISTRICT | WELL 13 - HAMPTON - RAW | CA3410008_013_013 | GW | TRUE | DW-2025-0002-Update | CA3410008 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | ELK GROVE WATER DISTRICT | WELL 04D - WEBB ST DEEP WELL - RAW | CA3410008_015_015 | GW | TRUE | DW-2025-0002-Update | CA3410008 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | ELK GROVE WATER DISTRICT | WELL 11D - DINO DEEP WELL - RAW | CA3410008_016_016 | GW | TRUE | DW-2025-0002-Update | CA3410008 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | ELK GROVE WATER DISTRICT | WELL 14D - RAILROAD DEEP WELL - RAW | CA3410008_017_017 | GW | TRUE | DW-2025-0002-Update | CA3410008 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | ELK GROVE WATER DISTRICT | WELL 01D - SCHOOL ST DEEP WELL - RAW | CA3410008_020_020 | GW | TRUE | DW-2025-0002-Update | CA3410008 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | FAIR OAKS WATER DISTRICT | WELL 11 - HEATHER WELL - RAW | CA3410009_012_012 | GW | TRUE | DW-2025-0002-Update | CA3410009 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | FAIR OAKS WATER DISTRICT | WELL 10 - TOWN WELL - RAW | CA3410009_013_013 | GW | TRUE | DW-2025-0002-Update | CA3410009 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | FAIR OAKS WATER DISTRICT | WELL 12 - MADISON WELL - RAW | CA3410009_021_021 | GW | TRUE | DW-2025-0002-Update | CA3410009 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | FAIR OAKS WATER DISTRICT | WELL 14 - SKYWAY - RAW | CA3410009_025_025 | GW | TRUE | DW-2025-0002-Update | CA3410009 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - SUBURBAN ROSEMONT | FOLSOM/BRADSHAW | CA3410010_004_004 | GW | TRUE | DW-2025-0002-Update | CA3410010 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - SUBURBAN ROSEMONT | FOLSOM/MAYHEW/COLLEGE GREENS | CA3410010_005_005 | GW | TRUE | DW-2025-0002-Update | CA3410010 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - SUBURBAN ROSEMONT | MOONBEAM DR. WELL | CA3410010_009_009 | GW | TRUE | DW-2025-0002-Update | CA3410010 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - SUBURBAN ROSEMONT | OAKEN BUCKET WELL | CA3410010_011_011 | GW | TRUE | DW-2025-0002-Update | CA3410010 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - SUBURBAN ROSEMONT | ROGUE RIVER WAY WELL | CA3410010_014_014 | GW | TRUE | DW-2025-0002-Update | CA3410010 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - SUBURBAN ROSEMONT | SALMON FALLS WELL | CA3410010_015_015 | GW | TRUE | DW-2025-0002-Update | CA3410010 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - SUBURBAN ROSEMONT | WEST LA LOMA DR. WELL | CA3410010_017_017 | GW | TRUE | DW-2025-0002-Update | CA3410010 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - SUBURBAN ROSEMONT | WHITEWATER WAY WELL | CA3410010_018_018 | GW | TRUE | DW-2025-0002-Update | CA3410010 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - SUBURBAN ROSEMONT | WINCHESTER WAY WELL | CA3410010_019_019 | GW | TRUE | DW-2025-0002-Update | CA3410010 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - SUBURBAN ROSEMONT | WOODMAN WAY WELL | CA3410010_020_020 | GW | TRUE | DW-2025-0002-Update | CA3410010 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - SUBURBAN ROSEMONT | COUNTRYSIDE WAY | CA3410010_021_021 | GW | TRUE | DW-2025-0002-Update | CA3410010 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - SUBURBAN ROSEMONT | CALDERA | CA3410010_044_044 | GW | TRUE | DW-2025-0002-Update | CA3410010 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - SUBURBAN ROSEMONT | TALLY-HO WELL 02 | CA3410010_049_049 | GW | TRUE | DW-2025-0002-Update | CA3410010 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - SUBURBAN ROSEMONT | TALLY-HO WELL 01 | CA3410010_050_050 | GW | TRUE | DW-2025-0002-Update | CA3410010 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - SUBURBAN ROSEMONT | WESTPORTER WELL | CA3410010_051_051 | GW | TRUE | DW-2025-0002-Update | CA3410010 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - SUBURBAN ROSEMONT | WILDROSE WELL | CA3410010_052_052 | GW | TRUE | DW-2025-0002-Update | CA3410010 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - SUBURBAN ROSEMONT | JACKSON HIGHWAY WELL 001-RAW | CA3410010_053_053 | GW | TRUE | DW-2025-0002-Update | CA3410010 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GALT, CITY OF | WELL 18 - RIVER OAKS WELL - RAW | CA3410011_024_024 | GW | TRUE | DW-2025-0002-Update | CA3410011 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GALT, CITY OF | WELL 20 - MONTEREY BAY COURT WELL - RAW | CA3410011_027_027 | GW | TRUE | DW-2025-0002-Update | CA3410011 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GALT, CITY OF | WELL 21 - GOLDEN HEIGHTS 3 | CA3410011_028_028 | GW | TRUE | DW-2025-0002-Update | CA3410011 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - ISLETON | WELL 03A - RAW - 5TH STREET | CA3410012_004_004 | GW | TRUE | DW-2025-0002-Update | CA3410012 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - ISLETON | WELL 03B - RAW - 5TH STREET | CA3410012_005_005 | GW | TRUE | DW-2025-0002-Update | CA3410012 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - LINCOLN OAKS | ANDREA 02 | CA3410013_001_001 | GW | TRUE | DW-2025-0002-Update | CA3410013 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - LINCOLN OAKS | ANDREA WELL 01 | CA3410013_002_002 | GW | TRUE | DW-2025-0002-Update | CA3410013 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - LINCOLN OAKS | HALIFAX (AUBURN) WELL | CA3410013_003_003 | GW | TRUE | DW-2025-0002-Update | CA3410013 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - LINCOLN OAKS | CARRIAGE DR. WELL | CA3410013_004_004 | GW | TRUE | DW-2025-0002-Update | CA3410013 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - LINCOLN OAKS | CHIPPING WAY WELL | CA3410013_005_005 | GW | TRUE | DW-2025-0002-Update | CA3410013 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - LINCOLN OAKS | CROSSWOODS WELL | CA3410013_006_006 | GW | TRUE | DW-2025-0002-Update | CA3410013 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - LINCOLN OAKS | FORT SUTTER WELL | CA3410013_008_008 | GW | TRUE | DW-2025-0002-Update | CA3410013 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - LINCOLN OAKS | GLASS SLIPPER WELL | CA3410013_009_009 | GW | TRUE | DW-2025-0002-Update | CA3410013 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - LINCOLN OAKS | LAURAL OAKS WELL | CA3410013_012_012 | GW | TRUE | DW-2025-0002-Update | CA3410013 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - LINCOLN OAKS | LINDA SUE WELL | CA3410013_014_014 | GW | TRUE | DW-2025-0002-Update | CA3410013 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - LINCOLN OAKS | NEW RUSHMORE WELL | CA3410013_015_015 | GW | TRUE | DW-2025-0002-Update | CA3410013 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - LINCOLN OAKS | OAK FORREST WELL - RAW | CA3410013_016_016 | GW | TRUE | DW-2025-0002-Update | CA3410013 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - LINCOLN OAKS | SHENNANDOAH WELL | CA3410013_021_021 | GW | TRUE | DW-2025-0002-Update | CA3410013 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - LINCOLN OAKS | TREELARK WELL - RAW | CA3410013_022_022 | GW | TRUE | DW-2025-0002-Update | CA3410013 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - LINCOLN OAKS | TWIN PARK WELL | CA3410013_023_023 | GW | TRUE | DW-2025-0002-Update | CA3410013 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - LINCOLN OAKS | VANMAREN WELL (MERCEDES) | CA3410013_024_024 | GW | TRUE | DW-2025-0002-Update | CA3410013 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - LINCOLN OAKS | VILLAVIEW WELL | CA3410013_025_025 | GW | TRUE | DW-2025-0002-Update | CA3410013 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - LINCOLN OAKS | CHERBOURGH WELL | CA3410013_026_026 | GW | TRUE | DW-2025-0002-Update | CA3410013 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - LINCOLN OAKS | SUMMER PLACE WELL - RAW | CA3410013_027_027 | GW | TRUE | DW-2025-0002-Update | CA3410013 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - LINCOLN OAKS | DALY WELL | CA3410013_028_028 | GW | TRUE | DW-2025-0002-Update | CA3410013 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - LINCOLN OAKS | ROSEVILLE ROAD 2 | CA3410013_064_064 | GW | TRUE | DW-2025-0002-Update | CA3410013 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GOLDEN STATE WATER CO. - CORDOVA | FOLSOM SOUTH CANAL (COLOMA WTP) - RAW | CA3410015_002_002 | SW | TRUE | DW-2025-0002-Update | CA3410015 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GOLDEN STATE WATER CO. - CORDOVA | WELL 08 - AGNES | CA3410015_010_010 | GW | TRUE | DW-2025-0002-Update | CA3410015 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GOLDEN STATE WATER CO. - CORDOVA | WELL 17 - PARK | CA3410015_019_019 | GW | TRUE | DW-2025-0002-Update | CA3410015 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GOLDEN STATE WATER CO. - CORDOVA | WELL 18 - MATHER FIELD RAW UNTREATED | CA3410015_020_020 | GW | TRUE | DW-2025-0002-Update | CA3410015 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GOLDEN STATE WATER CO. - CORDOVA | WELL 20 - COLOMA(WELL) - RAW | CA3410015_022_022 | GW | TRUE | DW-2025-0002-Update | CA3410015 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GOLDEN STATE WATER CO. - CORDOVA | WELL 22A - S. BRIDGE STREET A | CA3410015_028_028 | GW | TRUE | DW-2025-0002-Update | CA3410015 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GOLDEN STATE WATER CO. - CORDOVA | WELL 23 - CAPITAL RAW UNTREATED | CA3410015_029_029 | GW | TRUE | DW-2025-0002-Update | CA3410015 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GOLDEN STATE WATER CO. - CORDOVA | WELL 22B - S. BRIDGE STREET B | CA3410015_030_030 | GW | TRUE | DW-2025-0002-Update | CA3410015 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GOLDEN STATE WATER CO. - CORDOVA | WELL 24 - PASEO - RAW | CA3410015_051_051 | GW | TRUE | DW-2025-0002-Update | CA3410015 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GOLDEN STATE WATER CO. - CORDOVA | WELL 25 - CHURCH WELL RAW | CA3410015_054_054 | GW | TRUE | DW-2025-0002-Update | CA3410015 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - PARKWAY | BRIGGS DRIVE WELL | CA3410017_002_002 | GW | TRUE | DW-2025-0002-Update | CA3410017 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - PARKWAY | GERBER RD. | CA3410017_006_006 | GW | TRUE | DW-2025-0002-Update | CA3410017 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - PARKWAY | PARK SITE 01 - RAW | CA3410017_009_009 | GW | TRUE | DW-2025-0002-Update | CA3410017 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - PARKWAY | ROCKHURST WELL | CA3410017_011_011 | GW | TRUE | DW-2025-0002-Update | CA3410017 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - PARKWAY | VINTAGE PARK 02 | CA3410017_016_016 | GW | TRUE | DW-2025-0002-Update | CA3410017 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - PARKWAY | VINTAGE PARK 03 | CA3410017_017_017 | GW | TRUE | DW-2025-0002-Update | CA3410017 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - PARKWAY | WILBUR WAY 02 | CA3410017_018_018 | GW | TRUE | DW-2025-0002-Update | CA3410017 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - PARKWAY | COUNTRYSIDE WELL 01 | CA3410017_021_021 | GW | TRUE | DW-2025-0002-Update | CA3410017 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - PARKWAY | COUNTRYSIDE WELL 02 | CA3410017_022_022 | GW | TRUE | DW-2025-0002-Update | CA3410017 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - PARKWAY | AUBERRY | CA3410017_023_023 | GW | TRUE | DW-2025-0002-Update | CA3410017 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - PARKWAY | PARK SITE 02 | CA3410017_024_024 | GW | TRUE | DW-2025-0002-Update | CA3410017 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - PARKWAY | POWER INN | CA3410017_025_025 | GW | TRUE | DW-2025-0002-Update | CA3410017 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - PARKWAY | HEMINGWAY | CA3410017_026_026 | GW | TRUE | DW-2025-0002-Update | CA3410017 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | RIO LINDA/ELVERTA COMMUNITY WATER DIST | WELL 06 - RAW-CLGM | CA3410018_017_017 | GW | TRUE | DW-2025-0002-Update | CA3410018 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | RIO LINDA/ELVERTA COMMUNITY WATER DIST | WELL 07 - RAW-CLGM | CA3410018_018_018 | GW | TRUE | DW-2025-0002-Update | CA3410018 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | RIO LINDA/ELVERTA COMMUNITY WATER DIST | WELL 08A - RAW-CLGM | CA3410018_019_019 | GW | TRUE | DW-2025-0002-Update | CA3410018 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | RIO LINDA/ELVERTA COMMUNITY WATER DIST | WELL 09 - RAW-CLGM | CA3410018_020_020 | GW | TRUE | DW-2025-0002-Update | CA3410018 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | RIO LINDA/ELVERTA COMMUNITY WATER DIST | WELL 10 - RAW-CLGM | CA3410018_021_021 | GW | TRUE | DW-2025-0002-Update | CA3410018 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | RIO LINDA/ELVERTA COMMUNITY WATER DIST | WELL 11 - RAW-CLGM | CA3410018_022_022 | GW | TRUE | DW-2025-0002-Update | CA3410018 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | RIO LINDA/ELVERTA COMMUNITY WATER DIST | WELL 12 - RAW-CLGM | CA3410018_023_023 | GW | TRUE | DW-2025-0002-Update | CA3410018 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | RIO LINDA/ELVERTA COMMUNITY WATER DIST | WELL 15 - RAW-CLGM | CA3410018_025_025 | GW | TRUE | DW-2025-0002-Update | CA3410018 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | RIO LINDA/ELVERTA COMMUNITY WATER DIST | WELL 2A - RAW-CLGM | CA3410018_031_031 | GW | TRUE | DW-2025-0002-Update | CA3410018 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | RIO LINDA/ELVERTA COMMUNITY WATER DIST | WELL 3 - RAW-CLGM | CA3410018_033_033 | GW | TRUE | DW-2025-0002-Update | CA3410018 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | RIO LINDA/ELVERTA COMMUNITY WATER DIST | WELL 16 - RAW-CLGM | CA3410018_034_034 | GW | TRUE | DW-2025-0002-Update | CA3410018 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | AMER R WTP - RAW (LAB TAP #01) | CA3410020_001_001 | SW | TRUE | DW-2025-0002-Update | CA3410020 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | SAC R WTP - RAW (LAB TAP #01) | CA3410020_007_007 | SW | TRUE | DW-2025-0002-Update | CA3410020 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 107 - RAW | CA3410020_009_009 | GW | TRUE | DW-2025-0002-Update | CA3410020 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 091 - RAW | CA3410020_015_015 | GW | TRUE | DW-2025-0002-Update | CA3410020 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 093 - RAW | CA3410020_017_017 | GW | TRUE | DW-2025-0002-Update | CA3410020 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 094 - RAW | CA3410020_018_018 | GW | TRUE | DW-2025-0002-Update | CA3410020 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 120 - RAW | CA3410020_027_027 | GW | TRUE | DW-2025-0002-Update | CA3410020 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 122 - RAW | CA3410020_028_028 | GW | TRUE | DW-2025-0002-Update | CA3410020 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 126 - RAW | CA3410020_032_032 | GW | TRUE | DW-2025-0002-Update | CA3410020 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 129 - RAW | CA3410020_034_034 | GW | TRUE | DW-2025-0002-Update | CA3410020 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 131 - RAW | CA3410020_035_035 | GW | TRUE | DW-2025-0002-Update | CA3410020 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 137 - RAW | CA3410020_040_040 | GW | TRUE | DW-2025-0002-Update | CA3410020 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 138 - RAW | CA3410020_041_041 | GW | TRUE | DW-2025-0002-Update | CA3410020 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 155 - RAW | CA3410020_051_051 | GW | TRUE | DW-2025-0002-Update | CA3410020 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 156 - RAW | CA3410020_052_052 | GW | TRUE | DW-2025-0002-Update | CA3410020 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 158 - RAW | CA3410020_054_054 | GW | TRUE | DW-2025-0002-Update | CA3410020 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 153A - RAW | CA3410020_056_056 | GW | TRUE | DW-2025-0002-Update | CA3410020 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 165 - SHASTA - RAW | CA3410020_092_092 | GW | TRUE | DW-2025-0002-Update | CA3410020 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 167 - SHASTA 2 - RAW | CA3410020_093_093 | GW | TRUE | DW-2025-0002-Update | CA3410020 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SAN JUAN WATER DISTRICT | RAW WATER INTAKE | CA3410021_002_002 | SW | TRUE | DW-2025-0002-Update | CA3410021 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - FRUITRIDGE VISTA | WELL 03 - RAW | CA3410023_003_003 | GW | TRUE | DW-2025-0002-Update | CA3410023 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - FRUITRIDGE VISTA | WELL 04 - RAW | CA3410023_004_004 | GW | TRUE | DW-2025-0002-Update | CA3410023 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - FRUITRIDGE VISTA | WELL 05 - RAW | CA3410023_005_005 | GW | TRUE | DW-2025-0002-Update | CA3410023 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - FRUITRIDGE VISTA | WELL 07 - RAW | CA3410023_007_007 | GW | TRUE | DW-2025-0002-Update | CA3410023 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - FRUITRIDGE VISTA | WELL 14 - RAW | CA3410023_014_014 | GW | TRUE | DW-2025-0002-Update | CA3410023 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - FRUITRIDGE VISTA | WELL 16 - RAW | CA3410023_016_016 | GW | TRUE | DW-2025-0002-Update | CA3410023 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - FRUITRIDGE VISTA | WELL 17 - RAW | CA3410023_017_017 | GW | TRUE | DW-2025-0002-Update | CA3410023 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - FRUITRIDGE VISTA | WELL 18 PACIFIC SCHOOL - RAW | CA3410023_018_018 | GW | TRUE | DW-2025-0002-Update | CA3410023 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - FRUITRIDGE VISTA | WELL 19 37TH - RAW | CA3410023_019_019 | GW | TRUE | DW-2025-0002-Update | CA3410023 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - FRUITRIDGE VISTA | WELL 20 SOCCER PLANET - RAW | CA3410023_020_020 | GW | TRUE | DW-2025-0002-Update | CA3410023 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CALIFORNIA STATE FAIR | WELL 02 | CA3410026_002_002 | GW | TRUE | DW-2025-0002-Update | CA3410026 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CALIFORNIA STATE FAIR | WELL 03 | CA3410026_003_003 | GW | TRUE | DW-2025-0002-Update | CA3410026 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CALIFORNIA STATE FAIR | WELL 04 | CA3410026_004_004 | GW | TRUE | DW-2025-0002-Update | CA3410026 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CALIFORNIA STATE FAIR | WELL 1A | CA3410026_005_005 | GW | TRUE | DW-2025-0002-Update | CA3410026 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - SECURITY PARK | CENTRAL 02 | CA3410027_003_003 | GW | TRUE | DW-2025-0002-Update | CA3410027 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - LAGUNA/VINEYARD | WELL 41 - SEASONS | CA3410029_002_002 | GW | TRUE | DW-2025-0002-Update | CA3410029 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - LAGUNA/VINEYARD | WELL 61 - CAYMUS | CA3410029_015_015 | GW | TRUE | DW-2025-0002-Update | CA3410029 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - LAGUNA/VINEYARD | WELL 62 - ANDALUSIAN | CA3410029_016_016 | GW | TRUE | DW-2025-0002-Update | CA3410029 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - LAGUNA/VINEYARD | WELL 63 - EQUINE | CA3410029_017_017 | GW | TRUE | DW-2025-0002-Update | CA3410029 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - LAGUNA/VINEYARD | WELL 64 - WESTRAY | CA3410029_018_018 | GW | TRUE | DW-2025-0002-Update | CA3410029 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - LAGUNA/VINEYARD | WELL 65 - SHELDON NORTH SERVICE WELL | CA3410029_019_019 | GW | TRUE | DW-2025-0002-Update | CA3410029 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - LAGUNA/VINEYARD | WELL 67 - WATERMAN ROAD | CA3410029_020_020 | GW | TRUE | DW-2025-0002-Update | CA3410029 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - LAGUNA/VINEYARD | WELL 68 - TILLOTSON | CA3410029_021_021 | GW | TRUE | DW-2025-0002-Update | CA3410029 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - LAGUNA/VINEYARD | WELL 66 - CALVINE MEADOWS | CA3410029_022_022 | GW | TRUE | DW-2025-0002-Update | CA3410029 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - LAGUNA/VINEYARD | WELL 69 - PERRY RANCH | CA3410029_023_023 | GW | TRUE | DW-2025-0002-Update | CA3410029 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - LAGUNA/VINEYARD | WELL 55 - LAKESIDE - RAW | CA3410029_024_024 | GW | TRUE | DW-2025-0002-Update | CA3410029 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - LAGUNA/VINEYARD | WELL 70 - DWIGHT ROAD - RAW | CA3410029_025_025 | GW | TRUE | DW-2025-0002-Update | CA3410029 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - LAGUNA/VINEYARD | WELL 73 - EAST PARK - RAW | CA3410029_026_026 | GW | TRUE | DW-2025-0002-Update | CA3410029 |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - LAGUNA/VINEYARD | WELL 76 - LEGENDS | CA3410029_027_027 | GW | TRUE | DW-2025-0002-Update | CA3410029 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | COLTON, CITY OF | WELL 24 | CA3610014_021_021 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | COLTON, CITY OF | WELL 21 | CA3610014_015_015 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | COLTON, CITY OF | WELL 19 | CA3610014_014_014 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LOMA LINDA, CITY OF | MOUNTAIN VIEW WELL 6 | CA3610013_032_032 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LOMA LINDA, CITY OF | RICHARDSON WELL NO 6 | CA3610013_031_031 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LOMA LINDA, CITY OF | RICHARDSON WELL 05 | CA3610013_030_030 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LOMA LINDA, CITY OF | MOUNTAIN VIEW WELL 05 | CA3610013_024_024 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LOMA LINDA, CITY OF | MOUNTAIN VIEW WELL 03 | CA3610013_017_017 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LOMA LINDA, CITY OF | RICHARDSON WELL 03 | CA3610013_014_014 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO, CITY OF | WELL 19 | CA3610012_026_026 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO, CITY OF | WELL 18 | CA3610012_024_024 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO, CITY OF | WELL 13 | CA3610012_012_012 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO, CITY OF | WELL 10 | CA3610012_009_009 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO, CITY OF | WELL 09 | CA3610012_008_008 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO, CITY OF | WELL 05 | CA3610012_004_004 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CEDARPINES PARK MWC | MID BURNT MILL WELL 06 - HORIZONTAL | CA3610011_026_026 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CEDARPINES PARK MWC | SAWPIT 01 - HORIZONTAL | CA3610011_023_023 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CEDARPINES PARK MWC | SAWPIT WELL 03 | CA3610011_020_020 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CEDARPINES PARK MWC | SAWPIT WELL 02 | CA3610011_019_019 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CEDARPINES PARK MWC | BURNT MILL WELL 19-VERTICAL | CA3610011_018_018 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CEDARPINES PARK MWC | LOVERS LANE 01-HORIZONTAL | CA3610011_017_017 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CEDARPINES PARK MWC | LOWER BURNT MILL 02-HORIZONTAL | CA3610011_016_016 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CEDARPINES PARK MWC | LOWER BURNT MILL 01-HORIZONTAL | CA3610011_015_015 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CEDARPINES PARK MWC | MID BURNT MILL 05-HORIZONTAL | CA3610011_014_014 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CEDARPINES PARK MWC | MID BURNT MILL 04-HORIZONTAL | CA3610011_013_013 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CEDARPINES PARK MWC | LOWER BURNT MILL 03-HORIZONTAL | CA3610011_012_012 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CEDARPINES PARK MWC | COONTURN 03 - HORIZONTAL | CA3610011_009_009 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CEDARPINES PARK MWC | THREE PIGS WELL | CA3610011_007_007 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CEDARPINES PARK MWC | COONTURN 05-VERTICAL | CA3610011_003_003 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | BIGHORN - DESERT VIEW WATER AGENCY | WELL 10 (JOHNSON VALLEY WELL) | CA3610009_008_008 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | BIGHORN - DESERT VIEW WATER AGENCY | WELL 09 | CA3610009_007_007 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | BIGHORN - DESERT VIEW WATER AGENCY | WELL 08 | CA3610009_006_006 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | BIGHORN - DESERT VIEW WATER AGENCY | WELL 07 | CA3610009_004_004 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | BIGHORN - DESERT VIEW WATER AGENCY | WELL 06 | CA3610009_002_002 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | BIGHORN - DESERT VIEW WATER AGENCY | WELL 8A | CA3610009_001_001 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR CITY CSD | VAN DUSEN HORIZONTAL WELL 2 | CA3610008_022_022 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR CITY CSD | VAN DUSEN HORIZONTAL WELL 1 | CA3610008_021_021 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR CITY CSD | WELL 3B | CA3610008_020_020 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR CITY CSD | WELL 10 | CA3610008_019_019 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR CITY CSD | WELL 09 | CA3610008_016_016 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR CITY CSD | WELL 06 | CA3610008_015_015 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR CITY CSD | WELL 04A | CA3610008_012_012 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR CITY CSD | WELL 03A | CA3610008_010_010 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR CITY CSD | WELL 02 | CA3610008_008_008 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR CITY CSD | GREEN SPOT SPRING | CA3610008_006_006 | GW | TRUE | DW-2025-0002-Update |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR CITY CSD | [illegible] | CA3610008_002_002 | GW | TRUE | DW-2025-0002-Update |

| | | | |
|---|---|---|---|
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | WELL F-44A |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | WELL F-44B |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | WELL F-44C |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | WELL F-07B |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | SWP RAW - COMBINED INFLUENT |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | WELL F-21B |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | WELL F-54A |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | WELL F-10D |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | WELL F-31B |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | WELL F-21C |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | WELL F-07C |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - BARSTOW | AGATE WELL 04 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - BARSTOW | AGATE WELL 05 - STANDBY |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - BARSTOW | ARROWHEAD WELL 02 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - BARSTOW | BRADSHAW WELL 06 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - BARSTOW | GLEN ROAD WELL 02 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - BARSTOW | BRADSHAW WELL 13 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - BARSTOW | BRADSHAW WELL 14 |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | BOW CANYON |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | DIVISION PLANT WELL 06 |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | DIVISION PLANT WELL 07 |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | SAND CANYON |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | LA CRESCENTA WELL |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | MIDDLE SCHOOL WELL |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | OAK WELL |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | LASSEN WELL 04 |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | SHEEPHORN WELL |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | LAKE PLANT WELL 06 |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | DIVISION WELL 08 |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | MCALISTER WELL |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | SAWMILL WELL |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | MAPLE WELL |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | LAKEWOOD WELL 7 |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | MAGNOLIA WELL |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - WRIGHTWOOD | BOBOLINK WELL |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - WRIGHTWOOD | CEDAR WELL |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - WRIGHTWOOD | ORCHARD WELL |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - WRIGHTWOOD | GOVT. CANYON WELL 03 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - WRIGHTWOOD | HEATHCREEK WELL 04 - RAW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - WRIGHTWOOD | BUFORD WELL 05 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - WRIGHTWOOD | HEATHCREEK WELL 07 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - WRIGHTWOOD | EVERGREEN WELL 01 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | TWENTYNINE PALMS WATER DISTRICT | WELL 12 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | TWENTYNINE PALMS WATER DISTRICT | WELL 15 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | TWENTYNINE PALMS WATER DISTRICT | WELL 16 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | TWENTYNINE PALMS WATER DISTRICT | WELL 14 |

| | | | |
|---|---|---|---|
| SAN DIEGO | DISTRICT 26 - IMPERIAL | H & J WATER COMPANY | WELL 02 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | HEAVENLY OAKS | WELL 03 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | AUERBACH FARMS | WELL 02 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | AUERBACH FARMS | WELL 36IW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SEARLES VALLEY MINERALS OPERATIONS INC | WELL 35 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SEARLES VALLEY MINERALS OPERATIONS INC | WELL 30 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SEARLES VALLEY MINERALS OPERATIONS INC | WELL 04 |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SEARLES VALLEY MINERALS OPERATIONS INC | WELL 02 |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CALIFORNIA INSTITUTION FOR MEN | WELL 16 |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CALIFORNIA INSTITUTION FOR MEN | WELL 15 |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CALIFORNIA INSTITUTION FOR MEN | WELL 03 |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CALIFORNIA INSTITUTION FOR MEN | WELL 01A |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CALIFORNIA INSTITUTION FOR MEN | WELL 01 |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CDF - PILOT ROCK CONSERVATION CAMP | WELL 03 |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CDF - PILOT ROCK CONSERVATION CAMP | WELL 02 |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CDF - PILOT ROCK CONSERVATION CAMP | PILOT ROCK WELL |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BARSTOW ARMY HELIPORT | WELL 4 |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | US ARMY FORT IRWIN | LANGFORD WELL 5 (L-5) |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | US ARMY FORT IRWIN | BICYCLE WELL 05 (B-5) |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | US ARMY FORT IRWIN | BICYCLE WELL 04 (B-4) |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | US ARMY FORT IRWIN | WELL 07 (I-7) |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | US ARMY FORT IRWIN | LANGFORD WELL 03 (L-3) |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | US ARMY FORT IRWIN | LANGFORD WELL 02 (L-2) |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | US ARMY FORT IRWIN | LANGFORD WELL 01 (L-1) |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | USMC - 29 PALMS | WELL 03B |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | USMC - 29 PALMS | WELL 12A |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | USMC - 29 PALMS | WELL 11A |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | USMC - 29 PALMS | WELL 10A |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | USMC - 29 PALMS | WELL 08A |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | USMC - 29 PALMS | WELL 07A |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | USMC - 29 PALMS | WELL 06A |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | USMC - 29 PALMS | WELL 05A |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | USMC - 29 PALMS | WELL 04A |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | USMC - 29 PALMS | WELL 02A |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | USMC YERMO ANNEX | WELL 07 - RAW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | USMC YERMO ANNEX | WELL 06 - RAW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | USMC YERMO ANNEX | WELL 05 - RAW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | MOJAVE WATER AGENCY | WELL 6 |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | MOJAVE WATER AGENCY | WELL 5 |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | MOJAVE WATER AGENCY | WELL 4 |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | MOJAVE WATER AGENCY | WELL 3 |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | MOJAVE WATER AGENCY | WELL 2 |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | MOJAVE WATER AGENCY | WELL 1 |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | SBDNO COUNTY SERVICE AREA 70J | WELL 05 |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | SBDNO COUNTY SERVICE AREA 70J | WELL 04 |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | SBDNO COUNTY SERVICE AREA 70J | WELL 02 |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | SBDNO COUNTY SERVICE AREA 70J | WELL 01 |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | SBDNO COUNTY SERVICE AREA 64 | WELL 07 |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | SBDNO COUNTY SERVICE AREA 64 | WELL 06 |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | SBDNO COUNTY SERVICE AREA 64 | WELL 05 |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | SBDNO COUNTY SERVICE AREA 64 | WELL 03 |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | PHELAN PINON HILLS CSD | WELL 01 |

| | | | | |
|---|---|---|---|---|
| SAN DIEGO | DISTRICT 26 - IMPERIAL | CUYAMACA WATER DISTRICT | WELL 01 | CA3700074_001_001 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | CUYAMACA WATER DISTRICT | WELL 05 | CA3700074_005_005 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | CUYAMACA WATER DISTRICT | WELL 06 | CA3700074_006_006 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | DIAMOND JACK'S RV RANCH | WELL 04 | CA3700174_004_004 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | OCOTILLO OASIS, LLC | WELL 02 | CA3700291_002_002 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | OCOTILLO OASIS, LLC | WELL 03 | CA3700291_003_003 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | OCOTILLO OASIS, LLC | WELL 05 | CA3700291_005_005 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | LAGUNA MOUNTAIN MUTUAL WATER CO. | WELL 01 | CA3700422_001_001 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | DEL DIOS MUTUAL WATER COMPANY | WELL 03 | CA3700866_003_003 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | CAMP DENVER FOX | WELL 02 | CA3700880_002_002 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | LAKE HENSHAW RESORT INC. | WELL 02 | CA3700900_002_002 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | PINE HILLS MUTUAL WATER COMPANY | WELL 01 | CA3700905_001_001 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | PINE HILLS MUTUAL WATER COMPANY | WELL 02 | CA3700905_002_002 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | PINE HILLS MUTUAL WATER COMPANY | WELL 04 | CA3700905_004_004 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | PINE HILLS MUTUAL WATER COMPANY | WELL 05 | CA3700905_005_005 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | CAMP STEVENS | WELL 05 | CA3700906_005_005 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | JULIAN COMMUNITY SERVICES DISTRICT | WELL 09 | CA3700909_010_010 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | JULIAN COMMUNITY SERVICES DISTRICT | VOLCAN WELL 01 | CA3700909_011_011 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | JULIAN COMMUNITY SERVICES DISTRICT | VOLCAN WELL 02 | CA3700909_012_012 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | JULIAN COMMUNITY SERVICES DISTRICT | VOLCAN WELL 03 | CA3700909_013_013 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | JULIAN COMMUNITY SERVICES DISTRICT | WELL 6B | CA3700909_015_015 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | YMCA CAMP MARSTON/RAINTREE | WELL 02 | CA3700912_002_002 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | YMCA CAMP MARSTON/RAINTREE | WELL 04 | CA3700912_004_004 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | YMCA CAMP MARSTON/RAINTREE | WELL 06 | CA3700912_006_006 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO SANTA TERESA MW CO. | WELL 02 | CA3700918_002_002 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO SANTA TERESA MW CO. | WELL 04 | CA3700918_004_004 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | LAKE WOHLFORD RESORT | SURFACE WATER 01 | CA3700919_101_101 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | LIVE OAK SPRINGS WATER SYSTEM | WELL 02 | CA3700922_002_002 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | LIVE OAK SPRINGS WATER SYSTEM | WELL 06 | CA3700922_006_006 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | LAKE MORENA'S OAK SHORES MWC | WELL 05 | CA3700923_005_005 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | LAKE MORENA'S OAK SHORES MWC | WELL 06 | CA3700923_006_006 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | LAKE MORENA'S OAK SHORES MWC | WELL 07 | CA3700923_007_007 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PAUMA VALLEY WATER COMPANY | WELL 01 | CA3700934_001_001 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PAUMA VALLEY WATER COMPANY | WELL 03 | CA3700934_003_003 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PAUMA VALLEY WATER COMPANY | WELL 04 | CA3700934_004_004 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PAUMA VALLEY WATER COMPANY | WELL 05 | CA3700934_005_005 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PAUMA VALLEY WATER COMPANY | WELL 06 | CA3700934_006_006 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PAUMA VALLEY WATER COMPANY | WELL 07 | CA3700934_007_007 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PAUMA VALLEY WATER COMPANY | WELL 09 | CA3700934_009_009 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PAUMA VALLEY WATER COMPANY | WELL 10 | CA3700934_010_010 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO ESTATES MUTUAL WATER CO. | WELL 08 | CA3700936_008_008 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO ESTATES MUTUAL WATER CO. | WELL 10 | CA3700936_010_010 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO ESTATES MUTUAL WATER CO. | WELL 11 | CA3700936_011_011 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO ESTATES MUTUAL WATER CO. | WELL 12 | CA3700936_012_012 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | LAZY H MUTUAL WATER COMPANY | WELL 01 | CA3700937_001_001 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | LAZY H MUTUAL WATER COMPANY | WELL 04 | CA3700937_004_004 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 12 | CA3700938_004_004 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 14 | CA3700938_005_005 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 17 | CA3700938_006_006 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 25 | CA3700938_020_020 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 29 | CA3700938_031_031 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 19A | CA3700938_037_037 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 22 | CA3700938_047_047 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 20A | CA3700938_048_048 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | TECATE VISTA MUTUAL WATER COMPANY | WELL 01 | CA3700953_001_001 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | LOS TULES MUTUAL WATER COMPANY | WELL 01 | CA3700958_001_001 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | LOS TULES MUTUAL WATER COMPANY | WELL 02 | CA3700958_003_003 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER SPRINGS RANCH RESORT LLC | WELL 04 | CA3700959_004_004 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER SPRINGS RANCH RESORT LLC | WELL 06 | CA3700959_006_006 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SAN PASQUAL ACADEMY | WELL 05 | CA3700968_005_005 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SAN PASQUAL ACADEMY | WELL 06 | CA3700968_006_006 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER UNIFIED SCHOOL DISTRICT | WELL 03 | CA3701010_003_003 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER UNIFIED SCHOOL DISTRICT | WELL 04 | CA3701010_004_004 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER UNIFIED SCHOOL DISTRICT | WELL 05 | CA3701010_005_005 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BUTTERFIELD RANCH | WELL 01 | CA3701184_001_001 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BUTTERFIELD RANCH | WELL 03 | CA3701184_003_003 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | QUIET OAKS MOBILE HOME PARK | WELL 01 | CA3701341_001_001 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT | TY WELL | CA3701408_016_016 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | INDIAN HILLS CAMP | WELL 03 | CA3701476_003_003 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | NORTH PEAK MUTUAL WATER COMPANY | WELL 01 | CA3701747_001_001 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | NORTH PEAK MUTUAL WATER COMPANY | WELL 02 | CA3701747_002_002 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | RICHARDSON BEARDSLEY PARK INC. | WELL 02 | CA3701780_002_002 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | RICHARDSON BEARDSLEY PARK INC. | WELL 03 | CA3701780_003_003 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | TWIN LAKES RESORT | WELL 07 | CA3701793_007_007 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WYNOLA WATER DISTRICT | WELL 07 | CA3701837_007_007 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WYNOLA WATER DISTRICT | WELL 09 | CA3701837_009_009 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WYNOLA WATER DISTRICT | WELL 10 | CA3701837_010_010 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WYNOLA WATER DISTRICT | WELL 11 | CA3701837_011_011 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | CUYAMACA OUTDOOR SCHOOL | WELL 01 | CA3701909_001_001 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | CUYAMACA OUTDOOR SCHOOL | WELL 04 | CA3701909_004_004 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | PINE VALLEY BIBLE CONFERENCE CENTER | WELL 01 | CA3701934_001_001 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | PINE VALLEY TRAILER PARK | WELL 01 | CA3701961_001_001 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | PINE VALLEY TRAILER PARK | WELL 04 | CA3701961_004_004 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | ALPINE OAKS ESTATES LLC | WELL 01 | CA3701988_001_001 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PALOMAR OBSERVATORY | WELL 03 | CA3702236_008_008 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | MOUNT LAGUNA IMPROVEMENT ASSN. | WELL 02 | CA3702283_002_002 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RAMONA OAKS RV RESORT | WELL 03 | CA3702338_003_003 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER SPRINGS ESTATES | WELL 05 | CA3702354_005_005 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | CLOVER FLAT ELEMENTARY SCHOOL | WELL 02 | CA3702364_002_002 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | SAN YSIDRO HEALTH - MHFM | WELL 01 | CA3705073_001_001 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | ESCONDIDO, CITY OF | LAKE DIXON | CA3710006_014_014 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | ESCONDIDO, CITY OF | LAKE WOHLFORD | CA3710006_015_015 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | FALLBROOK PUD | CAPRA WELL | CA3710008_001_001 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | HELIX WATER DISTRICT | LAKE JENNINGS - SURFACE | CA3710010_002_002 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | HELIX WATER DISTRICT | WELL 101 | CA3710010_009_009 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | HELIX WATER DISTRICT | EL CAPITAN RESERVOIR | CA3710010_013_013 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | JACUMBA COMMUNITY SD | WELL 07 | CA3710011_008_008 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | JACUMBA COMMUNITY SD | WELL 08 | CA3710011_009_009 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO PAUMA MUTUAL WC | WELL 14R | CA3710012_004_004 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO PAUMA MUTUAL WC | WELL 36 | CA3710012_010_010 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO PAUMA MUTUAL WC | WELL 39 | CA3710012_019_019 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO PAUMA MUTUAL WC | WELL 38 | CA3710012_024_024 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO PAUMA MUTUAL WC | WELL 42 | CA3710012_031_031 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO PAUMA MUTUAL WC | WELL 7R2 | CA3710012_033_033 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | LAKESIDE WD | WELL 07 | CA3710013_009_009 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | LAKESIDE WD | WELL 08 | CA3710013_016_016 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | OCEANSIDE, CITY OF | WELL 01 | CA3710014_003_003 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | OCEANSIDE, CITY OF | WELL 02 | CA3710014_004_004 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | OCEANSIDE, CITY OF | WELL 03 | CA3710014_008_008 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | OCEANSIDE, CITY OF | WELL 04, PUREWATER UPGRADIENT WELL | CA3710014_009_009 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | OCEANSIDE, CITY OF | WELL 05, PUREWATER UPGRADIENT WELL | CA3710014_010_010 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | OCEANSIDE, CITY OF | WELL 09 | CA3710014_014_014 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | POWAY, CITY OF | LAKE POWAY | CA3710015_002_002 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SAN DIEGO, CITY OF | MIRAMAR RESERVOIR - RAW | CA3710020_005_005 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SAN DIEGO, CITY OF | MURRAY RESERVOIR - RAW | CA3710020_008_008 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SAN DIEGO, CITY OF | SAN VICENTE RESERVOIR - RAW | CA3710020_013_013 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SAN DIEGO, CITY OF | EL CAPITAN RESERVOIR - RAW | CA3710020_017_017 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | LAKE LOVELAND | CA3710025_001_001 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | NATIONAL CITY WELL 02 | CA3710025_003_003 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | NATIONAL CITY WELL 03 | CA3710025_004_004 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | SDF 01 | CA3710025_012_012 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | SDF 04 | CA3710025_015_015 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | SDF 05 | CA3710025_016_016 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | NATIONAL CITY WELL 04 | CA3710025_018_018 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | SDF 06 | CA3710025_020_020 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | SAN DIEGO FORMATION WELL 07 | CA3710025_022_022 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | SAN DIEGO FORMATION WELL 08 | CA3710025_023_023 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | SAN DIEGO FORMATION WELL 09 | CA3710025_024_024 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | SAN DIEGO FORMATION WELL 10 | CA3710025_025_025 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | SAN DIEGO FORMATION WELL 11 | CA3710025_040_040 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | PINE VALLEY MUTUAL WC | WELL 01 | CA3710039_001_001 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | PINE VALLEY MUTUAL WC | WELL 04 | CA3710039_004_004 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | PINE VALLEY MUTUAL WC | WELL 06 | CA3710039_006_006 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | PINE VALLEY MUTUAL WC | WELL 07 | CA3710039_007_007 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | PINE VALLEY MUTUAL WC | WELL 09 | CA3710039_009_009 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | MAJESTIC PINES COMMUNITY SD | WELL 02A WHISPERING PINES | CA3710041_004_004 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | MAJESTIC PINES COMMUNITY SD | KENTWOOD WELL 02 | CA3710041_005_005 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | MAJESTIC PINES COMMUNITY SD | GAMBREL WELL 03 | CA3710041_009_009 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | CAMPO HILLS-COUNTY PUBLIC WORKS WASTEWTR | WELL 01 - SURFACE INFLUENCE | CA3710047_001_001 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | CAMPO HILLS-COUNTY PUBLIC WORKS WASTEWTR | WELL 03 - SURFACE INFLUENCE | CA3710047_003_003 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | DHS BOULEVARD BORDER PATROL | WELL 2 | CA3710051_002_002 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | DHS BOULEVARD BORDER PATROL | WELL 3 | CA3710051_004_004 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | DHS BORDER PATROL I-8 CHECKPOINT | WELL 1 | CA3710052_001_001 |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | DHS BORDER PATROL HWY 94 CHECKPOINT | WELL 1 | CA3710053_001_001 |
| SAN DIEGO | DISTRICT 08 - SANTA ANA | CAMP PENDLETON (SOUTH) | WELL 410621 | CA3710702_031_031 |
| SAN DIEGO | DISTRICT 08 - SANTA ANA | CAMP PENDLETON (SOUTH) | WELL 410611 | CA3710702_080_080 |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PUERTA LA CRUZ CC#14 | WELL 01 | CA3710800_001_001 |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | CHERRY RESERVOIR-RAW | CA3810001_003_003 |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | SUNOL FILTERS-RAW FILTER GALLERY WATER | CA3810001_012_012 |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | LAKE ELEANOR (AT DAM) - RAW | CA3810001_018_018 |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | POND F2 | CA3810001_029_029 |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SFPUC CITY DISTRIBUTION DIVISION | SOUTH SUNSET WELL | CA3810011_004_004 |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SFPUC CITY DISTRIBUTION DIVISION | WEST SUNSET WELL | CA3810011_006_006 |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SFPUC CITY DISTRIBUTION DIVISION | LAKE MERCED WELL | CA3810011_007_007 |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SFPUC CITY DISTRIBUTION DIVISION | GOLDEN GATE PARK CENTRAL WELL | CA3810011_008_008 |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SFPUC CITY DISTRIBUTION DIVISION | SOUTH WINDMILL REPLACEMENT | CA3810011_009_009 |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SFPUC CITY DISTRIBUTION DIVISION | NORTH LAKE WELL | CA3810011_010_010 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | CLEMENTS WATER WORKS #43 | WELL #1 | CA3900504_001_001 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | CLEMENTS WATER WORKS #43 | WELL #2 | CA3900504_008_008 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | FARMINGTON WATER COMPANY | WELL 3 STROJAN | CA3900505_008_008 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | FARMINGTON WATER COMPANY | WELL 4 SCHOOL | CA3900505_009_009 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | SJC MICKE GROVE PARK | SOUTH WELL | CA3900511_002_002 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | SJC MICKE GROVE PARK | NORTHWEST WELL | CA3900511_003_003 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | ALMOND PARK WATER SYSTEM | WELL | CA3900517_001_001 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | MORADA MANOR WATER SYSTEM | WELL1 | CA3900523_001_001 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | RANCHO SAN JOAQUIN WATER SYS | WELL 2 | CA3900558_002_002 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | WINE COUNTRY APARTMENTS | WELL #1 | CA3900559_001_001 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | LODI LAKE MOBILE HOME PARK | WELL #2 | CA3900561_007_007 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | GAYLA MANOR PWS | WELL | CA3900563_001_001 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | EL RIO MOBILE HOME PARK | WELL #2 | CA3900569_007_007 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | CENTURY MOBILE HOME PARK | WELL #5 | CA3900579_011_011 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | HARNEY LANE MIGRANT CENTER WS | WELL #2 | CA3900581_011_011 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | B&G MOBILE HOME PARK LLC WS | WELL #2 | CA3900586_002_002 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | VILLA CEREZOS | WELL #1(MAIN WELL) | CA3900596_001_001 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | TAHAMA VILLAGE MOBILE HOME PARK | NORTH WELL HEAD | CA3900602_001_001 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | TAHAMA VILLAGE MOBILE HOME PARK | SOUTH WELL HEAD | CA3900602_002_002 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | A1 WINSTONS MOBILE HOME PARK | WELL | CA3900606_001_001 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | COUNTRY SQUIRE MOBILE ESTATES & WATER SY | WELL | CA3900607_001_001 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | IL VINETO | NORTH WELL (WELL #3) | CA3900624_004_004 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | IL VINETO | SOUTH WELL (WELL #4) | CA3900624_005_005 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | BIG WHEEL MOBILE HOME PARK | NORTH WELL | CA3900637_001_001 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | BIG WHEEL MOBILE HOME PARK | SOUTH WELL | CA3900637_002_002 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | GLENWOOD MOBILE HOME PARK | WELL #3 | CA3900649_009_009 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | MAPACHE TRAILER PARK | WELL 3435 MARFARGOA | CA3900661_001_001 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | NEW HOPE LANDING GENERAL STORE | WELL | CA3900664_001_001 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | LOCKEFORD MOBILE HOME PARK WTR SYS | WELL | CA3900682_001_001 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | CURRIER ESTATES WATER CORP | WELLHEAD (REDONDO) | CA3900701_001_001 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | CORRAL HOLLOW PWS | WELL#1 | CA3900702_001_001 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | CORRAL HOLLOW PWS | WELL#2 | CA3900702_002_002 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | FINNLEES TRAILER PARK | PRIMARY WELL | CA3900705_001_001 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | MOKELUMNE MOBILE SENIOR PARK | WELL | CA3900719_001_001 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | SHADED TERRACE PWS | WELL #2 | CA3900720_007_007 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | MORADA ESTATES PWS | WELL 2 | CA3900722_002_002 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | ELKHORN ESTATES WATER SYSTEM | WELL#2 | CA3900724_002_002 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | J M EAGLE (WS) | EAST WELL | CA3900742_001_001 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | ESCALON USD - COLLEGEVILLE SCH | WELL#2 (NEW WELL) | CA3900748_002_002 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | MARTINEZ APARTMENTS | WELL #1 | CA3900751_001_001 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | SHADY REST TRAILER COURT | WELL #2 (NEW WELL) | CA3900755_002_002 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | LINDEN USD-GLENWOOD SCHOOL | WELL #2 | CA3900756_007_007 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | LINDEN USD-WATERLOO ELEMENTARY | WELL #2 | CA3900757_007_007 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | RIVERSIDE MOBILE HOME PARK | WELL HEAD | CA3900762_001_001 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | RIVERSIDE MOBILE HOME PARK | WELL #2 | CA3900762_007_007 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | BTQC-ESCALON | WELL A | CA3900796_008_008 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | BTQC-ESCALON | WELL B | CA3900796_009_009 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | MOREHEAD PARK | WELL #3 | CA3900805_008_008 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | HAVEN ACRES RIVER CLUB INC | WELL | CA3900813_001_001 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | DELICATO VINEYARDS | WELL #8 | CA3900815_011_011 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | OWENS-BROCKWAY GLASS CONTAINER INC | WELL #2 | CA3900825_009_009 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | ARBOR MOBILE HOME PARK WS | WELL#4(MAIN) | CA3900831_007_007 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | WAYSIDE MOTEL APARTMENTS WTR SYS | WELL | CA3900835_001_001 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | LODI HOMES | WELL #2 | CA3900837_008_008 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | DOUBLE L MOBILE ESTATES | YARD WELL (WELL#2) | CA3900842_001_001 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | DOUBLE L MOBILE ESTATES | LAUNDRY WELL (WELL#1) | CA3900842_002_002 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | OAK VIEW UNION ELEMENTARY SCH | WELL #1 | CA3900846_001_001 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | LODI USD-TURNER ACADEMY AT TOKAY COLONY | WELLHEAD | CA3900848_001_001 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | LODI USD-LIVE OAK SCHOOL | WELL#2 | CA3900849_002_002 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | LODI USD-HOUSTON SCHOOL | WELL #2 | CA3900850_007_007 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | BEL AIR MOBILE ESTATE | WELL#2 | CA3900907_002_002 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | BEL AIR MOBILE ESTATE | WELL#3 | CA3900907_003_003 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | SPRING CREEK ESTATES PWS | WELL#1 | CA3900927_001_001 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | SAHARA MOBILE COURT | WELL | CA3900964_001_001 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | SJ COUNTY-REDWOOD SCHOOL | WELL #3 | CA3900978_002_002 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | CHERRY LANE TRAILER PARK | WELL #3 | CA3900983_008_008 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | LA TORRES PARK | WELL | CA3900991_001_001 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | NEW JERUSALEM SCHOOL | WELL #1 | CA3900993_001_001 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | NEW JERUSALEM SCHOOL | WELL #2 | CA3900993_002_002 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | BANTA ELEMENTARY SCHOOL | WELL | CA3901014_001_001 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | 132 INVESTMENTS WATER SYSTEM | WELL (SOUTH) | CA3901031_010_010 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | LODI USD-TURNER ACADEMY | WELL #2 | CA3901032_007_007 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | TWIN OAKS MOBILE PARK | WEST WELL | CA3901074_001_001 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | TWIN OAKS MOBILE PARK | EAST WELL | CA3901074_002_002 |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | FAIRWAY ESTATES PWS CSA-18 | WELL #1 | CA3901075_001_001 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | FAIRWAY ESTATES PWS CSA-18 | WELL#2 | CA3901075_002_002 | GW | TRUE | DW-2025-0002-Update | CA3901075 | 002 | 002 | WL | A | A | C | 149 | N | GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3901075 | FAIRWAY ESTATES PWS CSA-18 | A | C | WL | A | WELL #2 | PFOA | 2 | 2 | FALSE |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | MOBILE VILLAS TRAILER PARK | MAIN WELL | CA3901081_003_003 | GW | TRUE | DW-2025-0002-Update | CA3901081 | 003 | 003 | WL | A | A | C | 130 | N | GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3901081 | MOBILE VILLAS TRAILER PARK | A | C | WL | A | MAIN WELL | PFOA | 1 | 2 | FALSE |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | LODI USD-DAVIS SCHOOL | WELL | CA3901085_001_001 | GW | TRUE | DW-2025-0002-Update | CA3901085 | 001 | 001 | WL | A | A | NTNC | 630 | N | GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3901085 | LODI USD-DAVIS SCHOOL | A | NTNC | WL | A | WELL | PFOA | 2 | 2 | FALSE |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN WATER WORKS #2 | WELL#1 (MAIN WELL) | CA3901092_001_001 | GW | TRUE | DW-2025-0002-Update | CA3901092 | 001 | 001 | WL | A | A | C | 310 | T | GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3901092 | SAN JOAQUIN WATER WORKS #2 | A | C | WL | A | WELL#1 (MAIN WELL) | PFOA | 3 | 2 | FALSE |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN WATER WORKS #2 | WELL#2 | CA3901092_002_002 | GW | TRUE | DW-2025-0002-Update | CA3901092 | 002 | 002 | WL | A | A | C | 310 | N | GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3901092 | SAN JOAQUIN WATER WORKS #2 | A | C | WL | A | WELL#2 | PFOA | 3 | 1.8 | FALSE |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | KING ISLAND TRAILER PARK WATER SYSTEM | WELL | CA3901114_001_001 | GW | TRUE | DW-2025-0002-Update | CA3901114 | 001 | 001 | WL | A | A | C | 236 | N | GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3901114 | KING ISLAND TRAILER PARK WATER SYSTEM | A | C | WL | A | WELL | PFOA | 1 | 2 | FALSE |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | MUSD-NEW HAVEN SCHOOL | WELL | CA3901163_001_001 | GW | TRUE | DW-2025-0002-Update | CA3901163 | 001 | 001 | WL | A | A | NTNC | 600 | N | GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3901163 | MUSD-NEW HAVEN SCHOOL | A | NTNC | WL | A | WELL | PFOA | 1 | 2 | FALSE |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | EUSD-VAN ALLEN SCHOOL | WELL#2 | CA3901167_002_002 | GW | TRUE | DW-2025-0002-Update | CA3901167 | 002 | 002 | WL | A | A | NTNC | 200 | N | GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3901167 | EUSD-VAN ALLEN SCHOOL | A | NTNC | WL | A | WELL #2 | PFOA | 2 | 2 | FALSE |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | PAR COUNTRY ESTATES CSA-16 | WELL 2 | CA3901172_002_002 | GW | TRUE | DW-2025-0002-Update | CA3901172 | 002 | 002 | WL | A | A | C | 178 | T | GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3901172 | PAR COUNTRY ESTATES CSA-16 | A | C | WL | A | WELL#2 | PFOA | 2 | 2 | FALSE |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | PAR COUNTRY ESTATES CSA-16 | WELL 3 | CA3901172_003_003 | GW | TRUE | DW-2025-0002-Update | CA3901172 | 003 | 003 | WL | A | A | C | 178 | T | GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3901172 | PAR COUNTRY ESTATES CSA-16 | A | C | WL | A | WELL#3 | PFOA | 2 | 2 | FALSE |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | PHILLIPS FARMS | WELL#2 | CA3901176_002_002 | GW | TRUE | DW-2025-0002-Update | CA3901176 | 002 | 002 | WL | A | A | NTNC | 330 | T | GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3901176 | PHILLIPS FARMS | A | NTNC | WL | A | WELL#2 | PFOA | 2 | 2 | FALSE |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | LODI WINE & BUSINESS CENTER | WELL#2 | CA3901179_002_002 | GW | TRUE | DW-2025-0002-Update | CA3901179 | 002 | 002 | WL | A | A | NTNC | 61 | N | GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3901179 | LODI WINE & BUSINESS CENTER | A | NTNC | WL | A | WELL #2 | PFOA | 7 | 1.7 | FALSE |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | VALIMET INC | WELL | CA3901194_001_001 | GW | TRUE | DW-2025-0002-Update | CA3901194 | 001 | 001 | WL | A | A | NTNC | 48 | N | GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3901194 | VALIMET INC | A | NTNC | WL | A | WELL | PFOA | 4 | 5 | FALSE |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | OAK RIDGE WINERY, LLC | WELL | CA3901197_001_001 | GW | TRUE | DW-2025-0002-Update | CA3901197 | 001 | 001 | WL | A | A | NTNC | 50 | N | GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3901197 | OAK RIDGE WINERY, LLC | A | NTNC | WL | A | WELL | PFOA | 2 | 2 | FALSE |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | ST MARYS HIGH SCHOOL | WELL | CA3901209_001_001 | GW | TRUE | DW-2025-0002-Update | CA3901209 | 001 | 001 | WL | A | A | NTNC | 950 | N | GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3901209 | ST MARYS HIGH SCHOOL | A | NTNC | WL | A | WELL | PFOA | 5 | 1.7 | FALSE |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | SUNNY ROAD WATER SYSTEM | WELL 2 | CA3901213_007_007 | GW | TRUE | DW-2025-0002-Update | CA3901213 | 007 | 007 | WL | A | A | C | 34 | N | GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3901213 | SUNNY ROAD WATER SYSTEM | A | C | WL | A | WELL #2 | PFOA | 5 | 1 | FALSE |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | SAN JUAN VISTA | WELL | CA3901215_001_001 | GW | TRUE | DW-2025-0002-Update | CA3901215 | 001 | 001 | WL | A | A | C | 201 | N | GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3901215 | SAN JUAN VISTA | A | C | WL | A | WELL | PFOA | 11 | 1.7 | FALSE |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | SANTOS RANCH PWS #5-CSA #35 | WELL 1 | CA3901216_001_001 | GW | TRUE | DW-2025-0002-Update | CA3901216 | 001 | 001 | WL | A | A | C | 320 | T | GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3901216 | SANTOS RANCH PWS #5-CSA #35 | A | C | WL | A | WELL#1 | PFOA | 2 | 2 | FALSE |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | SANTOS RANCH PWS #5-CSA #35 | WELL 2 | CA3901216_002_002 | GW | TRUE | DW-2025-0002-Update | CA3901216 | 002 | 002 | WL | A | A | C | 320 | T | GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3901216 | SANTOS RANCH PWS #5-CSA #35 | A | C | WL | A | WELL#2 | PFOA | 2 | 2 | FALSE |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | HAYNES BOARD & CARE HOME | WELL | CA3901217_001_001 | GW | TRUE | DW-2025-0002-Update | CA3901217 | 001 | 001 | WL | A | A | C | 41 | N | GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3901217 | HAYNES BOARD & CARE HOME | A | C | WL | A | WELL | PFOA | 1 | 2 | TRUE |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | HANOT FOUNDATION INC | WELL | CA3901276_001_001 | GW | TRUE | DW-2025-0002-Update | CA3901276 | 001 | 001 | WL | A | A | C | 38 | N | GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3901276 | HANOT FOUNDATION INC | A | C | WL | A | WELL | PFOA | 2 | 2 | FALSE |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | PLUG CONNECTION LODI | WELL#5 | CA3901278_008_008 | GW | TRUE | DW-2025-0002-Update | CA3901278 | 008 | 008 | WL | A | A | NTNC | 100 | N | GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3901278 | PLUG CONNECTION LODI | A | NTNC | WL | A | WELL #5 | PFOA | 1 | 2 | FALSE |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | CBUSO DBA WOODBRIDGE WINERY | WELL#5 | CA3901282_004_004 | GW | TRUE | DW-2025-0002-Update | CA3901282 | 004 | 004 | WL | A | A | NTNC | 150 | N | GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3901282 | CBUSO DBA WOODBRIDGE WINERY | A | NTNC | WL | A | WELL #5 | PFOA | 1 | 2 | FALSE |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | VICTOR SERVICE CENTER | WELL#2 | CA3901285_007_007 | GW | TRUE | DW-2025-0002-Update | CA3901285 | 007 | 007 | WL | A | A | NTNC | 50 | T | GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3901285 | VICTOR SERVICE CENTER | A | NTNC | WL | A | WELL #2 | PFOA | 2 | 2 | FALSE |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | ACAMPO WATER SYSTEM | WELL#1 | CA3901303_001_001 | GW | TRUE | DW-2025-0002-Update | CA3901303 | 001 | 001 | WL | A | A | C | 231 | N | GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3901303 | ACAMPO WATER SYSTEM | A | C | WL | A | WELL#1 | PFOA | 1 | 2 | FALSE |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | ACAMPO WATER SYSTEM | WELL#2 | CA3901303_002_002 | GW | TRUE | DW-2025-0002-Update | CA3901303 | 002 | 002 | WL | A | A | C | 231 | N | GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3901303 | ACAMPO WATER SYSTEM | A | C | WL | A | WELL#2 | PFOA | 1 | 2 | FALSE |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | ENCLAVE AT THE DELTA | WELL#2 | CA3901304_008_008 | GW | TRUE | DW-2025-0002-Update | CA3901304 | 008 | 008 | WL | A | A | C | 39 | N | GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3901304 | ENCLAVE AT THE DELTA | A | C | WL | A | WELL #2 | PFOA | 2 | 2 | FALSE |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | KELLOGG GARDEN PRODUCTS | WELL HEAD | CA3901306_001_001 | GW | TRUE | DW-2025-0002-Update | CA3901306 | 001 | 001 | WL | A | A | NTNC | 185 | N | GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3901306 | KELLOGG GARDEN PRODUCTS | A | NTNC | WL | A | WELL HEAD | PFOA | 2 | 2 | FALSE |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | TURNER ROAD VINTNERS (EAST) | WELL#3 | CA3901312_001_001 | GW | TRUE | DW-2025-0002-Update | CA3901312 | 001 | 001 | WL | A | A | NTNC | 80 | N | GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3901312 | TURNER ROAD VINTNERS (EAST) | A | NTNC | WL | A | WELL #3 | PFOA | 2 | 2 | FALSE |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | GAF MATERIALS CO | WELL #2 | CA3901315_007_007 | GW | TRUE | DW-2025-0002-Update | CA3901315 | 007 | 007 | WL | A | A | NTNC | 30 | N | GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3901315 | GAF MATERIALS CO | A | NTNC | WL | A | WELL #2 | PFOA | 1 | 2 | FALSE |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | S M SBRINERS INC | WELL B | CA3901318_002_002 | GW | TRUE | DW-2025-0002-Update | CA3901318 | 002 | 002 | WL | A | A | NTNC | 30 | N | GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3901318 | S M S BRINERS INC | A | NTNC | WL | A | WELL B | PFOA | 1 | 2 | FALSE |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | S M SBRINERS INC | WELL D | CA3901318_010_010 | GW | TRUE | DW-2025-0002-Update | CA3901318 | 010 | 010 | WL | A | A | NTNC | 30 | T | GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3901318 | S M S BRINERS INC | A | NTNC | WL | A | WELL D | PFOA | 1 | 2 | FALSE |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | RESTHAVEN MOBILE HOME PARK | WELL 04 | CA4000654_012_012 | GW | TRUE | DW-2025-0002-Update | CA4000654 | 012 | 012 | WL | A | A | C | 99 | T | GW | LPA70 - SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO | CA4000654 | RESTHAVEN MOBILE HOME PARK | A | C | WL | A | WELL 04 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | BEAR VALLEY WATER COMPANY | WELL 06 | CA4000660_001_001 | GW | TRUE | DW-2025-0002-Update | CA4000660 | 001 | 001 | WL | A | A | C | 45 | T | GW | LPA70 - SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO | CA4000660 | BEAR VALLEY WATER COMPANY | A | C | WL | A | WELL 06 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | BEAR VALLEY WATER COMPANY | WELL 05 | CA4000660_002_002 | GW | TRUE | DW-2025-0002-Update | CA4000660 | 002 | 002 | WL | A | A | C | 45 | N | GW | LPA70 - SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO | CA4000660 | BEAR VALLEY WATER COMPANY | A | C | WL | A | WELL 05 | PFOA | 2 | 1.8 | TRUE | 3.1 | 2026-02-05 | 1.8 | 3.1 | 2026-02-05 | 1.8 | 3.1 | 2026-02-05 | 1.8 | FALSE |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | BEAR VALLEY WATER COMPANY | WELL 04 | CA4000660_003_003 | GW | TRUE | DW-2025-0002-Update | CA4000660 | 003 | 003 | WL | A | A | C | 45 | N | GW | LPA70 - SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO | CA4000660 | BEAR VALLEY WATER COMPANY | A | C | WL | A | WELL 04 | PFOA | 2 | 1.7 | FALSE | | | | | | | | | | FALSE |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | BEAR VALLEY WATER COMPANY | WELL 01 | CA4000660_004_004 | GW | TRUE | DW-2025-0002-Update | CA4000660 | 004 | 004 | WL | A | A | C | 45 | N | GW | LPA70 - SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO | CA4000660 | BEAR VALLEY WATER COMPANY | A | C | WL | A | WELL 01 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | WALNUT HILLS MUTUAL WATER CO | WELL 04 | CA4000670_010_010 | GW | TRUE | DW-2025-0002-Update | CA4000670 | 010 | 010 | WL | A | A | C | 486 | T | GW | LPA70 - SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO | CA4000670 | WALNUT HILLS MUTUAL WATER CO | A | C | WL | A | WELL 04 | PFOA | 5 | 2 | TRUE | 3 | 2025-03-10 | 2 | 3.6 | 2025-09-22 | 2 | 3.5 | 2026-01-20 | 2 | FALSE |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | BRANCH ELEMENTARY SCHOOL | WELL 01 | CA4000675_001_001 | GW | TRUE | DW-2025-0002-Update | CA4000675 | 001 | 001 | WL | A | A | NTNC | 253 | T | GW | LPA70 - SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO | CA4000675 | BRANCH ELEMENTARY SCHOOL | A | NTNC | WL | A | WELL 01 | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | TALLEY FARMS LABOR HOUSING | WELL 02 | CA4000678_002_002 | GW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | CA4000678 | 002 | 002 | WL | A | A | NTNC | 75 | T | GW | LPA70 - SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO | CA4000678 | TALLEY FARMS LABOR HOUSING | A | NTNC | WL | A | WELL 02 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | RAGGED POINT INN | WATERFALLS CREEK | CA4000684_001_001 | GU | TRUE | DW-2025-0002-Update | CA4000684 | 001 | 001 | SP | A | A | NTNC | 100 | T | GU | LPA70 - SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO | CA4000684 | RAGGED POINT INN | A | NTNC | SP | A | WATERFALLS CREEK | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | RAGGED POINT INN | TWIN SPRINGS CREEK | CA4000684_002_002 | GU | TRUE | DW-2025-0002-Update | CA4000684 | 002 | 002 | SP | A | A | NTNC | 100 | T | GU | LPA70 - SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO | CA4000684 | RAGGED POINT INN | A | NTNC | SP | A | TWIN SPRINGS CREEK | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | RAGGED POINT INN | YOUNGS CREEK | CA4000684_003_003 | GU | TRUE | DW-2025-0002-Update | CA4000684 | 003 | 003 | SP | A | A | NTNC | 100 | T | GU | LPA70 - SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO | CA4000684 | RAGGED POINT INN | A | NTNC | SP | A | YOUNGS CREEK | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | RAGGED POINT INN | WELL 01 | CA4000684_016_016 | GW | TRUE | DW-2025-0002-Update | CA4000684 | 016 | 016 | WL | A | A | NTNC | 100 | T | GU | LPA70 - SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO | CA4000684 | RAGGED POINT INN | A | NTNC | WL | A | WELL 01 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | SYCAMORE MINERAL SPRINGS RESORT | FW 02 | CA4000689_001_001 | GW | TRUE | DW-2025-0002-Update | CA4000689 | 001 | 001 | WL | A | A | NTNC | 200 | N | GW | LPA70 - SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO | CA4000689 | SYCAMORE MINERAL SPRINGS RESORT | A | NTNC | WL | A | FW 02 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | SYCAMORE MINERAL SPRINGS RESORT | FW 01 | CA4000689_012_012 | GW | TRUE | DW-2025-0002-Update | CA4000689 | 012 | 012 | WL | A | A | NTNC | 200 | T | GW | LPA70 - SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO | CA4000689 | SYCAMORE MINERAL SPRINGS RESORT | A | NTNC | WL | A | FW 01 | PFOA | 2 | 1.8 | FALSE | | | | | | | | | | FALSE |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | PASO ROBLES CHEVROLET CADILLAC | WELL 01 | CA4000692_001_001 | GW | TRUE | DW-2025-0002-Update | CA4000692 | 001 | 001 | WL | A | A | NTNC | 25 | T | GW | LPA70 - SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO | CA4000692 | PASO ROBLES CHEVROLET CADILLAC | A | NTNC | WL | A | WELL 01 | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | CRESTON ELEMENTARY SCHOOL | WELL 03 | CA4000693_003_003 | GW | TRUE | DW-2025-0002-Update | CA4000693 | 003 | 003 | WL | A | A | NTNC | 100 | T | GW | LPA70 - SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO | CA4000693 | CRESTON ELEMENTARY SCHOOL | A | NTNC | WL | A | WELL 03 | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | AVILA VALLEY MUTUAL WATER CO | FRONT WELL | CA4000716_001_001 | GW | TRUE | DW-2025-0002-Update | CA4000716 | 001 | 001 | WL | A | A | C | 75 | T | SWP | LPA70 - SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO | CA4000716 | AVILA VALLEY MUTUAL WATER CO | A | C | WL | A | FRONT WELL | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | AVILA VALLEY MUTUAL WATER CO | BACK WELL | CA4000716_004_004 | GW | TRUE | DW-2025-0002-Update | CA4000716 | 004 | 004 | WL | A | A | C | 75 | T | SWP | LPA70 - SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO | CA4000716 | AVILA VALLEY MUTUAL WATER CO | A | C | WL | A | BACK WELL | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | CARRISA PLAINS ELEMENTARY | WELL 01 | CA4000732_001_001 | GW | TRUE | DW-2025-0002-Update | CA4000732 | 001 | 001 | WL | A | A | NTNC | 40 | T | GW | LPA70 - SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO | CA4000732 | CARRISA PLAINS ELEMENTARY | A | NTNC | WL | A | WELL 01 | PFOA | 3 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | H2O, INC | WELL 04 | CA4000741_004_004 | GW | TRUE | DW-2025-0002-Update | CA4000741 | 004 | 004 | WL | A | A | C | 70 | T | GW | LPA70 - SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO | CA4000741 | H2O, INC | A | C | WL | A | WELL 04 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | H2O, INC | WELL 03 | CA4000741_007_007 | GW | TRUE | DW-2025-0002-Update | CA4000741 | 007 | 007 | WL | A | A | C | 70 | T | GW | LPA70 - SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO | CA4000741 | H2O, INC | A | C | WL | A | WELL 03 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | AFUERA DE CHORRO WATER COMPANY | WELL 03 | CA4000744_001_001 | GW | TRUE | DW-2025-0002-Update | CA4000744 | 001 | 001 | WL | A | A | C | 85 | T | GW | LPA70 - SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO | CA4000744 | AFUERA DE CHORRO WATER COMPANY | A | C | WL | A | WELL 03 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | MIDLAND SCHOOL | WELL 3 (SYNCLINE 2) | CA4200618_003_003 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | MIDLAND SCHOOL | WELL 4 | CA4200618_004_004 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SANTA YNEZ RANCHO ESTATES | WELL #2 | CA4200619_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SANTA YNEZ RANCHO ESTATES | WELL #3 | CA4200619_003_003 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | LOS PRIETOS BOY'S CAMP | WELL 2 | CA4200630_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | LOS PRIETOS BOY'S CAMP | WELL 3 | CA4200630_003_003 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | MORETON BAY PROFESSIONAL PLAZA | WELL 3 | CA4200634_003_003 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | OLIVE CREST | WELL 1 | CA4200639_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | KINECTA FCU | WELL 2 | CA4200666_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SANTA ANITA MUTUAL WATER COMPANY | VERTICAL WELL, PARCEL 92 | CA4200678_008_008 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SANTA ANITA MUTUAL WATER COMPANY | HORIZONTAL WELL, PARCEL 96 | CA4200678_009_009 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SANTA ANITA MUTUAL WATER COMPANY | VERTICAL WELL, PARCEL 86 | CA4200678_013_013 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | ELLWOOD MUTUAL WATER COMPANY | WELL 1 | CA4200693_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | VIEJA MUTUAL WATER COMPANY | WELL 5 (EAST) | CA4200702_005_005 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | VIEJA MUTUAL WATER COMPANY | WELL 6 (WEST) | CA4200702_006_006 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SAN AUGUSTIN MUTUAL WATER COMPANY | WELL LOT #43A | CA4200714_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SAN AUGUSTIN MUTUAL WATER COMPANY | WELL LOT #43B | CA4200714_008_008 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SAN AUGUSTIN MUTUAL WATER COMPANY | WELL LOT #40 | CA4200714_009_009 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SAN AUGUSTIN MUTUAL WATER COMPANY | WELL LOT #34 | CA4200714_010_010 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | MAJESTIC TOWNSGATE WATER SYSTEM | WELL #1 | CA4200718_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | NAPLES | GOLETA WEST CONDUIT | CA4200721_001_001 | SW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | ALEGRIA DOMESTIC MUTUAL WATER COMPANY | WELL 2 (VERTICAL, PARCEL 114) | CA4200731_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | ALEGRIA DOMESTIC MUTUAL WATER COMPANY | WELL 3 (VERTICAL, PARCEL 119) | CA4200731_003_003 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | MONTECITO SEA MEADOWS | WELL 1 | CA4200733_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | MONTECITO SEA MEADOWS | WELL 2 | CA4200733_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | VISTA DE LAS CRUCES | WELL #1 | CA4200747_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | VISTA DE LAS CRUCES | WELL #2 | CA4200747_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | VISTA DE LAS CRUCES | WELL #3 | CA4200747_003_003 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | EAST VALLEY FARMS MUTUAL WATER COMPANY | WELL # 1 | CA4200800_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | EAST VALLEY FARMS MUTUAL WATER COMPANY | WELL #2 | CA4200800_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | OAK TRAIL RANCH | WELL 1 (EAST WELL) | CA4200802_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | OAK TRAIL RANCH | WELL 2 (WEST WELL) | CA4200802_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | WALKING M RANCHES | WELL #3 2540 POMMEL DR. | CA4200804_003_003 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | WALKING M RANCHES | WELL #5 | CA4200804_005_005 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | WOODSTOCK RANCH | WELL 3 | CA4200807_003_003 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | WOODSTOCK RANCH | WELL 7 | CA4200807_007_007 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | WOODSTOCK RANCH | WELL 8 | CA4200807_008_008 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | WOODSTOCK RANCH | WELL 9 | CA4200807_009_009 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | JONATA HOMEOWNERS ASSOCIATION | WELL 01 | CA4200814_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SANTA RITA WATER | WELL 3 | CA4200822_003_003 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SANTA RITA WATER | WELL 4 | CA4200822_004_004 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SANTA YNEZ ROBLAR MOBILE HOME PARK | WELL #1 | CA4200827_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | BONITA SCHOOL | WELL 2 | CA4200833_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | RANCHO YNECITA | WELL 1 (BONITA) | CA4200837_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | RANCHO YNECITA | WELL 3 (ESTE) | CA4200837_003_003 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | RANCHO YNECITA | WELL 4 (CABALLO) | CA4200837_004_004 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SAINT MARIE MOBILE HOME PARK | WELL #1 | CA4200842_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | VISTA HILLS MUTUAL WATER COMPANY | WELL #3 | CA4200848_003_003 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | VISTA HILLS MUTUAL WATER COMPANY | WELL #4 | CA4200848_004_004 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | VISTA HILLS MUTUAL WATER COMPANY | WELL #5 | CA4200848_005_005 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | IMERYS FILTRATION MINERALS, INC | WELL 8 | CA4200854_008_008 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | IMERYS FILTRATION MINERALS, INC | WELL 34 | CA4200854_034_034 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | IMERYS FILTRATION MINERALS, INC | WELL 35 | CA4200854_035_035 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | IMERYS FILTRATION MINERALS, INC | WELL 36 | CA4200854_036_036 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | IMERYS FILTRATION MINERALS, INC | WELL 38 | CA4200854_038_038 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | IMERYS FILTRATION MINERALS, INC | WELL 39 | CA4200854_039_039 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | MESA HILLS MUTUAL WATER COMPANY | WELL 1 (ANVIL) | CA4200862_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | MESA HILLS MUTUAL WATER COMPANY | WELL 2 (FLAG IS UP FARMS) | CA4200862_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | FIRESTONE VINEYARD | WELL #1 | CA4200866_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | CASMALIA COMMUNITY SERVICES DISTRICT | CASMITE WELL #2 | CA4200870_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | CASMALIA COMMUNITY SERVICES DISTRICT | CASMITE WELL #3 | CA4200870_003_003 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | OAK TRAIL ESTATES | WELL 6 | CA4200881_006_006 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | OAK TRAIL ESTATES | WELL 7 | CA4200881_007_007 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | CHALK HILL ESTATES HOA | WELL 1 | CA4200885_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | CHALK HILL ESTATES HOA | WELL 2 | CA4200885_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | BOBCAT SPRINGS MUTUAL WATER COMPANY | PARTNER WELL | CA4200891_011_011 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | BOBCAT SPRINGS MUTUAL WATER COMPANY | WELL 5 | CA4200891_016_016 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | EL RANCHO TAJIGUAS | WELL 1 | CA4200924_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | CAMBRIA WINERY | WELL#2 | CA4200930_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | CAMBRIA WINERY | WELL 4 | CA4200930_004_004 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | BETTER COOLING PRODUCE | WELL | CA4200947_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | PACIFIC COAST ENERGY COMPANY | WELL 3 | CA4200961_003_003 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | WINDSET FARMS GREENHOUSES | WELL 2 | CA4200962_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | AAA KINDNESS CARE HOME | WELL 1 | CA4200969_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | MAIN STREET PRODUCE | WELL 1 | CA4200974_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | RESOURCE CENTER | WELL 5 | CA4200977_005_005 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | RESOURCE CENTER | WELL 6 | CA4200977_006_006 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | RESOURCE CENTER | WELL 7 | CA4200977_007_007 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | ARCTIC COLD | WELL 01 | CA4200983_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | ARCTIC COLD | WELL 02 | CA4200983_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LOS ALAMOS COMMUNITY SERVICES DISTRICT | WELL 04 (1988) | CA4210002_004_004 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LOS ALAMOS COMMUNITY SERVICES DISTRICT | WELL 05 | CA4210002_007_007 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LOS ALAMOS COMMUNITY SERVICES DISTRICT | WELL 3A | CA4210002_009_009 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LOS ALAMOS COMMUNITY SERVICES DISTRICT | WELL 06 | CA4210002_012_012 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GUADALUPE WATER DEPARTMENT | OBISPO TANK WELL | CA4210003_012_012 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GUADALUPE WATER DEPARTMENT | DJ FARMS (PASADERA) WELL | CA4210003_015_015 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLETA WATER DISTRICT | BERKELEY WELL 02 | CA4210004_007_007 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLETA WATER DISTRICT | CORONA DEL MAR TP - RAW | CA4210004_012_012 | SW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLETA WATER DISTRICT | NEW ANITA WELL 02 | CA4210004_018_018 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLETA WATER DISTRICT | WELL 02 - SAN RICARDO - ACTIVE | CA4210004_032_032 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLETA WATER DISTRICT | WELL 03 - UNIVERSITY | CA4210004_033_033 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLETA WATER DISTRICT | WELL A - SAN ANTONIO | CA4210004_034_034 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLETA WATER DISTRICT | WELL B - EL CAMINO | CA4210004_035_035 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SAN VICENTE WATER COMPANY | WELL 02 | CA4210005_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SAN VICENTE WATER COMPANY | WELL 03 (1988) | CA4210005_003_003 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LOMPOC-CITY WATER UTILITY DIV | FRICK SPRINGS - SURFACE INFLUENCE | CA4210006_001_001 | SW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LOMPOC-CITY WATER UTILITY DIV | WELL 01 | CA4210006_003_003 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LOMPOC-CITY WATER UTILITY DIV | WELL 03A | CA4210006_006_006 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LOMPOC-CITY WATER UTILITY DIV | WELL 04 | CA4210006_007_007 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LOMPOC-CITY WATER UTILITY DIV | WELL 05 | CA4210006_008_008 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LOMPOC-CITY WATER UTILITY DIV | WELL 06 (1987) | CA4210006_009_009 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LOMPOC-CITY WATER UTILITY DIV | WELL 07 | CA4210006_010_010 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LOMPOC-CITY WATER UTILITY DIV | WELL 09 | CA4210006_013_013 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LOMPOC-CITY WATER UTILITY DIV | WELL 11 | CA4210006_016_016 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | MONTECITO WATER DIST | AMAPOLA WELL | CA4210007_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | MONTECITO WATER DIST | ENNISBROOK WELL 02 (1984) | CA4210007_003_003 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | MONTECITO WATER DIST | ENNISBROOK WELL 05 (1990) - ACTIVE | CA4210007_005_005 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | MONTECITO WATER DIST | DOULTON TP - RAW | CA4210007_025_025 | SW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | MONTECITO WATER DIST | PADEN WELL #2 | CA4210007_040_040 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | MONTECITO WATER DIST | T MOSBY WELL | CA4210007_046_046 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CUYAMA COMMUNITY SERVICES DISTRICT | REHOBOTH 01 (WELL 01) | CA4210009_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA BARBARA WATER DEPARTMENT | CATER TREATMENT PLANT RAW | CA4210010_003_003 | SW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA BARBARA WATER DEPARTMENT | CITY HALL WELL | CA4210010_005_005 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA BARBARA WATER DEPARTMENT | HOPE AVENUE WELL (1981) | CA4210010_015_015 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA BARBARA WATER DEPARTMENT | VERA CRUZ WELL | CA4210010_031_031 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA BARBARA WATER DEPARTMENT | HIGH SCHOOL WELL - ACTIVE | CA4210010_041_041 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA BARBARA WATER DEPARTMENT | SAN ROQUE WELL 02 (2003) - ACTIVE | CA4210010_042_042 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA BARBARA WATER DEPARTMENT | CORP YARD WELL 2 | CA4210010_053_053 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA BARBARA WATER DEPARTMENT | ALAMEDA PARK WELL 02 | CA4210010_055_055 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA MARIA UTILITIES DEPARTMENT | WELL 06S | CA4210011_006_006 | GW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA MARIA UTILITIES DEPARTMENT | WELL 09S | CA4210011_009_009 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA MARIA UTILITIES DEPARTMENT | WELL 10S | CA4210011_010_010 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA MARIA UTILITIES DEPARTMENT | WELL 11S | CA4210011_011_011 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA MARIA UTILITIES DEPARTMENT | WELL 12S (1992) | CA4210011_012_012 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA MARIA UTILITIES DEPARTMENT | WELL 13S | CA4210011_013_013 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA MARIA UTILITIES DEPARTMENT | WELL 14S | CA4210011_014_014 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SOLVANG WATER DIVISION | WELL 21 | CA4210013_006_006 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SOLVANG WATER DIVISION | WELL 07A | CA4210013_007_007 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SOLVANG WATER DIVISION | HCA SOUTH WELL | CA4210013_015_015 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SOLVANG WATER DIVISION | WELL 22 | CA4210013_017_017 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - ORCUTT | CRESCENT WELL 01 | CA4210016_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - ORCUTT | KENNETH WELL 01 | CA4210016_004_004 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - ORCUTT | M.F. WELL 01 | CA4210016_005_005 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - ORCUTT | M.F. WELL 02 | CA4210016_006_006 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - ORCUTT | M.F. WELL 04 | CA4210016_008_008 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - ORCUTT | M.F. WELL 05 | CA4210016_009_009 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - ORCUTT | M.F. WELL 06 | CA4210016_010_010 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - ORCUTT | OAK WELL (1989) | CA4210016_011_011 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - ORCUTT | ORCUTT WELL | CA4210016_012_012 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - ORCUTT | OLIVE HILL WELL | CA4210016_021_021 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - ORCUTT | M.F. WELL 07 | CA4210016_031_031 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | VANDENBERG VILLAGE COMM. SERV. DIST. | WELL 01B | CA4210017_003_003 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | VANDENBERG VILLAGE COMM. SERV. DIST. | WELL 03A | CA4210017_007_007 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | VANDENBERG VILLAGE COMM. SERV. DIST. | WELL 03B | CA4210017_008_008 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF BUELLTON WATER DIVISION | WELL 03 | CA4210018_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF BUELLTON WATER DIVISION | WELL 07 | CA4210018_003_003 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF BUELLTON WATER DIVISION | WELL 08 | CA4210018_004_004 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF BUELLTON WATER DIVISION | WELL 09 (1991) | CA4210018_005_005 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | MISSION HILLS CSD | WELL 05 | CA4210019_004_004 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | MISSION HILLS CSD | WELL 06 | CA4210019_006_006 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | MISSION HILLS CSD | WELL 07 | CA4210019_007_007 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - TANGLEWOOD | TANGLEWOOD WELL 03 | CA4210021_009_009 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - LAKE MARIE | VINEYARD WELL 06 | CA4210022_006_006 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - LAKE MARIE | LAKE MARIE WELL 4 | CA4210022_008_008 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LA CUMBRE MUTUAL WATER CO | WELL 10A | CA4210024_003_003 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LA CUMBRE MUTUAL WATER CO | WELL 17 | CA4210024_006_006 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LA CUMBRE MUTUAL WATER CO | WELL 18 | CA4210024_007_007 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LA CUMBRE MUTUAL WATER CO | WELL 19 (1989) | CA4210024_008_008 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LA CUMBRE MUTUAL WATER CO | WELL 21 | CA4210024_013_013 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LA CUMBRE MUTUAL WATER CO | WELL 22 | CA4210024_022_022 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CENTRAL COAST WATER AUTHORITY | STATE WATER PROJECT - RAW | CA4210030_001_001 | SW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | AMERICAN WATER O&M, LLC - VSFB | SAN ANTONIO WELL 04 | CA4210700_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | AMERICAN WATER O&M, LLC - VSFB | SAN ANTONIO WELL 05 | CA4210700_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | AMERICAN WATER O&M, LLC - VSFB | SAN ANTONIO WELL 06 | CA4210700_003_003 | GW | TRUE | DW-2025-0002-Update |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | AMERICAN WATER O&M, LLC - VSFB | SAN ANTONIO WELL 07A | CA4210700_016_016 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | ALDERCROFT HEIGHTS COUNTY WATER DISTRICT | LOS GATOS CREEK | CA4300516_004_004 | SW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CHEMEKETA PARK MUTUAL WATER COMPANY | MOODY GULCH STREAM | CA4300517_002_002 | SW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | RAINERI MUTUAL WATER COMPANY | MOODY GULCH STREAM | CA4300520_001_001 | SW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LAKE CANYON MUTUAL WATER COMPANY | NEWELL GULCH SPRING - SURFACE INFLUENCE | CA4300522_001_001 | GU | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LAKE CANYON MUTUAL WATER COMPANY | BEARDSLEY CREEK - RAW | CA4300522_002_002 | SW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | MELODY WOODS WATER COMPANY | WELL 03 | CA4300525_003_003 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | MELODY WOODS WATER COMPANY | WELL 05 | CA4300525_007_007 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CAL AM - WEST SAN MARTIN | WELL 01 (CHESTER/SEWELL WELL) | CA4300543_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CAL AM - WEST SAN MARTIN | WELL 03 (COUNTY BUILDING WELL) | CA4300543_004_004 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CAL AM - WEST SAN MARTIN | COLONY WELL 3 | CA4300543_010_010 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | HAPPY ACRES MWC | WELL 01 | CA4300551_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREEN MOUNTAIN WATER COMPANY | WELL 01 (OLD WELL) | CA4300560_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | BURCHELL ROAD WATER ASSOCIATION | WELL 01 | CA4300567_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | BURCHELL ROAD WATER ASSOCIATION | WELL 02 | CA4300567_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SULLIVAN MUTUAL WATER | WELL 02 | CA4300571_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | TWIN VALLEY INC | WELL 02 | CA4300575_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | TWIN VALLEY INC | WELL 03 | CA4300575_003_003 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | TWIN VALLEY INC | WELL 05 | CA4300575_005_005 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | RANCHO ROBLES MUTUAL WATER COMPANY | CAREY AVE WELL | CA4300577_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | RANCHO ROBLES MUTUAL WATER COMPANY | UPPER WELL | CA4300577_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | RANCHO ROBLES MUTUAL WATER COMPANY | WELL 03 | CA4300577_003_003 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | COYOTE CREEK GOLF CLUB | WELL 03 | CA4300596_003_003 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | OAK DELL PARK | WELL 02 | CA4300603_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GILROY USD-RUCKER SCHOOL | WELL 01 | CA4300605_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | PACIFIC POINT CHRISTIAN SCHOOL | WELL 01 | CA4300610_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CASA DE FRUTA WATER SYSTEM | WELL 06 | CA4300611_004_004 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | THOUSAND TRAILS - MORGAN HILL | WELL 01 | CA4300615_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LOS RANCHOS DE UVAS WATER COMPANY | OLD WELL | CA4300637_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LOS RANCHOS DE UVAS WATER COMPANY | WELL 04 | CA4300637_004_004 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LOS RANCHOS DE UVAS WATER COMPANY | WELL 05 | CA4300637_005_005 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LUPIN LODGE | HENDRY'S CREEK | CA4300716_004_004 | SW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LUPIN LODGE | SPRING 01 (SURFACE INFLUENCE) | CA4300716_005_005 | SW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LOMA PRIETA JUSD-LOMA PRIETA SCHOOL | WELL 01 | CA4300721_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LOMA PRIETA JUSD-LOMA PRIETA SCHOOL | WELL 02 | CA4300721_004_004 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SANTA TERESA MEADOWS WATER COMPANY | WELL 01 | CA4300760_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | NEW AVENUE MUTUAL WATER COMPANY | DUKE/BANNISTER WELL | CA4300771_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | NEW AVENUE MUTUAL WATER COMPANY | NEW/ALESSI WELL | CA4300771_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | NEW AVENUE MUTUAL WATER COMPANY | EAST DUKE WELL | CA4300771_003_003 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | HKN LLC | WELL 02 | CA4300783_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | STONEBRIDGE MUTUAL WATER CO | WELL 01 | CA4300787_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | ABORN HEIGHTS WATER MUTUAL ASSOCIATION | WELL 01 | CA4300792_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | O'CONNOR HOSPITAL | WELL 01 | CA4300808_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SANTA CLARA VALLEY MEDICAL CENTER | WELL 01 | CA4300833_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CAMP SARATOGA | BOOKER CREEK | CA4300834_003_003 | SW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LEARNING SERVICES CORP. | NEW WELL | CA4300859_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LEARNING SERVICES CORP. | WELL 03 | CA4300859_003_003 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LICK OBSERVATORY-UCSC | NORTH SPRING - SURFACE INFLUENCE | CA4300909_001_001 | SW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LICK OBSERVATORY-UCSC | SOUTH SPRING - SURFACE INFLUENCE | CA4300909_002_002 | SW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | PARKWAY LAKES RV PARK | WELL 02 | CA4300924_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | MONTEREY MUSHROOMS | EAST WELL | CA4300941_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | MONTEREY MUSHROOMS | WEST WELL | CA4300941_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | NEWBY ISLAND LANDFILL, REPUBLIC SERVICES | WELL 01 | CA4300964_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | QUAIL CREEK ESTATES MUTUAL WATER COMPANY | WELL 6 | CA4300979_006_006 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CINNABAR HILLS GOLF CLUB | WELL 01 | CA4300986_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CINNABAR HILLS GOLF CLUB | WELL 2 | CA4300986_005_005 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GEORGE CHIALA FARMS INC | WELL 01 | CA4300988_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GEORGE CHIALA FARMS INC | WELL 03 | CA4300988_003_003 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GOLDEN HEIGHTS MUTUAL WATER COMPANY | WELL 02 | CA4300992_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | COYOTE VALLEY RV RESORT | WELL 01 | CA4300994_001_001 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | VALLEY VIEW RANCHES | WELL 02 | CA4300996_002_002 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 006-02 | CA4310001_007_007 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 015-01 | CA4310001_008_008 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 017-01 | CA4310001_010_010 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 018-02 | CA4310001_011_011 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 021-01 | CA4310001_013_013 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 025-01 | CA4310001_016_016 | GW | TRUE | DW-2025-0002-Update |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 027-01 | CA4310001_018_018 | GW | TRUE | DW-2025-0002-Update |

| | | | | | | |
|---|---|---|---|---|---|---|
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 030-01 | CA4310001_020_020 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 031-01 | CA4310001_021_021 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 032-01 | CA4310001_022_022 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 034-01 | CA4310001_023_023 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 104-02 | CA4310001_024_024 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 115-01 | CA4310001_028_028 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 116-01 | CA4310001_029_029 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 119-03 | CA4310001_030_030 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 121-02 | CA4310001_032_032 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 123-01 | CA4310001_035_035 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 039-01 | CA4310001_037_037 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 034-02 | CA4310001_057_057 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF GILROY | WELL 04 | CA4310004_004_004 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF GILROY | WELL 06 | CA4310004_006_006 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF GILROY | WELL 07 | CA4310004_007_007 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF GILROY | WELL 05-02 | CA4310004_010_010 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF GILROY | WELL 03-02 | CA4310004_011_011 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | BOYS RANCH WELL 01 | CA4310006_001_001 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | DIANA WELL 02 | CA4310006_008_008 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | DUNNE WELL 01 | CA4310006_009_009 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | MAIN AVE | CA4310006_012_012 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | DUNNE WELL 02 | CA4310006_015_015 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | DIANA WELL 03 | CA4310006_016_016 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | NORDSTROM PARK WELL | CA4310006_017_017 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | SAN PEDRO WELL | CA4310006_032_032 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | MAIN AVE WELL 02 | CA4310006_034_034 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | BUTTERFIELD WELL | CA4310006_036_036 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | DIANA WELL 1A | CA4310006_043_043 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | BOYS RANCH WELL 3A | CA4310006_044_044 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | BOYS RANCH WELL 2A | CA4310006_045_045 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | EAST MAIN WELL 3 | CA4310006_046_046 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | JACKSON WELL 3 | CA4310006_047_047 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MOUNTAIN VIEW | WELL NO. 19 | CA4310007_011_011 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MOUNTAIN VIEW | WELL NO. 21 | CA4310007_014_014 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MOUNTAIN VIEW | WELL 22 | CA4310007_016_016 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MOUNTAIN VIEW | WELL 23 | CA4310007_029_029 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF PALO ALTO | EL CAMINO PARK WELL | CA4310009_015_015 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | BASCOM WELL 03 | CA4310011_002_002 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | BASCOM WELL 04 | CA4310011_003_003 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | BASCOM WELL 05 | CA4310011_004_004 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | BREEDING WELL 02 | CA4310011_016_016 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | BUENA VISTA WELL 05 | CA4310011_022_022 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | BUENA VISTA WELL 06 | CA4310011_023_023 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | BUENA VISTA WELL 07 | CA4310011_024_024 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | BUENA VISTA WELL 08 | CA4310011_025_025 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | BUENA VISTA WELL 10 | CA4310011_027_027 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | BUENA VISTA WELL 12 | CA4310011_029_029 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | COTTAGE GROVE WELL 03 | CA4310011_030_030 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | COTTAGE GROVE WELL 04 | CA4310011_031_031 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | COTTAGE GROVE WELL 06 | CA4310011_033_033 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | COTTAGE GROVE WELL 07 | CA4310011_034_034 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | MERIDIAN WELL 02 | CA4310011_070_070 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | SARATOGA WTP - COMBINED INFLUENT | CA4310011_084_084 | SW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | SENTER WELL 01 | CA4310011_086_086 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | SEVENTEENTH ST. WELL 03 | CA4310011_088_088 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | SEVENTEENTH ST. WELL 07 | CA4310011_090_090 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | SEVENTEENTH ST. WELL 12 | CA4310011_094_094 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | THREE MILE WELL 02 | CA4310011_101_101 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | THREE MILE WELL 03 | CA4310011_102_102 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | TULLY WELL 01 | CA4310011_107_107 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | TULLY WELL 02 | CA4310011_108_108 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | TULLY WELL 03 | CA4310011_109_109 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | TULLY WELL 04 | CA4310011_110_110 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | TWELFTH ST. WELL 04 | CA4310011_111_111 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | TWELFTH ST. WELL 06 | CA4310011_112_112 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | TWELFTH ST. WELL 08 | CA4310011_113_113 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | TWELFTH ST. WELL 09 | CA4310011_114_114 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | TWELFTH ST. WELL 10 | CA4310011_115_115 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | TWELFTH ST. WELL 11 | CA4310011_116_116 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | TWELFTH ST. WELL 12 | CA4310011_117_117 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | TWELFTH ST. WELL 13 | CA4310011_118_118 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | WILLIAMS WELL 03 | CA4310011_126_126 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | WILLIAMS WELL 05 | CA4310011_128_128 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | WILLIAMS WELL 06 | CA4310011_129_129 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | WILLIAMS WELL 07 | CA4310011_130_130 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | WILLIAMS WELL 08 | CA4310011_131_131 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | WILLIAMS WELL 10 | CA4310011_133_133 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | WILLIAMS WELL 11 | CA4310011_134_134 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | WILLIAMS WELL 12 | CA4310011_135_135 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | BASCOM WELL 06 | CA4310011_168_168 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | MERIDIAN WELL 05 | CA4310011_169_169 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | WILLWOOL WELL 01 | CA4310011_170_170 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | WILLWOOL WELL 02 | CA4310011_171_171 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | TWELFTH ST. WELL 14 | CA4310011_172_172 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | BREEDING WELL 03 | CA4310011_173_173 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | TWELFTH ST. WELL 15 | CA4310011_174_174 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | TULLY WELL 05 | CA4310011_175_175 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | WILLWOOL WELL 3 | CA4310011_176_176 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | BREEDING WELL 4 | CA4310011_177_177 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | NEEDLES WELL 2 | CA4310011_178_178 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | NEEDLES WELL 3 | CA4310011_179_179 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | MERIDIAN WELL 6 | CA4310011_180_180 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | SEVENTEENTH ST. WELL 13 | CA4310011_181_181 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | SEVENTEENTH ST. WELL 14 | CA4310011_182_182 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | NEEDLES WELL 4 | CA4310011_183_183 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | BUENA VISTA WELL 13 | CA4310011_184_184 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | THREE MILE WELL 9 | CA4310011_185_185 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | WILLIAMS WELL 17 | CA4310011_186_186 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | GISH WELL 3 | CA4310011_188_188 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | GRANT WELL 3 | CA4310011_189_189 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | MCLAUGHLIN WELL 1 | CA4310011_194_194 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | MCLAUGHLIN WELL 2 | CA4310011_195_195 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | MCLAUGHLIN WELL 3 | CA4310011_196_196 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | MCLAUGHLIN WELL 4 | CA4310011_197_197 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | MCLAUGHLIN WELL 5 | CA4310011_198_198 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | GISH RD WELL 4 | CA4310011_199_199 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | MCLAUGHLIN WELL 6 | CA4310011_200_200 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | THREE MILE WELL 10 | CA4310011_201_201 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SANTA CLARA | WELL 02-02 | CA4310012_002_002 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SANTA CLARA | WELL 04 | CA4310012_004_004 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SANTA CLARA | WELL 07 | CA4310012_007_007 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SANTA CLARA | WELL 08 | CA4310012_008_008 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SANTA CLARA | WELL 09-02 | CA4310012_010_010 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SANTA CLARA | WELL 10 | CA4310012_011_011 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SANTA CLARA | WELL 12 | CA4310012_013_013 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SANTA CLARA | WELL 13-02 | CA4310012_014_014 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SANTA CLARA | WELL 15 | CA4310012_016_016 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SANTA CLARA | WELL 17-02 | CA4310012_018_018 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SANTA CLARA | WELL 18-02 | CA4310012_019_019 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SANTA CLARA | WELL 22-02 | CA4310012_023_023 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SANTA CLARA | WELL 23 | CA4310012_025_025 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SANTA CLARA | WELL 24 | CA4310012_026_026 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SANTA CLARA | WELL 25 | CA4310012_027_027 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SANTA CLARA | WELL 28 | CA4310012_029_029 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SANTA CLARA | WELL 29 | CA4310012_030_030 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SANTA CLARA | WELL 30 | CA4310012_031_031 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SANTA CLARA | WELL 03-02 | CA4310012_034_034 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SANTA CLARA | WELL 34 | CA4310012_036_036 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | STANFORD UNIVERSITY | WELL 01 | CA4310013_001_001 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | STANFORD UNIVERSITY | WELL 03R | CA4310013_006_006 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SUNNYVALE | HAMILTON 02 | CA4310014_003_003 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SUNNYVALE | HAMILTON 03 | CA4310014_004_004 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SUNNYVALE | ORTEGA WELL 11 | CA4310014_007_007 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SUNNYVALE | RAYNOR WELL | CA4310014_008_008 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SUNNYVALE | SERRA | CA4310014_010_010 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SUNNYVALE | WESTMOOR 01 | CA4310014_012_012 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF CUPERTINO | FRANCO COURT WELL 02 | CA4310018_002_002 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF CUPERTINO | FLOWERING PEAR COURT WELL 03 | CA4310018_003_003 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SAN JOSE - NSJ/ALVISO | WELL 02 | CA4310019_003_003 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SAN JOSE - NSJ/ALVISO | WELL 04 | CA4310019_005_005 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SAN JOSE - EVG/EDV/COY | WELL 02 - EVERGREEN | CA4310020_001_001 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SAN JOSE - EVG/EDV/COY | WELL 04 - EVERGREEN | CA4310020_003_003 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SAN JOSE - EVG/EDV/COY | WELL 05 - EVERGREEN | CA4310020_004_004 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SAN JOSE - EVG/EDV/COY | WELL 11 - EDENVALE | CA4310020_005_005 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SAN JOSE - EVG/EDV/COY | WELL 12 - EDENVALE | CA4310020_006_006 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SAN JOSE - EVG/EDV/COY | WELL 13 - EDENVALE | CA4310020_007_007 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SAN JOSE - EVG/EDV/COY | WELL C-21 | CA4310020_011_011 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SAN JOSE - EVG/EDV/COY | WELL C-22 | CA4310020_012_012 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SAN JOSE - EVG/EDV/COY | WELL C-23 | CA4310020_013_013 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 01 DISCOVERY | CA4310022_001_001 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 02 BANGER | CA4310022_002_002 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 04 SANTA TERESA | CA4310022_004_004 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 07 MONTEREY RD | CA4310022_006_006 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 08 CHYNOWETH | CA4310022_007_007 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 09 GREAT OAKS DR | CA4310022_008_008 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 10 S TER HOSP | CA4310022_009_009 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 11 | CA4310022_010_010 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 16 | CA4310022_013_013 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 19 | CA4310022_015_015 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 21 | CA4310022_018_018 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 20 | CA4310022_019_019 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 22 | CA4310022_021_021 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 23 | CA4310022_022_022 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 24 | CA4310022_023_023 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 24A | CA4310022_024_024 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 23A | CA4310022_025_025 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 24B | CA4310022_026_026 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 24C | CA4310022_027_027 | GW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SANTA CLARA VALLEY WATER DISTRICT | ALMADEN RESERVOIR | CA4310027_001_001 | SW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SANTA CLARA VALLEY WATER DISTRICT | CALERO RESERVOIR | CA4310027_003_003 | SW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SANTA CLARA VALLEY WATER DISTRICT | COYOTE RESERVOIR | CA4310027_004_004 | SW | TRUE |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SANTA CLARA VALLEY WATER DISTRICT | SAN LUIS RESERVOIR | CA4310027_009_009 | SW | TRUE |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | LAUREL COMMUNITY LEAGUE | LAUREL TUNNEL SPRING - GWUDI | CA4400528_001_001 | GU | TRUE |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | R A FARMS | WELL #1 | CA4400543_002_002 | GW | TRUE |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | ST FRANCIS TRACT WATER SYSTEM | WELL | CA4400557_001_001 | GW | TRUE |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | SAN ANDREAS MUTUAL WATER CO | WELL #1 | CA4400558_001_001 | GW | TRUE |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | SAN ANDREAS MUTUAL WATER CO | WELL #2 | CA4400558_003_003 | GW | TRUE |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | SAN ANDREAS MUTUAL WATER CO | WELL #3 | CA4400558_005_005 | GW | TRUE |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SUMMIT MUTUAL WATER COMPANY | STREAM | CA4400559_001_001 | SW | TRUE |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | DAVENPORT COUNTY SANITATION | SAN VICENTE CREEK | CA4400571_002_002 | SW | TRUE |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | DAVENPORT COUNTY SANITATION | MILL CREEK (OLD STREAM #2) | CA4400571_003_003 | SW | TRUE |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | FERN GROVE WATER CLUB | WELL #1 | CA4400572_001_001 | GW | TRUE |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | FERN GROVE WATER CLUB | WELL #2 | CA4400572_003_003 | GW | TRUE |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | VILLA DEL MONTE MWC | LAUREL CREEK | CA4400595_002_002 | SW | TRUE |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | PURESOURCE WATER, INC | WELL 2 (MAIN WELL) | CA4400598_003_003 | GW | TRUE |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | PURESOURCE WATER, INC | WELL 3 (BORGER WELL) | CA4400598_004_004 | GW | TRUE |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | CRESTWOOD HEIGHTS WATER ASSN | WELL #1 | CA4400605_001_001 | GW | TRUE |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | JARVIS MUTUAL WATER SYSTEM | WELL | CA4400611_001_001 | GW | TRUE |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | LAS COLINAS ROAD & WATER ASSN | WELL #1 | CA4400613_002_002 | GW | TRUE |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | RIVER GROVE MUTUAL WATER ASSN | STREAM 1301 | CA4400621_001_001 | SW | TRUE |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | RANCHO CORRALITOS | NORTH WELL (1990) | CA4400624_001_001 | GW | TRUE |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | LAS CUMBRES MUTUAL WATER CO | SPRING - SHORT RIDGE | CA4400631_004_004 | SW | TRUE |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | LAS CUMBRES MUTUAL WATER CO | SPRING - DEER CREEK | CA4400631_008_008 | SW | TRUE |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | LAS CUMBRES MUTUAL WATER CO | SPRING - KNUTH | CA4400631_009_009 | SW | TRUE |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | APTOS HILLS MUTUAL WATER CO | WELL #1 | CA4400634_001_001 | GW | TRUE |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | APTOS HILLS MUTUAL WATER CO | WELL #2 (2006) | CA4400634_002_002 | GW | TRUE |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | CATHEDRAL WOOD MUTUAL WATER COMPANY | NORTH SPRING | CA4400642_001_001 | SW | TRUE |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | CATHEDRAL WOOD MUTUAL WATER COMPANY | SOUTH SPRING | CA4400642_003_003 | SW | TRUE |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | CATHEDRAL WOOD MUTUAL WATER COMPANY | WELL #1 | CA4400642_004_004 | GW | TRUE |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | HIDDEN MEADOW MUTUAL WATER CO | WELL 2 (2007) | CA4400645_002_002 | GW | TRUE |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | RANCHO SAN ANDREAS | WELL #3 | CA4400660_003_003 | GW | TRUE |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | EMERALD CITY MUTUAL WATER CO | WELL 01 | CA4400667_002_002 | GW | TRUE |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | APTOS RIDGE MUTUAL WATER CO | WELL 1 | CA4400684_001_001 | GW | TRUE |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | ALLAN LANE WATER ASSOCIATION | WELL #1 | CA4400692_002_002 | GW | TRUE |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MISSION SPRINGS CONFERENCE CENTER | WELL #2 | CA4400723_003_003 | GW | TRUE |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SANTA CRUZ COUNTY FAIRGROUNDS | WELL #1 (HORSE SHOW) | CA4400725_001_001 | GW | TRUE |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SANTA CRUZ COUNTY FAIRGROUNDS | WELL #2 | CA4400725_003_003 | GW | TRUE |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | APTOS HIGH SCHOOL | WELL | CA4400750_001_001 | GW | TRUE |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | CABRILLO COLLEGE | WELL #2 | CA4400753_004_004 | GW | TRUE |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | CABRILLO COLLEGE | WELL #4 | CA4400753_006_006 | GW | TRUE |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MONTE VISTA CHRISTIAN SCHOOL | WELL #3 (1996) | CA4400754_003_003 | GW | TRUE |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MONTE VISTA CHRISTIAN SCHOOL | WELL #4 (2019) | CA4400754_004_004 | GW | TRUE |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MONTEREY BAY ACADEMY | WELL #2 | CA4400755_003_003 | GW | TRUE |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MONTEREY BAY ACADEMY | WELL #4 | CA4400755_005_005 | GW | TRUE |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | ALIANZA CHARTER SCHOOL/WCSA | WELL #1 | CA4400757_001_001 | GW | TRUE |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | RENAISSANCE HIGH SCHOOL | WELL #2 | CA4400758_002_002 | GW | TRUE |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | BIG CREEK LUMBER COMPANY | WELL #1 | CA4400800_001_001 | GW | TRUE |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | LOCKHEED MARTIN SPACE SYSTEMS | LAKE | CA4400801_001_001 | SW | TRUE |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | CASSIN RANCH (DRISCOLL'S) | WELL 1 | CA4400904_001_001 | GW | TRUE |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | BIG BASIN WATER COMPANY | WELL 04 - RAW | CA4410001_007_007 | GW | TRUE |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SLVWD - FELTON WATER SYSTEM | BENNETT SPRING - RAW | CA4410002_001_001 | GW | TRUE |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SLVWD - FELTON WATER SYSTEM | BULL SPRING 01 - SURFACE INFLUENCE - RAW | CA4410002_002_002 | GU | TRUE |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SLVWD - FELTON WATER SYSTEM | BULL SPRING 02 (SURFACE INFLUENCE) - RAW | CA4410002_003_003 | GU | TRUE |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SLVWD - FELTON WATER SYSTEM | FALL CREEK DIVERSION(SURFACE INTAKE) RAW | CA4410002_004_004 | SW | TRUE |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | MT. HERMON ASSOCIATION, INC. | WELL MH2 - RAW | CA4410008_005_005 | GW | TRUE |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | MT. HERMON ASSOCIATION, INC. | WELL 03 - ACTIVE | CA4410008_009_009 | GW | TRUE |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SANTA CRUZ WATER DEPARTMENT | LAGUNA DIVERSION - RAW | CA4410010_012_012 | SW | TRUE |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SANTA CRUZ WATER DEPARTMENT | LIDDELL SPRING - SURFACE INFLUENCE - RAW | CA4410010_013_013 | GU | TRUE |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SANTA CRUZ WATER DEPARTMENT | LOCH LOMOND RESERVOIR - RAW | CA4410010_014_014 | SW | TRUE |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SANTA CRUZ WATER DEPARTMENT | MAJORS DIVERSION | CA4410010_015_015 | SW | TRUE |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SANTA CRUZ WATER DEPARTMENT | SLR - FELTON DIV - RAW | CA4410010_017_017 | SW | TRUE |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SANTA CRUZ WATER DEPARTMENT | TAIT WELL 04 - SURFACE INFLUENCE - RAW | CA4410010_022_022 | GU | TRUE |

| | | | |
|---|---|---|---|
| SOLANO | DISTRICT 25 - MARIN | CITY OF RIO VISTA | WELL 13 |
| SOLANO | DISTRICT 25 - MARIN | CITY OF RIO VISTA | WELL 11 |
| SOLANO | DISTRICT 25 - MARIN | CITY OF RIO VISTA | WELL 10 |
| SOLANO | DISTRICT 25 - MARIN | CITY OF FAIRFIELD | NBR WTP - PUTAH SOUTH CANAL - RAW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF FAIRFIELD | NBR WTP - NORTH BAY AQUEDUCT - RAW |
| SOLANO | DISTRICT 25 - MARIN | CALIFORNIA WATER SERVICE CO. - DIXON | WATERMAN WTP - PUTAH SOUTH CANAL - RAW |
| SOLANO | DISTRICT 25 - MARIN | CALIFORNIA WATER SERVICE CO. - DIXON | WELL 09 |
| SOLANO | DISTRICT 25 - MARIN | CALIFORNIA WATER SERVICE CO. - DIXON | WELL 07-01 |
| SOLANO | DISTRICT 25 - MARIN | CALIFORNIA WATER SERVICE CO. - DIXON | WELL 01-03 |
| SOLANO | DISTRICT 25 - MARIN | CITY OF BENICIA | NORTH BAY AQUEDUCT RAW @ BARKER SLOUGH |
| SOLANO | DISTRICT 25 - MARIN | CITY OF BENICIA | LAKE HERMAN INTAKE |
| SOLANO | DISTRICT 25 - MARIN | VACA-DIXON SUBSTATION | WELL 05 |
| SOLANO | DISTRICT 25 - MARIN | EB STONE | WELL 01 |
| SOLANO | DISTRICT 25 - MARIN | NEIL'S SERVICE CENTER | WELL 02 |
| SOLANO | DISTRICT 25 - MARIN | NEIL'S SERVICE CENTER | WELL 01 |
| SOLANO | DISTRICT 25 - MARIN | STOCKING RANCH DEEPWELL | STOCKING RANCH DEEPWELL 39 - SID |
| SOLANO | DISTRICT 25 - MARIN | VINEYARD RV PARK | WELL 03 |
| SOLANO | DISTRICT 25 - MARIN | VINEYARD RV PARK | WELL 01 |
| SOLANO | DISTRICT 25 - MARIN | CAMPBELL SOUP DIXON | DOMESTIC WELL |
| SOLANO | DISTRICT 25 - MARIN | SUPERIOR PACKING CO | WELL 01 |
| SOLANO | DISTRICT 25 - MARIN | ROCKWELL COLLINS INC. (FKA UPCO-UTAS) | WELL 01 |
| SOLANO | DISTRICT 25 - MARIN | MARIANI PACKING COMPANY, INC. | WELL 06 |
| SOLANO | DISTRICT 25 - MARIN | MARIANI PACKING COMPANY, INC. | WELL 05 |
| SOLANO | DISTRICT 25 - MARIN | HIDDEN ACRES TRAILER VILLA | WELL 01 |
| SOLANO | DISTRICT 25 - MARIN | HIDDEN ACRES TRAILER VILLA | MAIN WELL |
| SOLANO | DISTRICT 25 - MARIN | SNUG HARBOR RV LP | WELL DW-1R |
| SOLANO | DISTRICT 25 - MARIN | SNUG HARBOR RV LP | WELL 02 |
| SOLANO | DISTRICT 25 - MARIN | VACA VILLA APARTMENTS | WELL 01 |
| SISKIYOU | DISTRICT 01 - KLAMATH | CAL FIRE-DEADWOOD CONSERVATION CAMP | SPRINGS COMBINED |
| SISKIYOU | DISTRICT 01 - KLAMATH | CAL FIRE-DEADWOOD CONSERVATION CAMP | WELL 1988 |
| SISKIYOU | DISTRICT 01 - KLAMATH | LAKE SHASTINA C.S.D | WELL 09 |
| SISKIYOU | DISTRICT 01 - KLAMATH | LAKE SHASTINA C.S.D | WELL 04 |
| SISKIYOU | DISTRICT 01 - KLAMATH | LAKE SHASTINA C.S.D | WELL 03 |
| SISKIYOU | DISTRICT 01 - KLAMATH | HAPPY CAMP C.S.D. | ELK CREEK - RAW |
| SISKIYOU | DISTRICT 01 - KLAMATH | TULELAKE, CITY OF | WELL 03 - RAW |
| SISKIYOU | DISTRICT 01 - KLAMATH | TULELAKE, CITY OF | WELL 01 - STANDBY RAW |
| SISKIYOU | DISTRICT 01 - KLAMATH | WEED, CITY OF | SOUTH WEED WELL |
| SISKIYOU | DISTRICT 01 - KLAMATH | WEED, CITY OF | MAZZEI WELL |
| SISKIYOU | DISTRICT 01 - KLAMATH | MT. SHASTA, CITY OF | HIGH SCHOOL WELL 02 |
| SISKIYOU | DISTRICT 01 - KLAMATH | MT. SHASTA, CITY OF | WELL 01 (ARTESIAN) |
| SISKIYOU | DISTRICT 01 - KLAMATH | MT. SHASTA, CITY OF | SPRING SOURCE |
| SISKIYOU | DISTRICT 01 - KLAMATH | MONTAGUE, CITY OF | LAKE SHASTINA - RAW |
| SISKIYOU | DISTRICT 01 - KLAMATH | ETNA, CITY OF | ETNA CREEK - RAW |
| SISKIYOU | DISTRICT 01 - KLAMATH | FORT JONES, TOWN OF | WELL 03 |
| SISKIYOU | DISTRICT 01 - KLAMATH | DUNSMUIR, CITY OF | SPRING SOURCE |
| SISKIYOU | DISTRICT 01 - KLAMATH | DORRIS, CITY OF | WELL 06 |
| SISKIYOU | DISTRICT 01 - KLAMATH | SHASTINA MOBILE ESTATES | WELL 01 - HOUSED WITH PRESSURE TANKS |
| SISKIYOU | DISTRICT 01 - KLAMATH | DOCTOR'S PARK OWNERS ASSOCIATION | WELL 01 - DRINKING WATER WELL |
| SISKIYOU | DISTRICT 01 - KLAMATH | MONTE SHASTA M. W. C | WELL 02 - 1978 WELL |
| SISKIYOU | DISTRICT 01 - KLAMATH | MONTE SHASTA M.W.C | WELL 01 - 1975 |
| SISKIYOU | DISTRICT 01 - KLAMATH | SHADOW MOUNTAIN MHP | WELL 03 |
| SISKIYOU | DISTRICT 01 - KLAMATH | SUN MOUNTAIN M.W.C | WELL 01 |
| SISKIYOU | DISTRICT 01 - KLAMATH | SHASTA VIEW HEIGHTS OWNERS ASSOCIATION | COMBINED WELLS 1 AND 2 |
| SISKIYOU | DISTRICT 01 - KLAMATH | SHASTA CASCADE MOBILE HOME PARK | WELL 02 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SONOMA | DISTRICT 18 - SONOMA | FOLEY FAMILY WINES CHATEAU ST. JEAN | WELL 02 | CA4900957_002_002 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | GEORGE RANCH MUTUAL WATER COMPANY | WELL 1-B | CA4900973_002_002 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | GEORGE RANCH MUTUAL WATER COMPANY | WELL 02 | CA4900973_003_003 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | GUNDLACH BUNDSCHU WINERY | WELL 01 | CA4901018_001_001 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | GLORIA FERRER CAVES | WELL 01 | CA4901028_001_001 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | GLORIA FERRER CAVES | WELL 02 | CA4901028_002_002 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | TIMBER COVE INN | WELL 04 | CA4901046_007_007 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA WAREHOUSING | WELL 01 | CA4901061_001_001 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | KINNYBROOK MUTUAL WATER COMPANY | WELL 02 | CA4901062_002_002 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | KINNYBROOK MUTUAL WATER COMPANY | WELL 03 | CA4901062_005_005 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | BOULEVARD HEIGHTS MUTUAL WATER | WELL 02 | CA4901071_002_002 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | BOULEVARD HEIGHTS MUTUAL WATER | WELL 03 | CA4901071_005_005 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | SPEEDWAY SONOMA LLC | SPRING (POTABLE SYSTEM)-SURFACE INFLUENC | CA4901080_001_001 | GU | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | SPEEDWAY SONOMA LLC | COUGAR MNT. WELL | CA4901080_002_002 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | SPEEDWAY SONOMA LLC | BLACK MOUNTAIN WELL | CA4901080_003_003 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | JORDAN VINEYARD & WINERY | MAIN WELL | CA4901084_001_001 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | WESTMINSTER WOODS CAMP | SPRINGS - SURFACE WATER INFLUENCED | CA4901095_001_001 | GU | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | ANDY'S PRODUCE MARKET, INC. | WELL 01 | CA4901118_001_001 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | DRY CREEK VINEYARD | WELL 02 - DON'S HOUSE | CA4901119_002_002 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | ADAIR VIANSA, LLC | WELL 01 | CA4901129_001_001 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | GRAVENSTEIN BUSINESS PARK | WELL 01 | CA4901130_001_001 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | HOOT OWL CREEK/ALEX. VALLEY VINEYARDS N | BLOCK 25W WELL A (NORTHERN) | CA4901135_002_002 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | HOOT OWL CREEK/ALEX. VALLEY VINEYARDS N | BLOCK 25W WELL B (SOUTHERN) | CA4901135_003_003 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | OCCIDENTAL ARTS & ECOLOGY CENTER | WELL 01 | CA4901141_001_001 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | SENECA FAMILY OF AGENCIES | WELL 01 | CA4901143_001_001 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | ADAIR B.R. COHN, LLC | WELL 06 | CA4901144_003_003 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | ADAIR B.R. COHN, LLC | WELL 07 | CA4901144_005_005 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | TRADITIONAL MEDICINALS, INC | WELL 01 | CA4901147_001_001 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | GEYSERVILLE WINERY | WELL 03 | CA4901152_006_006 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | WILLOWSIDE SCHOOL | WELL 01 | CA4901156_001_001 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | VINO FARMS, INC. - WASSON RANCH | WELL 01 | CA4901161_001_001 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | QUIVIRA VINEYARDS | WELL 01 (SURFACE INFLUENCE) | CA4901162_001_001 | GU | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | REDWOOD EMPIRE SAWMILL | WELL 01 | CA4901179_001_001 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | LIETO WATER SYSTEM (REACH CHARTR SCHOOL) | WELL 01 | CA4901190_001_001 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | VINWOOD CELLARS PRODUCTION AREA | WELL 01 | CA4901201_001_001 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | FERRARI-CARANO WINERY | WELL 01 | CA4901202_001_001 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | ASTI WINERY | MAIN WELL | CA4901203_001_001 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | ASTI WINERY | NEW WELL | CA4901203_006_006 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | ASTI WINERY | CI-1 | CA4901203_007_007 | GU | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | ASTI WINERY | CI-0.5 | CA4901203_009_009 | GU | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | BENZIGER FAMILY WINERY | WELL 01 | CA4901204_001_001 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA COUNTY PUB WORKS-CENTRAL LANDFILL | WELL 01 | CA4901212_001_001 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | ADOBE CHRISTIAN CHURCH | WELL 01 | CA4901214_001_001 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | GROSKOPF WAREHOUSE & LOGISTICS | WELL 01 | CA4901218_001_001 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | GRATON MUTUAL WATER SYSTEM | WELL 01 | CA4901221_001_001 | GW | TRUE | DW-2025-0002-Update |
| SONOMA | DISTRICT 18 - SONOMA | THE RENTAL PLACE | WELL 01 | CA4901225_001_001 | GW | TRUE | DW-2025-0002-Update |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SONOMA | DISTRICT 18 - SONOMA | ADAIR KUNDE, LLC | WELL 01 | CA4901227_001_001 | GW | TRUE | DW-2025-0002-Update | CA4901227 | 001 | 001 | WL | A | A | NTNC | 250 | T | GW | DISTRICT 18 - SONOMA | SONOMA | CA4901227 | ADAIR KUNDE, LLC | A | NTNC | WL | A | WELL 01 | PFOA | 2 | 1.7 | FALSE | | FALSE |
| SONOMA | DISTRICT 18 - SONOMA | LA CREMA WINERY | WELL 01 | CA4901232_001_001 | GW | TRUE | DW-2025-0002-Update | CA4901232 | 001 | 001 | WL | A | A | NTNC | 75 | T | GW | DISTRICT 18 - SONOMA | SONOMA | CA4901232 | LA CREMA WINERY | A | NTNC | WL | A | WELL 01 | PFOA | 5 | 1 | FALSE | | FALSE |
| SONOMA | DISTRICT 18 - SONOMA | VINO FARMS, INC. - PRESTON RANCH | WELL 05 | CA4901236_006_006 | GW | TRUE | DW-2025-0002-Update | CA4901236 | 006 | 006 | WL | A | A | NTNC | 72 | T | GW | DISTRICT 18 - SONOMA | SONOMA | CA4901236 | VINO FARMS, INC. - PRESTON RANCH | A | NTNC | WL | A | WELL 05 | PFOA | 1 | 1.9 | FALSE | | FALSE |
| SONOMA | DISTRICT 18 - SONOMA | CARNEROS WAREHOUSING | WELL 01 | CA4901247_001_001 | GW | TRUE | DW-2025-0002-Update | CA4901247 | 001 | 001 | WL | A | A | NTNC | 50 | T | GW | DISTRICT 18 - SONOMA | SONOMA | CA4901247 | CARNEROS WAREHOUSING | A | NTNC | WL | A | WELL 01 | PFOA | 1 | 2 | FALSE | | FALSE |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA WEST HOLDINGS INDUSTRIAL PARK | WELL 02 | CA4901250_002_002 | GW | TRUE | DW-2025-0002-Update | CA4901250 | 002 | 002 | WL | A | A | NTNC | 25 | T | GW | DISTRICT 18 - SONOMA | SONOMA | CA4901250 | SONOMA WEST HOLDINGS INDUSTRIAL PARK | A | NTNC | WL | A | WELL 02 | PFOA | 16 | 1.6 | FALSE | | FALSE |
| SONOMA | DISTRICT 18 - SONOMA | E & J GALLO WINERY-SONOMA | WELL 01 | CA4901252_001_001 | GW | TRUE | DW-2025-0002-Update | CA4901252 | 001 | 001 | WL | A | A | NTNC | 124 | T | GW | DISTRICT 18 - SONOMA | SONOMA | CA4901252 | E & J GALLO WINERY-SONOMA | A | NTNC | WL | A | WELL 01 | PFOA | 2 | 2 | FALSE | | FALSE |
| SONOMA | DISTRICT 18 - SONOMA | E & J GALLO WINERY-SONOMA | WELL 02 | CA4901252_002_002 | GW | TRUE | DW-2025-0002-Update | CA4901252 | 002 | 002 | WL | A | A | NTNC | 124 | T | GW | DISTRICT 18 - SONOMA | SONOMA | CA4901252 | E & J GALLO WINERY-SONOMA | A | NTNC | WL | A | WELL 02 | PFOA | 2 | 2 | FALSE | | FALSE |
| SONOMA | DISTRICT 18 - SONOMA | KJ CARNEROS HILLS WINERY | WELL 03 | CA4901254_004_004 | GW | TRUE | DW-2025-0002-Update | CA4901254 | 004 | 004 | WL | A | A | NTNC | 65 | T | GW | DISTRICT 18 - SONOMA | SONOMA | CA4901254 | KJ CARNEROS HILLS WINERY | A | NTNC | WL | A | WELL 03 | PFOA | 2 | 2 | FALSE | | FALSE |
| SONOMA | DISTRICT 18 - SONOMA | SAINT FRANCIS WINERY-WILD OAK VINEYARDS | WELL 03 | CA4901255_001_001 | GW | TRUE | DW-2025-0002-Update | CA4901255 | 001 | 001 | WL | A | A | NTNC | 160 | T | GW | DISTRICT 18 - SONOMA | SONOMA | CA4901255 | SAINT FRANCIS WINERY-WILD OAK VINEYARDS | A | NTNC | WL | A | WELL 03 | PFOA | 2 | 2 | FALSE | | FALSE |
| SONOMA | DISTRICT 18 - SONOMA | SAINT FRANCIS WINERY-WILD OAK VINEYARDS | WELL 02 | CA4901255_002_002 | GW | TRUE | DW-2025-0002-Update | CA4901255 | 002 | 002 | WL | A | A | NTNC | 160 | T | GW | DISTRICT 18 - SONOMA | SONOMA | CA4901255 | SAINT FRANCIS WINERY-WILD OAK VINEYARDS | A | NTNC | WL | A | WELL 02 | PFOA | 2 | 2 | FALSE | | FALSE |
| SONOMA | DISTRICT 18 - SONOMA | CAPITAL LUMBER COMPANY | WELL 01 | CA4901257_001_001 | GW | TRUE | DW-2025-0002-Update | CA4901257 | 001 | 001 | WL | A | A | NTNC | 50 | T | GW | DISTRICT 18 - SONOMA | SONOMA | CA4901257 | CAPITAL LUMBER COMPANY | A | NTNC | WL | A | WELL 01 | PFOA | 2 | 2 | FALSE | | FALSE |
| SONOMA | DISTRICT 18 - SONOMA | THE LODGE AT SONOMA | WELL 01 | CA4901258_001_001 | GW | TRUE | DW-2025-0002-Update | CA4901258 | 001 | 001 | WL | A | A | NTNC | 300 | T | GW | DISTRICT 18 - SONOMA | SONOMA | CA4901258 | THE LODGE AT SONOMA | A | NTNC | WL | A | WELL 01 | PFOA | 1 | 2 | FALSE | | FALSE |
| SONOMA | DISTRICT 18 - SONOMA | THE LODGE AT SONOMA | WELL 02 | CA4901258_002_002 | GW | TRUE | DW-2025-0002-Update | CA4901258 | 002 | 002 | WL | A | A | NTNC | 300 | T | GW | DISTRICT 18 - SONOMA | SONOMA | CA4901258 | THE LODGE AT SONOMA | A | NTNC | WL | A | WELL 02 | PFOA | 1 | 2 | FALSE | | FALSE |
| SONOMA | DISTRICT 18 - SONOMA | STONESTREET WINERY | STONESTREET WELL | CA4901259_001_001 | GW | TRUE | DW-2025-0002-Update | CA4901259 | 001 | 001 | WL | A | A | NTNC | 90 | T | GW | DISTRICT 18 - SONOMA | SONOMA | CA4901259 | STONESTREET WINERY | A | NTNC | WL | A | STONESTREET WELL | PFOA | 2 | 1.8 | FALSE | | FALSE |
| SONOMA | DISTRICT 18 - SONOMA | RATNA LING RETREAT | WELL 01 | CA4901264_001_001 | GW | TRUE | DW-2025-0002-Update | CA4901264 | 001 | 001 | WL | A | A | NTNC | 55 | T | SW | DISTRICT 18 - SONOMA | SONOMA | CA4901264 | RATNA LING RETREAT | A | NTNC | WL | A | WELL 01 | PFOA | 1 | 2 | FALSE | | FALSE |
| SONOMA | DISTRICT 18 - SONOMA | RATNA LING RETREAT | WELL 02 | CA4901264_002_002 | GW | TRUE | DW-2025-0002-Update | CA4901264 | 002 | 002 | WL | A | A | NTNC | 55 | T | SW | DISTRICT 18 - SONOMA | SONOMA | CA4901264 | RATNA LING RETREAT | A | NTNC | WL | A | WELL 02 | PFOA | 1 | 2 | FALSE | | FALSE |
| SONOMA | DISTRICT 18 - SONOMA | RATNA LING RETREAT | WELL 04 | CA4901264_004_004 | GW | TRUE | DW-2025-0002-Update | CA4901264 | 004 | 004 | WL | A | A | NTNC | 55 | T | SW | DISTRICT 18 - SONOMA | SONOMA | CA4901264 | RATNA LING RETREAT | A | NTNC | WL | A | WELL 04 | PFOA | 1 | 2 | FALSE | | FALSE |
| SONOMA | DISTRICT 18 - SONOMA | RATNA LING RETREAT | WELL 05 | CA4901264_005_005 | GW | TRUE | DW-2025-0002-Update | CA4901264 | 005 | 005 | WL | A | A | NTNC | 55 | T | SW | DISTRICT 18 - SONOMA | SONOMA | CA4901264 | RATNA LING RETREAT | A | NTNC | WL | A | WELL 05 | PFOA | 1 | 2 | FALSE | | FALSE |
| SONOMA | DISTRICT 18 - SONOMA | RATNA LING RETREAT | RESERVOIR | CA4901264_012_012 | SW | TRUE | DW-2025-0002-Update | CA4901264 | 012 | 012 | IN | A | A | NTNC | 55 | T | SW | DISTRICT 18 - SONOMA | SONOMA | CA4901264 | RATNA LING RETREAT | A | NTNC | IN | A | RESERVOIR | PFOA | 1 | 2 | FALSE | | FALSE |
| SONOMA | DISTRICT 18 - SONOMA | SEGHESIO FARMS | WELL 01 | CA4901266_001_001 | GW | TRUE | DW-2025-0002-Update | CA4901266 | 001 | 001 | WL | A | A | NTNC | 38 | T | GW | DISTRICT 18 - SONOMA | SONOMA | CA4901266 | SEGHESIO FARMS | A | NTNC | WL | A | WELL 01 | PFOA | 1 | 1.7 | FALSE | | FALSE |
| SONOMA | DISTRICT 18 - SONOMA | TLC CHILD & FAMILY SERVICES | WELL 01 | CA4901267_001_001 | GW | TRUE | DW-2025-0002-Update | CA4901267 | 001 | 001 | WL | A | A | NTNC | 35 | T | GW | DISTRICT 18 - SONOMA | SONOMA | CA4901267 | TLC CHILD & FAMILY SERVICES | A | NTNC | WL | A | WELL 01 | PFOA | 1 | 2 | FALSE | | FALSE |
| SONOMA | DISTRICT 18 - SONOMA | S & W WAREHOUSING, LLC | WELL 01 | CA4901273_001_001 | GW | TRUE | DW-2025-0002-Update | CA4901273 | 001 | 001 | WL | A | A | NTNC | 50 | N | GW | DISTRICT 18 - SONOMA | SONOMA | CA4901273 | S & W WAREHOUSING, LLC | A | NTNC | WL | A | WELL 01 | PFOA | 2 | 1.8 | FALSE | | FALSE |
| SONOMA | DISTRICT 18 - SONOMA | BUCHER WATER COMPANY | WELL 01 | CA4901277_001_001 | GW | TRUE | DW-2025-0002-Update | CA4901277 | 001 | 001 | WL | A | A | NTNC | 394 | T | GW | DISTRICT 18 - SONOMA | SONOMA | CA4901277 | BUCHER WATER COMPANY | A | NTNC | WL | A | WELL 01 | PFOA | 1 | 1.9 | FALSE | | FALSE |
| SONOMA | DISTRICT 18 - SONOMA | BUCHER WATER COMPANY | WELL 02 | CA4901277_005_005 | GW | TRUE | DW-2025-0002-Update | CA4901277 | 005 | 005 | WL | A | A | NTNC | 394 | T | GW | DISTRICT 18 - SONOMA | SONOMA | CA4901277 | BUCHER WATER COMPANY | A | NTNC | WL | A | WELL 02 | PFOA | 1 | 1.9 | FALSE | | FALSE |
| SONOMA | DISTRICT 18 - SONOMA | CLINE CELLARS | WELL 01 | CA4901278_001_001 | GW | TRUE | DW-2025-0002-Update | CA4901278 | 001 | 001 | WL | A | A | NTNC | 500 | T | GW | DISTRICT 18 - SONOMA | SONOMA | CA4901278 | CLINE CELLARS | A | NTNC | WL | A | WELL 01 | PFOA | 2 | 2 | FALSE | | FALSE |
| SONOMA | DISTRICT 18 - SONOMA | MANZANA PRODUCTS COMPANY, INC. | DW SOUTHWEST WELL | CA4901282_001_001 | GW | TRUE | DW-2025-0002-Update | CA4901282 | 001 | 001 | WL | A | A | NTNC | 175 | T | GW | DISTRICT 18 - SONOMA | SONOMA | CA4901282 | MANZANA PRODUCTS COMPANY, INC. | A | NTNC | WL | A | DW SOUTHWEST WELL | PFOA | 1 | 2 | FALSE | | FALSE |
| SONOMA | DISTRICT 18 - SONOMA | MANZANA PRODUCTS COMPANY, INC. | WELL 02 | CA4901282_004_004 | GW | TRUE | DW-2025-0002-Update | CA4901282 | 004 | 004 | WL | A | A | NTNC | 175 | T | GW | DISTRICT 18 - SONOMA | SONOMA | CA4901282 | MANZANA PRODUCTS COMPANY, INC. | A | NTNC | WL | A | WELL 02 | PFOA | 1 | 2 | FALSE | | FALSE |
| SONOMA | DISTRICT 18 - SONOMA | PORT SONOMA MARINA | WELL 01 | CA4901297_001_001 | GW | TRUE | DW-2025-0002-Update | CA4901297 | 001 | 001 | WL | A | A | NTNC | 50 | N | GW | DISTRICT 18 - SONOMA | SONOMA | CA4901297 | PORT SONOMA MARINA | A | NTNC | WL | A | WELL 01 | PFOA | 3 | 1.7 | FALSE | | FALSE |
| SONOMA | DISTRICT 18 - SONOMA | HILTON MUTUAL WATER COMPANY | WELL 01 | CA4901309_001_001 | GW | TRUE | DW-2025-0002-Update | CA4901309 | 001 | 001 | WL | A | A | C | 100 | T | GW | DISTRICT 18 - SONOMA | SONOMA | CA4901309 | HILTON MUTUAL WATER COMPANY | A | C | WL | A | WELL 01 | PFOA | 2 | 2 | FALSE | | FALSE |
| SONOMA | DISTRICT 18 - SONOMA | MADRONA MANOR | WELL 01 | CA4901330_001_001 | GW | TRUE | DW-2025-0002-Update | CA4901330 | 001 | 001 | WL | A | A | NTNC | 34 | T | GW | DISTRICT 18 - SONOMA | SONOMA | CA4901330 | MADRONA MANOR | A | NTNC | WL | A | WELL 01 | PFOA | 2 | 2 | FALSE | | FALSE |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| | | | | | | |
|---|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| STANISLAUS | DISTRICT 10 - STOCKTON | PATTERSON, CITY OF | WELL NO. 11 | CA5010017_016_016 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | PATTERSON, CITY OF | WELL NO. 09 | CA5010017_018_018 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | RIVERBANK, CITY OF | WELL 02 | CA5010018_002_002 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | RIVERBANK, CITY OF | WELL 03 | CA5010018_003_003 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | RIVERBANK, CITY OF | WELL 04 | CA5010018_004_004 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | RIVERBANK, CITY OF | WELL 06 | CA5010018_006_006 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | RIVERBANK, CITY OF | WELL 07 | CA5010018_007_007 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | RIVERBANK, CITY OF | WELL 08 | CA5010018_008_008 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | RIVERBANK, CITY OF | WELL 09 | CA5010018_009_009 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | RIVERBANK, CITY OF | WELL 10 | CA5010018_010_010 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | RIVERBANK, CITY OF | WELL 12 | CA5010018_012_012 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL NO. 08 - RAW | CA5010019_008_008 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL NO. 15 | CA5010019_015_015 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL NO. 20 | CA5010019_020_020 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL NO. 22 | CA5010019_022_022 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL NO. 27 | CA5010019_027_027 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL NO. 29 | CA5010019_029_029 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL NO. 30 | CA5010019_030_030 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL NO. 31 | CA5010019_031_031 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL NO. 32 | CA5010019_032_032 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL NO. 33 | CA5010019_033_033 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL NO. 34 | CA5010019_034_034 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL NO. 37 | CA5010019_037_037 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL NO. 38 - RAW | CA5010019_038_038 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL NO. 40 | CA5010019_040_040 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF MODESTO - SOUTH TURLOCK | WELL 255 - COTTONWOOD | CA5010023_001_001 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF MODESTO - SOUTH TURLOCK | WELL 275 - BRIER | CA5010023_002_002 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | WATERFORD - HICKMAN | WELL NO. 272 | CA5010026_001_001 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | CERES, CITY OF | WELL 14 - RAW | CA5010028_014_014 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | CERES, CITY OF | WELL 16 - RAW TO GAC | CA5010028_016_016 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | CERES, CITY OF | WELL 27 - RAW | CA5010028_027_027 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | CERES, CITY OF | WELL 28 - RAW TO GAC | CA5010028_028_028 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | CERES, CITY OF | WELL 38 - RAW TO GAC | CA5010028_038_038 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | CERES, CITY OF | WELL 39 - RAW TO GAC | CA5010028_039_039 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | CERES, CITY OF | WELL 40 - RAW TO GAC | CA5010028_040_040 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | CERES, CITY OF | WELL 41 - RAW | CA5010028_041_041 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | CERES, CITY OF | WELL 42 - RAW | CA5010028_056_056 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF MODESTO - DEL RIO | WELL 271 - HILLCREST ESTATES | CA5010029_001_001 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF MODESTO - DEL RIO | WELL 282 - DEL RIO | CA5010029_002_002 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF MODESTO - DEL RIO | WELL 289 - KRISTINA | CA5010029_004_004 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF MODESTO - DEL RIO | WELL NO. 68 - RAW | CA5010029_010_010 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF MODESTO - WALNUT MANOR | WELL 213 - WALNUT MANOR | CA5010031_001_001 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF MODESTO - GRAYSON | WELL 295 - RAW | CA5010033_002_002 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF MODESTO - GRAYSON | WELL 69 - RAW | CA5010033_006_006 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF MODESTO - NORTH TURLOCK | WELL 256 - HAYES | CA5010034_002_002 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO IRRIGATION DISTRICT | MODESTO RESERVOIR - RAW | CA5010038_001_001 | SW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | WESTERN HILLS WATER DISTRICT/DIABLO GRAN | RAW SURFACE WATER FROM CA AQUEDUCT | CA5010039_004_004 | SW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | SOUTH SAN JOAQUIN IRRIGATION DISTRICT | WOODWARD RESERVOIR - RAW | CA5010040_001_001 | SW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | WATERFORD-RIVER POINTE | WELL NO. 01 - RAW - GRNSD - FE&MN | CA5010042_001_001 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | WATERFORD-RIVER POINTE | WELL NO. 02 - RAW - GRNSD - FE&MN | CA5010042_002_002 | GW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | STANISLAUS REGIONAL WATER AUTHORITY | TUOLUMNE RIVER - RAW | CA5010043_001_001 | SW | TRUE |
| STANISLAUS | DISTRICT 10 - STOCKTON | JENNINGS WWTP | WELL NO. 01 | CA5010044_001_001 | GW | TRUE |
| SUTTER | DISTRICT 21 - VALLEY | GOLDEN STATE WATER CO. - ROBBINS | WAGNER AVIATION WELL | CA5100107_004_004 | GW | TRUE |
| SUTTER | DISTRICT 21 - VALLEY | HARMONY VILLAGE | WELL 01 | CA5100125_001_001 | GW | TRUE |
| SUTTER | DISTRICT 21 - VALLEY | EAST NICOLAUS JOINT UNION HIGH SCHOOL | NEW WELL 02 | CA5100136_002_002 | GW | TRUE |
| SUTTER | DISTRICT 21 - VALLEY | BROWNS ELEMENTARY SCHOOL | PACIFIC AVE | CA5100138_001_001 | GW | TRUE |
| SUTTER | DISTRICT 21 - VALLEY | NUESTRO SCHOOL | NEW WELL 02 | CA5100142_002_002 | GW | TRUE |
| SUTTER | DISTRICT 21 - VALLEY | PLEASANT GROVE ELEM. SCHOOL | NEW WELL 02 | CA5100143_002_002 | GW | TRUE |
| SUTTER | DISTRICT 21 - VALLEY | ENCINAL ELEMENTARY SCHOOL | WELL 01 | CA5100172_001_001 | GW | TRUE |
| SUTTER | DISTRICT 21 - VALLEY | CHURCH OF GLAD TIDINGS | WELL 01 | CA5102009_001_001 | GW | TRUE |
| SUTTER | DISTRICT 21 - VALLEY | YUBA APARTMENT HOMES | WELL 01 | CA5102025_001_001 | GW | TRUE |
| SUTTER | DISTRICT 21 - VALLEY | DWR-SUTTER MAINTENANCE YARD | WELL 01 | CA5102032_001_001 | GW | TRUE |
| SUTTER | DISTRICT 21 - VALLEY | SIERRA GOLD NURSERIES | WELL 01 | CA5103015_001_001 | GW | TRUE |
| SUTTER | DISTRICT 21 - VALLEY | LIVE OAK CHILD CARE CENTER | WELL 01 | CA5103335_001_001 | GW | TRUE |
| SUTTER | DISTRICT 21 - VALLEY | SYSCO FOOD SERVICES OF SACRAMENTO, INC. | WELL 01 | CA5105004_001_001 | GW | TRUE |
| SUTTER | DISTRICT 21 - VALLEY | SYSCO FOOD SERVICES OF SACRAMENTO, INC. | NEW WELL 02 | CA5105004_002_002 | GW | TRUE |
| SUTTER | DISTRICT 21 - VALLEY | CSP LABS & MICRO PARADOX | WELL 01 | CA5105013_001_001 | GW | TRUE |
| SUTTER | DISTRICT 21 - VALLEY | HOLT 7518 | WELL 1 | CA5105014_001_001 | GW | TRUE |
| SUTTER | DISTRICT 21 - VALLEY | CITY OF LIVE OAK | WELL 03 | CA5110001_003_003 | GW | TRUE |
| SUTTER | DISTRICT 21 - VALLEY | CITY OF LIVE OAK | WELL 04 | CA5110001_004_004 | GW | TRUE |
| SUTTER | DISTRICT 21 - VALLEY | CITY OF LIVE OAK | WELL 01A | CA5110001_011_011 | GW | TRUE |
| SUTTER | DISTRICT 21 - VALLEY | CITY OF LIVE OAK | WELL 02A | CA5110001_013_013 | GW | TRUE |
| SUTTER | DISTRICT 21 - VALLEY | CITY OF LIVE OAK | WELL 07 | CA5110001_017_017 | GW | TRUE |
| SUTTER | DISTRICT 21 - VALLEY | CITY OF YUBA CITY | FEATHER RIVER - RAW | CA5110002_003_003 | SW | TRUE |
| SUTTER | DISTRICT 21 - VALLEY | CITY OF YUBA CITY | WELL 1 AT TREATMENT PLANT | CA5110002_007_007 | GW | TRUE |
| SUTTER | DISTRICT 21 - VALLEY | SUTTER COMMUNITY S.D. | WELL 01 | CA5110007_001_001 | GW | TRUE |
| SUTTER | DISTRICT 21 - VALLEY | SUTTER COMMUNITY S.D. | WELL 03 | CA5110007_003_003 | GW | TRUE |
| SUTTER | DISTRICT 21 - VALLEY | SUTTER COMMUNITY S.D. | WELL 2C | CA5110007_006_006 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | HOWELL'S LAKESIDE WATER CO. | WELL #1 (OLD WELL) | CA5200007_001_001 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | HOWELL'S LAKESIDE WATER CO. | WELL 02 - MAIN | CA5200007_002_002 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | WOODSON BRIDGE RV PARK | WELL #1 (FRONT WELL) | CA5200010_001_001 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | WOODSON BRIDGE RV PARK | WELL #2 (BACK WELL) | CA5200010_002_002 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | WOMACK SUBDIVISION M.W.C. | WELL #1 | CA5200013_001_001 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | WILSON ACRES MUTUAL WATER | WELL #1 | CA5200014_001_001 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | CRAIN WALNUT SHELLING, INC. | WELL #1 (LES WELL) | CA5200015_001_001 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | CRAIN WALNUT SHELLING, INC. | WELL #2 (JOSE WELL) | CA5200015_002_002 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | CORNING RV PARK | WELL #1 | CA5200255_001_001 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | REEDS CREEK ESTATES | WELL #1 | CA5200500_001_001 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | LAS FLORES WATER WORKS | WELL #1 | CA5200502_001_001 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | MINERAL COUNTY WATER DISTRICT | RAW WATER MARTIN CREEK | CA5200503_002_002 | SW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | MINERAL COUNTY WATER DISTRICT | SPRING 02 | CA5200503_004_004 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF TEHAMA | WELL 03 - NORTH END 4TH ST. | CA5200504_003_003 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF TEHAMA | WELL 04 | CA5200504_004_004 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF TEHAMA | WELL 05 | CA5200504_005_005 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | RIO VISTA MOBILE HOME PARK | WELL #1 | CA5200508_001_001 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | EVERGREEN UNION SCHOOL DISTRICT | WELL #1 (ELEMENTARY SCHOOL) | CA5200513_001_001 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | EVERGREEN UNION SCHOOL DISTRICT | WELL 02 (MIDDLE SCHOOL WELL) | CA5200513_002_002 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | GOLDEN ACRES TRAILER PARK | WELL #1 | CA5200514_001_001 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | FLOURNOY SCHOOL | WELL #1 | CA5200518_001_001 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | GERBER UNION ELEMENTARY SCHOOL DISTRICT | WELL 02 | CA5200519_002_002 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | ANTELOPE CREEK MHP | WELL #1 | CA5200521_001_001 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | CALVARY CHAPEL OF RED BLUFF | WELL #1 | CA5200524_001_001 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | HUNTER'S FISHING RESORT | WELL #1 (LAUNDRY WELL) | CA5200527_001_001 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | HUNTER'S FISHING RESORT | WELL #2 (ENTRANCE WELL) | CA5200527_002_002 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | PASKENTA COMM. SERVICES DIST. | INFILTRATION GALLERY | CA5200534_001_001 | SW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | LIVE OAK ACRES MWC INC. | WELL #1 | CA5200535_001_001 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | NEW MEADOWS | WELL #2 OR HOMEWOOD WELL | CA5200546_002_002 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | LASSEN VIEW WATER DISTRICT | WELL #1 | CA5200548_001_001 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | WOODSON BRIDGE MHP | WELL #1 | CA5200551_001_001 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | RIO RANCH COMMUNITY SVCS DIST | WELL #1 | CA5200555_001_001 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | MAYWOOD MOBILE HOME PARK | WELL #1 | CA5200556_001_001 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | RIVER VIEW MHC LLC | WELL #1 | CA5200558_001_001 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | ABBEY OF NEW CLAIRVAUX | EAST WELL | CA5200559_002_002 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | MIRA MONTE WATER CO. | WELL 01 | CA5200560_001_001 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | SKY VIEW COUNTY WATER | WELL #1 | CA5200562_001_001 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | MOUNTAIN VALLEY APTS & RVP | WELL #1 | CA5200571_001_001 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | DEL ORO WC - LARKSPUR MEADOWS | WELL 03-NEW WELL | CA5200574_002_002 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | RANCHO COLORADO WS | WELL #1 | CA5200575_001_001 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | LITTLE AVENUE WATER SYSTEM | WELL #1 | CA5200584_001_001 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | JUANITA COURT MUTUAL WATER | WELL 01 BACK WELL | CA5200588_001_001 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | JUANITA COURT MUTUAL WATER | WELL #2 VAULT WELL | CA5200588_002_002 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | SADDLEBACK MUTUAL WATER CO. | WELL #1 (UPPER WELL) | CA5200645_001_001 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | NORCAL WATER WORKS | WELL #1 | CA5200657_001_001 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | ECO SHELL | WELL #1 | CA5200802_001_001 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | CALIFORNIA WALNUTS | WELL #1 | CA5200809_001_001 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | SIERRA PACIFIC INDUSTRIES - RICHFIELD | WELL #1 | CA5201055_001_001 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | GOLDEN MEADOWS CSD | WELL #1 | CA5201147_001_001 | GW | TRUE |
| TEHAMA | LPA82 - TEHAMA COUNTY | RANCHO TEHAMA ELEM SCHOOL | WELL #1 | CA5205007_001_001 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | RED BLUFF FISH & WILDLIFE OFFICE | WELL 03 | CA5205009_003_003 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF CORNING | 6TH ST. WELL | CA5210001_001_001 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF CORNING | BLACKBURN AVE. WELL | CA5210001_002_002 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF CORNING | BUTTE ST. WELL | CA5210001_003_003 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF CORNING | WELL 06 - EDITH AVE. | CA5210001_008_008 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF CORNING | FRIPP STREET WELL | CA5210001_009_009 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF CORNING | HIGHWAY 99W WELL | CA5210001_010_010 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF CORNING | CLARK PARK WELL | CA5210001_019_019 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | GERBER LAS FLORES CSD | WELL 03 | CA5210002_003_003 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | GERBER LAS FLORES CSD | WELL 04 - WORTHINGTON AVE. | CA5210002_004_004 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | GERBER LAS FLORES CSD | WELL 05 | CA5210002_005_005 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | LOS MOLINOS COMM. SERVICES DIST. | WELL 03 (SHERWOOD) | CA5210003_002_002 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | LOS MOLINOS COMM. SERVICES DIST. | WELL 04 (STANFORD) | CA5210003_003_003 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | LOS MOLINOS COMM. SERVICES DIST. | WELL 05 (STANFORD) | CA5210003_008_008 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF RED BLUFF | WELL 03 | CA5210004_003_003 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF RED BLUFF | WELL 04 | CA5210004_004_004 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF RED BLUFF | WELL 05 | CA5210004_005_005 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF RED BLUFF | WELL 07 | CA5210004_007_007 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF RED BLUFF | WELL 08 | CA5210004_008_008 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF RED BLUFF | WELL 09 | CA5210004_009_009 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF RED BLUFF | WELL 10 | CA5210004_010_010 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF RED BLUFF | WELL 11 | CA5210004_011_011 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF RED BLUFF | WELL 12 | CA5210004_012_012 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF RED BLUFF | WELL 14 | CA5210004_015_015 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | RIO ALTO WATER DISTRICT | WELL 04 | CA5210005_004_004 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | RIO ALTO WATER DISTRICT | WELL 05 | CA5210005_005_005 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | RIO ALTO WATER DISTRICT | WELL 06 | CA5210005_006_006 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | CAL FIRE - ISHI CONSERVATION CAMP | ISHI CAMP SPRING | CA5210800_001_001 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | CAL FIRE - ISHI CONSERVATION CAMP | WELL 1 | CA5210800_004_004 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | CAL FIRE - ISHI CONSERVATION CAMP | WELL 2 | CA5210800_005_005 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | CAL FIRE - SALT CREEK CONSERVATION CAMP | WELL 02 NTNC | CA5210801_002_002 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | CAL FIRE - SALT CREEK CONSERVATION CAMP | SALT CREEK RAW WATER | CA5210801_005_005 | SW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | CAL FIRE - SALT CREEK CONSERVATION CAMP | HORIZONTAL WELL | CA5210801_007_007 | GW | TRUE |
| TEHAMA | DISTRICT 21 - VALLEY | CAL FIRE - SALT CREEK CONSERVATION CAMP | SPRING CREEK | CA5210801_008_008 | SW | TRUE |
| TRINITY | DISTRICT 01 - KLAMATH | BUCKTAIL MUTUAL WATER COMPANY | WELL 01 (REPRESENTATIVE OF WELL 1 AND 4) | CA5301001_001_001 | GW | TRUE |
| TRINITY | DISTRICT 01 - KLAMATH | BUCKTAIL MUTUAL WATER COMPANY | WELL 03 | CA5301001_003_003 | GW | TRUE |
| TRINITY | DISTRICT 01 - KLAMATH | BUCKTAIL MUTUAL WATER COMPANY | WELL 4 | CA5301001_005_005 | GW | TRUE |
| TRINITY | DISTRICT 01 - KLAMATH | LEWISTON COMMUNITY SERVICES DISTRICT | WELL 02 - RAW | CA5301002_004_004 | GW | TRUE |
| TRINITY | DISTRICT 01 - KLAMATH | LEWISTON COMMUNITY SERVICES DISTRICT | NEW DOWNSTREAM INTAKE (2015) - RAW | CA5301002_006_006 | SW | TRUE |
| TRINITY | DISTRICT 01 - KLAMATH | LEWISTON COMMUNITY SERVICES DISTRICT | WELL 04 - RAW | CA5301002_008_008 | GW | TRUE |
| TRINITY | DISTRICT 01 - KLAMATH | LEWISTON COMMUNITY SERVICES DISTRICT | WELL 06 - RAW | CA5301002_011_011 | GW | TRUE |
| TRINITY | DISTRICT 01 - KLAMATH | LEWISTON COMMUNITY SERVICES DISTRICT | WELL 08 - RAW | CA5301002_016_016 | GW | TRUE |
| TRINITY | DISTRICT 01 - KLAMATH | PINE COVE RV PARK | WELL 02 XCLD | CA5301008_003_003 | GW | TRUE |
| TRINITY | DISTRICT 01 - KLAMATH | PINE COVE RV PARK | WELL 03 (NEW) | CA5301008_004_004 | GW | TRUE |
| TRINITY | DISTRICT 01 - KLAMATH | RUSH CREEK MUTUAL WATER SYSTEM | RUSH CREEK - RAW | CA5301017_001_001 | SW | TRUE |
| TRINITY | DISTRICT 01 - KLAMATH | TREASURE CREEK WOODS MWC | WELL 01 - RAW | CA5301101_001_001 | GW | TRUE |
| TRINITY | DISTRICT 01 - KLAMATH | TREASURE CREEK WOODS MWC | WELL 02 - REPRESENTATIVE (1&2) | CA5301101_002_002 | GW | TRUE |
| TRINITY | DISTRICT 01 - KLAMATH | TRINITY KNOLLS MUTUAL WATER COMPANY | WELL 02 - RAW | CA5301102_003_003 | GW | TRUE |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRINITY | DISTRICT 01 - KLAMATH | TRINITY KNOLLS MUTUAL WATER COMPANY | WELL06 - RAW | CA5301102_007_007 | GW | TRUE | DW-2025-0002-Update | CA5301102 | 007 | 007 | WL | A | A | C | 338 | T | GW | DISTRICT 01 - KLAMATH | TRINITY | CA5301102 |
| TRINITY | DISTRICT 01 - KLAMATH | TRINITY KNOLLS MUTUAL WATER COMPANY | WELL07 - RAW | CA5301102_013_013 | GW | TRUE | DW-2025-0002-Update | CA5301102 | 013 | 013 | WL | A | A | C | 338 | T | GW | DISTRICT 01 - KLAMATH | TRINITY | CA5301102 |
| TRINITY | DISTRICT 01 - KLAMATH | COVINGTON MILL - A | WELL01 | CA5301103_001_001 | GW | TRUE | DW-2025-0002-Update | CA5301103 | 001 | 001 | WL | A | A | C | 60 | N | GW | DISTRICT 01 - KLAMATH | TRINITY | CA5301103 |
| TRINITY | DISTRICT 01 - KLAMATH | COVINGTON MILL MWC-DIVISION B | WELL02 XCLD | CA5301104_003_003 | GW | TRUE | DW-2025-0002-Update | CA5301104 | 003 | 003 | WL | A | A | C | 99 | N | GW | DISTRICT 01 - KLAMATH | TRINITY | CA5301104 |
| TRINITY | DISTRICT 01 - KLAMATH | COVINGTON MILL MWC-DIVISION B | WELL04 | CA5301104_007_007 | GW | TRUE | DW-2025-0002-Update | CA5301104 | 007 | 007 | WL | A | A | C | 99 | N | GW | DISTRICT 01 - KLAMATH | TRINITY | CA5301104 |
| TRINITY | DISTRICT 01 - KLAMATH | TRINITY VILLAGE MUTUAL WATER | HAWKINS CREEK - RAW | CA5304102_001_001 | SW | TRUE | DW-2025-0002-Update | CA5304102 | 001 | 001 | IN | A | A | C | 332 | T | SW | DISTRICT 01 - KLAMATH | TRINITY | CA5304102 |
| TRINITY | DISTRICT 01 - KLAMATH | BURNT RANCH SCHOOL | WELL 01 | CA5304105_001_001 | GW | TRUE | DW-2025-0002-Update | CA5304105 | 001 | 001 | WL | A | A | NTNC | 125 | T | GW | DISTRICT 01 - KLAMATH | TRINITY | CA5304105 |
| TRINITY | DISTRICT 01 - KLAMATH | BURNT RANCH ESTATES | MCDONALD CREEK - RAW | CA5304109_001_001 | SW | TRUE | DW-2025-0002-Update | CA5304109 | 001 | 001 | IN | A | A | C | 115 | T | SW | DISTRICT 01 - KLAMATH | TRINITY | CA5304109 |
| TRINITY | DISTRICT 01 - KLAMATH | JUNCTION CITY SCHOOL | TRINITY RIVER WELL - RAW | CA5304209_001_001 | SW | TRUE | DW-2025-0002-Update | CA5304209 | 001 | 001 | IN | A | A | NTNC | 80 | T | SW | DISTRICT 01 - KLAMATH | TRINITY | CA5304209 |
| TRINITY | DISTRICT 01 - KLAMATH | SALYER MUTUAL WC (FORMERLY RIVERVIEW AC) | TRINITY RIVER INFILTRATION WELL - RAW | CA5304501_001_001 | SW | TRUE | DW-2025-0002-Update | CA5304501 | 001 | 001 | IN | A | A | C | 231 | T | SW | DISTRICT 01 - KLAMATH | TRINITY | CA5304501 |
| TRINITY | DISTRICT 01 - KLAMATH | SO TRINITY UNIFIED SCHOOL DIST. | WELL 02 - RAW | CA5305107_003_003 | GW | TRUE | DW-2025-0002-Update | CA5305107 | 003 | 003 | WL | A | A | NTNC | 100 | T | GW | DISTRICT 01 - KLAMATH | TRINITY | CA5305107 |
| TRINITY | DISTRICT 01 - KLAMATH | WEAVERVILLE C.S.D. | WEST WEAVER CREEK - RAW | CA5310001_004_004 | SW | TRUE | DW-2025-0002-Update | CA5310001 | 004 | 004 | IN | A | A | C | 3975 | T | SW | DISTRICT 01 - KLAMATH | TRINITY | CA5310001 |
| TRINITY | DISTRICT 01 - KLAMATH | WEAVERVILLE C.S.D. | EAST WEAVER CREEK - RAW | CA5310001_005_005 | SW | TRUE | DW-2025-0002-Update | CA5310001 | 005 | 005 | IN | A | A | C | 3975 | T | SW | DISTRICT 01 - KLAMATH | TRINITY | CA5310001 |
| TRINITY | DISTRICT 01 - KLAMATH | WEAVERVILLE C.S.D. | TRINITY RIVER - RAW | CA5310001_007_007 | SW | TRUE | DW-2025-0002-Update | CA5310001 | 007 | 007 | IN | A | A | C | 3975 | T | SW | DISTRICT 01 - KLAMATH | TRINITY | CA5310001 |
| TRINITY | DISTRICT 01 - KLAMATH | TRINITY CO. W.W. DIST #1 | HAYFORK - RAW - EWING RESERVOIR | CA5310002_001_001 | SW | TRUE | DW-2025-0002-Update | CA5310002 | 001 | 001 | IN | A | A | C | 2324 | T | SW | DISTRICT 01 - KLAMATH | TRINITY | CA5310002 |
| TRINITY | DISTRICT 01 - KLAMATH | TRINITY CENTER M.W.C. | SWIFT CREEK - RAW | CA5310003_002_002 | SW | TRUE | DW-2025-0002-Update | CA5310003 | 002 | 002 | IN | A | A | C | 729 | T | SW | DISTRICT 01 - KLAMATH | TRINITY | CA5310003 |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE MOBILE VILLAGE | WELL01 - RAW | CA5400504_001_001 | GW | TRUE | DW-2025-0002-Update | CA5400504 | 001 | 001 | WL | A | A | C | 205 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400504 |
| TULARE | DISTRICT 24 - TULARE | HARTLAND CHRISTIAN CAMP | WELL 01 - RAW | CA5400505_001_001 | GW | TRUE | DW-2025-0002-Update | CA5400505 | 001 | 001 | WL | A | A | C | 163 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400505 |
| TULARE | DISTRICT 24 - TULARE | NORTH KAWEAH MUTUAL WATER COMPANY | WELL04 (EASTERLY) - RAW | CA5400506_004_004 | GU | TRUE | DW-2025-0002-Update | CA5400506 | 004 | 004 | WL | A | A | C | 560 | T | GU | DISTRICT 24 - TULARE | TULARE | CA5400506 |
| TULARE | DISTRICT 24 - TULARE | NORTH KAWEAH MUTUAL WATER COMPANY | WELL05 (MIDDLE) - RAW | CA5400506_005_005 | GU | TRUE | DW-2025-0002-Update | CA5400506 | 005 | 005 | WL | A | A | C | 560 | T | GU | DISTRICT 24 - TULARE | TULARE | CA5400506 |
| TULARE | DISTRICT 24 - TULARE | NORTH KAWEAH MUTUAL WATER COMPANY | WELL06 (WESTERLY) - RAW | CA5400506_006_006 | GU | TRUE | DW-2025-0002-Update | CA5400506 | 006 | 006 | WL | A | A | C | 560 | T | GU | DISTRICT 24 - TULARE | TULARE | CA5400506 |
| TULARE | DISTRICT 24 - TULARE | PALO VERDE UNION ELEMENTARY SCHOOL | WELL01 | CA5400519_001_001 | GW | TRUE | DW-2025-0002-Update | CA5400519 | 001 | 001 | WL | A | A | NTNC | 500 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5400519 |
| TULARE | DISTRICT 24 - TULARE | WESPAK, INC. | WELL 01 - RAW | CA5400526_001_001 | GW | TRUE | DW-2025-0002-Update | CA5400526 | 001 | 001 | WL | A | A | NTNC | 53 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400526 |
| TULARE | DISTRICT 24 - TULARE | WESPAK, INC. | WELL 03 - RAW | CA5400526_004_004 | GW | TRUE | DW-2025-0002-Update | CA5400526 | 004 | 004 | WL | A | A | NTNC | 53 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400526 |
| TULARE | DISTRICT 24 - TULARE | SHADY GROVE MOBILE HOME PARK, LLC | WELL 01 | CA5400529_001_001 | GW | TRUE | DW-2025-0002-Update | CA5400529 | 001 | 001 | WL | A | A | C | 95 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5400529 |
| TULARE | DISTRICT 12 - VISALIA | KINGS RIVER ESTATES MUTUAL WATER COMPANY | WELL 01 - NORTH - RAW | CA5400536_001_001 | GW | TRUE | DW-2025-0002-Update | CA5400536 | 001 | 001 | WL | A | A | C | 106 | T | GW | DISTRICT 12 - VISALIA | TULARE | CA5400536 |
| TULARE | DISTRICT 12 - VISALIA | KINGS RIVER ESTATES MUTUAL WATER COMPANY | WELL 02 - SOUTH - RAW | CA5400536_002_002 | GW | TRUE | DW-2025-0002-Update | CA5400536 | 002 | 002 | WL | A | A | C | 106 | T | GW | DISTRICT 12 - VISALIA | TULARE | CA5400536 |
| TULARE | DISTRICT 24 - TULARE | LINDY'S LANDING | WELL 01 - RAW | CA5400537_001_001 | GW | TRUE | DW-2025-0002-Update | CA5400537 | 001 | 001 | WL | A | A | C | 125 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400537 |
| TULARE | DISTRICT 24 - TULARE | ACCELERATED CHARTER HIGH SCHOOL | WELL 01 - RAW | CA5400538_001_001 | GW | TRUE | DW-2025-0002-Update | CA5400538 | 001 | 001 | WL | A | A | NTNC | 192 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400538 |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE CITRUS RAYO | WELL 02 - RAW | CA5400541_003_003 | GW | TRUE | DW-2025-0002-Update | CA5400541 | 003 | 003 | WL | A | A | NTNC | 100 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400541 |
| TULARE | DISTRICT 24 - TULARE | DUCOR CSD | WELL 05 - NORTH - RAW | CA5400542_005_005 | GW | TRUE | DW-2025-0002-Update | CA5400542 | 005 | 005 | WL | A | A | C | 616 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400542 |
| TULARE | DISTRICT 24 - TULARE | DUCOR CSD | WELL 06 - RAW | CA5400542_008_008 | GW | TRUE | DW-2025-0002-Update | CA5400542 | 008 | 008 | WL | A | A | C | 616 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400542 |
| TULARE | DISTRICT 24 - TULARE | ALLENSWORTH CSD | WELL 01 - EAST - RAW | CA5400544_002_002 | GW | TRUE | DW-2025-0002-Update | CA5400544 | 002 | 002 | WL | A | A | C | 531 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400544 |
| TULARE | DISTRICT 24 - TULARE | ALLENSWORTH CSD | WELL 02 - WEST - RAW | CA5400544_003_003 | GW | TRUE | DW-2025-0002-Update | CA5400544 | 003 | 003 | WL | A | A | C | 531 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400544 |
| TULARE | DISTRICT 24 - TULARE | SEVILLE WATER COMPANY | WELL 01 - RAW | CA5400550_001_001 | GW | TRUE | DW-2025-0002-Update | CA5400550 | 001 | 001 | WL | A | A | C | 691 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400550 |
| TULARE | DISTRICT 24 - TULARE | SEVILLE WATER COMPANY | WELL 02 - RAW | CA5400550_003_003 | GW | TRUE | DW-2025-0002-Update | CA5400550 | 003 | 003 | WL | A | A | C | 691 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400550 |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO TRAVER DISTRICT | WELL02 - SOUTH RAW | CA5400553_002_002 | GW | TRUE | DW-2025-0002-Update | CA5400553 | 002 | 002 | WL | A | A | C | 657 | T | GW | DISTRICT 12 - VISALIA | TULARE | CA5400553 |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO TRAVER DISTRICT | WELL03 - BEFORE_GAC-TCP | CA5400553_003_003 | GW | TRUE | DW-2025-0002-Update | CA5400553 | 003 | 003 | WL | A | A | C | 657 | N | GW | DISTRICT 12 - VISALIA | TULARE | CA5400553 |
| TULARE | DISTRICT 24 - TULARE | TOOLEVILLE MUTUAL NON PROFIT WATER ASSN | WELL 01 - SOUTH - MORGAN ST. - RAW | CA5400567_001_001 | GW | TRUE | DW-2025-0002-Update | CA5400567 | 001 | 001 | WL | A | A | C | 340 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400567 |
| TULARE | DISTRICT 24 - TULARE | TOOLEVILLE MUTUAL NON PROFIT WATER ASSN | WELL 02 - MIDDLE - ALFRED ST. - RAW | CA5400567_002_002 | GW | TRUE | DW-2025-0002-Update | CA5400567 | 002 | 002 | WL | A | A | C | 340 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400567 |
| TULARE | DISTRICT 24 - TULARE | EAGLE'S NEST RESORT | WELL01 | CA5400602_001_001 | GW | TRUE | DW-2025-0002-Update | CA5400602 | 001 | 001 | WL | A | A | C | 60 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5400602 |
| TULARE | DISTRICT 24 - TULARE | MOUNTAIN VIEW DUPLEXES | WELL03 | CA5400604_003_003 | GW | TRUE | DW-2025-0002-Update | CA5400604 | 003 | 003 | WL | A | A | C | 103 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5400604 |
| TULARE | DISTRICT 24 - TULARE | LEMON COVE WATER COMPANY | WELL01 - MC KAY S POINT - RAW | CA5400616_001_001 | GW | TRUE | DW-2025-0002-Update | CA5400616 | 001 | 001 | WL | A | A | C | 109 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400616 |
| TULARE | DISTRICT 24 - TULARE | KINGS RIVER ELEMENTARY SCHOOL | WELL 02 - RAW | CA5400624_002_002 | GW | TRUE | DW-2025-0002-Update | CA5400624 | 002 | 002 | WL | A | A | NTNC | 500 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400624 |
| TULARE | DISTRICT 24 - TULARE | LINNELL FARM LABOR CENTER | WELL01 - SOUTH | CA5400631_001_001 | GW | TRUE | DW-2025-0002-Update | CA5400631 | 001 | 001 | WL | A | A | C | 694 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5400631 |
| TULARE | DISTRICT 24 - TULARE | LINNELL FARM LABOR CENTER | WELL02 - NORTH | CA5400631_002_002 | GW | TRUE | DW-2025-0002-Update | CA5400631 | 002 | 002 | WL | A | A | C | 694 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5400631 |
| TULARE | DISTRICT 24 - TULARE | TEVISTON COMMUNITY SERVICES DISTRICT | WELL 03 - RAW | CA5400641_003_003 | GW | TRUE | DW-2025-0002-Update | CA5400641 | 003 | 003 | WL | A | A | C | 383 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400641 |
| TULARE | DISTRICT 24 - TULARE | TEVISTON COMMUNITY SERVICES DISTRICT | WELL 04 - RAW | CA5400641_005_005 | GW | TRUE | DW-2025-0002-Update | CA5400641 | 005 | 005 | WL | A | A | C | 383 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400641 |
| TULARE | DISTRICT 24 - TULARE | LAKE SUCCESS MOBILE LODGE | WELL 01 - RAW | CA5400660_001_001 | GW | TRUE | DW-2025-0002-Update | CA5400660 | 001 | 001 | WL | A | A | C | 75 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400660 |
| TULARE | DISTRICT 12 - VISALIA | PLAINVIEW MWC - CENTRAL WATER | WELL 01 - RAW | CA5400682_001_001 | GW | TRUE | DW-2025-0002-Update | CA5400682 | 001 | 001 | WL | A | A | C | 138 | T | GW | DISTRICT 12 - VISALIA | TULARE | CA5400682 |
| TULARE | DISTRICT 24 - TULARE | BADGER HILL ESTATES | WELL 01 - NORTH - RAW | CA5400710_001_001 | GW | TRUE | DW-2025-0002-Update | CA5400710 | 001 | 001 | WL | A | A | C | 278 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400710 |
| TULARE | DISTRICT 24 - TULARE | BADGER HILL ESTATES | WELL 02 - SOUTH - RAW | CA5400710_002_002 | GW | TRUE | DW-2025-0002-Update | CA5400710 | 002 | 002 | WL | A | A | C | 278 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400710 |
| TULARE | DISTRICT 24 - TULARE | OAK VALLEY SCHOOL | WELL 01 -RAW | CA5400713_001_001 | GW | TRUE | DW-2025-0002-Update | CA5400713 | 001 | 001 | WL | A | A | NTNC | 645 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400713 |
| TULARE | DISTRICT 24 - TULARE | WILLIAMS MUTUAL WATER COMPANY | WELL02 | CA5400718_002_002 | GW | TRUE | DW-2025-0002-Update | CA5400718 | 002 | 002 | WL | A | A | C | 165 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5400718 |
| TULARE | DISTRICT 24 - TULARE | GRIER MUTUAL WATER COMPANY | SPRING 01 | CA5400728_001_001 | GW | TRUE | DW-2025-0002-Update | CA5400728 | 001 | 001 | WL | A | A | C | 98 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5400728 |
| TULARE | DISTRICT 24 - TULARE | PIERPOINT SPRINGS WATER CO. | WELL 01 | CA5400732_001_001 | GW | TRUE | DW-2025-0002-Update | CA5400732 | 001 | 001 | WL | A | A | C | 46 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5400732 |
| TULARE | DISTRICT 24 - TULARE | PIERPOINT SPRINGS WATER CO. | WELL 02 | CA5400732_002_002 | GW | TRUE | DW-2025-0002-Update | CA5400732 | 002 | 002 | WL | A | A | C | 46 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5400732 |
| TULARE | DISTRICT 24 - TULARE | SOUTH KAWEAH MUTUAL WATER COMPANY | WELL 02 - RAW | CA5400754_002_002 | GW | TRUE | DW-2025-0002-Update | CA5400754 | 002 | 002 | WL | A | A | C | 384 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400754 |
| TULARE | DISTRICT 24 - TULARE | WOODVILLE FARM LABOR CENTER | WELL01 - NORTH | CA5400792_001_001 | GW | TRUE | DW-2025-0002-Update | CA5400792 | 001 | 001 | WL | A | A | C | 650 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5400792 |
| TULARE | DISTRICT 24 - TULARE | TULARE CO CORRECTIONAL CENTER ROAD CAMP | WELL03 - NORTHWEST - RAW | CA5400797_003_003 | GW | TRUE | DW-2025-0002-Update | CA5400797 | 003 | 003 | WL | A | A | NTNC | 500 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400797 |
| TULARE | DISTRICT 24 - TULARE | MOUNTAIN VIEW MHP | WELL01 (DRILLED 93/94) | CA5400819_002_002 | GW | TRUE | DW-2025-0002-Update | CA5400819 | 002 | 002 | WL | A | A | C | 44 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5400819 |
| TULARE | DISTRICT 24 - TULARE | SULTANA COMMUNITY SERVICES DISTRICT | WELL03 - RAW | CA5400824_003_003 | GW | TRUE | DW-2025-0002-Update | CA5400824 | 003 | 003 | WL | A | A | C | 983 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400824 |
| TULARE | DISTRICT 24 - TULARE | SULTANA COMMUNITY SERVICES DISTRICT | WELL04 - RAW (PRIMARY WELL) | CA5400824_005_005 | GW | TRUE | DW-2025-0002-Update | CA5400824 | 005 | 005 | WL | A | A | C | 983 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400824 |
| TULARE | DISTRICT 24 - TULARE | SULTANA COMMUNITY SERVICES DISTRICT | MONSON WELL 01 - RAW | CA5400824_007_007 | GW | TRUE | DW-2025-0002-Update | CA5400824 | 007 | 007 | WL | A | A | C | 983 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400824 |
| TULARE | DISTRICT 24 - TULARE | VILLAGE APARTMENTS | WELL 02 - RAW | CA5400875_002_002 | GW | TRUE | DW-2025-0002-Update | CA5400875 | 002 | 002 | WL | A | A | C | 33 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400875 |
| TULARE | DISTRICT 24 - TULARE | THE LAKES ASSOCIATION | WELL01 -RAW | CA5400880_001_001 | GW | TRUE | DW-2025-0002-Update | CA5400880 | 001 | 001 | WL | A | A | C | 495 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400880 |
| TULARE | DISTRICT 24 - TULARE | SUNRISE MUTUAL WATER CO. | WELL01 | CA5400881_001_001 | GW | TRUE | DW-2025-0002-Update | CA5400881 | 001 | 001 | WL | A | A | C | 109 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5400881 |
| TULARE | DISTRICT 24 - TULARE | SUNRISE MUTUAL WATER CO. | WELL02 | CA5400881_002_002 | GW | TRUE | DW-2025-0002-Update | CA5400881 | 002 | 002 | WL | A | A | C | 109 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5400881 |
| TULARE | DISTRICT 24 - TULARE | PLEASANT VIEW WEST SCHOOL | WELL02 | CA5400882_002_002 | GW | TRUE | DW-2025-0002-Update | CA5400882 | 002 | 002 | WL | A | A | NTNC | 220 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5400882 |
| TULARE | DISTRICT 24 - TULARE | COLUMBINE SCHOOL | WELL01 | CA5400886_001_001 | GW | TRUE | DW-2025-0002-Update | CA5400886 | 001 | 001 | WL | A | A | NTNC | 220 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5400886 |
| TULARE | DISTRICT 24 - TULARE | TRACT 92 COMMUNITY SERVICES DISTRICT | WELL01 - EAST - RAW | CA5400903_001_001 | GW | TRUE | DW-2025-0002-Update | CA5400903 | 001 | 001 | WL | A | A | C | 500 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400903 |
| TULARE | DISTRICT 24 - TULARE | TRACT 92 COMMUNITY SERVICES DISTRICT | WELL02 - WEST - RAW | CA5400903_002_002 | GW | TRUE | DW-2025-0002-Update | CA5400903 | 002 | 002 | WL | A | A | C | 500 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400903 |
| TULARE | DISTRICT 24 - TULARE | BUENA VISTA ELEMENTARY SCHOOL | WELL01 - RAW | CA5400919_001_001 | GW | TRUE | DW-2025-0002-Update | CA5400919 | 001 | 001 | WL | A | A | NTNC | 250 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400919 |
| TULARE | DISTRICT 24 - TULARE | BUENA VISTA ELEMENTARY SCHOOL | WELL02 - RAW | CA5400919_002_002 | GW | TRUE | DW-2025-0002-Update | CA5400919 | 002 | 002 | WL | A | A | NTNC | 250 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400919 |
| TULARE | DISTRICT 12 - VISALIA | RIVERLAND RESORT | WELL 01 - NORTH | CA5400929_001_001 | GW | TRUE | DW-2025-0002-Update | CA5400929 | 001 | 001 | WL | A | A | C | 400 | N | GW | DISTRICT 12 - VISALIA | TULARE | CA5400929 |
| TULARE | DISTRICT 12 - VISALIA | RIVERLAND RESORT | WELL 03 | CA5400929_004_004 | GW | TRUE | DW-2025-0002-Update | CA5400929 | 004 | 004 | WL | A | A | C | 400 | N | GW | DISTRICT 12 - VISALIA | TULARE | CA5400929 |
| TULARE | DISTRICT 24 - TULARE | PONDEROSA CSD | WELL01 - HOLBY | CA5400934_001_001 | GW | TRUE | DW-2025-0002-Update | CA5400934 | 001 | 001 | WL | A | A | C | 340 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5400934 |
| TULARE | DISTRICT 24 - TULARE | PONDEROSA CSD | WELL02 - HOLBY | CA5400934_002_002 | GW | TRUE | DW-2025-0002-Update | CA5400934 | 002 | 002 | WL | A | A | C | 340 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5400934 |
| TULARE | DISTRICT 24 - TULARE | PONDEROSA CSD | WELL03 - FAWN | CA5400934_003_003 | GW | TRUE | DW-2025-0002-Update | CA5400934 | 003 | 003 | WL | A | A | C | 340 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5400934 |
| TULARE | DISTRICT 24 - TULARE | PONDEROSA CSD | WELL04 - LAKE | CA5400934_004_004 | GW | TRUE | DW-2025-0002-Update | CA5400934 | 004 | 004 | WL | A | A | C | 340 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5400934 |
| TULARE | DISTRICT 24 - TULARE | CWS - MULLEN WATER COMPANY | WELL 300-01-RAW | CA5400935_001_001 | GW | TRUE | DW-2025-0002-Update | CA5400935 | 001 | 001 | WL | A | A | C | 138 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400935 |
| TULARE | DISTRICT 24 - TULARE | CWS - MULLEN WATER COMPANY | WELL 301-01 - RAW | CA5400935_003_003 | GW | TRUE | DW-2025-0002-Update | CA5400935 | 003 | 003 | WL | A | A | C | 138 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5400935 |
| TULARE | DISTRICT 24 - TULARE | SIERRA KING HOMEOWNERS ASSN | WELL 01 - RAW | CA5400940_001_001 | GW | TRUE | DW-2025-0002-Update | CA5400940 | 001 | 001 | WL | A | A | C | 260 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400940 |
| TULARE | DISTRICT 24 - TULARE | SIERRA KING HOMEOWNERS ASSN | WELL 02 - RAW | CA5400940_003_003 | GW | TRUE | DW-2025-0002-Update | CA5400940 | 003 | 003 | WL | A | A | C | 260 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5400940 |
| TULARE | DISTRICT 24 - TULARE | SIERRA VISTA ASSOCIATION | WELL01 | CA5400964_001_001 | GW | TRUE | DW-2025-0002-Update | CA5400964 | 001 | 001 | WL | A | A | C | 43 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5400964 |
| TULARE | DISTRICT 24 - TULARE | IMPROVEMENT DISTRICT NO. 1 | WELL 05 (RIVER WELL-IG) - RAW | CA5400968_005_005 | SW | TRUE | DW-2025-0002-Update | CA5400968 | 005 | 005 | IG | A | A | C | 200 | T | SW | DISTRICT 24 - TULARE | TULARE | CA5400968 |
| TULARE | DISTRICT 12 - VISALIA | POLYMERPAK | WELL 02 | CA5400969_002_002 | GW | TRUE | DW-2025-0002-Update | CA5400969 | 002 | 002 | WL | A | A | NTNC | 50 | N | GW | DISTRICT 12 - VISALIA | TULARE | CA5400969 |
| TULARE | DISTRICT 24 - TULARE | OUTSIDE CREEK SCHOOL | WELL 01 | CA5400972_001_001 | GW | TRUE | DW-2025-0002-Update | CA5400972 | 001 | 001 | WL | A | A | NTNC | 125 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5400972 |
| TULARE | DISTRICT 24 - TULARE | EAST OROSI COMMUNITY SERVICES DISTRICT | WELL01 - EAST - RAW | CA5401003_001_001 | GW | TRUE | DW-2025-0002-Update | CA5401003 | 001 | 001 | WL | A | A | C | 423 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5401003 |
| TULARE | DISTRICT 24 - TULARE | EAST OROSI COMMUNITY SERVICES DISTRICT | WELL02 - WEST - RAW | CA5401003_002_002 | GW | TRUE | DW-2025-0002-Update | CA5401003 | 002 | 002 | WL | A | A | C | 423 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5401003 |
| TULARE | DISTRICT 24 - TULARE | UC DAVIS-SCHOOL OF VET. MED. CENTER | WELL01 - RAW | CA5401006_001_001 | GW | TRUE | DW-2025-0002-Update | CA5401006 | 001 | 001 | WL | A | A | NTNC | 52 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5401006 |
| TULARE | DISTRICT 24 - TULARE | UC DAVIS-SCHOOL OF VET. MED. CENTER | WELL03 - RAW | CA5401006_005_005 | GW | TRUE | DW-2025-0002-Update | CA5401006 | 005 | 005 | WL | A | A | NTNC | 52 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5401006 |
| TULARE | DISTRICT 12 - VISALIA | HORIZON NUT LLC | WELL 02 - RAW | CA5401033_003_003 | GW | TRUE | DW-2025-0002-Update | CA5401033 | 003 | 003 | WL | A | A | NTNC | 300 | T | GW | DISTRICT 12 - VISALIA | TULARE | CA5401033 |
| TULARE | DISTRICT 24 - TULARE | TULARE COUNTY CIVIC CENTER | WELL02 - MOTORPOOL - RAW | CA5401039_002_002 | GW | TRUE | DW-2025-0002-Update | CA5401039 | 002 | 002 | WL | A | A | NTNC | 300 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5401039 |
| TULARE | DISTRICT 24 - TULARE | CALTRANS VISALIA MAINTENANCE STATION | WELL01 | CA5401044_001_001 | GW | TRUE | DW-2025-0002-Update | CA5401044 | 001 | 001 | WL | A | A | NTNC | 41 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5401044 |
| TULARE | DISTRICT 24 - TULARE | BOB WILEY DETENTION FACILITY | WELL 02 - WEST - RAW | CA5401074_002_002 | GW | TRUE | DW-2025-0002-Update | CA5401074 | 002 | 002 | WL | A | A | NTNC | 1130 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5401074 |
| TULARE | DISTRICT 24 - TULARE | BOB WILEY DETENTION FACILITY | WELL 03 - NORTHWEST - RAW | CA5401074_003_003 | GW | TRUE | DW-2025-0002-Update | CA5401074 | 003 | 003 | WL | A | A | NTNC | 1130 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5401074 |
| TULARE | DISTRICT 24 - TULARE | BOB WILEY DETENTION FACILITY | WELL 04 - RAW | CA5401074_007_007 | GW | TRUE | DW-2025-0002-Update | CA5401074 | 007 | 007 | WL | A | A | NTNC | 1130 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5401074 |
| TULARE | DISTRICT 24 - TULARE | VENTURA COASTAL, LLC - VISALIA DIVISION | WELL 04 - RAW | CA5401082_004_004 | GW | TRUE | DW-2025-0002-Update | CA5401082 | 004 | 004 | WL | A | A | NTNC | 120 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5401082 |
| TULARE | DISTRICT 24 - TULARE | R-RANCH IN THE SEQUOIAS | WELL 04 | CA5402036_004_004 | GW | TRUE | DW-2025-0002-Update | CA5402036 | 004 | 004 | WL | A | A | C | 330 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5402036 |
| TULARE | DISTRICT 24 - TULARE | PATTERSON TRACT CSD | WELL 01 WEST - RAW | CA5402038_001_001 | GW | TRUE | DW-2025-0002-Update | CA5402038 | 001 | 001 | WL | A | A | C | 550 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5402038 |
| TULARE | DISTRICT 24 - TULARE | PATTERSON TRACT CSD | WELL 02 EAST - RAW | CA5402038_002_002 | GW | TRUE | DW-2025-0002-Update | CA5402038 | 002 | 002 | WL | A | A | C | 550 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5402038 |
| TULARE | DISTRICT 24 - TULARE | GLEANINGS FOR THE HUNGRY | WELL 02 - RAW | CA5402047_017_017 | GW | TRUE | DW-2025-0002-Update | CA5402047 | 017 | 017 | WL | A | A | C | 31 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5402047 |
| TULARE | DISTRICT 24 - TULARE | GLEANINGS FOR THE HUNGRY | WELL 03 - RAW | CA5402047_018_018 | GW | TRUE | DW-2025-0002-Update | CA5402047 | 018 | 018 | WL | A | A | C | 31 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5402047 |
| TULARE | DISTRICT 12 - VISALIA | MILK SPECIALTIES GLOBAL | WELL 01 - NORTH - RAW | CA5402050_001_001 | GW | TRUE | DW-2025-0002-Update | CA5402050 | 001 | 001 | WL | A | A | NTNC | 95 | T | GW | DISTRICT 12 - VISALIA | TULARE | CA5402050 |
| TULARE | DISTRICT 12 - VISALIA | MILK SPECIALTIES GLOBAL | WELL 02 - SOUTH - RAW | CA5402050_002_002 | GW | TRUE | DW-2025-0002-Update | CA5402050 | 002 | 002 | WL | A | A | NTNC | 95 | T | GW | DISTRICT 12 - VISALIA | TULARE | CA5402050 |
| TULARE | DISTRICT 24 - TULARE | APTCO LLC | WELL 02 - RAW | CA5403022_002_002 | GW | TRUE | DW-2025-0002-Update | CA5403022 | 002 | 002 | WL | A | A | NTNC | 50 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5403022 |
| TULARE | DISTRICT 24 - TULARE | DELFT COLONY WATER | WELL 01 EAST - RAW | CA5403023_001_001 | GW | TRUE | DW-2025-0002-Update | CA5403023 | 001 | 001 | WL | A | A | C | 412 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5403023 |
| TULARE | DISTRICT 24 - TULARE | DELFT COLONY WATER | WELL 02 - RAW | CA5403023_002_002 | GW | TRUE | DW-2025-0002-Update | CA5403023 | 002 | 002 | WL | A | A | C | 412 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5403023 |
| TULARE | DISTRICT 24 - TULARE | FAMILY TREE FARMS | WELL 01 - RAW | CA5403041_001_001 | GW | TRUE | DW-2025-0002-Update | CA5403041 | 001 | 001 | WL | A | A | NTNC | 30 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5403041 |
| TULARE | DISTRICT 12 - VISALIA | CALIFORNIA DAIRIES INC TIPTON | WELL 01 - EAST - RAW | CA5403042_001_001 | GW | TRUE | DW-2025-0002-Update | CA5403042 | 001 | 001 | WL | A | A | NTNC | 160 | T | GW | DISTRICT 12 - VISALIA | TULARE | CA5403042 |
| TULARE | DISTRICT 12 - VISALIA | CALIFORNIA DAIRIES INC TIPTON | WELL 02 - WEST - RAW | CA5403042_002_002 | GW | TRUE | DW-2025-0002-Update | CA5403042 | 002 | 002 | WL | A | A | NTNC | 160 | T | GW | DISTRICT 12 - VISALIA | TULARE | CA5403042 |
| TULARE | DISTRICT 12 - VISALIA | CALIFORNIA DAIRIES INC TIPTON | WELL 03 - NORTH - RAW | CA5403042_003_003 | GW | TRUE | DW-2025-0002-Update | CA5403042 | 003 | 003 | WL | A | A | NTNC | 160 | T | GW | DISTRICT 12 - VISALIA | TULARE | CA5403042 |
| TULARE | DISTRICT 24 - TULARE | YETTEM WATER SYSTEM | WELL01 - PRE NO3 BLEND | CA5403043_001_001 | GW | TRUE | DW-2025-0002-Update | CA5403043 | 001 | 001 | WL | A | A | C | 350 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5403043 |
| TULARE | DISTRICT 24 - TULARE | YETTEM WATER SYSTEM | WELL02 - PRE NO3 BLEND | CA5403043_002_002 | GW | TRUE | DW-2025-0002-Update | CA5403043 | 002 | 002 | WL | A | A | C | 350 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5403043 |
| TULARE | DISTRICT 24 - TULARE | JDH | WELL 02 | CA5403048_003_003 | GW | TRUE | DW-2025-0002-Update | CA5403048 | 003 | 003 | WL | A | A | NTNC | 75 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5403048 |
| TULARE | DISTRICT 24 - TULARE | TULARE COUNTY HAULING | WELL 02 | CA5403050_002_002 | GW | TRUE | DW-2025-0002-Update | CA5403050 | 002 | 002 | WL | A | A | NTNC | 25 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5403050 |
| TULARE | DISTRICT 24 - TULARE | LACTALIS HERITAGE DAIRY | WELL 02 - RAW | CA5403074_002_002 | GW | TRUE | DW-2025-0002-Update | CA5403074 | 002 | 002 | WL | A | A | NTNC | 220 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5403074 |
| TULARE | DISTRICT 24 - TULARE | LACTALIS HERITAGE DAIRY | WELL 04 - RAW (C/TULARE WELL) | CA5403074_004_004 | GW | TRUE | DW-2025-0002-Update | CA5403074 | 004 | 004 | WL | A | A | NTNC | 220 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5403074 |
| TULARE | DISTRICT 24 - TULARE | LEGACY PACKING AND COLD STORAGE | WELL 01 | CA5403080_001_001 | GW | TRUE | DW-2025-0002-Update | CA5403080 | 001 | 001 | WL | A | A | NTNC | 125 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5403080 |
| TULARE | DISTRICT 24 - TULARE | PETERS FRUIT FARMS, INC | WELL 01 | CA5403081_001_001 | GW | TRUE | DW-2025-0002-Update | CA5403081 | 001 | 001 | WL | A | A | NTNC | 125 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5403081 |
| TULARE | DISTRICT 24 - TULARE | KING FRESH PACKING & COOLING | WELL 01 - RAW | CA5403083_001_001 | GW | TRUE | DW-2025-0002-Update | CA5403083 | 001 | 001 | WL | A | A | NTNC | 66 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5403083 |
| TULARE | DISTRICT 24 - TULARE | FAIRWAY MUTUAL WATER CO | WELL 03 - RAW | CA5403084_004_004 | GW | TRUE | DW-2025-0002-Update | CA5403084 | 004 | 004 | WL | A | A | C | 150 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5403084 |
| TULARE | DISTRICT 24 - TULARE | CALIFORNIA CITRUS ASSOCIATION | WELL 01 - RAW | CA5403106_001_001 | GW | TRUE | DW-2025-0002-Update | CA5403106 | 001 | 001 | WL | A | A | NTNC | 96 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5403106 |
| TULARE | DISTRICT 24 - TULARE | SOUTH FORK ESTATES MUTUAL WATER CO | WELL01 | CA5403113_001_001 | GW | TRUE | DW-2025-0002-Update | CA5403113 | 001 | 001 | WL | A | A | C | 106 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5403113 |
| TULARE | DISTRICT 24 - TULARE | SOUTH FORK ESTATES MUTUAL WATER CO | WELL02 | CA5403113_002_002 | GW | TRUE | DW-2025-0002-Update | CA5403113 | 002 | 002 | WL | A | A | C | 106 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5403113 |
| TULARE | DISTRICT 24 - TULARE | SOUTH FORK ESTATES MUTUAL WATER CO | WELL03 | CA5403113_003_003 | GW | TRUE | DW-2025-0002-Update | CA5403113 | 003 | 003 | WL | A | A | C | 106 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5403113 |
| TULARE | DISTRICT 12 - VISALIA | FOSTER FARMS TRAVER FEEDMILL | WELL 03 | CA5403114_003_003 | GW | TRUE | DW-2025-0002-Update | CA5403114 | 003 | 003 | WL | A | A | NTNC | 50 | N | GW | DISTRICT 12 - VISALIA | TULARE | CA5403114 |
| TULARE | DISTRICT 12 - VISALIA | FOSTER FARMS TRAVER FEEDMILL | WELL 04 - OFF AS OF 6/23/2020 | CA5403114_004_004 | GW | TRUE | DW-2025-0002-Update | CA5403114 | 004 | 004 | WL | A | A | NTNC | 50 | N | GW | DISTRICT 12 - VISALIA | TULARE | CA5403114 |
| TULARE | DISTRICT 12 - VISALIA | SAPUTO DAIRY FOOD USA | WELL 01 - RAW | CA5403118_001_001 | GW | TRUE | DW-2025-0002-Update | CA5403118 | 001 | 001 | WL | A | A | NTNC | 165 | T | GW | DISTRICT 12 - VISALIA | TULARE | CA5403118 |
| TULARE | DISTRICT 24 - TULARE | VENTURA COASTAL, LLC - TIPTON DIVISION | WELL05 - RAW | CA5403119_003_003 | GW | TRUE | DW-2025-0002-Update | CA5403119 | 003 | 003 | WL | A | A | NTNC | 130 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5403119 |
| TULARE | DISTRICT 12 - VISALIA | INTERNATIONAL PAPER - EXETER BULK | WELL01 - RAW | CA5403121_001_001 | GW | TRUE | DW-2025-0002-Update | CA5403121 | 001 | 001 | WL | A | A | NTNC | 106 | T | GW | DISTRICT 12 - VISALIA | TULARE | CA5403121 |
| TULARE | DISTRICT 12 - VISALIA | ELEANOR ROOSEVELT COMM LEARNING CTR | WELL01 - RAW | CA5403130_001_001 | GW | TRUE | DW-2025-0002-Update | CA5403130 | 001 | 001 | WL | A | A | NTNC | 295 | T | GW | DISTRICT 12 - VISALIA | TULARE | CA5403130 |
| TULARE | DISTRICT 24 - TULARE | SUNNY ACRES PRESCHOOL | WELL02 | CA5403131_002_002 | GW | TRUE | DW-2025-0002-Update | CA5403131 | 002 | 002 | WL | A | A | NTNC | 50 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5403131 |
| TULARE | DISTRICT 12 - VISALIA | BRANDT FARMS, INC | WELL 01- OUTSIDE | CA5403138_001_001 | GW | TRUE | DW-2025-0002-Update | CA5403138 | 001 | 001 | WL | A | A | NTNC | 100 | N | GW | DISTRICT 12 - VISALIA | TULARE | CA5403138 |
| TULARE | DISTRICT 24 - TULARE | TREEHOUSE CALIFORNIA ALMONDS LLC | WELL02 - RAW | CA5403139_003_003 | GW | TRUE | DW-2025-0002-Update | CA5403139 | 003 | 003 | WL | A | A | NTNC | 125 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5403139 |
| TULARE | DISTRICT 24 - TULARE | TREEHOUSE CALIFORNIA ALMONDS LLC | WELL03 - RAW | CA5403139_004_004 | GW | TRUE | DW-2025-0002-Update | CA5403139 | 004 | 004 | WL | A | A | NTNC | 125 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5403139 |
| TULARE | DISTRICT 24 - TULARE | MONARCH NUT COMPANY | WELL 02 - RAW (2015) | CA5403140_003_003 | GW | TRUE | DW-2025-0002-Update | CA5403140 | 003 | 003 | WL | A | A | NTNC | 400 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5403140 |
| TULARE | DISTRICT 12 - VISALIA | WILLITTS EQUIPMENT COMPANY, INC. | WELL02 | CA5403154_002_002 | GW | TRUE | DW-2025-0002-Update | CA5403154 | 002 | 002 | WL | A | A | NTNC | 50 | N | GW | DISTRICT 12 - VISALIA | TULARE | CA5403154 |
| TULARE | DISTRICT 24 - TULARE | FOUR STAR FRUIT | WELL 02 (PRODUCTION WELL) - RAW | CA5403204_003_003 | GW | TRUE | DW-2025-0002-Update | CA5403204 | 003 | 003 | WL | A | A | NTNC | 80 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5403204 |
| TULARE | DISTRICT 24 - TULARE | SOULTS PUMP & EQUIPMENT COMPANY | WELL02 | CA5403208_002_002 | GW | TRUE | DW-2025-0002-Update | CA5403208 | 002 | 002 | WL | A | A | NTNC | 31 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5403208 |
| TULARE | DISTRICT 24 - TULARE | BOOTH RANCHES LLC | WELL 03 - SOUTH | CA5403211_004_004 | GW | TRUE | DW-2025-0002-Update | CA5403211 | 004 | 004 | WL | A | A | NTNC | 150 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5403211 |
| TULARE | DISTRICT 24 - TULARE | BOOTH RANCHES LLC | WELL 10 - RAW | CA5403211_006_006 | GW | TRUE | DW-2025-0002-Update | CA5403211 | 006 | 006 | WL | A | A | NTNC | 150 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5403211 |
| TULARE | DISTRICT 12 - VISALIA | TEEN CHALLENGE | WELL 01 | CA5403213_001_001 | GW | TRUE | DW-2025-0002-Update | CA5403213 | 001 | 001 | WL | A | A | C | 130 | N | GW | DISTRICT 12 - VISALIA | TULARE | CA5403213 |
| TULARE | DISTRICT 24 - TULARE | FRESH SELECT, LLC | WELL 01- NORTH WELL | CA5403215_001_001 | GW | TRUE | DW-2025-0002-Update | CA5403215 | 001 | 001 | WL | A | A | NTNC | 125 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5403215 |
| TULARE | DISTRICT 24 - TULARE | OKIEVILLE HIGHLAND ACRES MWC | WELL 01 | CA5403217_001_001 | GW | TRUE | DW-2025-0002-Update | CA5403217 | 001 | 001 | WL | A | A | C | 300 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5403217 |
| TULARE | DISTRICT 24 - TULARE | CUTLER PUD | WELL 05 - RAW | CA5410001_003_003 | GW | TRUE | DW-2025-0002-Update | CA5410001 | 003 | 003 | WL | A | A | C | 6200 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410001 |
| TULARE | DISTRICT 24 - TULARE | CUTLER PUD | WELL 09 - RAW | CA5410001_008_008 | GW | TRUE | DW-2025-0002-Update | CA5410001 | 008 | 008 | WL | A | A | C | 6200 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410001 |
| TULARE | DISTRICT 24 - TULARE | DINUBA, CITY OF | WELL 11 - RAW | CA5410002_011_011 | GW | TRUE | DW-2025-0002-Update | CA5410002 | 011 | 011 | WL | A | A | C | 27281 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410002 |
| TULARE | DISTRICT 24 - TULARE | DINUBA, CITY OF | WELL 15 - RAW | CA5410002_014_014 | GW | TRUE | DW-2025-0002-Update | CA5410002 | 014 | 014 | WL | A | A | C | 27281 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410002 |
| TULARE | DISTRICT 24 - TULARE | DINUBA, CITY OF | WELL 16 - RAW | CA5410002_015_015 | GW | TRUE | DW-2025-0002-Update | CA5410002 | 015 | 015 | WL | A | A | C | 27281 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410002 |
| TULARE | DISTRICT 24 - TULARE | DINUBA, CITY OF | WELL 19 - RAW | CA5410002_020_020 | GW | TRUE | DW-2025-0002-Update | CA5410002 | 020 | 020 | WL | A | A | C | 27281 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410002 |
| TULARE | DISTRICT 24 - TULARE | DINUBA, CITY OF | WELL 20 - RAW | CA5410002_021_021 | GW | TRUE | DW-2025-0002-Update | CA5410002 | 021 | 021 | WL | A | A | C | 27281 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410002 |
| TULARE | DISTRICT 24 - TULARE | EXETER, CITY OF | WELL E09W - RAW | CA5410003_004_004 | GW | TRUE | DW-2025-0002-Update | CA5410003 | 004 | 004 | WL | A | A | C | 11169 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410003 |
| TULARE | DISTRICT 24 - TULARE | EXETER, CITY OF | WELL E11W - RAW | CA5410003_007_007 | GW | TRUE | DW-2025-0002-Update | CA5410003 | 007 | 007 | WL | A | A | C | 11169 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410003 |
| TULARE | DISTRICT 24 - TULARE | EXETER, CITY OF | WELL E12W - RAW | CA5410003_012_012 | GW | TRUE | DW-2025-0002-Update | CA5410003 | 012 | 012 | WL | A | A | C | 11169 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410003 |
| TULARE | DISTRICT 24 - TULARE | EXETER, CITY OF | WELL E13W - RAW | CA5410003_014_014 | GW | TRUE | DW-2025-0002-Update | CA5410003 | 014 | 014 | WL | A | A | C | 11169 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410003 |
| TULARE | DISTRICT 24 - TULARE | EXETER, CITY OF | WELL E14W - RAW | CA5410003_016_016 | GW | TRUE | DW-2025-0002-Update | CA5410003 | 016 | 016 | WL | A | A | C | 11169 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410003 |
| TULARE | DISTRICT 24 - TULARE | FARMERSVILLE, CITY OF | WELL 05A - RAW | CA5410004_005_005 | GW | TRUE | DW-2025-0002-Update | CA5410004 | 005 | 005 | WL | A | A | C | 10243 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410004 |
| TULARE | DISTRICT 24 - TULARE | FARMERSVILLE, CITY OF | WELL 06A - RAW | CA5410004_006_006 | GW | TRUE | DW-2025-0002-Update | CA5410004 | 006 | 006 | WL | A | A | C | 10243 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410004 |
| TULARE | DISTRICT 24 - TULARE | FARMERSVILLE, CITY OF | WELL 07A - RAW | CA5410004_007_007 | GW | TRUE | DW-2025-0002-Update | CA5410004 | 007 | 007 | WL | A | A | C | 10243 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410004 |
| TULARE | DISTRICT 24 - TULARE | FARMERSVILLE, CITY OF | WELL 08A - RAW | CA5410004_014_014 | GW | TRUE | DW-2025-0002-Update | CA5410004 | 014 | 014 | WL | A | A | C | 10243 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410004 |
| TULARE | DISTRICT 24 - TULARE | LINDSAY, CITY OF | FRIANT KERN CANAL (RAW) | CA5410006_001_001 | SW | TRUE | DW-2025-0002-Update | CA5410006 | 001 | 001 | IN | A | A | C | 12659 | T | SW | DISTRICT 24 - TULARE | TULARE | CA5410006 |
| TULARE | DISTRICT 24 - TULARE | LSID - TONYVILLE | FRIANT KERN CANAL - RAW | CA5410007_001_001 | SW | TRUE | DW-2025-0002-Update | CA5410007 | 001 | 001 | IN | A | A | C | 500 | T | SW | DISTRICT 24 - TULARE | TULARE | CA5410007 |
| TULARE | DISTRICT 24 - TULARE | LSID - TONYVILLE | NORTH LINDSAY HEIGHTS WELL - (NO3) | CA5410007_003_003 | GW | TRUE | DW-2025-0002-Update | CA5410007 | 003 | 003 | WL | A | A | C | 500 | N | SW | DISTRICT 24 - TULARE | TULARE | CA5410007 |
| TULARE | DISTRICT 24 - TULARE | LSID - TONYVILLE | SOUTH LINDSAY HEIGHTS WELL - (NO3) | CA5410007_005_005 | GW | TRUE | DW-2025-0002-Update | CA5410007 | 005 | 005 | WL | A | A | C | 500 | N | SW | DISTRICT 24 - TULARE | TULARE | CA5410007 |
| TULARE | DISTRICT 24 - TULARE | OROSI PUBLIC UTILITY DISTRICT | WELL 04-RAW | CA5410008_003_003 | GW | TRUE | DW-2025-0002-Update | CA5410008 | 003 | 003 | WL | A | A | C | 8300 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410008 |
| TULARE | DISTRICT 24 - TULARE | OROSI PUBLIC UTILITY DISTRICT | WELL 05A-RAW | CA5410008_007_007 | GW | TRUE | DW-2025-0002-Update | CA5410008 | 007 | 007 | WL | A | A | C | 8300 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410008 |
| TULARE | DISTRICT 24 - TULARE | OROSI PUBLIC UTILITY DISTRICT | WELL 08-RAW | CA5410008_008_008 | GW | TRUE | DW-2025-0002-Update | CA5410008 | 008 | 008 | WL | A | A | C | 8300 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410008 |
| TULARE | DISTRICT 24 - TULARE | OROSI PUBLIC UTILITY DISTRICT | WELL 10 - RAW | CA5410008_014_014 | GW | TRUE | DW-2025-0002-Update | CA5410008 | 014 | 014 | WL | A | A | C | 8300 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410008 |
| TULARE | DISTRICT 12 - VISALIA | PIXLEY PUBLIC UTIL DIST | WELL 03A - RAW | CA5410009_006_006 | GW | TRUE | DW-2025-0002-Update | CA5410009 | 006 | 006 | WL | A | A | C | 2772 | T | GW | DISTRICT 12 - VISALIA | TULARE | CA5410009 |
| TULARE | DISTRICT 12 - VISALIA | PIXLEY PUBLIC UTIL DIST | WELL 05 - RAW | CA5410009_011_011 | GW | TRUE | DW-2025-0002-Update | CA5410009 | 011 | 011 | WL | A | A | C | 2772 | T | GW | DISTRICT 12 - VISALIA | TULARE | CA5410009 |
| TULARE | DISTRICT 12 - VISALIA | PIXLEY PUBLIC UTIL DIST | WELL 06 - RAW | CA5410009_013_013 | GW | TRUE | DW-2025-0002-Update | CA5410009 | 013 | 013 | WL | A | A | C | 2772 | T | GW | DISTRICT 12 - VISALIA | TULARE | CA5410009 |
| TULARE | DISTRICT 12 - VISALIA | PIXLEY PUBLIC UTIL DIST | WELL 04A - RAW | CA5410009_015_015 | GW | TRUE | DW-2025-0002-Update | CA5410009 | 015 | 015 | WL | A | A | C | 2772 | T | GW | DISTRICT 12 - VISALIA | TULARE | CA5410009 |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL C-1A - RAW | CA5410010_003_003 | GW | TRUE | DW-2025-0002-Update | CA5410010 | 003 | 003 | WL | A | A | C | 63487 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410010 |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL C-3A - RAW | CA5410010_005_005 | GW | TRUE | DW-2025-0002-Update | CA5410010 | 005 | 005 | WL | A | A | C | 63487 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410010 |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL C-6 - RAW | CA5410010_008_008 | GW | TRUE | DW-2025-0002-Update | CA5410010 | 008 | 008 | WL | A | A | C | 63487 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410010 |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL C-7 - RAW | CA5410010_009_009 | GW | TRUE | DW-2025-0002-Update | CA5410010 | 009 | 009 | WL | A | A | C | 63487 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410010 |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL C-8 - RAW | CA5410010_010_010 | GW | TRUE | DW-2025-0002-Update | CA5410010 | 010 | 010 | WL | A | A | C | 63487 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410010 |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL C-10 - RAW | CA5410010_013_013 | GW | TRUE | DW-2025-0002-Update | CA5410010 | 013 | 013 | WL | A | A | C | 63487 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410010 |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL C-11 - RAW | CA5410010_014_014 | GW | TRUE | DW-2025-0002-Update | CA5410010 | 014 | 014 | WL | A | A | C | 63487 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410010 |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL C-15 - RAW | CA5410010_018_018 | GW | TRUE | DW-2025-0002-Update | CA5410010 | 018 | 018 | WL | A | A | C | 63487 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410010 |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL C-16 - RAW | CA5410010_019_019 | GW | TRUE | DW-2025-0002-Update | CA5410010 | 019 | 019 | WL | A | A | C | 63487 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410010 |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL C-17 - RAW | CA5410010_020_020 | GW | TRUE | DW-2025-0002-Update | CA5410010 | 020 | 020 | WL | A | A | C | 63487 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410010 |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL C-21 - RAW | CA5410010_024_024 | GW | TRUE | DW-2025-0002-Update | CA5410010 | 024 | 024 | WL | A | A | C | 63487 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410010 |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL C-23 - RAW | CA5410010_025_025 | GW | TRUE | DW-2025-0002-Update | CA5410010 | 025 | 025 | WL | A | A | C | 63487 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410010 |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL C-24 - RAW | CA5410010_026_026 | GW | TRUE | DW-2025-0002-Update | CA5410010 | 026 | 026 | WL | A | A | C | 63487 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410010 |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL EP5 - UNTREATED | CA5410010_032_032 | GW | TRUE | DW-2025-0002-Update | CA5410010 | 032 | 032 | WL | A | A | C | 63487 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5410010 |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL L-07 - RAW | CA5410010_039_039 | GW | TRUE | DW-2025-0002-Update | CA5410010 | 039 | 039 | WL | A | A | C | 63487 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410010 |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL R-07 - RAW | CA5410010_049_049 | GW | TRUE | DW-2025-0002-Update | CA5410010 | 049 | 049 | WL | A | A | C | 63487 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410010 |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL C25 - RAW | CA5410010_056_056 | GW | TRUE | DW-2025-0002-Update | CA5410010 | 056 | 056 | WL | A | A | C | 63487 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410010 |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL C-26 - RAW | CA5410010_079_079 | GW | TRUE | DW-2025-0002-Update | CA5410010 | 079 | 079 | WL | A | A | C | 63487 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410010 |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL C-28 - RAW | CA5410010_082_082 | GW | TRUE | DW-2025-0002-Update | CA5410010 | 082 | 082 | WL | A | A | C | 63487 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410010 |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL C-27 - RAW | CA5410010_086_086 | GW | TRUE | DW-2025-0002-Update | CA5410010 | 086 | 086 | WL | A | A | C | 63487 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410010 |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL AP-1 - RAW | CA5410010_088_088 | GW | TRUE | DW-2025-0002-Update | CA5410010 | 088 | 088 | WL | A | A | C | 63487 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410010 |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL AP-2 - RAW | CA5410010_090_090 | GW | TRUE | DW-2025-0002-Update | CA5410010 | 090 | 090 | WL | A | A | C | 63487 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410010 |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL C-29 - RAW | CA5410010_092_092 | GW | TRUE | DW-2025-0002-Update | CA5410010 | 092 | 092 | WL | A | A | C | 63487 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410010 |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL C-31 - RAW | CA5410010_096_096 | GW | TRUE | DW-2025-0002-Update | CA5410010 | 096 | 096 | WL | A | A | C | 63487 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410010 |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL C-32 - RAW | CA5410010_098_098 | GW | TRUE | DW-2025-0002-Update | CA5410010 | 098 | 098 | WL | A | A | C | 63487 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410010 |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL C-33 - RAW | CA5410010_100_100 | GW | TRUE | DW-2025-0002-Update | CA5410010 | 100 | 100 | WL | A | A | C | 63487 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410010 |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL C-35 - RAW | CA5410010_102_102 | GW | TRUE | DW-2025-0002-Update | CA5410010 | 102 | 102 | WL | A | A | C | 63487 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410010 |
| TULARE | DISTRICT 12 - VISALIA | SPRINGVILLE PUD | TULE RIVER INTAKE - RAW | CA5410011_002_002 | SW | TRUE | DW-2025-0002-Update | CA5410011 | 002 | 002 | IN | A | A | C | 1500 | T | SW | DISTRICT 12 - VISALIA | TULARE | CA5410011 |
| TULARE | DISTRICT 24 - TULARE | STRATHMORE PUBLIC UTIL DIST | WELL 02 - BEFORE NO3 BLND | CA5410012_002_002 | GW | TRUE | DW-2025-0002-Update | CA5410012 | 002 | 002 | WL | A | A | C | 2669 | T | SW | DISTRICT 24 - TULARE | TULARE | CA5410012 |
| TULARE | DISTRICT 24 - TULARE | STRATHMORE PUBLIC UTIL DIST | FRIANT KERN CANAL - RAW | CA5410012_006_006 | SW | TRUE | DW-2025-0002-Update | CA5410012 | 006 | 006 | IN | A | A | C | 2669 | T | SW | DISTRICT 24 - TULARE | TULARE | CA5410012 |
| TULARE | DISTRICT 12 - VISALIA | TIPTON COMMUNITY SERVICES DIST | WELL 02 - RAW | CA5410014_002_002 | GW | TRUE | DW-2025-0002-Update | CA5410014 | 002 | 002 | WL | A | A | C | 2543 | T | GW | DISTRICT 12 - VISALIA | TULARE | CA5410014 |
| TULARE | DISTRICT 12 - VISALIA | TIPTON COMMUNITY SERVICES DIST | WELL 04 - RAW | CA5410014_004_004 | GW | TRUE | DW-2025-0002-Update | CA5410014 | 004 | 004 | WL | A | A | C | 2543 | T | GW | DISTRICT 12 - VISALIA | TULARE | CA5410014 |
| TULARE | DISTRICT 24 - TULARE | TULARE, CITY OF | WELL 11 - RAW | CA5410015_011_011 | GW | TRUE | DW-2025-0002-Update | CA5410015 | 011 | 011 | WL | A | A | C | 72241 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410015 |
| TULARE | DISTRICT 24 - TULARE | TULARE, CITY OF | WELL 12 - RAW | CA5410015_012_012 | GW | TRUE | DW-2025-0002-Update | CA5410015 | 012 | 012 | WL | A | A | C | 72241 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410015 |
| TULARE | DISTRICT 24 - TULARE | TULARE, CITY OF | WELL 14 - RAW | CA5410015_014_014 | GW | TRUE | DW-2025-0002-Update | CA5410015 | 014 | 014 | WL | A | A | C | 72241 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410015 |
| TULARE | DISTRICT 24 - TULARE | TULARE, CITY OF | WELL 15 - RAW | CA5410015_015_015 | GW | TRUE | DW-2025-0002-Update | CA5410015 | 015 | 015 | WL | A | A | C | 72241 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410015 |
| TULARE | DISTRICT 24 - TULARE | TULARE, CITY OF | WELL 17 - RAW | CA5410015_017_017 | GW | TRUE | DW-2025-0002-Update | CA5410015 | 017 | 017 | WL | A | A | C | 72241 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410015 |
| TULARE | DISTRICT 24 - TULARE | TULARE, CITY OF | WELL 26 - RAW | CA5410015_025_025 | GW | TRUE | DW-2025-0002-Update | CA5410015 | 025 | 025 | WL | A | A | C | 72241 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410015 |
| TULARE | DISTRICT 24 - TULARE | TULARE, CITY OF | WELL 27 - RAW | CA5410015_026_026 | GW | TRUE | DW-2025-0002-Update | CA5410015 | 026 | 026 | WL | A | A | C | 72241 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410015 |
| TULARE | DISTRICT 24 - TULARE | TULARE, CITY OF | WELL 31 - UNTREATED | CA5410015_033_033 | GW | TRUE | DW-2025-0002-Update | CA5410015 | 033 | 033 | WL | A | A | C | 72241 | N | GW | DISTRICT 24 - TULARE | TULARE | CA5410015 |
| TULARE | DISTRICT 24 - TULARE | TULARE, CITY OF | WELL 33 - RAW | CA5410015_047_047 | GW | TRUE | DW-2025-0002-Update | CA5410015 | 047 | 047 | WL | A | A | C | 72241 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410015 |
| TULARE | DISTRICT 24 - TULARE | TULARE, CITY OF | WELL 34 - RAW | CA5410015_048_048 | GW | TRUE | DW-2025-0002-Update | CA5410015 | 048 | 048 | WL | A | A | C | 72241 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410015 |
| TULARE | DISTRICT 24 - TULARE | TULARE, CITY OF | WELL 35 - RAW | CA5410015_051_051 | GW | TRUE | DW-2025-0002-Update | CA5410015 | 051 | 051 | WL | A | A | C | 72241 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410015 |
| TULARE | DISTRICT 24 - TULARE | TULARE, CITY OF | WELL 36 - RAW | CA5410015_052_052 | GW | TRUE | DW-2025-0002-Update | CA5410015 | 052 | 052 | WL | A | A | C | 72241 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410015 |
| TULARE | DISTRICT 24 - TULARE | TULARE, CITY OF | WELL 37 - RAW | CA5410015_055_055 | GW | TRUE | DW-2025-0002-Update | CA5410015 | 055 | 055 | WL | A | A | C | 72241 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410015 |
| TULARE | DISTRICT 24 - TULARE | TULARE, CITY OF | WELL 38 - RAW | CA5410015_056_056 | GW | TRUE | DW-2025-0002-Update | CA5410015 | 056 | 056 | WL | A | A | C | 72241 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410015 |
| TULARE | DISTRICT 24 - TULARE | TULARE, CITY OF | WELL 39 - RAW | CA5410015_057_057 | GW | TRUE | DW-2025-0002-Update | CA5410015 | 057 | 057 | WL | A | A | C | 72241 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410015 |
| TULARE | DISTRICT 24 - TULARE | TULARE, CITY OF | WELL 42 - RAW | CA5410015_065_065 | GW | TRUE | DW-2025-0002-Update | CA5410015 | 065 | 065 | WL | A | A | C | 72241 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410015 |
| TULARE | DISTRICT 24 - TULARE | TULARE, CITY OF | WELL 44 - RAW | CA5410015_069_069 | GW | TRUE | DW-2025-0002-Update | CA5410015 | 069 | 069 | WL | A | A | C | 72241 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410015 |
| TULARE | DISTRICT 24 - TULARE | TULARE, CITY OF | WELL 45 - RAW | CA5410015_073_073 | GW | TRUE | DW-2025-0002-Update | CA5410015 | 073 | 073 | WL | A | A | C | 72241 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410015 |
| TULARE | DISTRICT 24 - TULARE | TULARE, CITY OF | WELL 46 - RAW | CA5410015_075_075 | GW | TRUE | DW-2025-0002-Update | CA5410015 | 075 | 075 | WL | A | A | C | 72241 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410015 |
| TULARE | DISTRICT 24 - TULARE | TULARE, CITY OF | WELL 47 - RAW | CA5410015_077_077 | GW | TRUE | DW-2025-0002-Update | CA5410015 | 077 | 077 | WL | A | A | C | 72241 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410015 |
| TULARE | DISTRICT 24 - TULARE | TULARE, CITY OF | WELL 48 - RAW | CA5410015_080_080 | GW | TRUE | DW-2025-0002-Update | CA5410015 | 080 | 080 | WL | A | A | C | 72241 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410015 |
| TULARE | DISTRICT 24 - TULARE | TULARE, CITY OF | WELL 49 - RAW | CA5410015_082_082 | GW | TRUE | DW-2025-0002-Update | CA5410015 | 082 | 082 | WL | A | A | C | 72241 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410015 |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 07-01 - RAW | CA5410016_010_010 | GW | TRUE | DW-2025-0002-Update | CA5410016 | 010 | 010 | WL | A | A | C | 148496 | T | GW | DISTRICT 24 - TULARE | TULARE | CA5410016 |

| | | | | |
|---|---|---|---|---|
| VENTURA | DISTRICT 06 - SANTA BARBARA | FILLMORE IRRIGATION CO | WELL 03 | CA5601105_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | ALTURAS FILLMORE MHP | WELL 02 | CA5601105_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | SAN CAYETANO MUTUAL WATER CO | WELL 05 | CA5601106_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | SAN CAYETANO MUTUAL WATER CO | WELL 07 | CA5601116_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | SAN CAYETANO MUTUAL WATER CO | WELL 08 | CA5601116_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | SAN CAYETANO MUTUAL WATER CO | WELL 09 | CA5601116_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | SAN CAYETANO MUTUAL WATER CO | SURFACE SOURCE | CA5601117_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | SENIOR CANYON MUTUAL WATER CO | WELL 03 | CA5601139_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | THOMAS AQUINAS COLLEGE | WELL 04 | CA5601139_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | THOMAS AQUINAS COLLEGE | WELL 02 | CA5601141_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | SOUTH MOUNTAIN MUTUAL WATER CO | SOUTH WELL 02 | CA5601401_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | KROTONA INSTITUTE | WELL 01 | CA5602101_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | ESTERINA PROPERTIES | WELL 10 | CA5602104_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | DEL NORTE MUTUAL WATER CO. | WELL 03 (1993) | CA5602108_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | GARDEN ACRES MUTUAL WATER CO | WELL 02 | CA5602109_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | SIESTA MOBILE HOME PARK | WELL 02 - RAW | CA5602110_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | NAVALAIR MOBILE HOME PARK | WELL 04 | CA5602111_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | NYELAND ACRES MUTUAL WATER CO | WELL 02 | CA5602120_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VINEYARD MUTUAL WATER COMPANY/INDUSTRIAL | WELL 01 | CA5602120_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VINEYARD MUTUAL WATER COMPANY/INDUSTRIAL | WELL 02 | CA5602133_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | BEEDY WATER COMPANY, LLC | SATICOY CC WELL 02 (1990) | CA5602140_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | SATICOY COUNTRY CLUB-CITY OF VENTURA | SATICOY CC WELL 03 | CA5602140_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | SATICOY COUNTRY CLUB-CITY OF VENTURA | WELL 01 | CA5602403_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | LAGUNA VISTA SCHOOL/OCEANVIEW SCHOOL DIS | WELL 02 | CA5602407_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | RIO MESA HIGH SCHOOL/OXNARD UHS | WELL 03 | CA5602407_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | RIO MESA HIGH SCHOOL/OXNARD UHS | WELL 01 | CA5602513_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | PYRAMID FLOWERS | GHCC WELL 01 (NEW WELL) | CA5602656_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | GLASS HOUSE CAMARILLO CULTIVATION, LLC | WELL 01 | CA5603116_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | NISHI QUALITY FLOWERS, INC | DUTCH BROTHERS WELL 01 | CA5603116_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | SANTA CLARA RESOURCES | WELL NO. K1 | CA5603117_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA FARMS | WELL NO. G8 | CA5603118_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | OXNARD PALLET COMPANY | WELL 01 | CA5603123_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | FILLMORE WATER DEPT | WELL 07 | CA5610002_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | FILLMORE WATER DEPT | WELL 08 | CA5610002_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | MEINERS OAKS CWD | WELL 02 | CA5610005_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | MEINERS OAKS CWD | WELL 07 | CA5610005_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | MEINERS OAKS CWD | WELL 04A | CA5610005_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CAL AMERICAN - YERBA BUENA | WELL 05 | CA5610006_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CAL AMERICAN - YERBA BUENA | WELL 06 | CA5610006_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CAL AMERICAN - YERBA BUENA | WELL 07 | CA5610006_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CAL AMERICAN - YERBA BUENA | WELL 08 | CA5610006_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CAL AMERICAN - YERBA BUENA | WELL 09 | CA5610006_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | OXNARD WATER DEPT | WELL 22 (1990) | CA5610007_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | OXNARD WATER DEPT | WELL 28 | CA5610007_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | OXNARD WATER DEPT | WELL 29 | CA5610007_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | OXNARD WATER DEPT | WELL 30 | CA5610007_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | OXNARD WATER DEPT | WELL 31 | CA5610007_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | OXNARD WATER DEPT | WELL 32 | CA5610007_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | OXNARD WATER DEPT | WELL 33 | CA5610007_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | OXNARD WATER DEPT | WELL 34 | CA5610007_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CAL AMERICAN WC - RIO PLAZA | WELL 03 (18) | CA5610007_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA PAULA | WELL 11 (1971) | CA5610010_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA PAULA | WELL 12 (1991) | CA5610011_0 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA PAULA | WELL 13 | CA5610011_0 |

| | | | | | |
|---|---|---|---|---|---|
| YUBA | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-MARYSVILLE | WELL 12-01 | CA5810001_013_013 | GW |
| YUBA | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-MARYSVILLE | WELL 14-01 - ACTIVE | CA5810001_015_015 | GW |
| YUBA | DISTRICT 21 - VALLEY | LINDA COUNTY WATER DISTRICT | WELL 03 | CA5810002_001_001 | GW |
| YUBA | DISTRICT 21 - VALLEY | LINDA COUNTY WATER DISTRICT | WELL 04 | CA5810002_002_002 | GW |
| YUBA | DISTRICT 21 - VALLEY | LINDA COUNTY WATER DISTRICT | WELL 12 | CA5810002_007_007 | GW |
| YUBA | DISTRICT 21 - VALLEY | LINDA COUNTY WATER DISTRICT | WELL 14 | CA5810002_009_009 | GW |
| YUBA | DISTRICT 21 - VALLEY | LINDA COUNTY WATER DISTRICT | WELL 15 | CA5810002_011_011 | GW |
| YUBA | DISTRICT 21 - VALLEY | LINDA COUNTY WATER DISTRICT | WELL 16 | CA5810002_015_015 | GW |
| YUBA | DISTRICT 21 - VALLEY | LINDA COUNTY WATER DISTRICT | WELL 17 | CA5810002_017_017 | GW |
| YUBA | DISTRICT 21 - VALLEY | OLIVEHURST PUBLIC UTILITY DISTRICT | WELL 01 | CA5810003_001_001 | GW |
| YUBA | DISTRICT 21 - VALLEY | OLIVEHURST PUBLIC UTILITY DISTRICT | WELL 04 | CA5810003_002_002 | GW |
| YUBA | DISTRICT 21 - VALLEY | OLIVEHURST PUBLIC UTILITY DISTRICT | WELL 10 | CA5810003_006_006 | GW |
| YUBA | DISTRICT 21 - VALLEY | OLIVEHURST PUBLIC UTILITY DISTRICT | WELL 28 | CA5810003_010_010 | GW |
| YUBA | DISTRICT 21 - VALLEY | OLIVEHURST PUBLIC UTILITY DISTRICT | WELL 29 | CA5810003_018_018 | GW |
| YUBA | DISTRICT 21 - VALLEY | OLIVEHURST PUBLIC UTILITY DISTRICT | WELL 30 | CA5810003_020_020 | GW |
| YUBA | DISTRICT 21 - VALLEY | CITY OF WHEATLAND | WELL 05 | CA5810004_003_003 | GW |
| YUBA | DISTRICT 21 - VALLEY | CITY OF WHEATLAND | WELL 06 | CA5810004_005_005 | GW |
| YUBA | DISTRICT 21 - VALLEY | CITY OF WHEATLAND | NEW WELL 04 | CA5810004_006_006 | GW |
| YUBA | DISTRICT 21 - VALLEY | CITY OF WHEATLAND | NEW WELL 03 - CORP YARD | CA5810004_009_009 | GW |
| YUBA | DISTRICT 21 - VALLEY | CITY OF WHEATLAND | WELL 08 | CA5810004_010_010 | GW |
| YUBA | DISTRICT 09 - SACRAMENTO | NEVADA ID - SMARTSVILLE | CHINA DITCH - RAW | CA5810005_001_001 | SW |
| YUBA | DISTRICT 21 - VALLEY | BEALE AIR FORCE BASE | WELL 02 | CA5810700_002_002 | GW |
| YUBA | DISTRICT 21 - VALLEY | BEALE AIR FORCE BASE | WELL 04 | CA5810700_004_004 | GW |
| YUBA | DISTRICT 21 - VALLEY | BEALE AIR FORCE BASE | WELL 05 | CA5810700_005_005 | GW |
| YUBA | DISTRICT 21 - VALLEY | BEALE AIR FORCE BASE | WELL 06 | CA5810700_006_006 | GW |
| YUBA | DISTRICT 21 - VALLEY | BEALE AIR FORCE BASE | WELL 08 | CA5810700_008_008 | GW |
| BUTTE | DISTRICT 21 - VALLEY | CITY OF BIGGS | WILLARD WELL REPLACEMENT - STANDBY | CA0410001_008_008 | GW |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 63-01 | CA0410002_063_063 | GW |
| COLUSA | DISTRICT 21 - VALLEY | COLUSA CO. WWD #1 - GRIMES | WELL 02 - STANDBY | CA0600008_004_004 | GW |
| COLUSA | DISTRICT 21 - VALLEY | CITY OF COLUSA | WELL 02 - 8TH & WEBSTER | CA0610002_002_002 | GW |
| COLUSA | DISTRICT 21 - VALLEY | CITY OF COLUSA | WELL 06 - 10TH & J | CA0610002_006_006 | GW |
| COLUSA | DISTRICT 21 - VALLEY | MAXWELL PUBLIC UTILITY DISTRICT | WELL 05 XCLD | CA0610003_005_005 | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | GOLDEN STATE WATER COMPANY - BAY POINT | HILL ST WELL 02 | CA0710002_004_004 | GW |
| ELDORADO | LPA39 - ELDORADO COUNTY | BEAR STATE WATER WORKS | WELL 1 - NEAR FIRE HOUSE | CA0901217_002_002 | GW |
| ELDORADO | LPA39 - ELDORADO COUNTY | BEAR STATE WATER WORKS | WELL 2 - DENNEY PARCEL | CA0901217_003_003 | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD #37/MILE HIGH | WELL 06 - RAW/STANDBY | CA1000040_018_018 | GW |
| FRESNO | DISTRICT 23 - FRESNO | LANARE COMMUNITY SERVICES DIST | WELL 02 - STANDBY | CA1000053_002_002 | GW |
| FRESNO | DISTRICT 23 - FRESNO | LANARE COMMUNITY SERVICES DIST | WELL 03 - STANDBY | CA1000053_003_003 | GW |
| FRESNO | DISTRICT 23 - FRESNO | KINGS CANYON MOBILE HOME PARK | WELL 03 - STANDBY | CA1000267_003_003 | GW |
| FRESNO | DISTRICT 23 - FRESNO | ST NICHOLAS RANCH & RETREAT | WELL 04 - STDBY | CA1000377_004_004 | GW |
| FRESNO | DISTRICT 12 - VISALIA | BAKMAN WATER COMPANY | WELL 13A - STBY 2018 | CA1010001_014_014 | GW |
| FRESNO | DISTRICT 12 - VISALIA | BAKMAN WATER COMPANY | WELL 14 - STBY 2018 | CA1010001_015_015 | GW |
| FRESNO | DISTRICT 12 - VISALIA | CITY OF CLOVIS | WELL 10 - RAW | CA1010003_012_012 | GW |
| FRESNO | DISTRICT 12 - VISALIA | CITY OF CLOVIS | WELL 40 - RAW | CA1010003_072_072 | GW |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 003A - RAW | CA1010007_398_398 | GW |
| FRESNO | DISTRICT 23 - FRESNO | KERMAN, CITY OF | WELL 10 - RAW - STANDBY 2023 | CA1010018_011_011 | GW |
| FRESNO | DISTRICT 23 - FRESNO | MENDOTA, CITY OF | WELL 05 - RAW - STANDBY | CA1010021_005_005 | GW |
| FRESNO | DISTRICT 23 - FRESNO | RIVERDALE PUBLIC UTILITY DISTRICT | WELL 04 - RAW - STBY | CA1010028_004_004 | GW |
| GLENN | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO. - WILLOWS | WELL 05-01 STANDBY RAW | CA1110003_004_004 | GW |
| GLENN | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO. - WILLOWS | WELL 06-01 STANDBY RAW | CA1110003_005_005 | GW |
| GLENN | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO. - WILLOWS | WELL 10-01 STANDBY RAW | CA1110003_009_009 | GW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | MYERS FLAT M.W.S. INC. | WELL 01 - RAW | CA1200538_001_001 | GW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | BIG LAGOON CSD | WELL 1 + WELL 2 (COMBINED) - RAW | CA1200592_001_001 | GW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | FORTUNA, CITY OF | WELL 03 - RAW - STANDBY | CA1210006_011_011 | GW |
| IMPERIAL | LPA43 - IMPERIAL COUNTY | GOLD ROCK RANCH | WELL | CA1300546_001_001 | GW |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TUOLUMNE | DISTRICT 28 - YOSEMITE | LONG BARN PROPERTY OWNERS | WELL 1A (2010) - STANDBY | CA5500057_005_005 | GW | TRUE | DW-2024-0002 | CA5500057 |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | PONDEROSA MOBILE HOME PARK | WELL 2 -STANDBY | CA5500092_001_001 | GW | TRUE | DW-2024-0002 | CA5500092 |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | SIERRA TWAIN HARTE MHP | WELL 1 - STANDBY | CA5500096_001_001 | GW | TRUE | DW-2024-0002 | CA5500096 |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - SONORA/JAMESTOWN WATER SYSTEM | MONO VILLAGE WELL 7 | CA5510001_013_013 | GW | TRUE | DW-2025-0002-Update | CA5510001 |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - SONORA/JAMESTOWN WATER SYSTEM | RYBAR WELL 1 RAW - STBY | CA5510001_018_018 | GW | TRUE | DW-2024-0002 | CA5510001 |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - SONORA/JAMESTOWN WATER SYSTEM | RYBAR WELL 2 RAW - STBY | CA5510001_019_019 | GW | TRUE | DW-2024-0002 | CA5510001 |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | LAKE DON PEDRO CSD | RANCHITO WELL NO. 1 | CA5510008_002_002 | GW | TRUE | DW-2024-0002 | CA5510008 |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | LAKE DON PEDRO CSD | MEDINA WELL NO. 1 | CA5510008_004_004 | GW | TRUE | DW-2024-0002 | CA5510008 |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | LAKE DON PEDRO CSD | MEDINA WELL NO. 2 | CA5510008_008_008 | GW | TRUE | DW-2024-0002 | CA5510008 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | SOUTH MOUNTAIN MUTUAL WATER CO | WELL 01 - STANDBY | CA5601141_001_001 | GW | TRUE | DW-2024-0002 | CA5601141 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | KROTONA INSTITUTE | NORTH WELL 03 - STANDBY | CA5601401_003_003 | GW | TRUE | DW-2024-0002 | CA5601401 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | DEMPSEY ROAD MUTUAL WATER CO | WELL 01 - STANDBY | CA5610001_001_001 | GW | TRUE | DW-2024-0002 | CA5610001 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | UNITED WTR CONS DIST | WELL 05 | CA5610046_007_007 | GU | TRUE | DW-2022-0001 | CA5610046 |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VINEYARD AVE ESTATES MWC | WELL 01 - STANDBY | CA5610056_001_001 | GW | TRUE | DW-2024-0002 | CA5610056 |
| YOLO | LPA87 - YOLO COUNTY | NORTH DAVIS MEADOWS | WELL NDM1 - FAIRWAY DRIVE | CA5700788_001_001 | GW | TRUE | DW-2025-0002-Update | CA5700788 |
| YOLO | LPA87 - YOLO COUNTY | NORTH DAVIS MEADOWS | WELL NDM2 - BLACKHAWK PLACE | CA5700788_002_002 | GW | TRUE | DW-2025-0002-Update | CA5700788 |
| YOLO | DISTRICT 09 - SACRAMENTO | KNIGHTS LANDING SVC. DIST. | WELL 05 - THIRD STREET WELL - RAW | CA5710004_005_005 | GW | TRUE | DW-2024-0002 | CA5710004 |
| YUBA | LPA88 - YUBA COUNTY | COUNTRYSIDE MOBILE HOME PARK | WELL #1 | CA5800828_001_001 | GW | TRUE | DW-2024-0002 | CA5800828 |
| SHASTA | DISTRICT 02 - LASSEN | CITY OF REDDING | ENTERPRISE WELL 13 | CA4510005_067_067 | GW | FALSE | | CA4510005 |
| SHASTA | DISTRICT 02 - LASSEN | CITY OF REDDING | ENTERPRISE WELL 03A | CA4510005_018_018 | GW | FALSE | | CA4510005 |
| LAKE | DISTRICT 03 - MENDOCINO | GOLDEN STATE WATER CO.-CLEARLAKE SYSTEM | SONOMA WELL 01 | CA1710002_009_009 | GW | FALSE | | CA1710002 |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MENDOCINO SCHOOL DISTRICT - MENDOCINO | WELL 06 | CA2300584_009_009 | GW | FALSE | | CA2300584 |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ALAMEDA COUNTY WATER DISTRICT | WHIPPLE WELL - STANDBY | CA0110001_035_035 | GW | FALSE | | CA0110001 |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | BETHEL ISLAND MHC | OLD WELL | CA0707575_001_001 | GW | FALSE | | CA0707575 |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | MARINA MOBILE MANOR | OLD WELL | CA0707608_001_001 | GW | FALSE | | CA0707608 |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | BRENTWOOD | WELL 13 | CA0710004_012_012 | GW | FALSE | | CA0710004 |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | BAYONET WELL 01 - PEND | CA2710004_098_110 | GW | FALSE | | CA2710004 |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | SANTA MARGARITA ASR WELL 02 - RAW - PEND | CA2710004_089_089 | GW | FALSE | | CA2710004 |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | BEGONIA WELL 03 | CA2710004_112_112 | GW | FALSE | | CA2710004 |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | BAYONET WELL 02 - PEND | CA2710004_099_111 | GW | FALSE | | CA2710004 |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 029-01 - RAW - INACTIVE | CA2710010_026_026 | GW | FALSE | | CA2710010 |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 026-01 - RAW STANDBY | CA2710010_023_023 | GW | FALSE | | CA2710010 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | DEVIL CANYON WELL 03 - INACTIVE | CA3610039_023_023 | GW | FALSE | CA3610039 | 023 | 023 | WL | A | I | C | 214665 | T | GW | DISTRICT 27 - MOJAVE | SAN BERNARDINO | CA3610039 | SAN BERNARDINO CITY | A | C | WL | I | DEVIL CANYON WELL 03 - INACTIVE | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | BASELINE AND CALIFORNIA - INACTIVE | CA3610039_014_014 | GW | FALSE | CA3610039 | 014 | 014 | WL | A | I | C | 214665 | T | GW | DISTRICT 27 - MOJAVE | SAN BERNARDINO | CA3610039 | SAN BERNARDINO CITY | A | C | WL | I | BASELINE AND CALIFORNIA - INACTIVE | PFOA | 1 | 1.7 | FALSE | | | | | | | | | | FALSE |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | CAJON WELL 02 - INACTIVE | CA3610039_017_017 | GW | FALSE | CA3610039 | 017 | 017 | WL | A | I | C | 214665 | T | GW | DISTRICT 27 - MOJAVE | SAN BERNARDINO | CA3610039 | SAN BERNARDINO CITY | A | C | WL | I | CAJON WELL 02 - INACTIVE | PFOA | 2 | 1.7 | TRUE | 3.1 | 2023-11-21 | 1.7 | 3.1 | 2023-11-21 | 1.7 | 3.1 | 2023-11-21 | 1.7 | FALSE |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | OLIVE AND GARNER WELL - INACTIVE | CA3610039_043_043 | GW | FALSE | CA3610039 | 043 | 043 | WL | A | I | C | 214665 | T | GW | DISTRICT 27 - MOJAVE | SAN BERNARDINO | CA3610039 | SAN BERNARDINO CITY | A | C | WL | I | OLIVE AND GARNER WELL - INACTIVE | PFOA | 4 | 1.7 | FALSE | | | | | | | | | | FALSE |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | SIERRA VILLAGE MUTUAL WATER CO | WELL 2 - QUARTZ/MID STBY | CA5500074_002_002 | GW | FALSE | CA5500074 | 002 | 002 | WL | A | A | C | 361 | N | GW | DISTRICT 28 - YOSEMITE | TUOLUMNE | CA5500074 | SIERRA VILLAGE MUTUAL WATER CO | A | C | WL | A | WELL 2 - QUARTZ/MID STBY | PFOA | 1 | 1.6 | FALSE | | | | | | | | | | FALSE |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | GOLD RUSH MOBILE HOME PARK | WELL 4 - STANDBY | CA5500128_004_004 | GU | FALSE | CA5500128 | 004 | 004 | WL | A | A | C | 67 | T | GU | DISTRICT 28 - YOSEMITE | TUOLUMNE | CA5500128 | GOLD RUSH MOBILE HOME PARK | A | C | WL | A | WELL 4 - STANDBY | PFOA | 1 | 1.8 | TRUE | 1.8 | 2025-04-14 | 1.8 | 1.8 | 2025-04-14 | 1.8 | 1.8 | 2025-04-14 | 1.8 | FALSE |
| MONTEREY | DISTRICT 29 - MOSS LANDING | PARADISE LAKE MUTUAL WATER CO. | WELL 01 (STANDBY) | CA2700674_001_001 | GW | FALSE | CA2700674 | 001 | 001 | WL | A | A | C | 213 | N | GW | DISTRICT 29 - MOSS LANDING | MONTEREY | CA2700674 | PARADISE LAKE MUTUAL WATER CO. | A | C | WL | A | WELL 01 (STANDBY) | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| MONTEREY | DISTRICT 29 - MOSS LANDING | ROLLING HILLS RANCHO WA | WELL 01 (SEASONAL) | CA2700713_002_002 | GW | FALSE | CA2700713 | 002 | 002 | WL | A | I | C | 185 | | GU | DISTRICT 29 - MOSS LANDING | MONTEREY | CA2700713 | ROLLING HILLS RANCHO WA | A | C | WL | I | WELL 01 (SEASONAL) | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| MONTEREY | DISTRICT 29 - MOSS LANDING | SAN MIGUEL WS #01 | WELL 02-(OFFLINE-HIGH NITRATE SOURCE) | CA2700738_002_002 | GW | FALSE | CA2700738 | 002 | 002 | WL | A | A | C | 100 | N | GW | DISTRICT 29 - MOSS LANDING | MONTEREY | CA2700738 | SAN MIGUEL WS #01 | A | C | WL | A | WELL 02-EMERGENCY | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| MONTEREY | DISTRICT 29 - MOSS LANDING | ROD MCLELLAN BOTANICALS WS | WELL 02 (STANDBY-HIGH NO3) | CA2702293_002_002 | GW | FALSE | CA2702293 | 002 | 002 | WL | A | A | NTNC | 69 | N | GW | DISTRICT 29 - MOSS LANDING | MONTEREY | CA2702293 | ROD MCLELLAN BOTANICALS WS | A | NTNC | WL | A | WELL 02 (STANDBY-HIGH NO3)) | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| MONTEREY | DISTRICT 30 - BIG SUR | CALERA CANYON HEIGHTS HOA | HAYDEN 02 | CA2700523_002_002 | GW | FALSE | CA2700523 | 002 | 002 | WL | A | I | C | 40 | | GW | DISTRICT 30 - BIG SUR | MONTEREY | CA2700523 | CALERA CANYON HEIGHTS HOA | A | C | WL | I | HAYDEN 02 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| MADERA | LPA50 - MADERA COUNTY | THE VILLAGE | WELL 2-STANDBY | CA2000573_002_002 | GW | FALSE | CA2000573 | 002 | 002 | WL | A | A | C | 40 | N | GW | LPA50 - MADERA COUNTY | MADERA | CA2000573 | THE VILLAGE | A | C | WL | A | WELL 2-EMERGENCY | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| MADERA | LPA50 - MADERA COUNTY | MD 36 EASTIN ARCOLA | SOURCE SCHOOL WELL- STANDBY | CA2000727_002_002 | GW | FALSE | CA2000727 | 002 | 002 | WL | A | A | C | 84 | N | GW | LPA50 - MADERA COUNTY | MADERA | CA2000727 | MD 36 EASTIN ARCOLA | A | C | WL | A | SOURCE SCHOOL WELL- STANDBY | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| NAPA | LPA58 - NAPA COUNTY | STERLING VINEYARDS | WELL 003-OAK TREE WELL | CA2800129_003_003 | GW | FALSE | CA2800129 | 003 | 003 | WL | A | A | NTNC | 100 | T | GW | LPA58 - NAPA COUNTY | NAPA | CA2800129 | STERLING VINEYARDS | A | NTNC | WL | A | WELL 003-OAK TREE WELL | PFOA | 2 | 1.7 | FALSE | | | | | | | | | | FALSE |
| NAPA | LPA58 - NAPA COUNTY | TUCKER ACRES MUTUAL WATER CO. | BACK UP WELL | CA2800516_001_001 | GW | FALSE | CA2800516 | 001 | 001 | WL | A | A | C | 200 | T | GW | LPA58 - NAPA COUNTY | NAPA | CA2800516 | TUCKER ACRES MUTUAL WATER CO. | A | C | WL | A | BACK UP WELL | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| NAPA | LPA58 - NAPA COUNTY | GRGICH HILLS | WELL 1 | CA2800536_001_001 | GW | FALSE | CA2800536 | 001 | 001 | WL | A | A | NTNC | 25 | N | GW | LPA58 - NAPA COUNTY | NAPA | CA2800536 | GRGICH HILLS | A | NTNC | WL | A | WELL 1 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| NAPA | LPA58 - NAPA COUNTY | DOMAINE CHANDON | WELL #2 | CA2800736_002_002 | GW | FALSE | CA2800736 | 002 | 002 | WL | A | A | NTNC | 200 | T | GW | LPA58 - NAPA COUNTY | NAPA | CA2800736 | DOMAINE CHANDON | A | NTNC | WL | A | WELL #2 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| NAPA | LPA58 - NAPA COUNTY | NAPA COUNTY SCHOOLS: POPE VALLEY | LAKE | CA2800840_002_002 | SW | FALSE | CA2800840 | 002 | 002 | IN | A | A | NTNC | 100 | T | SW | LPA58 - NAPA COUNTY | NAPA | CA2800840 | NAPA COUNTY SCHOOLS: POPE VALLEY | A | NTNC | IN | A | LAKE | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CAILLIER WATER SYSTEM | WELL 01-STANDBY | CA3600062_002_002 | GW | FALSE | CA3600062 | 002 | 002 | WL | A | I | NTNC | 1008 | | GW | LPA66 - SAN BERNARDINO COUNTY | SAN BERNARDINO | CA3600062 | CAILLIER WATER SYSTEM | A | NTNC | WL | I | WELL 01-STANDBY | PFOA | 1 | 1.8 | FALSE | | | | | | | | | | FALSE |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | DOGWOOD BLUE JAY CYN IMP | MACDONALD WELL | CA3600094_007_007 | GW | FALSE | CA3600094 | 007 | 007 | WL | A | P | C | 232 | T | GW | LPA66 - SAN BERNARDINO COUNTY | SAN BERNARDINO | CA3600094 | DOGWOOD BLUE JAY CYN IMP | A | C | WL | P | MACDONALD WELL | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CALIFORNIA STEEL INDUSTRIES | WELL 3 (STANDBY) | CA3601159_002_002 | GW | FALSE | CA3601159 | 002 | 002 | WL | A | A | NTNC | 500 | N | SWP | LPA66 - SAN BERNARDINO COUNTY | SAN BERNARDINO | CA3601159 | CALIFORNIA STEEL INDUSTRIES | A | NTNC | WL | A | WELL 3 (STANDBY) | PFOA | 1 | 1.7 | FALSE | | | | | | | | | | FALSE |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | CENTURY MOBILE HOME PARK | WELL #1 | CA3900579_001_001 | GW | FALSE | CA3900579 | 001 | 001 | WL | A | I | C | 50 | | GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900579 | CENTURY MOBILE HOME PARK | A | C | WL | I | WELL (MAIN) | PFOA | 1 | 3 | FALSE | | | | | | | | | | FALSE |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | J M EAGLE (WS) | MIDDLE WELL (STANDBY) | CA3900742_003_003 | GW | FALSE | CA3900742 | 003 | 003 | WL | A | I | NTNC | 100 | N | GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3900742 | J M EAGLE (WS) | A | NTNC | WL | I | MIDDLE WELL | PFOA | 3 | 1.7 | FALSE | | | | | | | | | | FALSE |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | PNP STOCKTON #80 | WELL #2 | CA3901481_007_007 | GW | FALSE | CA3901481 | 007 | 007 | WL | A | I | NTNC | 25 | | GW | LPA69 - SAN JOAQUIN COUNTY | SAN JOAQUIN | CA3901481 | PNP STOCKTON #80 | A | NTNC | WL | I | WELL #2 | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | S & T MUTUAL WATER COMPANY | WELL 01 - STANDBY | CA4000523_001_001 | GW | FALSE | CA4000523 | 001 | 001 | WL | A | A | C | 591 | T | GW | LPA70 - SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO | CA4000523 | S & T MUTUAL WATER COMPANY | A | C | WL | A | WELL 01 - STANDBY | PFOA | 1 | 1.8 | FALSE | | | | | | | | | | FALSE |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | RESTHAVEN MOBILE HOME PARK | WELL 01 - STANDBY | CA4000654_001_001 | GW | FALSE | CA4000654 | 001 | 001 | WL | A | A | C | 99 | T | GW | LPA70 - SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO | CA4000654 | RESTHAVEN MOBILE HOME PARK | A | C | WL | A | WELL 01 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | ALEGRIA DOMESTIC MUTUAL WATER COMPANY | WELL 1 (HORIZONTAL, PARCEL 114) | CA4200731_001_001 | GW | FALSE | CA4200731 | 001 | 001 | WL | A | A | C | 54 | T | GW | LPA72 - SANTA BARBARA COUNTY | SANTA BARBARA | CA4200731 | ALEGRIA DOMESTIC MUTUAL WATER COMPANY | A | C | WL | A | WELL 1 (HORIZONTAL, PARCEL 114) | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | LONE PINE MHP | SOUTH WELL | CA5000049_002_002 | GW | FALSE | CA5000049 | 002 | 002 | WL | A | A | C | 64 | N | GW | LPA80 - STANISLAUS COUNTY | STANISLAUS | CA5000049 | LONE PINE MHP | A | C | WL | A | SOUTH WELL | PFOA | 1 | 2 | FALSE | | | | | | | | | | FALSE |
| YOLO | LPA87 - YOLO COUNTY | CREW WINE COMPANY | STBY WELL 02 | CA5700730_008_008 | GW | FALSE | CA5700730 | 008 | 008 | WL | A | A | NTNC | 312 | N | GW | LPA87 - YOLO COUNTY | YOLO | CA5700730 | CREW WINE COMPANY | A | NTNC | WL | A | STBY WELL 02 | PFOA | 2 | 2 | FALSE | | | | | | | | | | FALSE |

# PFOA Source List
# Tab 4: not_sampled

| county | regulating_agency | pws_name | facility_name | ps_code | water_type_code_facility | in_orders | latest_order | pws_id | facility_id | sampling_point_id | facility_type | pws_activity_status | facility_activity_status | fed_type | population_total | treatment_status | water_type_code_pws |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | TRAILER HAVEN MOBILE HOME PARK | WELL 01 | CA0103041 001 001 | GW | TRUE | DW-2025-0002-Update | CA0103041 | 001 | 001 | WL | A | A | C | 459 | T | SWP |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CALIFORNIA WATER SERVICE - LIVERMORE | WELL 08-01 | CA0110002 006 006 | GW | TRUE | DW-2025-0002-Update | CA0110002 | 006 | 006 | WL | A | A | C | 60414 | T | SWP |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | EAST BAY MUD | SAN PABLO RESERVOIR - SAN PABLO INTAKE | CA0110005 008 008 | SW | TRUE | DW-2025-0002-Update | CA0110005 | 008 | 008 | IN | A | A | C | 1442800 | T | SW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | EAST BAY MUD | LAFAYETTE WTP INTAKE | CA0110005 019 019 | SW | TRUE | DW-2025-0002-Update | CA0110005 | 019 | 019 | IN | A | A | C | 1442800 | T | SW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | EAST BAY MUD | ORINDA WTP INTAKE | CA0110005 020 020 | SW | TRUE | DW-2025-0002-Update | CA0110005 | 020 | 020 | IN | A | A | C | 1442800 | T | SW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | EAST BAY MUD | WALNUT CREEK WTP INTAKE | CA0110005 021 021 | SW | TRUE | DW-2025-0002-Update | CA0110005 | 021 | 021 | IN | A | A | C | 1442800 | T | SW |
| ALPINE | LPA32 - ALPINE COUNTY | SIERRA PINES MOBILE HOME PARK | WELL 01 | CA0202523 001 001 | GW | TRUE | DW-2025-0002-Update | CA0202523 | 001 | 001 | WL | A | A | C | 70 | N | GW |
| AMADOR | DISTRICT 10 - STOCKTON | SUTTER PINES MHP | WELL 01 - RAW | CA0300011 001 001 | GU | TRUE | DW-2025-0002-Update | CA0300011 | 001 | 001 | WL | A | A | C | 40 | T | GU |
| AMADOR | DISTRICT 10 - STOCKTON | AWA, IONE | IONE RESERVOIR - RAW | CA0310001 003 003 | SW | TRUE | DW-2025-0002-Update | CA0310001 | 003 | 003 | IN | A | A | C | 7227 | T | SW |
| AMADOR | DISTRICT 10 - STOCKTON | AWA, TANNER | TANNER RESERVOIR - RAW | CA0310003 001 001 | SW | TRUE | DW-2025-0002-Update | CA0310003 | 001 | 001 | IN | A | A | C | 4940 | T | SW |
| AMADOR | DISTRICT 10 - STOCKTON | AWA BUCKHORN PLANT | TIGER CREEK RESERVOIR - RAW | CA0310012 003 003 | SW | TRUE | DW-2025-0002-Update | CA0310012 | 003 | 003 | IN | A | A | C | 8791 | T | SW |
| BUTTE | LPA34 - BUTTE COUNTY | PLEASANT GROVE MHP | WEST WELL | CA0400020 001 001 | GW | TRUE | DW-2025-0002-Update | CA0400020 | 001 | 001 | WL | A | A | C | 327 | N | GW |
| BUTTE | LPA34 - BUTTE COUNTY | PLEASANT GROVE MHP | EAST WELL | CA0400020 002 002 | GW | TRUE | DW-2025-0002-Update | CA0400020 | 002 | 002 | WL | A | A | C | 327 | N | GW |
| BUTTE | LPA34 - BUTTE COUNTY | ROBINSON'S CORNER MHP | ONLY WELL | CA0400021 001 001 | GW | TRUE | DW-2025-0002-Update | CA0400021 | 001 | 001 | WL | A | A | C | 20 | T | GW |
| BUTTE | LPA34 - BUTTE COUNTY | MEADOWBROOK OAKS | ONLY WELL | CA0400026 001 001 | GW | TRUE | DW-2025-0002-Update | CA0400026 | 001 | 001 | WL | A | A | C | 50 | T | GW |
| BUTTE | LPA34 - BUTTE COUNTY | FOOTHILLS MANUFACTURED HOME COMMUNITY | WELL #3 - DRILLED 1999 (WATSON) | CA0400027 003 003 | GW | TRUE | DW-2025-0002-Update | CA0400027 | 003 | 003 | WL | A | A | C | 180 | T | GW |
| BUTTE | LPA34 - BUTTE COUNTY | GOLDEN FEATHER MHP | WELL #1 - OUTSIDE WELL | CA0400035 001 001 | GW | TRUE | DW-2025-0002-Update | CA0400035 | 001 | 001 | WL | A | A | C | 275 | T | GW |
| BUTTE | LPA34 - BUTTE COUNTY | GOLDEN FEATHER MHP | WELL #2 INSIDE WELL | CA0400035 002 002 | GW | TRUE | DW-2025-0002-Update | CA0400035 | 002 | 002 | WL | A | A | C | 275 | T | GW |
| BUTTE | LPA34 - BUTTE COUNTY | FOREST RANCH MOBILE PARK | ONLY WELL | CA0400041 001 001 | GW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | CA0400041 | 001 | 001 | WL | A | A | C | 24 | T | GW |
| BUTTE | LPA34 - BUTTE COUNTY | FOREST VILLAGE LLC | ONLY WELL | CA0400043 001 001 | GW | TRUE | DW-2025-0002-Update | CA0400043 | 001 | 001 | WL | A | A | C | 28 | N | GW |
| BUTTE | LPA34 - BUTTE COUNTY | HONCUT ELEMENTARY SCHOOL | ONLY WELL | CA0400060 001 001 | GW | TRUE | DW-2025-0002-Update | CA0400060 | 001 | 001 | WL | A | A | NTNC | 25 | T | GW |
| BUTTE | LPA34 - BUTTE COUNTY | MANZANITA ELEMENTARY SCHOOL | WELL #2 DRILLED 1997 | CA0400063 002 002 | GW | TRUE | DW-2025-0002-Update | CA0400063 | 002 | 002 | WL | A | A | NTNC | 295 | T | GW |
| BUTTE | LPA34 - BUTTE COUNTY | BERRY CREEK SCHOOL | WELL #5 | CA0400068 005 005 | GW | TRUE | DW-2025-0002-Update | CA0400068 | 005 | 005 | WL | A | A | NTNC | 61 | | GW |
| BUTTE | LPA34 - BUTTE COUNTY | LUNDBERG FAMILY FARM | WELL #2 | CA0400133 004 004 | GW | TRUE | DW-2025-0002-Update | CA0400133 | 004 | 004 | WL | A | A | NTNC | 240 | T | GW |
| BUTTE | LPA34 - BUTTE COUNTY | LUNDBERG FAMILY FARM | WELL #3 | CA0400133 006 006 | GW | TRUE | DW-2025-0002-Update | CA0400133 | 006 | 006 | WL | A | A | NTNC | 240 | T | GW |
| BUTTE | DISTRICT 21 - VALLEY | CITY OF GRIDLEY | PARKSIDE WELL - RAW | CA0410004 002 002 | GW | TRUE | DW-2025-0002-Update | CA0410004 | 002 | 002 | WL | A | A | C | 7269 | T | GW |
| BUTTE | DISTRICT 21 - VALLEY | CITY OF GRIDLEY | SPRUCE ST. WELL - RAW | CA0410004 003 003 | GW | TRUE | DW-2025-0002-Update | CA0410004 | 003 | 003 | WL | A | A | C | 7269 | T | GW |
| BUTTE | DISTRICT 21 - VALLEY | CITY OF GRIDLEY | LITTLE AVE WELL - RAW | CA0410004 011 011 | GW | TRUE | DW-2025-0002-Update | CA0410004 | 011 | 011 | WL | A | A | C | 7269 | T | GW |
| BUTTE | DISTRICT 21 - VALLEY | CITY OF GRIDLEY | LIBERTY ST WELL - RAW | CA0410004 012 012 | GW | TRUE | DW-2025-0002-Update | CA0410004 | 012 | 012 | WL | A | A | C | 7269 | T | GW |
| BUTTE | DISTRICT 21 - VALLEY | CITY OF GRIDLEY | EAGLE MEADOWS WELL - RAW | CA0410004 016 016 | GW | TRUE | DW-2025-0002-Update | CA0410004 | 016 | 016 | WL | A | A | C | 7269 | T | GW |
| BUTTE | DISTRICT 21 - VALLEY | SOUTH FEATHER W&P - MINERS RANCH | MINERS RANCH PLANT - RAW XCLD | CA0410008 011 011 | SW | TRUE | DW-2025-0002-Update | CA0410008 | 011 | 011 | IN | A | A | C | 22664 | T | SW |
| BUTTE | DISTRICT 21 - VALLEY | PARADISE IRRIGATION DISTRICT | MAGALIA RESERVOIR - RAW | CA0410007 002 002 | SW | TRUE | DW-2025-0002-Update | CA0410007 | 002 | 002 | IN | A | A | C | 9142 | T | SW |
| CALAVERAS | LPA35 - CALAVERAS COUNTY | MINERAL MOUNTAIN MUTUAL WATER | WELL 01 | CA0500019 001 001 | GW | TRUE | DW-2025-0002-Update | CA0500019 | 001 | 001 | WL | A | A | C | 67 | N | GW |
| CALAVERAS | LPA35 - CALAVERAS COUNTY | MINERAL MOUNTAIN MUTUAL WATER | WELL 04 | CA0500019 004 004 | GW | TRUE | DW-2025-0002-Update | CA0500019 | 004 | 004 | WL | A | A | C | 67 | N | GW |
| CALAVERAS | LPA35 - CALAVERAS COUNTY | MINERAL MOUNTAIN MUTUAL WATER | WELL 05 | CA0500019 005 005 | GW | TRUE | DW-2025-0002-Update | CA0500019 | 005 | 005 | WL | A | A | C | 67 | N | GW |
| CALAVERAS | LPA35 - CALAVERAS COUNTY | LILI VALLEY WATER CO. | WELL 01 | CA0500027 001 001 | GW | TRUE | DW-2025-0002-Update | CA0500027 | 001 | 001 | WL | A | A | C | 99 | N | GW |
| CALAVERAS | LPA35 - CALAVERAS COUNTY | LILI VALLEY WATER CO. | WELL 02 | CA0500027 002 002 | GW | TRUE | DW-2025-0002-Update | CA0500027 | 002 | 002 | WL | A | A | C | 99 | N | GW |
| CALAVERAS | LPA35 - CALAVERAS COUNTY | RITE OF PASSAGE/SIERRA RIDGE | WELL 01 - PRODUCTION WELL | CA0500091 001 001 | GW | TRUE | DW-2025-0002-Update | CA0500091 | 001 | 001 | WL | A | A | C | 150 | T | GW |
| CALAVERAS | LPA35 - CALAVERAS COUNTY | VINE & BRANCH FELLOWSHIP | WELL 08 - PRODUCTION | CA0500095 008 008 | GW | TRUE | DW-2025-0002-Update | CA0500095 | 008 | 008 | WL | A | A | NTNC | 85 | N | GW |
| CALAVERAS | DISTRICT 10 - STOCKTON | UNION PUBLIC UTILITY DISTRICT | UTICA REP. AT ANGELS - RAW | CA0510001 001 001 | SW | TRUE | DW-2025-0002-Update | CA0510001 | 001 | 001 | IN | A | A | C | 4774 | T | SW |
| CALAVERAS | DISTRICT 10 - STOCKTON | CALAVERAS PUD | JEFF DAVIS RESERVOIR-RAW | CA0510002 001 001 | SW | TRUE | DW-2025-0002-Update | CA0510002 | 001 | 001 | IN | A | A | C | 6286 | T | SW |
| CALAVERAS | DISTRICT 10 - STOCKTON | ANGELS, CITY OF | CITY OF ANGELS - RAW | CA0510003 001 001 | SW | TRUE | DW-2025-0002-Update | CA0510003 | 001 | 001 | IN | A | A | C | 3836 | T | SW |
| CALAVERAS | DISTRICT 10 - STOCKTON | CCWD - JENNY LIND | CALAVERAS RIVER - RAW | CA0510004 001 001 | SW | TRUE | DW-2025-0002-Update | CA0510004 | 001 | 001 | IN | A | A | C | 9861 | T | SW |
| COLUSA | DISTRICT 21 - VALLEY | CITY OF WILLIAMS | WELL 10 - RAW | CA0610004 011 011 | GW | TRUE | DW-2025-0002-Update | CA0610004 | 011 | 011 | WL | A | A | C | 5538 | T | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | FARMAR PARK PROPERTY OWNERS | WELL HEAD | CA0700609 001 001 | GW | TRUE | DW-2025-0002-Update | CA0700609 | 001 | 001 | WL | A | A | C | 140 | N | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | KNIGHTSEN ELEMENTARY SCHOOL | SOUTH WELL | CA0700614 002 002 | GW | TRUE | DW-2025-0002-Update | CA0700614 | 002 | 002 | WL | A | A | NTNC | 350 | N | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | BAY STANDARDS | WELL HEAD | CA0700653 001 001 | GW | TRUE | DW-2025-0002-Update | CA0700653 | 001 | 001 | WL | A | A | NTNC | 41 | N | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | COLONIA SANTA MARIA | WELL HEAD | CA0707513 001 001 | GW | TRUE | DW-2025-0002-Update | CA0707513 | 001 | 001 | WL | A | A | C | 32 | N | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | ORWOOD RESORT | WELL 2 - WEST WELL | CA0707547 002 002 | GW | TRUE | DW-2025-0002-Update | CA0707547 | 002 | 002 | WL | A | A | C | 350 | N | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | ORWOOD RESORT | SOUTH WELL | CA0707547 003 003 | GW | TRUE | DW-2025-0002-Update | CA0707547 | 003 | 003 | WL | A | A | C | 350 | N | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | ANGLERS SUBDIVISION 4 | WELL 1 - 1204 TAYLOR | CA0707569 001 001 | GW | TRUE | DW-2025-0002-Update | CA0707569 | 001 | 001 | WL | A | A | C | 99 | N | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | ANGLERS SUBDIVISION 4 | WELL 2 - 1636 TAYLOR | CA0707569 002 002 | GW | TRUE | DW-2025-0002-Update | CA0707569 | 002 | 002 | WL | A | A | C | 99 | N | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | ANGLERS SUBDIVISION 4 | WELL 3 - 1850 TAYLOR | CA0707569 003 003 | GW | TRUE | DW-2025-0002-Update | CA0707569 | 003 | 003 | WL | A | A | C | 99 | N | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | BETHEL ISLAND MUTUAL WATER CO | WELL 1 | CA0707572 001 001 | GW | TRUE | DW-2025-0002-Update | CA0707572 | 001 | 001 | WL | A | A | C | 123 | N | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | DELTA MUTUAL WATER COMPANY | WEST WELL | CA0707573 002 002 | GW | TRUE | DW-2025-0002-Update | CA0707573 | 002 | 002 | WL | A | A | C | 333 | T | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | DELTA MUTUAL WATER COMPANY | WELL 3 | CA0707573 005 005 | GW | TRUE | DW-2025-0002-Update | CA0707573 | 005 | 005 | WL | A | A | C | 333 | T | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | BETHEL ISLAND MHC | NEW WELL | CA0707574 002 002 | GW | TRUE | DW-2025-0002-Update | CA0707574 | 002 | 002 | WL | A | A | C | 185 | N | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | PLEASANTIMES MUTUAL WATER CO | WELL 1 - 4282 STONE | CA0707576 001 001 | GW | TRUE | DW-2025-0002-Update | CA0707576 | 001 | 001 | WL | A | A | C | 644 | N | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | PLEASANTIMES MUTUAL WATER CO | WELL 2 - 4520 STONE | CA0707576 002 002 | GW | TRUE | DW-2025-0002-Update | CA0707576 | 002 | 002 | WL | A | A | C | 644 | N | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | PLEASANTIMES MUTUAL WATER CO | WELL 3 - 4441 WILLOW | CA0707576 003 003 | GW | TRUE | DW-2025-0002-Update | CA0707576 | 003 | 003 | WL | A | A | C | 644 | N | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | MORAGA HEIGHTS MUTUAL WATER | WELL HEAD | CA0707580 001 001 | GW | TRUE | DW-2025-0002-Update | CA0707580 | 001 | 001 | WL | A | A | C | 66 | T | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CASA MEDANOS WATER SYSTEM | WELL HEAD | CA0707594 001 001 | GW | TRUE | DW-2025-0002-Update | CA0707594 | 001 | 001 | WL | A | A | C | 45 | T | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CAMINO MOBILEHOME | WELL | CA0707598 001 001 | GW | TRUE | DW-2025-0002-Update | CA0707598 | 001 | 001 | WL | A | A | C | 210 | N | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CANYON SCHOOL | WELL HEAD | CA0707620 001 001 | GW | TRUE | DW-2025-0002-Update | CA0707620 | 001 | 001 | WL | A | A | NTNC | 238 | T | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | WILCOX STATION RANCH | WELL HEAD | CA0707623 001 001 | GW | TRUE | DW-2025-0002-Update | CA0707623 | 001 | 001 | WL | A | A | C | 31 | T | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CONTRA COSTA WATER DISTRICT | ROCK SLOUGH INTAKE | CA0710003 001 001 | SW | TRUE | DW-2025-0002-Update | CA0710003 | 001 | 001 | IN | A | A | C | 198000 | T | SW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CONTRA COSTA WATER DISTRICT | CANAL AT CLYDE | CA0710003 002 002 | SW | TRUE | DW-2025-0002-Update | CA0710003 | 002 | 002 | RS | A | A | C | 198000 | T | SW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CONTRA COSTA WATER DISTRICT | CONTRA LOMA RESERVOIR | CA0710003 004 004 | SW | TRUE | DW-2025-0002-Update | CA0710003 | 004 | 004 | RS | A | A | C | 198000 | T | SW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CONTRA COSTA WATER DISTRICT | MALLARD RESERVOIR | CA0710003 005 005 | SW | TRUE | DW-2025-0002-Update | CA0710003 | 005 | 005 | RS | A | A | C | 198000 | T | SW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CONTRA COSTA WATER DISTRICT | MALLARD SLOUGH INTAKE | CA0710003 006 006 | SW | TRUE | DW-2025-0002-Update | CA0710003 | 006 | 006 | IN | A | A | C | 198000 | T | SW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CONTRA COSTA WATER DISTRICT | MARTINEZ RESERVOIR | CA0710003 007 007 | SW | TRUE | DW-2025-0002-Update | CA0710003 | 007 | 007 | RS | A | A | C | 198000 | N | SW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CONTRA COSTA WATER DISTRICT | OLD RIVER INTAKE | CA0710003 013 013 | SW | TRUE | DW-2025-0002-Update | CA0710003 | 013 | 013 | IN | A | A | C | 198000 | T | SW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CONTRA COSTA WATER DISTRICT | LOS VAQUEROS RESERVOIR | CA0710003 014 014 | SW | TRUE | DW-2025-0002-Update | CA0710003 | 014 | 014 | IN | A | A | C | 198000 | T | SW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CONTRA COSTA WATER DISTRICT | VICTORIA CANAL INTAKE | CA0710003 016 016 | SW | TRUE | DW-2025-0002-Update | CA0710003 | 016 | 016 | IN | A | A | C | 198000 | T | SW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | DWR DELTA FIELD DIVISION - BANKS PP | CALIFORNIA AQUEDUCT | CA0710800 001 001 | SW | TRUE | DW-2025-0002-Update | CA0710800 | 001 | 001 | IN | A | A | NTNC | 180 | T | SW |
| DEL NORTE | DISTRICT 01 - KLAMATH | ROCK CREEK MUTUAL WATER CO. | DEER CREEK - ACTIVE | CA0800529 001 001 | SW | TRUE | DW-2025-0002-Update | CA0800529 | 001 | 001 | IN | A | A | C | 60 | N | SW |
| DEL NORTE | DISTRICT 01 - KLAMATH | HUNTER VALLEY CSD | WELL 01 | CA0800557 001 001 | GW | TRUE | DW-2025-0002-Update | CA0800557 | 001 | 001 | WL | A | A | C | 174 | N | GW |
| DEL NORTE | DISTRICT 01 - KLAMATH | BUTTE COURT MOBILE HOME PARK | WELL 01 | CA0800603 001 001 | GW | TRUE | DW-2025-0002-Update | CA0800603 | 001 | 001 | WL | A | A | C | 65 | T | GW |
| DEL NORTE | DISTRICT 01 - KLAMATH | REDWOOD MAINT. & OPER. | WELL 02 | CA0800647 001 001 | GW | TRUE | DW-2025-0002-Update | CA0800647 | 001 | 001 | WL | A | A | NTNC | 421 | T | GW |
| DEL NORTE | DISTRICT 01 - KLAMATH | O ME-NOOK MAINTENANCE AND OPERATION | WELL 01 | CA0800649 001 001 | GW | TRUE | DW-2025-0002-Update | CA0800649 | 001 | 001 | WL | A | A | NTNC | 120 | T | GW |
| DEL NORTE | DISTRICT 01 - KLAMATH | SMITH RIVER C.S.D. | WELL 04 | CA0810002 004 004 | GW | TRUE | DW-2025-0002-Update | CA0810002 | 004 | 004 | WL | A | A | C | 2568 | T | GW |
| DEL NORTE | DISTRICT 01 - KLAMATH | CALFIRE-ALDER CONSERVATION CAMP | RIVER WELL - RAW | CA0810800 003 003 | GU | TRUE | DW-2025-0002-Update | CA0810800 | 003 | 003 | WL | A | A | NTNC | 135 | T | GU |
| EL DORADO | LPA39 - EL DORADO COUNTY | MILLERS HILL SCHOOL | WELL 3--BALL FIELD | CA0900210 007 007 | GW | TRUE | DW-2025-0002-Update | CA0900210 | 007 | 007 | WL | A | A | NTNC | 120 | T | GW |
| EL DORADO | LPA39 - EL DORADO COUNTY | KYBURZ MUTUAL WATER COMPANY | STREAM-NO. OF US 50 | CA0900300 001 001 | SW | TRUE | DW-2025-0002-Update | CA0900300 | 001 | 001 | IN | A | A | C | 150 | T | SW |
| EL DORADO | LPA39 - EL DORADO COUNTY | QUINTETTE SERVICE CORP WATER | SPRING | CA0900308 001 001 | GW | TRUE | DW-2025-0002-Update | CA0900308 | 001 | 001 | SP | A | A | C | 80 | T | GW |
| EL DORADO | LPA39 - EL DORADO COUNTY | MOUNTAIN CREEK SCHOOL | WELL #1-SERVICE YARD | CA0900309 001 001 | GW | TRUE | DW-2025-0002-Update | CA0900309 | 001 | 001 | WL | A | A | NTNC | 125 | T | GW |
| EL DORADO | LPA39 - EL DORADO COUNTY | MOUNTAIN CREEK SCHOOL | WELL #2 EAST | CA0900309 002 002 | GW | TRUE | DW-2025-0002-Update | CA0900309 | 002 | 002 | WL | A | A | NTNC | 125 | T | GW |
| EL DORADO | LPA39 - EL DORADO COUNTY | MOUNTAIN CREEK SCHOOL | WELL #4-UPPER PLAYING FIELD | CA0900309 004 004 | GW | TRUE | DW-2025-0002-Update | CA0900309 | 004 | 004 | WL | A | A | NTNC | 125 | T | GW |
| EL DORADO | LPA39 - EL DORADO COUNTY | LATROBE ELEMENTARY SCHOOL | WELL #2 SOUTHEAST | CA0900410 002 002 | GW | TRUE | DW-2025-0002-Update | CA0900410 | 002 | 002 | WL | A | A | NTNC | 65 | T | GW |
| EL DORADO | LPA39 - EL DORADO COUNTY | STATION HOUSE INN | WELL 01 | CA0900529 001 001 | GW | TRUE | DW-2025-0002-Update | CA0900529 | 001 | 001 | WL | A | A | NTNC | 310 | N | GW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | SOUTH SHORE RECREATION AREA | WELL 01 - RAW | CA0900649 001 001 | GW | TRUE | DW-2025-0002-Update | CA0900649 | 001 | 001 | WL | A | A | NTNC | 3300 | T | GW |
| EL DORADO | LPA39 - EL DORADO COUNTY | SIERRA TAHOE MAIN LODGE | WELL 01/"BIG WELL" (WEST) | CA0900659 001 001 | GW | TRUE | DW-2025-0002-Update | CA0900659 | 001 | 001 | WL | A | A | NTNC | 1940 | T | GW |
| EL DORADO | LPA39 - EL DORADO COUNTY | SIERRA TAHOE MAIN LODGE | WELL 02/"SMALL WELL" (EAST) | CA0900659 004 004 | GW | TRUE | DW-2025-0002-Update | CA0900659 | 004 | 004 | WL | A | A | NTNC | 1940 | T | GW |
| EL DORADO | LPA39 - EL DORADO COUNTY | HEAVENLY SKI CREEK STATION | WELL 01 | CA0900660 001 001 | GW | TRUE | DW-2025-0002-Update | CA0900660 | 001 | 001 | WL | A | A | NTNC | 1000 | N | GW |
| EL DORADO | LPA39 - EL DORADO COUNTY | BEAR STATE WATER WORKS | SPRING | CA0901217 001 001 | GW | TRUE | DW-2025-0002-Update | CA0901217 | 001 | 001 | SP | A | A | C | 100 | T | GW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | EL DORADO ID - MAIN | EL DORADO HILLS WTP - RAW | CA0910001 002 002 | SW | TRUE | DW-2025-0002-Update | CA0910001 | 002 | 002 | IN | A | A | C | 132171 | T | SW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | EL DORADO ID - MAIN | RESERVOIR A WTP - RAW | CA0910001 003 003 | SW | TRUE | DW-2025-0002-Update | CA0910001 | 003 | 003 | IN | A | A | C | 132171 | T | SW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | EL DORADO ID - MAIN | RESERVOIR 01 WTP - RAW | CA0910001 004 004 | SW | TRUE | DW-2025-0002-Update | CA0910001 | 004 | 004 | IN | A | A | C | 132171 | T | SW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | TAHOE CITY PUD - RUBICON | RUBICON WELL 01 - SILVERTIP - RAW | CA0910012 003 003 | GW | TRUE | DW-2025-0002-Update | CA0910012 | 003 | 003 | WL | A | A | C | 703 | T | GW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | TAHOE CITY PUD - RUBICON | RUBICON WELL 02 - LAKEVIEW | CA0910012 004 004 | GW | TRUE | DW-2025-0002-Update | CA0910012 | 004 | 004 | WL | A | A | C | 703 | N | GW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | TAHOE CITY PUD - RUBICON | RUBICON WELL 03 - RIDGE | CA0910012 006 006 | GW | TRUE | DW-2025-0002-Update | CA0910012 | 006 | 006 | WL | A | A | C | 703 | N | GW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | GEORGETOWN DIVIDE PUD | WALTON LAKE - RAW | CA0910013 001 001 | SW | TRUE | DW-2025-0002-Update | CA0910013 | 001 | 001 | IN | A | A | C | 9434 | T | SW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | GEORGETOWN DIVIDE PUD | SWEETWATER - RAW | CA0910013 003 003 | SW | TRUE | DW-2025-0002-Update | CA0910013 | 003 | 003 | IN | A | A | C | 9434 | T | SW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | EL DORADO ID - STRAWBERRY | STRAWBERRY WTP - RAW | CA0910017 001 001 | SW | TRUE | DW-2025-0002-Update | CA0910017 | 001 | 001 | IN | A | A | C | 400 | T | SW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | EL DORADO ID - OUTINGDALE | OUTINGDALE WTP - RAW | CA0910018 002 002 | SW | TRUE | DW-2025-0002-Update | CA0910018 | 002 | 002 | IN | A | A | C | 535 | T | SW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | LAKESIDE PARK ASSOCIATION | LAKE TAHOE - RAW | CA0910019 001 001 | SW | TRUE | DW-2025-0002-Update | CA0910019 | 001 | 001 | IN | A | A | C | 2648 | T | SW |
| FRESNO | DISTRICT 23 - FRESNO | BELMONT WATER CORPORATION | WELL 01 - 7TH TEE | CA1000004 007 007 | GW | TRUE | DW-2025-0002-Update | CA1000004 | 007 | 007 | WL | A | A | C | 264 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | EASTON ESTATES WATER COMPANY | EASTON ESTATES ANNA/JOY WELL WELL 02 | CA1000018 001 001 | GW | TRUE | DW-2025-0002-Update | CA1000018 | 001 | 001 | WL | A | A | C | 302 | N | GW |
| FRESNO | DISTRICT 23 - FRESNO | EASTON ESTATES WATER COMPANY | NEW WELL 01 (FANTZ/CHERRY) | CA1000018 023 023 | GW | TRUE | DW-2025-0002-Update | CA1000018 | 023 | 023 | WL | A | A | C | 302 | N | GW |
| FRESNO | DISTRICT 23 - FRESNO | NEW AUBERRY WATER ASSOCIATION | WELL 03 - SOUTH WELL - RAW | CA1000063 003 003 | GW | TRUE | DW-2025-0002-Update | CA1000063 | 003 | 003 | WL | A | A | C | 120 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | PINE RIDGE SCHOOL | WELL-OFF SITE | CA1000111 001 001 | GW | TRUE | DW-2025-0002-Update | CA1000111 | 001 | 001 | WL | A | A | NTNC | 100 | N | GW |
| FRESNO | DISTRICT 23 - FRESNO | USFS/TRIMMER WORK CENTER | WELL 02 - RAW | CA1000136 001 001 | GW | TRUE | DW-2025-0002-Update | CA1000136 | 001 | 001 | WL | A | A | NTNC | 56 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | USFS/TRIMMER WORK CENTER | WELL 04 - RAW | CA1000136 002 002 | GW | TRUE | DW-2025-0002-Update | CA1000136 | 002 | 002 | WL | A | A | NTNC | 56 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | USFS/TRIMMER WORK CENTER | WELL 03 - RAW | CA1000136 003 003 | GW | TRUE | DW-2025-0002-Update | CA1000136 | 003 | 003 | WL | A | A | NTNC | 56 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | INDIANOLA SCHOOL | WELL 01 | CA1000187 001 001 | GW | TRUE | DW-2025-0002-Update | CA1000187 | 001 | 001 | WL | A | A | NTNC | 511 | N | GW |
| FRESNO | DISTRICT 23 - FRESNO | LONE STAR SCHOOL | PRIMARY WELL | CA1000190 001 001 | GW | TRUE | DW-2025-0002-Update | CA1000190 | 001 | 001 | WL | A | A | NTNC | 732 | N | GW |
| FRESNO | DISTRICT 23 - FRESNO | TERRY SCHOOL | WELL 02 | CA1000198 002 002 | GW | TRUE | DW-2025-0002-Update | CA1000198 | 002 | 002 | WL | A | A | NTNC | 226 | N | GW |
| FRESNO | DISTRICT 23 - FRESNO | SIERRA HIGH SCHOOL | WELL 01 - RAW | CA1000280 001 001 | GW | TRUE | DW-2025-0002-Update | CA1000280 | 001 | 001 | WL | A | A | NTNC | 720 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | SIERRA HIGH SCHOOL | WELL 02 - RAW | CA1000280 002 002 | GW | TRUE | DW-2025-0002-Update | CA1000280 | 002 | 002 | WL | A | A | NTNC | 720 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | WOODWARD BLUFFS MHP | WELL 01- RAW | CA1000298 001 001 | GW | TRUE | DW-2025-0002-Update | CA1000298 | 001 | 001 | WL | A | A | C | 300 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | CLAY JOINT ELEMENTARY SCHOOL | WELL 2 | CA1000315 003 003 | GW | TRUE | DW-2025-0002-Update | CA1000315 | 003 | 003 | WL | A | A | NTNC | 271 | N | GW |
| FRESNO | DISTRICT 23 - FRESNO | SELMA HIGH SCHOOL | WELL 01 | CA1000367 001 001 | GW | TRUE | DW-2025-0002-Update | CA1000367 | 001 | 001 | WL | A | A | NTNC | 2225 | N | GW |
| FRESNO | DISTRICT 23 - FRESNO | HMC GROUP COLD STORAGE | WELL 01 - RAW | CA1000440 001 001 | GW | TRUE | DW-2025-0002-Update | CA1000440 | 001 | 001 | WL | A | A | NTNC | 580 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FOOTHILL ELEMENTARY SCHOOL | WELL 05 - RAW | CA1000476 002 002 | GW | TRUE | DW-2025-0002-Update | CA1000476 | 002 | 002 | WL | A | A | NTNC | 750 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | USDA AGRICULTURAL RESEARCH SERVICE | WELL 01 | CA1000565 001 001 | GW | TRUE | DW-2025-0002-Update | CA1000565 | 001 | 001 | WL | A | A | NTNC | 130 | N | GW |
| FRESNO | DISTRICT 12 - VISALIA | VIE-DEL COMPANY | NEW SOUTH WELL (WELL 03) | CA1000593 003 003 | GW | TRUE | DW-2025-0002-Update | CA1000593 | 003 | 003 | WL | A | A | NTNC | 60 | N | GW |
| FRESNO | DISTRICT 12 - VISALIA | OPEN SKY RANCH | WELL 02 -RAW | CA1000643 002 002 | GW | TRUE | DW-2025-0002-Update | CA1000643 | 002 | 002 | WL | A | A | NTNC | 40 | T | GW |
| FRESNO | DISTRICT 12 - VISALIA | OPEN SKY RANCH | WELL 03 - RAW | CA1000643 003 003 | GW | TRUE | DW-2025-0002-Update | CA1000643 | 003 | 003 | WL | A | A | NTNC | 40 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | GAR, LLC. | WELL 01 RAW | CA1000680 001 001 | GW | TRUE | DW-2025-0002-Update | CA1000680 | 001 | 001 | WL | A | A | NTNC | 100 | N | GW |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 272 - RAW | CA1010007 088 088 | GW | TRUE | DW-2025-0002-Update | CA1010007 | 088 | 088 | WL | A | A | C | 545716 | T | SW |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 022A - RAW | CA1010007 149 149 | GW | TRUE | DW-2025-0002-Update | CA1010007 | 149 | 149 | WL | A | A | C | 545716 | T | SW |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 185 INF | CA1010007 320 320 | GW | TRUE | DW-2025-0002-Update | CA1010007 | 320 | 320 | WL | A | A | C | 545716 | T | SW |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 002B - INF | CA1010007 394 394 | GW | TRUE | DW-2025-0002-Update | CA1010007 | 394 | 394 | WL | A | A | C | 545716 | T | SW |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | ENTERPRISE CANAL - RAW | CA1010007 605 605 | SW | TRUE | DW-2025-0002-Update | CA1010007 | 605 | 605 | IN | A | A | C | 545716 | T | SW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL R-1 - RAW | CA1010017 001 001 | GW | TRUE | DW-2025-0002-Update | CA1010017 | 001 | 001 | WL | A | A | C | 2722 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL 02 (R-2) - RAW | CA1010017 002 002 | GW | TRUE | DW-2025-0002-Update | CA1010017 | 002 | 002 | WL | A | A | C | 2722 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL 04 (R-4) - RAW | CA1010017 004 004 | GW | TRUE | DW-2025-0002-Update | CA1010017 | 004 | 004 | WL | A | A | C | 2722 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL 05 - RAW | CA1010017 005 005 | GW | TRUE | DW-2025-0002-Update | CA1010017 | 005 | 005 | WL | A | A | C | 2722 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL R8 (T-R8) - RAW | CA1010017 006 006 | GW | TRUE | DW-2025-0002-Update | CA1010017 | 006 | 006 | WL | A | A | C | 2722 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL T-R6 - RAW | CA1010017 008 008 | GW | TRUE | DW-2025-0002-Update | CA1010017 | 008 | 008 | WL | A | A | C | 2722 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL T-9 (09) - RAW | CA1010017 009 009 | GW | TRUE | DW-2025-0002-Update | CA1010017 | 009 | 009 | WL | A | A | C | 2722 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL G-R3 - RAW | CA1010017 011 011 | GW | TRUE | DW-2025-0002-Update | CA1010017 | 011 | 011 | WL | A | A | C | 2722 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL G-HR30 - RAW | CA1010017 012 012 | GW | TRUE | DW-2025-0002-Update | CA1010017 | 012 | 012 | WL | A | A | C | 2722 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | CLUSTER WELL NO. 02 (T-13) - RAW | CA1010017 014 014 | GW | TRUE | DW-2025-0002-Update | CA1010017 | 014 | 014 | WL | A | A | C | 2722 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | CLUSTER WELL NO. 03 (T-14) - RAW | CA1010017 015 015 | GW | TRUE | DW-2025-0002-Update | CA1010017 | 015 | 015 | WL | A | A | C | 2722 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL R-6 (06) - RAW | CA1010017 033 033 | GW | TRUE | DW-2025-0002-Update | CA1010017 | 033 | 033 | WL | A | A | C | 2722 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL R-16 (8B) - RAW | CA1010017 034 034 | GW | TRUE | DW-2025-0002-Update | CA1010017 | 034 | 034 | WL | A | A | C | 2722 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL G-VV1 - RAW | CA1010017 035 035 | GW | TRUE | DW-2025-0002-Update | CA1010017 | 035 | 035 | WL | A | A | C | 2722 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL G-VV2 - RAW | CA1010017 036 036 | GW | TRUE | DW-2025-0002-Update | CA1010017 | 036 | 036 | WL | A | A | C | 2722 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL G-14 (OLD 403) - RAW | CA1010017 037 037 | GW | TRUE | DW-2025-0002-Update | CA1010017 | 037 | 037 | WL | A | A | C | 2722 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL G-15 (OLD 66) - RAW | CA1010017 038 038 | GW | TRUE | DW-2025-0002-Update | CA1010017 | 038 | 038 | WL | A | A | C | 2722 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL G-17 (OLD 23A) - RAW | CA1010017 040 040 | GW | TRUE | DW-2025-0002-Update | CA1010017 | 040 | 040 | WL | A | A | C | 2722 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL G-18 (OLD 38A) - RAW | CA1010017 041 041 | GW | TRUE | DW-2025-0002-Update | CA1010017 | 041 | 041 | WL | A | A | C | 2722 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL G-19 (OLD 38) - RAW | CA1010017 042 042 | GW | TRUE | DW-2025-0002-Update | CA1010017 | 042 | 042 | WL | A | A | C | 2722 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL G-20 (OLD 418) - RAW | CA1010017 043 043 | GW | TRUE | DW-2025-0002-Update | CA1010017 | 043 | 043 | WL | A | A | C | 2722 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | G-21 (OLD 401) - NEW WELL - RAW | CA1010017 044 044 | GW | TRUE | DW-2025-0002-Update | CA1010017 | 044 | 044 | WL | A | A | C | 2722 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL T-15 (24) - RAW | CA1010017 046 046 | GW | TRUE | DW-2025-0002-Update | CA1010017 | 046 | 046 | WL | A | A | C | 2722 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL T-18 (16) - RAW NEW | CA1010017 047 047 | GW | TRUE | DW-2025-0002-Update | CA1010017 | 047 | 047 | WL | A | A | C | 2722 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL T-19 (19) - RAW NEW | CA1010017 048 048 | GW | TRUE | DW-2025-0002-Update | CA1010017 | 048 | 048 | WL | A | A | C | 2722 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL T-24 (15CC)- RAW NEW | CA1010017 049 049 | GW | TRUE | DW-2025-0002-Update | CA1010017 | 049 | 049 | WL | A | A | C | 2722 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL R-10 (31) - RAW | CA1010017 056 056 | GW | TRUE | DW-2025-0002-Update | CA1010017 | 056 | 056 | WL | A | A | C | 2722 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL R-11 (44) - RAW | CA1010017 057 057 | GW | TRUE | DW-2025-0002-Update | CA1010017 | 057 | 057 | WL | A | A | C | 2722 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL R-12 (32) - RAW | CA1010017 058 058 | GW | TRUE | DW-2025-0002-Update | CA1010017 | 058 | 058 | WL | A | A | C | 2722 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL R-14 (42) - RAW | CA1010017 059 059 | GW | TRUE | DW-2025-0002-Update | CA1010017 | 059 | 059 | WL | A | A | C | 2722 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL R-18 (29 WILDFLOWER) - RAW | CA1010017 062 062 | GW | TRUE | DW-2025-0002-Update | CA1010017 | 062 | 062 | WL | A | A | C | 2722 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL R-13 (16A) - RAW | CA1010017 065 065 | GW | TRUE | DW-2025-0002-Update | CA1010017 | 065 | 065 | WL | A | A | C | 2722 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL R-19 (105) - RAW | CA1010017 066 066 | GW | TRUE | DW-2025-0002-Update | CA1010017 | 066 | 066 | WL | A | A | C | 2722 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | CITY OF SANGER | WELL 22 - RAW | CA1010029 029 029 | GW | TRUE | DW-2025-0002-Update | CA1010029 | 029 | 029 | WL | A | A | C | 26357 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | SAN JOAQUIN, CITY OF | WELL 04 - RAW | CA1010034 004 004 | GW | TRUE | DW-2025-0002-Update | CA1010034 | 004 | 004 | WL | A | A | C | 4060 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | HURON, CITY OF | CALIFORNIA AQUEDUCT - RAW | CA1010044 001 001 | SW | TRUE | DW-2025-0002-Update | CA1010044 | 001 | 001 | IN | A | A | C | 9306 | T | SW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 18/FRIANT | MILLERTON LAKE - RAW | CA1010051 001 001 | SW | TRUE | DW-2025-0002-Update | CA1010051 | 001 | 001 | IN | A | A | C | 909 | T | SW |
| FRESNO | DISTRICT 23 - FRESNO | NPS-GRANT GROVE | GRANT GROVE - ARTESIAN WELL - RAW | CA1010501 001 001 | GW | TRUE | DW-2025-0002-Update | CA1010501 | 001 | 001 | WL | A | A | C | 2950 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | NPS-GRANT GROVE | GRANT GROVE - 400 FT WELL - RAW | CA1010501 005 005 | GW | TRUE | DW-2025-0002-Update | CA1010501 | 005 | 005 | WL | A | A | C | 2950 | T | GW |
| GLENN | DISTRICT 21 - VALLEY | WILLOW CREEK CHRISTIAN SCHOOL | WELL 01 | CA1100104 001 001 | GW | TRUE | DW-2025-0002-Update | CA1100104 | 001 | 001 | WL | A | A | NTNC | 49 | T | GW |
| GLENN | DISTRICT 21 - VALLEY | BUTTE CITY COMMUNITY S.D. | WELL 02 | CA1100711 003 003 | GW | TRUE | DW-2025-0002-Update | CA1100711 | 003 | 003 | WL | A | A | C | 75 | T | GW |
| GLENN | DISTRICT 21 - VALLEY | RIVER VALLEY CHRISTIAN SCHOOL | WELL 02 | CA1100749 002 002 | GW | TRUE | DW-2025-0002-Update | CA1100749 | 002 | 002 | WL | A | A | NTNC | 80 | N | GW |
| GLENN | DISTRICT 21 - VALLEY | OLIVAREZ HONEY BEES | WELL 01 | CA1105005 001 001 | GW | TRUE | DW-2025-0002-Update | CA1105005 | 001 | 001 | WL | A | A | NTNC | 131 | N | GW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | PHILLIPSVILLE C.S.D. | SPRING - RAW | CA1200541 002 002 | GW | TRUE | DW-2025-0002-Update | CA1200541 | 002 | 002 | SP | A | A | C | 124 | T | GW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | MILL CREEK M.W.C. | WELL 01 - RAW | CA1200547 001 001 | GW | TRUE | DW-2025-0002-Update | CA1200547 | 001 | 001 | WL | A | A | C | 85 | N | GW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | CUDDEBACK GRAMMAR SCHOOL | WELL 01 - RAW | CA1200681 001 001 | GW | TRUE | DW-2025-0002-Update | CA1200681 | 001 | 001 | WL | A | A | NTNC | 165 | T | GW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | MATTOLE ELEMENTARY SCHOOL | WELL 02 (2014) | CA1200684 003 003 | GW | TRUE | DW-2025-0002-Update | CA1200684 | 003 | 003 | WL | A | A | NTNC | 50 | T | GW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | TRINIDAD EXTENDED STAY RV | MILL CREEK - RAW | CA1200706 001 001 | SW | TRUE | DW-2025-0002-Update | CA1200706 | 001 | 001 | IN | A | A | C | 130 | T | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | KNEELAND SCHOOL | SPRING - RAW | CA1200817 001 001 | GW | TRUE | DW-2025-0002-Update | CA1200817 | 001 | 001 | SP | A | A | NTNC | 40 | T | GW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | PALOMINO ESTATES WATER COMPANY | EEL RIVER INFILTRATION GALLERY - RAW | CA1206002 002 002 | SW | TRUE | DW-2025-0002-Update | CA1206002 | 002 | 002 | IN | A | A | C | 64 | T | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | HUMBOLDT CREAMERY | WELL 1 | CA1206016 001 001 | GW | TRUE | DW-2025-0002-Update | CA1206016 | 001 | 001 | WL | A | A | NTNC | 100 | T | GW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | HUMBOLDT CREAMERY | WELL 2 | CA1206016 002 002 | GW | TRUE | DW-2025-0002-Update | CA1206016 | 002 | 002 | WL | A | A | NTNC | 100 | T | GW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | REDWAY C.S.D. | EEL RIVER - RAW | CA1210011 002 002 | SW | TRUE | DW-2025-0002-Update | CA1210011 | 002 | 002 | IN | A | A | C | 1207 | T | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | REDWAY C.S.D. | RUSK WELL-RAW | CA1210011 005 005 | SW | TRUE | DW-2025-0002-Update | CA1210011 | 005 | 005 | WL | A | A | C | 1207 | T | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | RIO DELL, CITY OF | EEL RIVER - RAW | CA1210012 005 005 | SW | TRUE | DW-2025-0002-Update | CA1210012 | 005 | 005 | IN | A | A | C | 3300 | T | SW |

| reg_agency_sdwis | county_sdwis | pws_id_sdwis | pws_name_sdwis | sys_status_sdwis | fed_type_sdwis | fac_type_sdwis | fac_status_sdwis | samp_pnt_name_sdwis | chemical_sdwis | number_of_samples | lowest_rl | detection | first_detect_pfas | first_detect_date | first_detect_rl | max_pfas | max_pfas_date | max_pfas_rl | last_detect_pfas | last_detect_date | last_detect_rl | max_pfas_ge_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

2:18-mn-02873-RMG Date Filed 09/14/26 Entry Number 11582-6 Page 211 of 331

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMBOLDT | DISTRICT 01 - KLAMATH | WILLOW CREEK C.S.D. | WELL 01 NO DATA ACCEPTED AS OF 10/21/04 | CA1210015 005 005 | GU | TRUE | DW-2025-0002-Update | CA1210015 | 005 | 005 | WL | A | A | C | 1298 | T | GU |
| HUMBOLDT | DISTRICT 01 - KLAMATH | WILLOW CREEK C.S.D. | WELL 03 NO DATA ACCEPTED AS OF 10/21/04 | CA1210015 006 006 | GU | TRUE | DW-2025-0002-Update | CA1210015 | 006 | 006 | WL | A | A | C | 1298 | T | GU |
| HUMBOLDT | DISTRICT 01 - KLAMATH | WILLOW CREEK C.S.D. | WELL 05 NO DATA ACCEPTED AS OF 10/21/04 | CA1210015 007 007 | GU | TRUE | DW-2025-0002-Update | CA1210015 | 007 | 007 | WL | A | A | C | 1298 | T | GU |
| HUMBOLDT | DISTRICT 01 - KLAMATH | TRINIDAD, CITY OF | LUFFENHOLTZ CREEK RAW WATER DIVERSION | CA1210018 002 002 | SW | TRUE | DW-2025-0002-Update | CA1210018 | 002 | 002 | IN | A | A | C | 1072 | T | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | RESORT IMPROVEMENT DISTRICT #1 | RICK SPRING - RAW | CA1210022 003 003 | SW | TRUE | DW-2025-0002-Update | CA1210022 | 003 | 003 | SP | A | A | C | 803 | T | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | RESORT IMPROVEMENT DISTRICT #1 | TELEGRAPH CREEK - RAW | CA1210022 004 004 | SW | TRUE | DW-2025-0002-Update | CA1210022 | 004 | 004 | IN | A | A | C | 803 | T | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | RESORT IMPROVEMENT DISTRICT #1 | PARSONS WELL - RAW | CA1210022 045 045 | GW | TRUE | DW-2025-0002-Update | CA1210022 | 045 | 045 | WL | A | A | C | 803 | T | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | RESORT IMPROVEMENT DISTRICT #1 | LOT W3 WELL - RAW | CA1210022 054 054 | GW | TRUE | DW-2025-0002-Update | CA1210022 | 054 | 054 | WL | A | A | C | 803 | T | SW |
| IMPERIAL | LPA43 - IMPERIAL COUNTY | WINTERHAVEN COUNTY WATER DISTRICT | WELL 02 | CA1300009 002 002 | GW | TRUE | DW-2025-0002-Update | CA1300009 | 002 | 002 | WL | A | A | C | 394 | T | GW |
| IMPERIAL | LPA43 - IMPERIAL COUNTY | COUNTRY LIFE MH & RV PARK | ALDER - PIPE 32 | CA1300550 001 001 | SW | TRUE | DW-2025-0002-Update | CA1300550 | 001 | 001 | IN | A | A | C | 600 | T | SW |
| IMPERIAL | DISTRICT 26 - IMPERIAL | UC DESERT RESEARCH AND EXTENSION CENTER | ASH LAT 30 - GATE 205 | CA1300571 001 001 | SW | TRUE | DW-2025-0002-Update | CA1300571 | 001 | 001 | CC | A | A | C | 30 | T | SWP |
| IMPERIAL | LPA43 - IMPERIAL COUNTY | VALLEY MOBILE HOME PARK | IID - ALL AMERICAN CANAL | CA1300572 001 001 | SW | TRUE | DW-2025-0002-Update | CA1300572 | 001 | 001 | IN | A | A | C | 70 | T | SW |
| IMPERIAL | LPA43 - IMPERIAL COUNTY | DATE GARDENS MOBILE HOME PARK | EUCALYPTUS - PIPE 90 | CA1300575 001 001 | SW | TRUE | DW-2025-0002-Update | CA1300575 | 001 | 001 | IN | A | A | C | 202 | T | SW |
| IMPERIAL | LPA43 - IMPERIAL COUNTY | MCCABE UNION SCHOOL | CENTRAL MAIN CANAL | CA1300579 002 002 | SW | TRUE | DW-2025-0002-Update | CA1300579 | 002 | 002 | IN | A | A | NTNC | 1250 | T | SW |
| IMPERIAL | LPA43 - IMPERIAL COUNTY | PALO VERDE COUNTY WATER DIST. | NORTH WELL | CA1300616 005 005 | GW | TRUE | DW-2025-0002-Update | CA1300616 | 005 | 005 | WL | A | A | C | 410 | T | GW |
| IMPERIAL | LPA43 - IMPERIAL COUNTY | RIO BEND RV GOLF RESORT & STORM CROSSING | ELDER LAT 7 - GATE 68 | CA1300620 001 001 | SW | TRUE | DW-2025-0002-Update | CA1300620 | 001 | 001 | IN | A | A | C | 130 | T | SW |
| IMPERIAL | LPA43 - IMPERIAL COUNTY | IMPERIAL LAKES INC. | WSM - GATE 17A | CA1300628 001 001 | SW | TRUE | DW-2025-0002-Update | CA1300628 | 001 | 001 | IN | A | A | C | 40 | T | SW |
| IMPERIAL | LPA43 - IMPERIAL COUNTY | CALENERGY (ADMINISTRATIVE) | VAIL LAT 4A - GATE 461A | CA1300635 001 001 | SW | TRUE | DW-2025-0002-Update | CA1300635 | 001 | 001 | IN | A | A | NTNC | 48 | T | SW |
| IMPERIAL | LPA43 - IMPERIAL COUNTY | CALENERGY (SALTON SEA UNIT NO III) | VAIL LAT 5 - GATE 513A | CA1300637 001 001 | SW | TRUE | DW-2025-0002-Update | CA1300637 | 001 | 001 | IN | A | A | NTNC | 37 | T | SW |
| IMPERIAL | LPA43 - IMPERIAL COUNTY | CALENERGY (ENG. & TECH.) | VAIL LAT 2 - GATE 222 | CA1300642 001 001 | SW | TRUE | DW-2025-0002-Update | CA1300642 | 001 | 001 | IN | A | A | NTNC | 25 | T | SW |
| IMPERIAL | LPA43 - IMPERIAL COUNTY | SPRECKELS SUGAR COMPANY | CM - GATE 19 | CA1300644 001 001 | SW | TRUE | DW-2025-0002-Update | CA1300644 | 001 | 001 | IN | A | A | NTNC | 300 | T | SW |
| IMPERIAL | LPA43 - IMPERIAL COUNTY | IID NORTH END CONSOLIDATION | SPRUCE LAT 4 - GATE 93 | CA1300652 001 001 | SW | TRUE | DW-2025-0002-Update | CA1300652 | 001 | 001 | IN | A | A | NTNC | 30 | T | SW |
| IMPERIAL | LPA43 - IMPERIAL COUNTY | BORNT 1992 IRREVOCABLE TRUST | HOLT CANAL - PIPE 1 | CA1300653 001 001 | SW | TRUE | DW-2025-0002-Update | CA1300653 | 001 | 001 | IN | A | A | NTNC | 30 | T | SW |
| IMPERIAL | LPA43 - IMPERIAL COUNTY | CALVARY CHAPEL CHURCH | CENTRAL MAIN CANAL | CA1300661 001 001 | SW | TRUE | DW-2025-0002-Update | CA1300661 | 001 | 001 | IN | A | A | NTNC | 40 | T | SW |
| IMPERIAL | LPA43 - IMPERIAL COUNTY | LA VALLE SABBIA INC. | ELM CANAL | CA1300669 001 001 | SW | TRUE | DW-2025-0002-Update | CA1300669 | 001 | 001 | IN | A | A | NTNC | 60 | T | SW |
| IMPERIAL | LPA43 - IMPERIAL COUNTY | EARTHRISE NUTRITIONALS, LLC | I LATERAL CANAL I - GATE 001A | CA1300676 001 001 | SW | TRUE | DW-2025-0002-Update | CA1300676 | 001 | 001 | IN | A | A | NTNC | 45 | T | SW |
| IMPERIAL | LPA43 - IMPERIAL COUNTY | HUDSON RANCH POWER I LLC | O LATERAL - GATE 32 | CA1300679 001 001 | SW | TRUE | DW-2025-0002-Update | CA1300679 | 001 | 001 | IN | A | A | NTNC | 39 | T | SW |
| IMPERIAL | LPA43 - IMPERIAL COUNTY | BRANDT CATTLE | I LATERAL | CA1300685 001 001 | SW | TRUE | DW-2025-0002-Update | CA1300685 | 001 | 001 | IN | A | A | NTNC | 50 | T | SW |
| IMPERIAL | LPA43 - IMPERIAL COUNTY | HAYKINGDOM, INC. | ROSE CANAL | CA1300693 001 001 | SW | TRUE | DW-2025-0002-Update | CA1300693 | 001 | 001 | IN | A | A | NTNC | 32 | T | SW |
| IMPERIAL | DISTRICT 26 - IMPERIAL | HEBER PUBLIC UTILITY DISTRICT | DOGWOOD - GATE 37A | CA1310007 001 001 | SW | TRUE | DW-2025-0002-Update | CA1310007 | 001 | 001 | CC | A | A | C | 6979 | T | SWP |
| IMPERIAL | DISTRICT 26 - IMPERIAL | GSA CALEXICO PORT OF ENTRY | AAC - GATE 23 | CA1310016 001 001 | SW | TRUE | DW-2025-0002-Update | CA1310016 | 001 | 001 | CC | A | A | NTNC | 300 | T | SWP |
| IMPERIAL | DISTRICT 26 - IMPERIAL | NAF EL CENTRO | ELDER CANAL - GATE 104B | CA1310700 001 001 | SW | TRUE | DW-2025-0002-Update | CA1310700 | 001 | 001 | CC | A | A | C | 637 | T | SWP |
| IMPERIAL | DISTRICT 26 - IMPERIAL | CENTINELA STATE PRISON | WSM - GATE 17B | CA1310801 001 001 | SW | TRUE | DW-2025-0002-Update | CA1310801 | 001 | 001 | CC | A | A | C | 4100 | T | SWP |
| INYO | DISTRICT 13 - SAN BERNARDINO | CHARLES BROWN WATER COMPANY | SPRING 01 | CA1400004 001 001 | GW | TRUE | DW-2025-0002-Update | CA1400004 | 001 | 001 | SP | A | A | C | 242 | T | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | SIERRA HIGHLAND CSD | WELL 02 (SOUTH) | CA1400007 002 002 | GW | TRUE | DW-2025-0002-Update | CA1400007 | 002 | 002 | WL | A | A | C | 600 | N | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | SIERRA HIGHLAND CSD | WELL 03 (CAROL LANE) | CA1400007 003 003 | GW | TRUE | DW-2025-0002-Update | CA1400007 | 003 | 003 | WL | A | A | C | 600 | N | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | SIERRA HIGHLAND CSD | NORTH BARLOW WELL | CA1400007 005 005 | GW | TRUE | DW-2025-0002-Update | CA1400007 | 005 | 005 | WL | A | A | C | 600 | N | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | VALLEY VISTA MUTUAL WATER COMPANY | WELL 06 NW | CA1400025 006 006 | GW | TRUE | DW-2025-0002-Update | CA1400025 | 006 | 006 | WL | A | A | C | 70 | N | GW |
| INYO | DISTRICT 27 - MOJAVE | KEOUGH'S HOT SPRINGS | WELL 01 SE | CA1400034 001 001 | GW | TRUE | DW-2025-0002-Update | CA1400034 | 001 | 001 | WL | A | A | C | 75 | N | GW |
| INYO | DISTRICT 27 - MOJAVE | KEOUGH'S HOT SPRINGS | WELL 02 NW | CA1400034 003 003 | GW | TRUE | DW-2025-0002-Update | CA1400034 | 003 | 003 | WL | A | A | C | 75 | N | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | EASTERN SIERRA REGIONAL AIRPORT | WELL 01 SW - ACTIVE | CA1400055 001 001 | GW | TRUE | DW-2025-0002-Update | CA1400055 | 001 | 001 | WL | A | A | NTNC | 80 | N | GW |
| INYO | DISTRICT 27 - MOJAVE | DEEP SPRINGS COLLEGE | WELL 03 SE 2016 - ACTIVE | CA1400068 006 006 | GW | TRUE | DW-2025-0002-Update | CA1400068 | 006 | 006 | WL | A | A | NTNC | 40 | T | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | DARWIN COMMUNITY SERVICE DISTRICT | SPRING 01 | CA1400098 001 001 | GU | TRUE | DW-2025-0002-Update | CA1400098 | 001 | 001 | SP | A | A | C | 40 | T | GU |
| INYO | DISTRICT 13 - SAN BERNARDINO | PARK WEST MUTUAL WATER COMPANY | WELL 01 NE | CA1400110 001 001 | GW | TRUE | DW-2025-0002-Update | CA1400110 | 001 | 001 | WL | A | A | C | 188 | N | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | PARK WEST MUTUAL WATER COMPANY | WELL 02 NW | CA1400110 002 002 | GW | TRUE | DW-2025-0002-Update | CA1400110 | 002 | 002 | WL | A | A | C | 188 | N | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | PARK WEST MUTUAL WATER COMPANY | WELL 03 SW | CA1400110 003 003 | GW | TRUE | DW-2025-0002-Update | CA1400110 | 003 | 003 | WL | A | A | C | 188 | N | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | SUNLAND VILLAGE MOBILE HOME PARK | WELL 01 | CA1400144 001 001 | GW | TRUE | DW-2025-0002-Update | CA1400144 | 001 | 001 | WL | A | A | C | 73 | N | GW |
| INYO | DISTRICT 27 - MOJAVE | LADWP - CONTROL GORGE POWER PLANT | SPRING 01 | CA1400155 001 001 | GU | TRUE | DW-2025-0002-Update | CA1400155 | 001 | 001 | SP | A | A | C | 32 | T | GU |
| INYO | DISTRICT 13 - SAN BERNARDINO | BIRD INDUSTRIAL COMPLEX | WELL 01 | CA1400503 001 001 | GW | TRUE | DW-2025-0002-Update | CA1400503 | 001 | 001 | WL | A | A | NTNC | 30 | N | GW |
| INYO | DISTRICT 27 - MOJAVE | LADWP - KEELER YARD | ZONAL MAINLINE J STAND | CA1400527 001 001 | SW | TRUE | DW-2025-0002-Update | CA1400527 | 001 | 001 | IN | A | A | NTNC | 66 | T | SW |
| INYO | DISTRICT 13 - SAN BERNARDINO | NPS - DEATH VALLEY, STOVEPIPE WELLS | WELL 02 | CA1410502 004 004 | GW | TRUE | DW-2025-0002-Update | CA1410502 | 004 | 004 | WL | A | A | C | 175 | T | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | NPS - DEATH VALLEY, COW CREEK/NEVARES | NAVARES SPRING - RAW | CA1410503 002 002 | GW | TRUE | DW-2025-0002-Update | CA1410503 | 002 | 002 | SP | A | A | C | 88 | T | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | NPS - DEATH VALLEY, FURNACE CREEK | WELL 01 | CA1410505 002 002 | GW | TRUE | DW-2025-0002-Update | CA1410505 | 002 | 002 | WL | A | A | C | 150 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | AERIAL ACRES WATER COMPANY, INC. | WELL 02 | CA1500405 002 002 | GW | TRUE | DW-2025-0002-Update | CA1500405 | 002 | 002 | WL | A | A | C | 87 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | TEJON RANCH MAIN HEADQUARTERS | WELL 01 | CA1500413 001 001 | GW | TRUE | DW-2025-0002-Update | CA1500413 | 001 | 001 | WL | A | A | C | 132 | N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | TEJON RANCH GRAPEVINE WATER | WELL 01 | CA1500415 001 001 | GW | TRUE | DW-2025-0002-Update | CA1500415 | 001 | 001 | WL | A | A | NTNC | 2207 | T | GW |
| KERN | DISTRICT 12 - VISALIA | STOCO MUTUAL WATER COMPANY | WELL 01 - RAW | CA1500517 001 001 | GW | TRUE | DW-2025-0002-Update | CA1500517 | 001 | 001 | WL | A | A | NTNC | 85 | T | GW |
| KERN | DISTRICT 12 - VISALIA | KRANENBURG WATER SYSTEM | WELL 01 | CA1500560 001 001 | GW | TRUE | DW-2025-0002-Update | CA1500560 | 001 | 001 | WL | A | A | C | 42 | N | GW |
| KERN | DISTRICT 12 - VISALIA | RIO BRAVO GREELEY SCHOOL WATER SYSTEM | WELL 01-BEFORE_GAC-TCP & IX-NITRATE | CA1502229 001 001 | GW | TRUE | DW-2025-0002-Update | CA1502229 | 001 | 001 | WL | A | A | NTNC | 1219 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CAMP OWEN WATER SYSTEM | WELL 02 - NORTH | CA1502315 002 002 | GW | TRUE | DW-2025-0002-Update | CA1502315 | 002 | 002 | WL | A | A | C | 110 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHANAC CREEK MUTUAL WATER COMPANY | WELL 03 | CA1502670 003 003 | GW | TRUE | DW-2025-0002-Update | CA1502670 | 003 | 003 | WL | A | A | C | 240 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | QVWD-WEST & EAST COMBINED WATER SYSTEM | MONTCLAIRE EAST WELL (#1) | CA1503226 002 002 | GW | TRUE | DW-2025-0002-Update | CA1503226 | 002 | 002 | WL | A | A | C | 221 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | TEJON CASTAC WD - I5 & LAVAL RD | CA AQUEDUCT - RAW | CA1503341 003 003 | SW | TRUE | DW-2025-0002-Update | CA1503341 | 003 | 003 | IN | A | A | C | 38125 | T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | TEJON CASTAC WD - I5 & LAVAL RD | TRC200 WELL | CA1503341 005 005 | GW | TRUE | DW-2025-0002-Update | CA1503341 | 005 | 005 | WL | A | A | C | 38125 | T | SW |
| KERN | DISTRICT 12 - VISALIA | PRIMEX FARMS WATER SYSTEM | WELL 04 - RAW | CA1503521 004 004 | GW | TRUE | DW-2025-0002-Update | CA1503521 | 004 | 004 | WL | A | A | NTNC | 454 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | GRIMMWAY FARMS - DAVID ROAD | WELL 02 | CA1503688 002 002 | GW | TRUE | DW-2025-0002-Update | CA1503688 | 002 | 002 | WL | A | A | NTNC | 114 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LAMONT PUBLIC UTILITY DIST | WELL 11 - RAW | CA1510012 005 005 | GW | TRUE | DW-2025-0002-Update | CA1510012 | 005 | 005 | WL | A | A | C | 19057 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | SHAFTER, CITY OF | WELL 21 - RAW | CA1510019 027 027 | GW | TRUE | DW-2025-0002-Update | CA1510019 | 027 | 027 | WL | A | A | C | 21915 | T | GW |
| KERN | DISTRICT 12 - VISALIA | WASCO, CITY OF | WELL 07A - 4TH & POPLAR - RAW | CA1510021 005 005 | GW | TRUE | DW-2025-0002-Update | CA1510021 | 005 | 005 | WL | A | A | C | 22757 | T | GW |
| KERN | DISTRICT 12 - VISALIA | WASCO, CITY OF | WELL 08A - POSO - RAW | CA1510021 006 006 | GW | TRUE | DW-2025-0002-Update | CA1510021 | 006 | 006 | WL | A | A | C | 22757 | T | GW |
| KERN | DISTRICT 12 - VISALIA | WASCO, CITY OF | WELL 11 - OAK - RAW | CA1510021 009 009 | GW | TRUE | DW-2025-0002-Update | CA1510021 | 009 | 009 | WL | A | A | C | 22757 | T | GW |
| KERN | DISTRICT 12 - VISALIA | WASCO, CITY OF | WELL12 - MCCOMB - RAW | CA1510021 017 017 | GW | TRUE | DW-2025-0002-Update | CA1510021 | 017 | 017 | WL | A | A | C | 22757 | T | GW |
| KERN | DISTRICT 12 - VISALIA | WASCO, CITY OF | WELL 14 (8TH & G) - RAW | CA1510021 019 019 | GW | TRUE | DW-2025-0002-Update | CA1510021 | 019 | 019 | WL | A | A | C | 22757 | T | GW |
| KERN | DISTRICT 12 - VISALIA | WASCO, CITY OF | WELL 13 BOOTHE - RAW | CA1510021 021 021 | GW | TRUE | DW-2025-0002-Update | CA1510021 | 021 | 021 | WL | A | A | C | 22757 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | WEST KERN WATER DISTRICT | WELL NW-1 - RAW | CA1510022 016 016 | GW | TRUE | DW-2025-0002-Update | CA1510022 | 016 | 016 | WL | A | A | C | 20500 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | STALLION SPRINGS CSD | WELL P-17 | CA1510025 006 006 | GW | TRUE | DW-2025-0002-Update | CA1510025 | 006 | 006 | WL | A | A | C | 4910 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | STALLION SPRINGS CSD | WELL Y-23 | CA1510025 008 008 | GW | TRUE | DW-2025-0002-Update | CA1510025 | 008 | 008 | WL | A | A | C | 4910 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | STALLION SPRINGS CSD | WELL CV-2 | CA1510025 018 018 | GW | TRUE | DW-2025-0002-Update | CA1510025 | 018 | 018 | WL | A | A | C | 4910 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | VAUGHN WC INC | CLARISSE WELL 01 - BEF_GAC-TCP | CA1510029 005 005 | GW | TRUE | DW-2025-0002-Update | CA1510029 | 005 | 005 | WL | A | A | C | 37189 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | VAUGHN WC INC | CLARISSE WELL 02 - BEF_GAC-TCP | CA1510029 006 006 | GW | TRUE | DW-2025-0002-Update | CA1510029 | 006 | 006 | WL | A | A | C | 37189 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | VAUGHN WC INC | HEATH WELL 1 - BEF_GAC-TCP | CA1510029 009 009 | GW | TRUE | DW-2025-0002-Update | CA1510029 | 009 | 009 | WL | A | A | C | 37189 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | VAUGHN WC INC | TORREY WELL - BEF_GAC-TCP&CORRCTRL | CA1510029 016 016 | GW | TRUE | DW-2025-0002-Update | CA1510029 | 016 | 016 | WL | A | A | C | 37189 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | VAUGHN WC INC | OLD TOWN WELL (WELL 01) - RAW | CA1510029 018 018 | GW | TRUE | DW-2025-0002-Update | CA1510029 | 018 | 018 | WL | A | A | C | 37189 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | VAUGHN WC INC | HAGEMAN 01 - BEF_GAC-TCP_OZONE-H2S | CA1510029 020 020 | GW | TRUE | DW-2025-0002-Update | CA1510029 | 020 | 020 | WL | A | A | C | 37189 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | VAUGHN WC INC | VERDUGO 02 WELL - BEF_OZONE-H2S | CA1510029 026 026 | GW | TRUE | DW-2025-0002-Update | CA1510029 | 026 | 026 | WL | A | A | C | 37189 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | VAUGHN WC INC | ATAKAPA WELL-BEF_GAC-TCP_OZONE-H2S_CCTRL | CA1510029 027 027 | GW | TRUE | DW-2025-0002-Update | CA1510029 | 027 | 027 | WL | A | A | C | 37189 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | VAUGHN WC INC | MEACHAM 01 - BEF_GAC-TCP | CA1510029 035 035 | GW | TRUE | DW-2025-0002-Update | CA1510029 | 035 | 035 | WL | A | A | C | 37189 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | VAUGHN WC INC | NORD ROAD WELL - BEF_GAC-TCP | CA1510029 046 046 | GW | TRUE | DW-2025-0002-Update | CA1510029 | 046 | 046 | WL | A | A | C | 37189 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | VAUGHN WC INC | HAGEMAN 02 - BEF_GAC-TCP_OZONE-H2S | CA1510029 048 048 | GW | TRUE | DW-2025-0002-Update | CA1510029 | 048 | 048 | WL | A | A | C | 37189 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | VAUGHN WC INC | WILLOW POND WELL -BEFORE_CAC-H2S | CA1510029 050 050 | GW | TRUE | DW-2025-0002-Update | CA1510029 | 050 | 050 | WL | A | A | C | 37189 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | VAUGHN WC INC | WINFIELD WELL-BEFORE_OZONE-H2S | CA1510029 052 052 | GW | TRUE | DW-2025-0002-Update | CA1510029 | 052 | 052 | WL | A | A | C | 37189 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 06 | CA1510038 006 006 | GW | TRUE | DW-2025-0002-Update | CA1510038 | 006 | 006 | WL | A | A | C | 5592 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | KERN COUNTY WATER AGENCY | ID4 RAW EQUALIZATION POND | CA1510040 023 023 | SW | TRUE | DW-2025-0002-Update | CA1510040 | 023 | 023 | IN | A | A | C | 0 | T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | GOLDEN HILLS CSD | MORRIS PARK WELL | CA1510045 039 039 | GW | TRUE | DW-2025-0002-Update | CA1510045 | 039 | 039 | WL | A | A | C | 9857 | T | GW |
| KERN | DISTRICT 12 - VISALIA | LOST HILLS UTILITY DISTRICT | WELL 05 - BEFORE_AS&CORRCNTL-TRT | CA1510046 006 006 | GW | TRUE | DW-2025-0002-Update | CA1510046 | 006 | 006 | WL | A | A | C | 2370 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | ANTELOPE VALLEY E KERN WTR AGY-ROSAMOND | WATER TREATMENT PLANT - RAW | CA1510053 001 001 | SW | TRUE | DW-2025-0002-Update | CA1510053 | 001 | 001 | IN | A | A | C | 0 | T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | EDWARDS AFB - MAIN BASE | WELL S-2 | CA1510701 012 012 | GW | TRUE | DW-2025-0002-Update | CA1510701 | 012 | 012 | WL | A | A | C | 11316 | N | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | CCI - TEHACHAPI | WELL #B | CA1510800 008 008 | GW | TRUE | DW-2025-0002-Update | CA1510800 | 008 | 008 | WL | A | A | C | 2993 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CCI - TEHACHAPI | WELL A | CA1510800 010 010 | GW | TRUE | DW-2025-0002-Update | CA1510800 | 010 | 010 | WL | A | A | C | 2993 | T | GW |
| KERN | DISTRICT 12 - VISALIA | WASCO ST. PRISON RECEPTION CTR | WELL 01 - BEFORE_GAC-TCP-TRT | CA1510801 001 001 | GW | TRUE | DW-2025-0002-Update | CA1510801 | 001 | 001 | WL | A | A | C | 5124 | T | GW |
| KERN | DISTRICT 12 - VISALIA | WASCO ST. PRISON RECEPTION CTR | WELL 02 - BEFORE_GAC-TCP-TRT | CA1510801 002 002 | GW | TRUE | DW-2025-0002-Update | CA1510801 | 002 | 002 | WL | A | A | C | 5124 | T | GW |
| KINGS | DISTRICT 12 - VISALIA | MORNING STAR KING, LLC | WELL 01 - BEFORE_AS & AL-TRT | CA1600249 001 001 | GW | TRUE | DW-2025-0002-Update | CA1600249 | 001 | 001 | WL | A | A | NTNC | 80 | T | GW |
| KINGS | DISTRICT 12 - VISALIA | LEMOORE, CITY OF | WELL 05 - BEFORE AS/CLR BLND | CA1610005 009 009 | GW | TRUE | DW-2025-0002-Update | CA1610005 | 009 | 009 | WL | A | A | C | 27185 | T | GW |
| KINGS | DISTRICT 12 - VISALIA | LEMOORE, CITY OF | WELL 12 - BEFORE AS/CLR BLND | CA1610005 011 011 | GW | TRUE | DW-2025-0002-Update | CA1610005 | 011 | 011 | WL | A | A | C | 27185 | T | GW |
| KINGS | DISTRICT 12 - VISALIA | LEMOORE, CITY OF | WELL 14-BEF_CLR-BLND_AERATN-METHANE-TRT | CA1610005 022 022 | GW | TRUE | DW-2025-0002-Update | CA1610005 | 022 | 022 | WL | A | A | C | 27185 | T | GW |
| KINGS | DISTRICT 12 - VISALIA | STRATFORD PUD | WELL 05 - RAW | CA1610006 001 001 | GW | TRUE | DW-2025-0002-Update | CA1610006 | 001 | 001 | WL | A | A | C | 1277 | T | GW |
| KINGS | DISTRICT 12 - VISALIA | LEMOORE NAVAL AIR STATION | RAW SURFACE WATER | CA1610700 006 006 | SW | TRUE | DW-2025-0002-Update | CA1610700 | 006 | 006 | IN | A | A | C | 15000 | T | SW |
| LAKE | DISTRICT 03 - MENDOCINO | HARBIN HOT SPRINGS | BOGGS MOUNTAIN SPRING - SURF INFL | CA1700511 001 001 | GU | TRUE | DW-2025-0002-Update | CA1700511 | 001 | 001 | SP | A | A | NTNC | 401 | T | GU |
| LAKE | DISTRICT 03 - MENDOCINO | TWIN CREEKS MOBILE AND RV VILLAGE | WELL 01 | CA1700580 001 001 | GW | TRUE | DW-2025-0002-Update | CA1700580 | 001 | 001 | WL | A | A | C | 50 | T | GW |
| LAKE | DISTRICT 03 - MENDOCINO | BAYCLIFF WATER | WELL 01 | CA1700606 001 001 | GW | TRUE | DW-2025-0002-Update | CA1700606 | 001 | 001 | WL | A | A | C | 70 | T | GW |
| LAKE | DISTRICT 03 - MENDOCINO | REYNOLDS WATER SYSTEM | WELL 01 | CA1700744 001 001 | GW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | CA1700744 | 001 | 001 | WL | A | A | NTNC | 100 | | GW |
| LAKE | DISTRICT 03 - MENDOCINO | CLEARLAKE OAKS COUNTY WATER DISTRICT | CLEAR LAKE INTAKE - RAW | CA1710001 004 004 | SW | TRUE | DW-2025-0002-Update | CA1710001 | 004 | 004 | IN | A | A | C | 2359 | T | SW |
| LAKE | DISTRICT 03 - MENDOCINO | LAKEPORT, CITY OF | CLEAR LAKE INTAKE | CA1710004 001 001 | SW | TRUE | DW-2025-0002-Update | CA1710004 | 001 | 001 | IN | A | A | C | 4762 | T | SW |
| LAKE | DISTRICT 03 - MENDOCINO | LAKEPORT, CITY OF | GREEN RANCH EAST WELL | CA1710004 002 002 | GW | TRUE | DW-2025-0002-Update | CA1710004 | 002 | 002 | WL | A | A | C | 4762 | T | SW |
| LAKE | DISTRICT 03 - MENDOCINO | LAKEPORT, CITY OF | GREEN RANCH WEST WELL | CA1710004 003 003 | GW | TRUE | DW-2025-0002-Update | CA1710004 | 003 | 003 | WL | A | A | C | 4762 | T | SW |
| LAKE | DISTRICT 03 - MENDOCINO | LAKEPORT, CITY OF | 4 INCH SCOTTS CREEK WELL (NORTH) | CA1710004 004 004 | GW | TRUE | DW-2025-0002-Update | CA1710004 | 004 | 004 | WL | A | A | C | 4762 | T | SW |
| LAKE | DISTRICT 03 - MENDOCINO | LAKEPORT, CITY OF | 8 INCH SCOTTS CREEK WELL (SOUTH) | CA1710004 005 005 | GW | TRUE | DW-2025-0002-Update | CA1710004 | 005 | 005 | WL | A | A | C | 4762 | T | SW |
| LAKE | DISTRICT 03 - MENDOCINO | NICE MUTUAL WATER COMPANY | CLEARLAKE INTAKE | CA1710008 001 001 | SW | TRUE | DW-2025-0002-Update | CA1710008 | 001 | 001 | IN | A | A | C | 2929 | T | SW |
| LAKE | DISTRICT 03 - MENDOCINO | UPPER LAKE COUNTY WATER DISTRICT | WELL 01 | CA1710009 001 001 | GW | TRUE | DW-2025-0002-Update | CA1710009 | 001 | 001 | WL | A | A | C | 989 | T | GW |
| LAKE | DISTRICT 03 - MENDOCINO | UPPER LAKE COUNTY WATER DISTRICT | WELL 02 | CA1710009 002 002 | GW | TRUE | DW-2025-0002-Update | CA1710009 | 002 | 002 | WL | A | A | C | 989 | T | GW |
| LAKE | DISTRICT 03 - MENDOCINO | LOWER LAKE COUNTY WATER DISTRICT | WELL 11 | CA1710010 024 024 | GW | TRUE | DW-2025-0002-Update | CA1710010 | 024 | 024 | WL | A | A | C | 1326 | T | GW |
| LAKE | DISTRICT 03 - MENDOCINO | COBB AREA COUNTY WATER DISTRICT | BOGGS SPRING | CA1710012 001 001 | GW | TRUE | DW-2025-0002-Update | CA1710012 | 001 | 001 | WL | A | A | C | 3515 | T | GW |
| LAKE | DISTRICT 03 - MENDOCINO | COBB AREA COUNTY WATER DISTRICT | COBB WELL 01 | CA1710012 003 003 | GW | TRUE | DW-2025-0002-Update | CA1710012 | 003 | 003 | WL | A | A | C | 3515 | T | GW |
| LAKE | DISTRICT 03 - MENDOCINO | COBB AREA COUNTY WATER DISTRICT | SCHWARTZ SPRING | CA1710012 004 004 | GW | TRUE | DW-2025-0002-Update | CA1710012 | 004 | 004 | WL | A | A | C | 3515 | T | GW |
| LAKE | DISTRICT 03 - MENDOCINO | COBB AREA COUNTY WATER DISTRICT | COBB WELL 02 | CA1710012 005 005 | GW | TRUE | DW-2025-0002-Update | CA1710012 | 005 | 005 | WL | A | A | C | 3515 | T | GW |
| LAKE | DISTRICT 03 - MENDOCINO | COBB AREA COUNTY WATER DISTRICT | BRANDING IRON WELL 01 | CA1710012 015 015 | GW | TRUE | DW-2025-0002-Update | CA1710012 | 015 | 015 | WL | A | A | C | 3515 | T | GW |
| LAKE | DISTRICT 03 - MENDOCINO | COBB AREA COUNTY WATER DISTRICT | BONANZA SPRINGS WELL 3 | CA1710012 017 017 | GW | TRUE | DW-2025-0002-Update | CA1710012 | 017 | 017 | WL | A | A | C | 3515 | T | GW |
| LAKE | DISTRICT 03 - MENDOCINO | COBB AREA COUNTY WATER DISTRICT | BONANZA SPRINGS WELL 4 | CA1710012 018 018 | GW | TRUE | DW-2025-0002-Update | CA1710012 | 018 | 018 | WL | A | A | C | 3515 | T | GW |
| LAKE | DISTRICT 03 - MENDOCINO | COBB AREA COUNTY WATER DISTRICT | HILL NINE AND TEN WELL 02 | CA1710012 022 022 | GW | TRUE | DW-2025-0002-Update | CA1710012 | 022 | 022 | WL | A | A | C | 3515 | T | GW |
| LAKE | DISTRICT 03 - MENDOCINO | COBB AREA COUNTY WATER DISTRICT | MT. HANNAH WELL 02 | CA1710012 024 024 | GW | TRUE | DW-2025-0002-Update | CA1710012 | 024 | 024 | WL | A | A | C | 3515 | T | GW |
| LAKE | DISTRICT 03 - MENDOCINO | COBB AREA COUNTY WATER DISTRICT | MT. HANNAH WELL 03 | CA1710012 025 025 | GW | TRUE | DW-2025-0002-Update | CA1710012 | 025 | 025 | WL | A | A | C | 3515 | T | GW |
| LAKE | DISTRICT 03 - MENDOCINO | COBB AREA COUNTY WATER DISTRICT | STARVIEW WELL 03 | CA1710012 027 027 | GW | TRUE | DW-2025-0002-Update | CA1710012 | 027 | 027 | WL | A | A | C | 3515 | T | GW |
| LAKE | DISTRICT 03 - MENDOCINO | COBB AREA COUNTY WATER DISTRICT | BEATTY SPRING | CA1710012 033 033 | GW | TRUE | DW-2025-0002-Update | CA1710012 | 033 | 033 | SP | A | A | C | 3515 | N | GW |
| LASSEN | DISTRICT 02 - LASSEN | CLEAR CREEK CSD-WESTWOOD | SPRING 01 | CA1800512 001 001 | GW | TRUE | DW-2025-0002-Update | CA1800512 | 001 | 001 | SP | A | A | C | 400 | N | GW |
| LASSEN | DISTRICT 02 - LASSEN | PINEVIEW MOBILE HOME PARK | WELL 01 | CA1800523 001 001 | GW | TRUE | DW-2025-0002-Update | CA1800523 | 001 | 001 | WL | A | A | C | 80 | T | GW |
| LASSEN | DISTRICT 02 - LASSEN | LNF-EAGLE LAKE RANGER STATION | WELL 01 | CA1800569 001 001 | GW | TRUE | DW-2025-0002-Update | CA1800569 | 001 | 001 | WL | A | A | NTNC | 40 | N | GW |
| LASSEN | DISTRICT 02 - LASSEN | SHAFFER ELEMENTARY SCHOOL | WELL 01 | CA1800575 001 001 | GW | TRUE | DW-2025-0002-Update | CA1800575 | 001 | 001 | WL | A | A | NTNC | 250 | N | GW |
| LASSEN | DISTRICT 02 - LASSEN | SHAFFER ELEMENTARY SCHOOL | WELL 03 | CA1800575 003 003 | GW | TRUE | DW-2025-0002-Update | CA1800575 | 003 | 003 | WL | A | A | NTNC | 250 | N | GW |
| LASSEN | DISTRICT 02 - LASSEN | LASSEN COMMUNITY COLLEGE DIST. | WELL 01 - UPPER WELL | CA1800585 001 001 | GW | TRUE | DW-2025-0002-Update | CA1800585 | 001 | 001 | WL | A | A | NTNC | 1380 | T | GW |
| LASSEN | DISTRICT 02 - LASSEN | LASSEN COMMUNITY COLLEGE DIST. | WELL 02 - LOWER WELL | CA1800585 002 002 | GW | TRUE | DW-2025-0002-Update | CA1800585 | 002 | 002 | WL | A | A | NTNC | 1380 | T | GW |
| LASSEN | DISTRICT 02 - LASSEN | CDCR-HIGH DESERT STATE PRISON | WELL 215 | CA1805004 003 003 | GW | TRUE | DW-2025-0002-Update | CA1805004 | 003 | 003 | WL | A | A | C | 3877 | T | GW |
| LASSEN | DISTRICT 02 - LASSEN | CDCR-HIGH DESERT STATE PRISON | WELL 217 | CA1805004 004 004 | GW | TRUE | DW-2025-0002-Update | CA1805004 | 004 | 004 | WL | A | A | C | 3877 | T | GW |
| LASSEN | DISTRICT 02 - LASSEN | CDCR-HIGH DESERT STATE PRISON | WELL 218 | CA1805004 005 005 | GW | TRUE | DW-2025-0002-Update | CA1805004 | 005 | 005 | WL | A | A | C | 3877 | T | GW |
| LASSEN | DISTRICT 02 - LASSEN | CDCR-HIGH DESERT STATE PRISON | WELL 06 | CA1805004 010 010 | GW | TRUE | DW-2025-0002-Update | CA1805004 | 010 | 010 | WL | A | A | C | 3877 | T | GW |
| LASSEN | DISTRICT 02 - LASSEN | CDCR-HIGH DESERT STATE PRISON | WELL 07 | CA1805004 011 011 | GW | TRUE | DW-2025-0002-Update | CA1805004 | 011 | 011 | WL | A | A | C | 3877 | T | GW |
| LASSEN | DISTRICT 02 - LASSEN | CDCR-HIGH DESERT STATE PRISON | WELL 08 | CA1805004 012 012 | GW | TRUE | DW-2025-0002-Update | CA1805004 | 012 | 012 | WL | A | A | C | 3877 | T | GW |
| LASSEN | DISTRICT 02 - LASSEN | HIGH DESERT ADULT & TEEN CHALLENGE | WELL 01 | CA1805011 001 001 | GW | TRUE | DW-2025-0002-Update | CA1805011 | 001 | 001 | WL | A | A | NTNC | 25 | N | GW |
| LASSEN | DISTRICT 02 - LASSEN | CITY OF SUSANVILLE | BAGWELL SPRING | CA1810001 001 001 | GW | TRUE | DW-2025-0002-Update | CA1810001 | 001 | 001 | SP | A | A | C | 7811 | T | GW |
| LASSEN | DISTRICT 02 - LASSEN | CITY OF SUSANVILLE | CADY SPRINGS | CA1810001 002 002 | GW | TRUE | DW-2025-0002-Update | CA1810001 | 002 | 002 | SP | A | A | C | 7811 | T | GW |
| LASSEN | DISTRICT 02 - LASSEN | CAL FIRE-INTERMOUNTAIN CONSERVATION CAMP | WELL 01 | CA1810801 001 001 | GW | TRUE | DW-2025-0002-Update | CA1810801 | 001 | 001 | WL | A | A | NTNC | 108 | T | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | CALIFORNIA CONSERVATION CAMP #14 | WELL 04 | CA1900007 004 004 | GU | TRUE | DW-2025-0002-Update | CA1900007 | 004 | 004 | WL | A | A | C | 107 | T | GU |
| LOS ANGELES | DISTRICT 16 - CENTRAL | CALIFORNIA CONSERVATION CAMP #14 | WELL 05 | CA1900007 005 005 | GU | TRUE | DW-2025-0002-Update | CA1900007 | 005 | 005 | WL | A | A | C | 107 | T | GU |
| LOS ANGELES | DISTRICT 16 - CENTRAL | CAMP SCOTT AND SCUDDER | WELL 02 | CA1900011 002 002 | GW | TRUE | DW-2025-0002-Update | CA1900011 | 002 | 002 | WL | A | A | NTNC | 25 | T | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | CAMP SCOTT AND SCUDDER | WELL 03 | CA1900011 003 003 | GW | TRUE | DW-2025-0002-Update | CA1900011 | 003 | 003 | WL | A | A | NTNC | 25 | T | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | TN TRUSS | WELL 01 | CA1900040 001 001 | GW | TRUE | DW-2025-0002-Update | CA1900040 | 001 | 001 | WL | A | A | NTNC | 45 | N | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | SAINT ANDREWS ABBEY | WELL 01 | CA1900057 001 001 | GW | TRUE | DW-2025-0002-Update | CA1900057 | 001 | 001 | WL | A | A | NTNC | 210 | N | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | SAINT ANDREWS ABBEY | WELL 02 | CA1900057 002 002 | GW | TRUE | DW-2025-0002-Update | CA1900057 | 002 | 002 | WL | A | A | NTNC | 210 | N | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | THE PAINTED TURTLE CAMP | WELL 03(BOATHOUSE WELL) | CA1900074 003 003 | GW | TRUE | DW-2025-0002-Update | CA1900074 | 003 | 003 | WL | A | A | C | 57 | T | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | CAMPS MUNZ AND MENDENHALL | WELL 01 (MENDENHALL) | CA1900089 001 001 | GW | TRUE | DW-2025-0002-Update | CA1900089 | 001 | 001 | WL | A | A | NTNC | 25 | T | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | CAMPS MUNZ AND MENDENHALL | WELL 02 (MUNZ) | CA1900089 002 002 | GW | TRUE | DW-2025-0002-Update | CA1900089 | 002 | 002 | WL | A | A | NTNC | 25 | T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUNNYSIDE FARMS MUTUAL WATER COMPANY | WELL 02 | CA1900146 002 002 | GW | TRUE | DW-2025-0002-Update | CA1900146 | 002 | 002 | WL | A | A | C | 436 | N | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUNNYSIDE FARMS MUTUAL WATER COMPANY | WELL 03 | CA1900146 003 003 | GW | TRUE | DW-2025-0002-Update | CA1900146 | 003 | 003 | WL | A | A | C | 436 | N | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUNNYSIDE FARMS MUTUAL WATER COMPANY | WELL 04 | CA1900146 004 004 | GW | TRUE | DW-2025-0002-Update | CA1900146 | 004 | 004 | WL | A | A | C | 436 | N | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUNNYSIDE FARMS MUTUAL WATER COMPANY | WELL 05 | CA1900146 005 005 | GW | TRUE | DW-2025-0002-Update | CA1900146 | 005 | 005 | WL | A | A | C | 436 | N | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | CANYON CREEK OUTDOOR EDUCATION CENTER | WELL 01 | CA1900162 001 001 | GW | TRUE | DW-2025-0002-Update | CA1900162 | 001 | 001 | WL | A | A | NTNC | 177 | N | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES, CITY OF - POWER PLANT #2 | INLET - POWER PLANT 2 - RAW | CA1900542 001 001 | SW | TRUE | DW-2025-0002-Update | CA1900542 | 001 | 001 | IN | A | A | C | 44 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES, CITY OF - POWER PLANT #1 | INLET - POWER PLANT 1 - RAW | CA1900555 001 001 | SW | TRUE | DW-2025-0002-Update | CA1900555 | 001 | 001 | IN | A | A | C | 29 | T | SW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUNDALE MUTUAL WATER COMPANY A, B | WELL 03 | CA1900563 003 003 | GW | TRUE | DW-2025-0002-Update | CA1900563 | 003 | 003 | WL | A | A | C | 1050 | N | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUNDALE MUTUAL WATER COMPANY A, B | WELL 04 | CA1900563 004 004 | GW | TRUE | DW-2025-0002-Update | CA1900563 | 004 | 004 | WL | A | A | C | 1050 | N | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUNDALE MUTUAL WATER COMPANY A, B | WELL 06 | CA1900563 007 007 | GW | TRUE | DW-2025-0002-Update | CA1900563 | 007 | 007 | WL | A | A | C | 1050 | N | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUNDALE MUTUAL WATER COMPANY A, B | WELL 05 | CA1900563 008 008 | GW | TRUE | DW-2025-0002-Update | CA1900563 | 008 | 008 | WL | A | A | C | 1050 | N | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | ILEAD AGUA DULCE CHARTER SCHOOL | WELL 01 | CA1900707 001 001 | GW | TRUE | DW-2025-0002-Update | CA1900707 | 001 | 001 | WL | A | A | NTNC | 450 | T | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | CASA DULCE ESTATES | WELL 02 | CA1900717 002 002 | GW | TRUE | DW-2025-0002-Update | CA1900717 | 002 | 002 | WL | A | A | C | 24 | N | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | EASTSIDE UNION SCHOOL DISTRICT | WELL 01 | CA1900751 001 001 | GW | TRUE | DW-2025-0002-Update | CA1900751 | 001 | 001 | WL | A | A | NTNC | 650 | T | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | TEXAS CANYON RANGER STATION | WELL 01 | CA1900752 001 001 | GW | TRUE | DW-2025-0002-Update | CA1900752 | 001 | 001 | WL | A | A | NTNC | 30 | T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LANCASTER WATER COMPANY | WELL 01 | CA1900808 001 001 | GW | TRUE | DW-2025-0002-Update | CA1900808 | 001 | 001 | WL | A | A | C | 80 | N | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LANCASTER WATER COMPANY | WELL 02 | CA1900808 002 002 | GW | TRUE | DW-2025-0002-Update | CA1900808 | 002 | 002 | WL | A | A | C | 80 | N | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | FIRE SUPPRESSION CAMP #19 | WELL 03 | CA1900901 003 003 | GU | TRUE | DW-2025-0002-Update | CA1900901 | 003 | 003 | WL | A | A | C | 125 | T | GU |
| LOS ANGELES | DISTRICT 16 - CENTRAL | ACTON CONSERVATION CAMP #11 | WELL 01 | CA1900904 001 001 | GU | TRUE | DW-2025-0002-Update | CA1900904 | 001 | 001 | WL | A | A | NTNC | 90 | T | GU |
| LOS ANGELES | DISTRICT 22 - ANGELES | LILY OF THE VALLEY MOBILE VILLAGE | WELL 04 | CA1900913 004 004 | GW | TRUE | DW-2025-0002-Update | CA1900913 | 004 | 004 | WL | A | A | C | 657 | T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GENERAL ATOMICS AERONAUTICAL - GRAY BUTT | WELL 01 | CA1901000 001 001 | GW | TRUE | DW-2025-0002-Update | CA1901000 | 001 | 001 | WL | A | A | NTNC | 450 | T | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | USFS-VALYERMO RANGER STATION | WELL 01 | CA1909627 001 001 | GW | TRUE | DW-2025-0002-Update | CA1909627 | 001 | 001 | WL | A | A | NTNC | 25 | N | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SO. CAL. EDISON CO.-SANTA CATALINA | COTTONWOOD WELL 02 | CA1910006 005 005 | GW | TRUE | DW-2025-0002-Update | CA1910006 | 005 | 005 | WL | A | A | C | 3822 | T | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SO. CAL. EDISON CO.-SANTA CATALINA | COTTONWOOD WELL 01-A | CA1910006 006 006 | GW | TRUE | DW-2025-0002-Update | CA1910006 | 006 | 006 | WL | A | A | C | 3822 | T | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SO. CAL. EDISON CO.-SANTA CATALINA | HOWLANDS LANDING WELL 01 | CA1910006 012 012 | GW | TRUE | DW-2025-0002-Update | CA1910006 | 012 | 012 | WL | A | A | C | 3822 | T | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SO. CAL. EDISON CO.-SANTA CATALINA | SWEETWATER CANYON WELL 01A | CA1910006 014 014 | GW | TRUE | DW-2025-0002-Update | CA1910006 | 014 | 014 | WL | A | A | C | 3822 | T | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SO. CAL. EDISON CO.-SANTA CATALINA | MIDDLE RANCH WELL 01A | CA1910006 016 016 | GW | TRUE | DW-2025-0002-Update | CA1910006 | 016 | 016 | WL | A | A | C | 3822 | T | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SO. CAL. EDISON CO.-SANTA CATALINA | TOYON CANYON WELL 03 | CA1910006 019 019 | GW | TRUE | DW-2025-0002-Update | CA1910006 | 019 | 019 | WL | A | A | C | 3822 | T | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SO. CAL. EDISON CO.-SANTA CATALINA | WHITES LANDING WELL 01 | CA1910006 020 020 | GW | TRUE | DW-2025-0002-Update | CA1910006 | 020 | 020 | WL | A | A | C | 3822 | T | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SO. CAL. EDISON CO.-SANTA CATALINA | BLACKJACK WELL 01 | CA1910006 023 023 | GW | TRUE | DW-2025-0002-Update | CA1910006 | 023 | 023 | WL | A | A | C | 3822 | T | SW |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOS ANGELES | DISTRICT 16 - CENTRAL | SO. CAL. EDISON CO.-SANTA CATALINA | MIDDLE RANCH WELL 06A | CA1910006 030 030 | GW | TRUE | DW-2025-0002-Update | CA1910006 | 030 | 030 | WL | A | A | C | 3822 | T | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SO. CAL. EDISON CO.-SANTA CATALINA | MIDDLE RANCH WELL 05A | CA1910006 031 031 | GW | TRUE | DW-2025-0002-Update | CA1910006 | 031 | 031 | WL | A | A | C | 3822 | T | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SO. CAL. EDISON CO.-SANTA CATALINA | HOWLANDS LANDING WELL 03R | CA1910006 044 044 | GW | TRUE | DW-2025-0002-Update | CA1910006 | 044 | 044 | WL | A | A | C | 3822 | T | SW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | KINNELOA IRRIGATION DIST. | DOLORES TUNNEL | CA1910035 002 002 | GW | TRUE | DW-2025-0002-Update | CA1910035 | 002 | 002 | WL | A | A | C | 1960 | T | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GLENDALE-CITY, WATER DEPT. | GLORIETTA WELL 06 | CA1910043 003 003 | GW | TRUE | DW-2025-0002-Update | CA1910043 | 003 | 003 | WL | A | A | C | 188784 | T | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GLENDALE-CITY, WATER DEPT. | VERDUGO INFILT SYSTEM | CA1910043 013 013 | GU | TRUE | DW-2025-0002-Update | CA1910043 | 013 | 013 | WL | A | A | C | 188784 | T | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GLENDALE-CITY, WATER DEPT. | FOOTHILL WELL | CA1910043 083 083 | GW | TRUE | DW-2025-0002-Update | CA1910043 | 083 | 083 | WL | A | A | C | 188784 | T | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LITTLEROCK CREEK IRRIGATION DIST. | WELL 06A | CA1910064 008 008 | GW | TRUE | DW-2025-0002-Update | CA1910064 | 008 | 008 | WL | A | A | C | 3040 | T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LITTLEROCK CREEK IRRIGATION DIST. | WELL 10 | CA1910064 011 011 | GW | TRUE | DW-2025-0002-Update | CA1910064 | 011 | 011 | WL | A | A | C | 3040 | T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LITTLEROCK CREEK IRRIGATION DIST. | WELL 11 | CA1910064 019 019 | GW | TRUE | DW-2025-0002-Update | CA1910064 | 019 | 019 | WL | A | A | C | 3040 | T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LITTLEROCK CREEK IRRIGATION DIST. | WELL 12 | CA1910064 021 021 | GW | TRUE | DW-2025-0002-Update | CA1910064 | 021 | 021 | WL | A | A | C | 3040 | T | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | LOS ANGELES AQUEDUCT 01 | CA1910067 047 047 | SW | TRUE | DW-2025-0002-Update | CA1910067 | 047 | 047 | IN | A | A | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | LOS ANGELES AQUEDUCT 02 | CA1910067 048 048 | SW | TRUE | DW-2025-0002-Update | CA1910067 | 048 | 048 | IN | A | A | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | ENCINO RESERVOIR | CA1910067 193 193 | SW | TRUE | DW-2025-0002-Update | CA1910067 | 193 | 193 | IN | A | A | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 22 - ANGELES | LYNWOOD-CITY, WATER DEPT. | WELL 11 - ACTIVE | CA1910079 011 011 | GW | TRUE | DW-2025-0002-Update | CA1910079 | 011 | 011 | WL | A | I | C | 66967 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | METROPOLITAN WATER DIST. OF SO. CAL. | CASTAIC LAKE-FOOTHILL FEEDER CONTROL ST | CA1910087 002 002 | SW | TRUE | DW-2025-0002-Update | CA1910087 | 002 | 002 | IN | A | A | C | 0 | T | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | METROPOLITAN WATER DIST. OF SO. CAL. | LAKE SKINNER OUTLET TOWER - RAW | CA1910087 029 029 | SW | TRUE | DW-2025-0002-Update | CA1910087 | 029 | 029 | IN | A | A | C | 0 | T | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | METROPOLITAN WATER DIST. OF SO. CAL. | CASTAIC LAKE LOW TOWER | CA1910087 030 030 | SW | TRUE | DW-2025-0002-Update | CA1910087 | 030 | 030 | IN | A | A | C | 0 | T | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | METROPOLITAN WATER DIST. OF SO. CAL. | DIAMOND VALLEY LAKE OUTLET TOWER | CA1910087 031 031 | SW | TRUE | DW-2025-0002-Update | CA1910087 | 031 | 031 | IN | A | A | C | 0 | T | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | METROPOLITAN WATER DIST. OF SO. CAL. | LAKE MATHEWS OUTLET TOWER NO. 2 | CA1910087 032 032 | SW | TRUE | DW-2025-0002-Update | CA1910087 | 032 | 032 | IN | A | A | C | 0 | T | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | METROPOLITAN WATER DIST. OF SO. CAL. | LAKE MATHEWS OUTLET TOWER NO. 1 | CA1910087 033 033 | SW | TRUE | DW-2025-0002-Update | CA1910087 | 033 | 033 | IN | A | A | C | 0 | T | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | METROPOLITAN WATER DIST. OF SO. CAL. | SILVERWOOD LAKE OUTLET TOWER | CA1910087 034 034 | SW | TRUE | DW-2025-0002-Update | CA1910087 | 034 | 034 | IN | A | A | C | 0 | T | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | METROPOLITAN WATER DIST. OF SO. CAL. | LOS ANGELES AQUEDUCT | CA1910087 036 036 | SW | TRUE | DW-2025-0002-Update | CA1910087 | 036 | 036 | IN | A | A | C | 0 | T | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | METROPOLITAN WATER DIST. OF SO. CAL. | COLORADO RIVER AQUEDUCT | CA1910087 042 042 | SW | TRUE | DW-2025-0002-Update | CA1910087 | 042 | 042 | IN | A | A | C | 0 | T | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | METROPOLITAN WATER DIST. OF SO. CAL. | SILVERWOOD LAKE - RIALTO PIPELINE CB-19 | CA1910087 043 043 | SW | TRUE | DW-2025-0002-Update | CA1910087 | 043 | 043 | IN | A | A | C | 0 | T | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | METROPOLITAN WATER DIST. OF SO. CAL. | DEVIL CYN 2ND AFTERBAY OUTLET STRUCTURE | CA1910087 044 044 | SW | TRUE | DW-2025-0002-Update | CA1910087 | 044 | 044 | IN | A | A | C | 0 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | PARADISE RANCH MHP | WELL 09 - OFFLINE | CA1910099 009 009 | GW | TRUE | DW-2025-0002-Update | CA1910099 | 009 | 009 | WL | A | A | C | 360 | T | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | PARADISE RANCH MHP | WELL 14 - OFFLINE | CA1910099 011 011 | GW | TRUE | DW-2025-0002-Update | CA1910099 | 011 | 011 | WL | A | A | C | 360 | T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PALMDALE WATER DIST. | WELL 26 | CA1910102 033 033 | GW | TRUE | DW-2025-0002-Update | CA1910102 | 033 | 033 | WL | A | A | C | 126804 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | COVINA VALLEY WATER COMPANY - WHOLESALE | SAN GABRIEL CANAL AT POWERHOUSE | CA1910128 009 009 | SW | TRUE | DW-2025-0002-Update | CA1910128 | 009 | 009 | IN | A | A | C | 0 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | COVINA VALLEY WATER COMPANY - WHOLESALE | SWP WATER AT SGVMWD TURNOUT NO. PMSGV-2 | CA1910128 013 013 | SW | TRUE | DW-2025-0002-Update | CA1910128 | 013 | 013 | IN | A | A | C | 0 | T | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | RUBIO CANON LAND & WATER ASSOCIATION | RUBIO STREAM - UPPER CANYON - RAW | CA1910140 001 001 | SW | TRUE | DW-2025-0002-Update | CA1910140 | 001 | 001 | IN | A | A | C | 9215 | T | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | RUBIO CANON LAND & WATER ASSOCIATION | WELL 04 | CA1910140 004 004 | GW | TRUE | DW-2025-0002-Update | CA1910140 | 004 | 004 | WL | A | A | C | 9215 | T | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | RUBIO CANON LAND & WATER ASSOCIATION | CARTER TUNNEL | CA1910140 011 011 | SW | TRUE | DW-2025-0002-Update | CA1910140 | 011 | 011 | IN | A | A | C | 9215 | T | SW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SIERRA MADRE-CITY, WATER DEPT. | WELL 04 | CA1910148 004 004 | GW | TRUE | DW-2025-0002-Update | CA1910148 | 004 | 004 | WL | A | A | C | 11000 | T | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | TORRANCE-CITY, WATER DEPT. | WELL 09 | CA1910213 016 016 | GW | TRUE | DW-2025-0002-Update | CA1910213 | 016 | 016 | WL | A | A | C | 106183 | T | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LAS VIRGENES MWD | WESTLAKE RESERVOIR | CA1910225 001 001 | SW | TRUE | DW-2025-0002-Update | CA1910225 | 001 | 001 | IN | A | A | C | 77562 | T | SW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LAS VIRGENES MWD | WESTLAKE FILTRATION PLANT INFLUENT | CA1910225 002 002 | SW | TRUE | DW-2025-0002-Update | CA1910225 | 002 | 002 | IN | A | A | C | 77562 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GREEN VALLEY CWD | WELL 05- OFFLINE | CA1910244 005 005 | GW | TRUE | DW-2025-0002-Update | CA1910244 | 005 | 005 | WL | A | A | C | 1275 | T | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | WHITE FENCE FARMS MWC NO. 1 | WELL 03B | CA1910249 009 009 | GW | TRUE | DW-2025-0002-Update | CA1910249 | 009 | 009 | WL | A | A | C | 1518 | T | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES, CITY OF - CASTAIC PWR PLANT | INLET - CASTAIC POWER PLANT | CA1910443 001 001 | SW | TRUE | DW-2025-0002-Update | CA1910443 | 001 | 001 | IN | A | A | NTNC | 65 | T | SW |
| MADERA | LPA50 - MADERA COUNTY | YOSEMITE LAKES COMMUNITY CHURCH | SOURCE WELL 1 | CA2000202 001 001 | GW | TRUE | DW-2025-0002-Update | CA2000202 | 001 | 001 | WL | A | A | NTNC | 551 | T | GW |
| MADERA | LPA50 - MADERA COUNTY | MD 24 TEAFORD MEADOW LAKES | SOURCE WELL 3 FINEGOLD | CA2000552 003 003 | GW | TRUE | DW-2025-0002-Update | CA2000552 | 003 | 003 | WL | A | A | C | 150 | N | GW |
| MADERA | LPA50 - MADERA COUNTY | COLD SPRING GRANITE CO RAYMOND | 2015 SOURCE WELL 3 | CA2000619 010 010 | GW | TRUE | DW-2025-0002-Update | CA2000619 | 010 | 010 | WL | A | A | NTNC | 43 | T | GW |
| MADERA | LPA50 - MADERA COUNTY | ALMADEN - MADERA | SOURCE WELL 1 | CA2000641 001 001 | GW | TRUE | DW-2025-0002-Update | CA2000641 | 001 | 001 | WL | A | A | NTNC | 60 | T | GW |
| MADERA | LPA50 - MADERA COUNTY | ALMADEN - MADERA | SOURCE WELL #4 | CA2000641 021 021 | GW | TRUE | DW-2025-0002-Update | CA2000641 | 021 | 021 | WL | A | A | NTNC | 60 | T | GW |
| MADERA | LPA50 - MADERA COUNTY | CBUSO MISSION BELL | SOURCE WELL 1 | CA2000659 001 001 | GW | TRUE | DW-2025-0002-Update | CA2000659 | 001 | 001 | WL | A | A | NTNC | 450 | T | GW |
| MADERA | LPA50 - MADERA COUNTY | CBUSO MISSION BELL | SOURCE 1999 WELL 2 | CA2000659 006 006 | GW | TRUE | DW-2025-0002-Update | CA2000659 | 006 | 006 | WL | A | A | NTNC | 450 | N | GW |
| MADERA | LPA50 - MADERA COUNTY | KIDZ CAN 2 | SOURCE WELL 1 | CA2000840 001 001 | GW | TRUE | DW-2025-0002-Update | CA2000840 | 001 | 001 | WL | A | A | NTNC | 48 | N | GW |
| MADERA | LPA50 - MADERA COUNTY | SIERRA VIEW SCHOOL | WELL 3 - DRILLED 2016 | CA2000846 003 003 | GW | TRUE | DW-2025-0002-Update | CA2000846 | 003 | 003 | WL | A | A | NTNC | 250 | T | GW |
| MADERA | LPA50 - MADERA COUNTY | BLACKHAWK CENTER WATER SYSTEM | SOURCE WELL 1 | CA2000848 001 001 | GW | TRUE | DW-2025-0002-Update | CA2000848 | 001 | 001 | WL | A | A | NTNC | 143 | T | GW |
| MADERA | LPA50 - MADERA COUNTY | AGRILAND FARMING | SOURCE WELL 1 | CA2000866 001 001 | GW | TRUE | DW-2025-0002-Update | CA2000866 | 001 | 001 | WL | A | A | NTNC | 60 | N | GW |
| MADERA | DISTRICT 11 - MERCED | YOSEMITE SPRING PARK UTIL CO | WELL 01E - RAW | CA2010005 003 003 | GW | TRUE | DW-2025-0002-Update | CA2010005 | 003 | 003 | WL | A | A | C | 5300 | T | GW |
| MADERA | DISTRICT 11 - MERCED | YOSEMITE SPRING PARK UTIL CO | WELL 40A - RAW | CA2010005 021 021 | GW | TRUE | DW-2025-0002-Update | CA2010005 | 021 | 021 | WL | A | A | C | 5300 | T | GW |
| MADERA | DISTRICT 11 - MERCED | YOSEMITE SPRING PARK UTIL CO | WELL 48A - RAW | CA2010005 043 043 | GW | TRUE | DW-2025-0002-Update | CA2010005 | 043 | 043 | WL | A | A | C | 5300 | T | GW |
| MADERA | DISTRICT 11 - MERCED | BAKMAN WATER-ROLLING HILLS | WELL 03 - RAW | CA2010009 007 007 | GW | TRUE | DW-2025-0002-Update | CA2010009 | 007 | 007 | WL | A | A | C | 1107 | T | GW |
| MADERA | DISTRICT 11 - MERCED | MADERA VALLEY WATER COMPANY | WELL 01 | CA2010010 001 001 | GW | TRUE | DW-2025-0002-Update | CA2010010 | 001 | 001 | WL | A | A | C | 6494 | T | GW |
| MADERA | DISTRICT 11 - MERCED | MADERA VALLEY WATER COMPANY | WELL 06 | CA2010010 004 004 | GW | TRUE | DW-2025-0002-Update | CA2010010 | 004 | 004 | WL | A | A | C | 6494 | T | GW |
| MADERA | DISTRICT 11 - MERCED | MADERA VALLEY WATER COMPANY | WELL 10 | CA2010010 005 005 | GW | TRUE | DW-2025-0002-Update | CA2010010 | 005 | 005 | WL | A | A | C | 6494 | T | GW |
| MADERA | DISTRICT 11 - MERCED | MADERA VALLEY WATER COMPANY | WELL 04 | CA2010010 006 006 | GW | TRUE | DW-2025-0002-Update | CA2010010 | 006 | 006 | WL | A | A | C | 6494 | T | GW |
| MADERA | DISTRICT 11 - MERCED | MADERA VALLEY WATER COMPANY | WELL 05 - NEW WELL | CA2010010 007 007 | GW | TRUE | DW-2025-0002-Update | CA2010010 | 007 | 007 | WL | A | A | C | 6494 | T | GW |
| MARIN | DISTRICT 25 - MARIN | MARIN FRENCH CHEESE CO | WELL-02 | CA2100527 006 006 | GW | TRUE | DW-2025-0002-Update | CA2100527 | 006 | 006 | WL | A | A | NTNC | 143 | N | SW |
| MARIN | DISTRICT 25 - MARIN | MARIN FRENCH CHEESE CO | WELL-04 | CA2100527 007 007 | GW | TRUE | DW-2025-0002-Update | CA2100527 | 007 | 007 | WL | A | A | NTNC | 143 | N | SW |
| MARIN | DISTRICT 25 - MARIN | TOMALES HIGH SCHOOL | WELL 02 | CA2100538 002 002 | GW | TRUE | DW-2025-0002-Update | CA2100538 | 002 | 002 | WL | A | A | NTNC | 200 | T | GW |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | HORIZONTAL WELL #1 | CA2100584 001 001 | GW | TRUE | DW-2025-0002-Update | CA2100584 | 001 | 001 | WL | A | A | NTNC | 66 | T | SW |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | SPRING PRE 1990 #2 | CA2100584 002 002 | GU | TRUE | DW-2025-0002-Update | CA2100584 | 002 | 002 | SP | A | A | NTNC | 66 | T | SW |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | SPRING PRE 1990 #3 | CA2100584 003 003 | GU | TRUE | DW-2025-0002-Update | CA2100584 | 003 | 003 | SP | A | A | NTNC | 66 | T | SW |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | HORIZONTAL WELL #4 | CA2100584 004 004 | GU | TRUE | DW-2025-0002-Update | CA2100584 | 004 | 004 | WL | A | A | NTNC | 66 | T | SW |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | HORIZONTAL WELL #5 | CA2100584 005 005 | GU | TRUE | DW-2025-0002-Update | CA2100584 | 005 | 005 | WL | A | A | NTNC | 66 | T | SW |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | SPRING PRE 1990 #6 | CA2100584 006 006 | GU | TRUE | DW-2025-0002-Update | CA2100584 | 006 | 006 | SP | A | A | NTNC | 66 | T | SW |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | SPRING PRE 1990 #7 | CA2100584 007 007 | GU | TRUE | DW-2025-0002-Update | CA2100584 | 007 | 007 | SP | A | A | NTNC | 66 | T | SW |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | SPRING PRE 1990 #8 | CA2100584 008 008 | GU | TRUE | DW-2025-0002-Update | CA2100584 | 008 | 008 | SP | A | A | NTNC | 66 | T | SW |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | DOWNGRADIENT COLLECTOR #9 | CA2100584 009 009 | SW | TRUE | DW-2025-0002-Update | CA2100584 | 009 | 009 | IN | A | A | NTNC | 66 | T | SW |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | SPRING PRE 1990 #10 | CA2100584 010 010 | GU | TRUE | DW-2025-0002-Update | CA2100584 | 010 | 010 | SP | A | A | NTNC | 66 | T | SW |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | HORIZONTAL WELL #12 | CA2100584 012 012 | GU | TRUE | DW-2025-0002-Update | CA2100584 | 012 | 012 | WL | A | A | NTNC | 66 | T | SW |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | SPRING PRE 1990 #14 | CA2100584 014 014 | GU | TRUE | DW-2025-0002-Update | CA2100584 | 014 | 014 | SP | A | A | NTNC | 66 | T | SW |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | DOWNGRADIENT COLLECTOR #23 | CA2100584 023 023 | SW | TRUE | DW-2025-0002-Update | CA2100584 | 023 | 023 | IN | A | A | NTNC | 66 | T | SW |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | DOWNGRADIENT COLLECTOR #33 | CA2100584 033 033 | SW | TRUE | DW-2025-0002-Update | CA2100584 | 033 | 033 | IN | A | A | NTNC | 66 | T | SW |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | DOWNGRADIENT COLLECTOR #98 | CA2100584 098 098 | SW | TRUE | DW-2025-0002-Update | CA2100584 | 098 | 098 | IN | A | A | NTNC | 66 | T | SW |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | DOWNGRADIENT COLLECTOR #99 | CA2100584 099 099 | SW | TRUE | DW-2025-0002-Update | CA2100584 | 099 | 099 | IN | A | A | NTNC | 66 | T | SW |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | GW WELL #1 | CA2100584 101 101 | GW | TRUE | DW-2025-0002-Update | CA2100584 | 101 | 101 | WL | A | A | NTNC | 66 | T | SW |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | GW WELL #2 | CA2100584 102 102 | GW | TRUE | DW-2025-0002-Update | CA2100584 | 102 | 102 | WL | A | A | NTNC | 66 | T | SW |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | HIGHLAND WELL - SURFACE INFLUENCE | CA2110004 004 004 | GU | TRUE | DW-2025-0002-Update | CA2110004 | 004 | 004 | WL | A | A | C | 583 | T | SW |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | RANCH TANK WELL | CA2110004 007 007 | GW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | CA2110004 | 007 | 007 | WL | A | A | C | 583 | T | SW |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | FITZHENRY CREEK - INTAKE - RAW XCLD | CA2110004 009 009 | SW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | CA2110004 | 009 | 009 | IN | A | A | C | 583 | T | SW |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | LOWER STINSON GULCH INTAKE XCLD | CA2110004 010 010 | SW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | CA2110004 | 010 | 010 | IN | A | A | C | 583 | T | SW |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | COMBINED TREATMENT PLANT INFLUENT - RAW | CA2110004 020 020 | SW | TRUE | DW-2025-0002-Update | CA2110004 | 020 | 020 | IN | A | A | C | 583 | T | SW |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | ALDER GROVE WELL 03 | CA2110004 022 022 | GW | TRUE | DW-2025-0002-Update | CA2110004 | 022 | 022 | WL | A | A | C | 583 | T | SW |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | RANCH TANK WELL 02 | CA2110004 027 027 | GW | TRUE | DW-2025-0002-Update | CA2110004 | 027 | 027 | WL | A | A | C | 583 | T | SW |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | UPPER STINSON GULCH INTAKE 1 - RAW-XCLD | CA2110004 028 028 | SW | TRUE | DW-2025-0002-Update | CA2110004 | 028 | 028 | IN | A | A | C | 583 | N | SW |
| MARIPOSA | DISTRICT 11 - MERCED | MCUSD - WOODLAND ELEMENTARY SCHOOL | WELL 02 (REPLACEMENT) | CA2210910 003 003 | GW | TRUE | DW-2025-0002-Update | CA2210910 | 003 | 003 | WL | A | A | NTNC | 466 | T | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | PINE MOUNTAIN MUTUAL WATER CO. | CHINQUAPIN LAKE INTAKE - RAW | CA2300591 003 003 | SW | TRUE | DW-2025-0002-Update | CA2300591 | 003 | 003 | IN | A | A | C | 310 | T | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | PINE MOUNTAIN MUTUAL WATER CO. | WELL 01 | CA2300591 004 004 | GW | TRUE | DW-2025-0002-Update | CA2300591 | 004 | 004 | WL | A | A | C | 310 | T | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | PINE MOUNTAIN MUTUAL WATER CO. | WELL 02 | CA2300591 005 005 | GW | TRUE | DW-2025-0002-Update | CA2300591 | 005 | 005 | WL | A | A | C | 310 | T | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | CASPAR SOUTH SERVICE COMPANY | WELL 16A | CA2300610 004 004 | GU | TRUE | DW-2025-0002-Update | CA2300610 | 004 | 004 | WL | A | A | C | 188 | T | GU |
| MENDOCINO | DISTRICT 03 - MENDOCINO | CASPAR SOUTH SERVICE COMPANY | WELL 05 | CA2300610 005 005 | GU | TRUE | DW-2025-0002-Update | CA2300610 | 005 | 005 | WL | A | A | C | 188 | T | GU |
| MENDOCINO | DISTRICT 03 - MENDOCINO | CASPAR SOUTH SERVICE COMPANY | WELL 06 | CA2300610 006 006 | GU | TRUE | DW-2025-0002-Update | CA2300610 | 006 | 006 | WL | A | A | C | 188 | T | GU |
| MENDOCINO | DISTRICT 03 - MENDOCINO | CASPAR SOUTH SERVICE COMPANY | WELL 01B | CA2300610 007 007 | GU | TRUE | DW-2025-0002-Update | CA2300610 | 007 | 007 | WL | A | A | C | 188 | T | GU |
| MENDOCINO | DISTRICT 03 - MENDOCINO | CASPAR SOUTH SERVICE COMPANY | WELL 10 | CA2300610 008 008 | GU | TRUE | DW-2025-0002-Update | CA2300610 | 008 | 008 | WL | A | A | C | 188 | T | GU |
| MENDOCINO | DISTRICT 03 - MENDOCINO | CASPAR SOUTH SERVICE COMPANY | WELL 19 | CA2300610 009 009 | GU | TRUE | DW-2025-0002-Update | CA2300610 | 009 | 009 | WL | A | A | C | 188 | T | GU |
| MENDOCINO | DISTRICT 03 - MENDOCINO | CASPAR SOUTH SERVICE COMPANY | WELL 21 | CA2300610 012 012 | GU | TRUE | DW-2025-0002-Update | CA2300610 | 012 | 012 | WL | A | A | C | 188 | T | GU |
| MENDOCINO | DISTRICT 03 - MENDOCINO | CASPAR SOUTH SERVICE COMPANY | WELL 23 | CA2300610 013 013 | GU | TRUE | DW-2025-0002-Update | CA2300610 | 013 | 013 | WL | A | A | C | 188 | T | GU |
| MENDOCINO | DISTRICT 03 - MENDOCINO | LITTLE RIVER INN | WELL 01 | CA2300617 001 001 | GW | TRUE | DW-2025-0002-Update | CA2300617 | 001 | 001 | WL | A | A | NTNC | 95 | T | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MENDOCINO HOTEL | SHALLOW KELLEY WELL-OWNED BY 2300880 | CA2300628 001 001 | GW | TRUE | DW-2025-0002-Update | CA2300628 | 001 | 001 | WL | A | A | NTNC | 50 | N | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MENDOCINO HOTEL | HEESER WELL | CA2300628 003 003 | GW | TRUE | DW-2025-0002-Update | CA2300628 | 003 | 003 | WL | A | A | NTNC | 50 | T | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | RIDGEWOOD WATER SYSTEM | TUNNEL SPRING (SPRING D) | CA2300708 004 004 | GU | TRUE | DW-2025-0002-Update | CA2300708 | 004 | 004 | SP | A | A | C | 265 | T | GU |
| MENDOCINO | DISTRICT 03 - MENDOCINO | RIDGEWOOD WATER SYSTEM | RAILROAD SPRING | CA2300708 009 009 | GU | TRUE | DW-2025-0002-Update | CA2300708 | 009 | 009 | SP | A | A | C | 265 | T | GU |
| MENDOCINO | DISTRICT 03 - MENDOCINO | CREEKSIDE CABINS & RV RESORT | WELL 01 | CA2300717 001 001 | GW | TRUE | DW-2025-0002-Update | CA2300717 | 001 | 001 | WL | A | A | C | 124 | T | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | GREEN REAL ESTATE ENTERPRISES LLC | WELL 03 | CA2300804 005 005 | GW | TRUE | DW-2025-0002-Update | CA2300804 | 005 | 005 | WL | A | A | NTNC | 108 | T | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | WHALE GULCH SCHOOL | SYREETA CREEK | CA2300847 001 001 | SW | TRUE | DW-2025-0002-Update | CA2300847 | 001 | 001 | IN | A | A | NTNC | 60 | T | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | EEL RIVER CHARTER SCHOOL | WELL 01 | CA2300863 001 001 | GW | TRUE | DW-2025-0002-Update | CA2300863 | 001 | 001 | WL | A | A | NTNC | 75 | T | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | ROEDERER ESTATE WINERY | WELL 03 | CA2300907 001 001 | GW | TRUE | DW-2025-0002-Update | CA2300907 | 001 | 001 | WL | A | A | NTNC | 25 | T | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | FORT BRAGG, CITY OF | NEWMAN GULCH INTAKE | CA2310001 001 001 | SW | TRUE | DW-2025-0002-Update | CA2310001 | 001 | 001 | IN | A | A | C | 6919 | N | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | FORT BRAGG, CITY OF | NOYO RIVER PUMP STATION | CA2310001 002 002 | SW | TRUE | DW-2025-0002-Update | CA2310001 | 002 | 002 | IN | A | A | C | 6919 | N | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | FORT BRAGG, CITY OF | SIMPSON CREEK INTAKE (WATERFALL GULCH) | CA2310001 003 003 | SW | TRUE | DW-2025-0002-Update | CA2310001 | 003 | 003 | IN | A | A | C | 6919 | N | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | NORTH GUALALA WATER COMPANY | BIG GULCH INTAKE | CA2310007 001 001 | SW | TRUE | DW-2025-0002-Update | CA2310007 | 001 | 001 | IN | A | A | C | 2593 | T | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | NORTH GUALALA WATER COMPANY | ROBINSON GULCH INTAKE | CA2310007 005 005 | SW | TRUE | DW-2025-0002-Update | CA2310007 | 005 | 005 | IN | A | A | C | 2593 | T | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | BROOKTRAILS TOWNSHIP CSD | LAKE ADA ROSE | CA2310009 001 001 | SW | TRUE | DW-2025-0002-Update | CA2310009 | 001 | 001 | IN | A | A | C | 3632 | T | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | IRISH BEACH WATER DISTRICT | IRISH GULCH LOWER INTAKE | CA2310012 001 001 | SW | TRUE | DW-2025-0002-Update | CA2310012 | 001 | 001 | IN | A | A | C | 254 | T | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | IRISH BEACH WATER DISTRICT | IRISH GULCH UPPER INTAKE | CA2310012 002 002 | SW | TRUE | DW-2025-0002-Update | CA2310012 | 002 | 002 | IN | A | A | C | 254 | T | SW |
| MERCED | DISTRICT 11 - MERCED | TURLOCK AUCTION YARD, INC. | WELL-S.W. OF OFFICE/CAFE | CA2400014 001 001 | GW | TRUE | DW-2025-0002-Update | CA2400014 | 001 | 001 | WL | A | A | NTNC | 170 | N | GW |
| MERCED | DISTRICT 11 - MERCED | LIBERTY PACKING COMPANY LLC | WELL NO. 3 | CA2400051 012 012 | GW | TRUE | DW-2025-0002-Update | CA2400051 | 012 | 012 | WL | A | A | NTNC | 1020 | N | GW |
| MERCED | DISTRICT 11 - MERCED | LIBERTY PACKING COMPANY LLC | WELL NO. 4 | CA2400051 013 013 | GW | TRUE | DW-2025-0002-Update | CA2400051 | 013 | 013 | WL | A | A | NTNC | 1020 | N | GW |
| MERCED | DISTRICT 11 - MERCED | LIBERTY PACKING COMPANY LLC | WELL NO. 6 | CA2400051 016 016 | GW | TRUE | DW-2025-0002-Update | CA2400051 | 016 | 016 | WL | A | A | NTNC | 1020 | N | GW |
| MERCED | DISTRICT 11 - MERCED | PLANADA ELEMENTARY SCHOOL | SYSTEM WELL 1-S.E.CORNER OF SCHL GRNDS | CA2400066 001 001 | GW | TRUE | DW-2025-0002-Update | CA2400066 | 001 | 001 | WL | A | A | NTNC | 567 | N | GW |
| MERCED | DISTRICT 11 - MERCED | THE MORNING STAR PACKING COMPANY | WELL 1-S.E. OF PLANT/OFFICE | CA2400175 001 001 | GW | TRUE | DW-2025-0002-Update | CA2400175 | 001 | 001 | WL | A | A | NTNC | 650 | N | GW |
| MERCED | DISTRICT 11 - MERCED | THE MORNING STAR PACKING COMPANY | WELL 2-N. OF MAINT. BLDG. | CA2400175 002 002 | GW | TRUE | DW-2025-0002-Update | CA2400175 | 002 | 002 | WL | A | A | NTNC | 650 | N | GW |
| MERCED | DISTRICT 11 - MERCED | THE MORNING STAR PACKING COMPANY | WELL 4 - CENTER OF PLANT | CA2400175 013 013 | GW | TRUE | DW-2025-0002-Update | CA2400175 | 013 | 013 | WL | A | A | NTNC | 650 | N | GW |
| MERCED | DISTRICT 11 - MERCED | THE MORNING STAR PACKING COMPANY | WELL 5 - BY MAIN ENTRANCE | CA2400175 014 014 | GW | TRUE | DW-2025-0002-Update | CA2400175 | 014 | 014 | WL | A | A | NTNC | 650 | N | GW |
| MERCED | DISTRICT 11 - MERCED | SAN JOAQUIN VALLEY NATIONAL CEMETERY | CAL AQUEDUCT & MC CABE ROAD S SIDE | CA2400200 001 001 | SW | TRUE | DW-2025-0002-Update | CA2400200 | 001 | 001 | IN | A | A | NTNC | 30 | T | SW |
| MERCED | DISTRICT 11 - MERCED | JOSEPH GALLO CHEESE CO. | WELL NO. 4 | CA2400206 004 004 | GW | TRUE | DW-2025-0002-Update | CA2400206 | 004 | 004 | WL | A | A | NTNC | 407 | N | GW |
| MERCED | DISTRICT 11 - MERCED | CAL TRANS CHP CHOWCHILLA RIVER FACILITY | WELL 1 - S END OF FACILITY | CA2400216 001 001 | GW | TRUE | DW-2025-0002-Update | CA2400216 | 001 | 001 | WL | A | A | NTNC | 25 | N | GW |
| MERCED | DISTRICT 11 - MERCED | AV THOMAS PRODUCE, INC. | WELL 3 NE (DRILLED 2012 | CA2400232 003 003 | GW | TRUE | DW-2025-0002-Update | CA2400232 | 003 | 003 | WL | A | A | NTNC | 206 | N | GW |
| MERCED | DISTRICT 11 - MERCED | AV THOMAS PRODUCE, INC. | WELL 4 | CA2400232 004 004 | GW | TRUE | DW-2025-0002-Update | CA2400232 | 004 | 004 | WL | A | A | NTNC | 206 | N | GW |
| MERCED | DISTRICT 11 - MERCED | DASH DREAM PLANT | WELL NO. 1 | CA2400332 001 001 | GW | TRUE | DW-2025-0002-Update | CA2400332 | 001 | 001 | WL | A | A | NTNC | 34 | N | GW |
| MERCED | DISTRICT 11 - MERCED | GEMPERLE EGG RANCH | WELL NO. 3 | CA2400343 003 003 | GW | TRUE | DW-2025-0002-Update | CA2400343 | 003 | 003 | WL | A | A | NTNC | 55 | T | GW |
| MODOC | DISTRICT 02 - LASSEN | MODOC VINEYARD ACADEMY | WELL 2 (2007) | CA2500513 002 002 | GW | TRUE | DW-2025-0002-Update | CA2500513 | 002 | 002 | WL | A | A | NTNC | 53 | N | GW |
| MODOC | DISTRICT 02 - LASSEN | CAL FIRE-DEVIL'S GARDEN CAMP | DEVILS GARDEN WELL | CA2510800 001 001 | GW | TRUE | DW-2025-0002-Update | CA2510800 | 001 | 001 | WL | A | A | NTNC | 120 | N | GW |
| MONO | LPA56 - MONO COUNTY | LOWER ROCK CREEK MUTUAL WATER CO. | WELL 1 | CA2600538 001 001 | GW | TRUE | DW-2025-0002-Update | CA2600538 | 001 | 001 | WL | A | A | C | 310 | N | GW |
| MONO | LPA56 - MONO COUNTY | LOWER ROCK CREEK MUTUAL WATER CO. | WELL 2 | CA2600538 003 003 | GW | TRUE | DW-2025-0002-Update | CA2600538 | 003 | 003 | WL | A | A | C | 310 | N | GW |
| MONO | LPA56 - MONO COUNTY | CROWLEY LAKE MUTUAL WATER COMPANY | WELL 2 | CA2600546 002 002 | GW | TRUE | DW-2025-0002-Update | CA2600546 | 002 | 002 | WL | A | A | C | 175 | N | GW |
| MONO | LPA56 - MONO COUNTY | CROWLEY LAKE TRAILER PARK | WELL 1-001 | CA2600547 001 001 | GW | TRUE | DW-2025-0002-Update | CA2600547 | 001 | 001 | WL | A | A | C | 230 | N | GW |
| MONO | LPA56 - MONO COUNTY | CROWLEY LAKE TRAILER PARK | WELL 3-002 | CA2600547 002 002 | GW | TRUE | DW-2025-0002-Update | CA2600547 | 002 | 002 | WL | A | A | C | 230 | N | GW |
| MONO | LPA56 - MONO COUNTY | COLEVILLE HIGH SCHOOL | WELL 1 | CA2600570 001 001 | GW | TRUE | DW-2025-0002-Update | CA2600570 | 001 | 001 | WL | A | A | NTNC | 216 | T | GW |
| MONO | LPA56 - MONO COUNTY | COLEVILLE HIGH SCHOOL | WELL 2 | CA2600570 002 002 | GW | TRUE | DW-2025-0002-Update | CA2600570 | 002 | 002 | WL | A | A | NTNC | 216 | T | GW |
| MONO | LPA56 - MONO COUNTY | MOUNTAIN MEADOWS MWC | WELL 3 - MEADOW | CA2600620 003 003 | GW | TRUE | DW-2025-0002-Update | CA2600620 | 003 | 003 | WL | A | A | C | 505 | N | GW |
| MONO | LPA56 - MONO COUNTY | MOUNTAIN MEADOWS MWC | WELL 5 | CA2600620 005 005 | GW | TRUE | DW-2025-0002-Update | CA2600620 | 005 | 005 | WL | A | A | C | 505 | N | GW |
| MONO | LPA56 - MONO COUNTY | SIERRA EAST HOA | WELL 3 | CA2600622 004 004 | GW | TRUE | DW-2025-0002-Update | CA2600622 | 004 | 004 | WL | A | A | C | 84 | N | GW |
| MONO | LPA56 - MONO COUNTY | WHEELER CREST CSD | WELL 02 | CA2600714 002 002 | GW | TRUE | DW-2025-0002-Update | CA2600714 | 002 | 002 | WL | A | A | C | 86 | N | GW |
| MONO | LPA56 - MONO COUNTY | WHEELER CREST CSD | WELL 04 | CA2600714 003 003 | GW | TRUE | DW-2025-0002-Update | CA2600714 | 003 | 003 | WL | A | A | C | 86 | N | GW |
| MONO | LPA56 - MONO COUNTY | WHEELER CREST CSD | WELL 05 | CA2600714 005 005 | GW | TRUE | DW-2025-0002-Update | CA2600714 | 005 | 005 | WL | A | A | C | 86 | N | GW |
| MONO | DISTRICT 13 - SAN BERNARDINO | MAMMOTH CWD | LAKE MARY RAW WATER | CA2610001 003 003 | SW | TRUE | DW-2025-0002-Update | CA2610001 | 003 | 003 | IN | A | A | C | 8234 | T | SW |
| MONO | DISTRICT 13 - SAN BERNARDINO | MAMMOTH CWD | WELL 01 | CA2610001 005 005 | GW | TRUE | DW-2025-0002-Update | CA2610001 | 005 | 005 | WL | A | A | C | 8234 | T | SW |
| MONO | DISTRICT 13 - SAN BERNARDINO | MAMMOTH CWD | WELL 06 | CA2610001 007 007 | GW | TRUE | DW-2025-0002-Update | CA2610001 | 007 | 007 | WL | A | A | C | 8234 | T | SW |
| MONO | DISTRICT 13 - SAN BERNARDINO | MAMMOTH CWD | WELL 10 | CA2610001 009 009 | GW | TRUE | DW-2025-0002-Update | CA2610001 | 009 | 009 | WL | A | A | C | 8234 | T | SW |
| MONO | DISTRICT 13 - SAN BERNARDINO | MAMMOTH CWD | WELL 25 | CA2610001 012 012 | GW | TRUE | DW-2025-0002-Update | CA2610001 | 012 | 012 | WL | A | A | C | 8234 | T | SW |
| MONO | DISTRICT 13 - SAN BERNARDINO | MAMMOTH CWD | WELL 15 | CA2610001 015 015 | GW | TRUE | DW-2025-0002-Update | CA2610001 | 015 | 015 | WL | A | A | C | 8234 | T | SW |
| MONO | DISTRICT 13 - SAN BERNARDINO | MAMMOTH CWD | WELL 18 | CA2610001 017 017 | GW | TRUE | DW-2025-0002-Update | CA2610001 | 017 | 017 | WL | A | A | C | 8234 | T | SW |
| MONO | DISTRICT 13 - SAN BERNARDINO | MAMMOTH CWD | WELL 20 | CA2610001 018 018 | GW | TRUE | DW-2025-0002-Update | CA2610001 | 018 | 018 | WL | A | A | C | 8234 | T | SW |
| MONO | DISTRICT 13 - SAN BERNARDINO | MAMMOTH CWD | WELL 17 | CA2610001 019 019 | GW | TRUE | DW-2025-0002-Update | CA2610001 | 019 | 019 | WL | A | A | C | 8234 | T | SW |
| MONO | DISTRICT 13 - SAN BERNARDINO | MAMMOTH CWD | WELL 32 | CA2610001 020 020 | GW | TRUE | DW-2025-0002-Update | CA2610001 | 020 | 020 | WL | A | A | C | 8234 | T | SW |
| MONO | LPA56 - MONO COUNTY | LEE VINING PUBLIC UTILITY DISTRICT | LEE VINING MAIN SPRING (NEW) | CA2610005 003 003 | GW | TRUE | DW-2025-0002-Update | CA2610005 | 003 | 003 | SP | A | A | C | 672 | T | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | LEAFWOOD COMMUNITY WA | WELL 01 | CA2700624 001 001 | GW | TRUE | DW-2025-0002-Update | CA2700624 | 001 | 001 | WL | A | A | C | 64 | N | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | MORO COJO MWA | WELL 02 (ACTIVE) | CA2700656 002 002 | GW | TRUE | DW-2025-0002-Update | CA2700656 | 002 | 002 | WL | A | A | C | 67 | T | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | MORO COJO MWA | WELL 05 | CA2700656 006 006 | GW | TRUE | DW-2025-0002-Update | CA2700656 | 006 | 006 | WL | A | A | C | 67 | T | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | MORO COJO MWA | WELL 04 | CA2700656 007 007 | GW | TRUE | DW-2025-0002-Update | CA2700656 | 007 | 007 | WL | A | A | C | 67 | T | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | PESANTE RD WS #06 | WELL 01 | CA2700691 001 001 | GW | TRUE | DW-2025-0002-Update | CA2700691 | 001 | 001 | WL | A | A | C | 50 | N | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | ALTMAN PLANTS WS #04 -ESP 420 (PREV CS1) | WELL 01 | CA2700853 001 001 | GW | TRUE | DW-2025-0002-Update | CA2700853 | 001 | 001 | WL | A | A | NTNC | 250 | N | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | BUD ANTLE, LLC- MARINA FACILITY WS | WELL 02 | CA2700998 004 004 | GW | TRUE | DW-2025-0002-Update | CA2700998 | 004 | 004 | WL | A | A | NTNC | 151 | T | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | APPLE AVE WS #02 | WELL 02 | CA2701034 003 003 | GW | TRUE | DW-2025-0002-Update | CA2701034 | 003 | 003 | WL | A | A | C | 75 | N | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | PRUNEDALE SHOPPING CENTER WS | WELL 01 | CA2701231 001 001 | GW | TRUE | DW-2025-0002-Update | CA2701231 | 001 | 001 | WL | A | A | NTNC | 1650 | N | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | CARMEL RIVIERA MWC | WELL 01 | CA2701254 001 001 | GU | TRUE | DW-2025-0002-Update | CA2701254 | 001 | 001 | WL | A | A | C | 584 | T | SW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | CARMEL RIVIERA MWC | WELL 02 | CA2701254 002 002 | GU | TRUE | DW-2025-0002-Update | CA2701254 | 002 | 002 | WL | A | A | C | 584 | T | SW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | CARMEL RIVIERA MWC | WELL 03 | CA2701254 003 003 | GU | TRUE | DW-2025-0002-Update | CA2701254 | 003 | 003 | WL | A | A | C | 584 | T | SW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | CARMEL RIVIERA MWC | WELL 05 | CA2701254 005 005 | GW | TRUE | DW-2025-0002-Update | CA2701254 | 005 | 005 | WL | A | A | C | 584 | T | SW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | CARMEL RIVIERA MWC | WELL 06 | CA2701254 006 006 | GW | TRUE | DW-2025-0002-Update | CA2701254 | 006 | 006 | WL | A | A | C | 584 | T | SW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | CARMEL RIVIERA MWC | WELL 09 | CA2701254 009 009 | GW | TRUE | DW-2025-0002-Update | CA2701254 | 009 | 009 | WL | A | A | C | 584 | T | SW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | CARMEL RIVIERA MWC | MALPASO CREEK INTAKE | CA2701254 010 010 | SW | TRUE | DW-2025-0002-Update | CA2701254 | 010 | 010 | IN | A | A | C | 584 | T | SW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | CARMEL RIVIERA MWC | WELL 11 | CA2701254 011 011 | GW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | CA2701254 | 011 | 011 | WL | A | A | C | 584 | | SW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | CARMEL RIVIERA MWC | WELL 12 | CA2701254 012 012 | GW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | CA2701254 | 012 | 012 | WL | A | A | C | 584 | | SW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | CARMEL RIVIERA MWC | WELL 14 | CA2701254 014 014 | GW | TRUE | DW-2025-0002-Update | CA2701254 | 014 | 014 | WL | A | A | C | 584 | T | SW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | CARMEL RIVIERA MWC | WELL 15 | CA2701254 015 015 | GW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | CA2701254 | 015 | 015 | WL | A | A | C | 584 | | SW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | CARMEL RIVIERA MWC | WELL 16 | CA2701254 016 016 | GW | TRUE | DW-2025-0002-Update | CA2701254 | 016 | 016 | WL | A | A | C | 584 | T | SW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | CARMEL RIVIERA MWC | WELL 17 | CA2701254 017 017 | GW | TRUE | DW-2025-0002-Update | CA2701254 | 017 | 017 | WL | A | A | C | 584 | T | SW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | CARMEL RIVIERA MWC | WELL 18 | CA2701254 018 018 | GW | TRUE | DW-2025-0002-Update | CA2701254 | 018 | 018 | WL | A | A | C | 584 | T | SW |
| MONTEREY | DISTRICT 30 - BIG SUR | NEPENTHE WS | WELL 01 | CA2701280 002 002 | GW | TRUE | DW-2025-0002-Update | CA2701280 | 002 | 002 | WL | A | A | C | 618 | T | SW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | HARBOR VIEW WA | WELL 01 | CA2701498 001 001 | GW | TRUE | DW-2025-0002-Update | CA2701498 | 001 | 001 | WL | A | A | C | 75 | N | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | GOLDEN STATE VINTNERS WS | WELL 02 | CA2701550 002 002 | GW | TRUE | DW-2025-0002-Update | CA2701550 | 002 | 002 | WL | A | A | NTNC | 70 | T | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | POND-DEROSA OAKS WC | WELL 02 | CA2701553 002 002 | GW | TRUE | DW-2025-0002-Update | CA2701553 | 002 | 002 | WL | A | A | C | 216 | N | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | TASSAJARA SPRINGS WS | SPRING 01 | CA2701705 001 001 | SW | TRUE | DW-2025-0002-Update | CA2701705 | 001 | 001 | SP | A | A | C | 150 | T | SW |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTEREY | DISTRICT 30 - BIG SUR | TASSAJARA SPRINGS WS | SPRING 02 | CA2701705 002 00 | SW | TRUE | DW-2025-0002-Update | CA270170 | 002 | 002 | SP | A | A | C | 150 | T | SW |
| MONTEREY | DISTRICT 30 - BIG SUR | CALIFORNIA ORCHARD WS | WELL 09 | CA2701742 006 00 | GW | TRUE | DW-2025-0002-Update | CA270174 | 006 | 006 | WL | A | A | C | 150 | N | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | MONTEREY MUSHROOMS - HALL RD | WELL 01 | CA2701876 001 00 | GW | TRUE | DW-2025-0002-Update | CA270187 | 001 | 001 | WL | A | A | NTNC | 25 | T | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | MORO RD WS #09 | WELL 02 | CA2701926 002 00 | GW | TRUE | DW-2025-0002-Update | CA270192 | 002 | 002 | WL | A | A | C | 210 | T | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | MONTEREY MUSHROOMS - MAHER CRT | WELL 05 | CA2701940 004 00 | GW | TRUE | DW-2025-0002-Update | CA270194 | 004 | 004 | WL | A | A | NTNC | 554 | T | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | MISIONERO VEGETABLES WS | WELL 01 (TEMPORARILY OUT OF SERVICE) | CA2701946 001 00 | GW | TRUE | DW-2025-0002-Update | CA270194 | 001 | 001 | WL | A | A | NTNC | 61 | T | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | MISIONERO VEGETABLES WS | WELL 03 (NEW) | CA2701946 004 00 | GW | TRUE | DW-2025-0002-Update | CA270194 | 004 | 004 | WL | A | A | NTNC | 61 | T | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | POST RANCH INN WS | WELL 03 (EAST MEADOW) | CA2702299 002 00 | GW | TRUE | DW-2025-0002-Update | CA270229 | 002 | 002 | WL | A | A | C | 416 | T | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | POST RANCH INN WS | WELL 04 (STAFF HOUSING) | CA2702299 003 00 | GW | TRUE | DW-2025-0002-Update | CA270229 | 003 | 003 | WL | A | A | C | 416 | T | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | POST RANCH INN WS | WELL 09 (BRIDGE WELL) | CA2702299 010 01 | GW | TRUE | DW-2025-0002-Update | CA270229 | 010 | 010 | WL | A | A | C | 416 | T | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | POST RANCH INN WS | WELL 11 | CA2702299 013 01 | GW | TRUE | DW-2025-0002-Update | CA270229 | 013 | 013 | WL | A | A | C | 416 | T | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | POST RANCH INN WS | WELL 10 -MEADOW WELL | CA2702299 032 03 | GW | TRUE | DW-2025-0002-Update | CA270229 | 032 | 032 | WL | A | A | C | 416 | T | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | VENTANA BIG SUR INN WS | MCCARTY SPRING | CA2702328 001 00 | GU | TRUE | DW-2025-0002-Update | CA270232 | 001 | 001 | SP | A | A | C | 193 | T | SW |
| MONTEREY | DISTRICT 30 - BIG SUR | VENTANA BIG SUR INN WS | LOWER/VENTANA SPRING | CA2702328 002 00 | GU | TRUE | DW-2025-0002-Update | CA270232 | 002 | 002 | SP | A | A | C | 193 | T | SW |
| MONTEREY | DISTRICT 30 - BIG SUR | VENTANA BIG SUR INN WS | POST CREEK GALLERIES | CA2702328 004 00 | SW | TRUE | DW-2025-0002-Update | CA270232 | 004 | 004 | IN | A | A | C | 193 | T | SW |
| MONTEREY | DISTRICT 30 - BIG SUR | VENTANA BIG SUR INN WS | UPPER WELL | CA2702328 005 00 | GU | TRUE | DW-2025-0002-Update | CA270232 | 005 | 005 | WL | A | A | C | 193 | T | SW |
| MONTEREY | DISTRICT 30 - BIG SUR | VENTANA BIG SUR INN WS | SITE 59 WELL | CA2702328 006 00 | GU | TRUE | DW-2025-0002-Update | CA270232 | 006 | 006 | WL | A | A | C | 193 | T | SW |
| MONTEREY | DISTRICT 30 - BIG SUR | VENTANA BIG SUR INN WS | LOWER WELL | CA2702328 007 00 | GU | TRUE | DW-2025-0002-Update | CA270232 | 007 | 007 | WL | A | A | C | 193 | T | SW |
| MONTEREY | DISTRICT 30 - BIG SUR | VENTANA BIG SUR INN WS | CAMPGROUND WELL | CA2702328 008 00 | GU | TRUE | DW-2025-0002-Update | CA270232 | 008 | 008 | WL | A | A | C | 193 | T | SW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL N21 | CA2702521 001 00 | GW | TRUE | DW-2025-0002-Update | CA270252 | 001 | 001 | WL | A | A | C | 966 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL T3 | CA2702521 004 00 | GW | TRUE | DW-2025-0002-Update | CA270252 | 004 | 004 | WL | A | A | C | 966 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL T21 | CA2702521 005 00 | GW | TRUE | DW-2025-0002-Update | CA270252 | 005 | 005 | WL | A | A | C | 966 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL T20 RAW | CA2702521 006 00 | GW | TRUE | DW-2025-0002-Update | CA270252 | 006 | 006 | WL | A | A | C | 966 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL N27 | CA2702521 010 01 | GW | TRUE | DW-2025-0002-Update | CA270252 | 010 | 010 | WL | A | A | C | 966 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL N28 | CA2702521 011 01 | GW | TRUE | DW-2025-0002-Update | CA270252 | 011 | 011 | WL | A | A | C | 966 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL N41 | CA2702521 012 01 | GW | TRUE | DW-2025-0002-Update | CA270252 | 012 | 012 | WL | A | A | C | 966 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL S1 | CA2702521 013 01 | GW | TRUE | DW-2025-0002-Update | CA270252 | 013 | 013 | WL | A | A | C | 966 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL R1 RAW | CA2702521 014 01 | GW | TRUE | DW-2025-0002-Update | CA270252 | 014 | 014 | WL | A | A | C | 966 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL S3 | CA2702521 015 01 | GW | TRUE | DW-2025-0002-Update | CA270252 | 015 | 015 | WL | A | A | C | 966 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL T29 | CA2702521 018 01 | GW | TRUE | DW-2025-0002-Update | CA270252 | 018 | 018 | WL | A | A | C | 966 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL N4 | CA2702521 019 01 | GW | TRUE | DW-2025-0002-Update | CA270252 | 019 | 019 | WL | A | A | C | 966 | N | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL N5 | CA2702521 020 02 | GW | TRUE | DW-2025-0002-Update | CA270252 | 020 | 020 | WL | A | A | C | 966 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL N6 RAW | CA2702521 021 02 | GW | TRUE | DW-2025-0002-Update | CA270252 | 021 | 021 | WL | A | A | C | 966 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL N7 | CA2702521 022 02 | GW | TRUE | DW-2025-0002-Update | CA270252 | 022 | 022 | WL | A | A | C | 966 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL N8 | CA2702521 023 02 | GW | TRUE | DW-2025-0002-Update | CA270252 | 023 | 023 | WL | A | A | C | 966 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL N30 | CA2702521 024 02 | GW | TRUE | DW-2025-0002-Update | CA270252 | 024 | 024 | WL | A | A | C | 966 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL N31 | CA2702521 025 02 | GW | TRUE | DW-2025-0002-Update | CA270252 | 025 | 025 | WL | A | A | C | 966 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL R42 RAW | CA2702521 027 02 | GW | TRUE | DW-2025-0002-Update | CA270252 | 027 | 027 | WL | A | A | C | 966 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL N12 | CA2702521 028 02 | GW | TRUE | DW-2025-0002-Update | CA270252 | 028 | 028 | WL | A | A | C | 966 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL N22 | CA2702521 029 02 | GW | TRUE | DW-2025-0002-Update | CA270252 | 029 | 029 | WL | A | A | C | 966 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL N23 | CA2702521 030 03 | GW | TRUE | DW-2025-0002-Update | CA270252 | 030 | 030 | WL | A | A | C | 966 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL N25 | CA2702521 031 03 | GW | TRUE | DW-2025-0002-Update | CA270252 | 031 | 031 | WL | A | A | C | 966 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL N24 | CA2702521 032 03 | GW | TRUE | DW-2025-0002-Update | CA270252 | 032 | 032 | WL | A | A | C | 966 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL N29 | CA2702521 033 03 | GW | TRUE | DW-2025-0002-Update | CA270252 | 033 | 033 | WL | A | A | C | 966 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL N51 - RAW | CA2702521 039 03 | GW | TRUE | DW-2025-0002-Update | CA270252 | 039 | 039 | WL | A | A | C | 966 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL N10 - RAW | CA2702521 041 04 | GW | TRUE | DW-2025-0002-Update | CA270252 | 041 | 041 | WL | A | A | C | 966 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL N52 RAW | CA2702521 042 04 | GW | TRUE | DW-2025-0002-Update | CA270252 | 042 | 042 | WL | A | A | C | 966 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL N54 RAW | CA2702521 044 04 | GW | TRUE | DW-2025-0002-Update | CA270252 | 044 | 044 | WL | A | A | C | 966 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL N62 - RAW | CA2702521 061 06 | GW | TRUE | DW-2025-0002-Update | CA270252 | 061 | 061 | WL | A | A | C | 966 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL N57 - RAW | CA2702521 062 06 | GW | TRUE | DW-2025-0002-Update | CA270252 | 062 | 062 | WL | A | A | C | 966 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL N60 - RAW | CA2702521 063 06 | GW | TRUE | DW-2025-0002-Update | CA270252 | 063 | 063 | WL | A | A | C | 966 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL N64 - RAW | CA2702521 064 06 | GW | TRUE | DW-2025-0002-Update | CA270252 | 064 | 064 | WL | A | A | C | 966 | T | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | MCCAHON FLORAL WS | WELL 01 | CA2703607 001 00 | GW | TRUE | DW-2025-0002-Update | CA270360 | 001 | 001 | WL | A | A | NTNC | 29 | N | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | HARRINGTON RD WS #07 | WELL 01 | CA2703620 001 00 | GW | TRUE | DW-2025-0002-Update | CA270362 | 001 | 001 | WL | A | A | NTNC | 26 | N | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | MERRILL GARDENS IRIS CANYON WS | WELL 01 | CA2703816 001 00 | GW | TRUE | DW-2025-0002-Update | CA270381 | 001 | 001 | WL | A | A | C | 161 | T | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | MERRILL GARDENS IRIS CANYON WS | WELL 02 | CA2703816 002 00 | GW | TRUE | DW-2025-0002-Update | CA270381 | 002 | 002 | WL | A | A | C | 161 | T | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | MERRILL GARDENS IRIS CANYON WS | WELL 03 | CA2703816 003 00 | GW | TRUE | DW-2025-0002-Update | CA270381 | 003 | 003 | WL | A | A | C | 161 | T | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | MERRILL GARDENS IRIS CANYON WS | WELL 04 | CA2703816 004 00 | GW | TRUE | DW-2025-0002-Update | CA270381 | 004 | 004 | WL | A | A | C | 161 | T | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | MERRILL GARDENS IRIS CANYON WS | WELL 05 | CA2703816 005 00 | GW | TRUE | DW-2025-0002-Update | CA270381 | 005 | 005 | WL | A | A | C | 161 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | FORT HUNTER LIGGETT | WELL P 382 - RAW | CA2710002 005 00 | GW | TRUE | DW-2025-0002-Update | CA271000 | 005 | 005 | WL | A | A | C | 2753 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | FORT HUNTER LIGGETT | WELL 383 - RAW | CA2710002 007 00 | GW | TRUE | DW-2025-0002-Update | CA271000 | 007 | 007 | WL | A | A | C | 2753 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | FORT HUNTER LIGGETT | WELL 380R - RAW | CA2710002 011 01 | GW | TRUE | DW-2025-0002-Update | CA271000 | 011 | 011 | WL | A | A | C | 2753 | T | GW |
| NAPA | LPA58 - NAPA COUNTY | CIRCLE OAKS WATER DISTRICT | WELL 001 END OF DOGWOOD COURT | CA2800521 001 00 | GW | TRUE | DW-2025-0002-Update | CA280052 | 001 | 001 | WL | A | A | C | 500 | T | SW |
| NAPA | LPA58 - NAPA COUNTY | CIRCLE OAKS WATER DISTRICT | COMBINED SURFACE SOURCES | CA2800521 004 00 | SW | TRUE | DW-2025-0002-Update | CA280052 | 004 | 004 | IN | A | A | C | 500 | T | SW |
| NAPA | LPA58 - NAPA COUNTY | MEYERS WATER CO. | WELL 003 | CA2800530 003 00 | GW | TRUE | DW-2025-0002-Update | CA280053 | 003 | 003 | WL | A | A | C | 250 | | GW |
| NAPA | LPA58 - NAPA COUNTY | NAPA RIVER RANCH | WELL 02 | CA2800551 001 00 | GW | TRUE | DW-2025-0002-Update | CA280055 | 001 | 001 | WL | A | A | C | 70 | T | GW |
| NAPA | LPA58 - NAPA COUNTY | CAPELL VALLEY ESTATES | LPA REPORTED PRIMARY SOURCE | CA2800543 001 00 | SW | TRUE | DW-2025-0002-Update | CA280054 | 001 | 001 | IN | A | A | C | 208 | T | SW |
| NAPA | LPA58 - NAPA COUNTY | CAPELL VALLEY ESTATES | WELL 001 | CA2800543 005 00 | GW | TRUE | DW-2025-0002-Update | CA280054 | 005 | 005 | WL | A | A | C | 208 | T | SW |
| NAPA | LPA58 - NAPA COUNTY | CAPELL VALLEY ESTATES | WELL 002 | CA2800543 006 00 | GW | TRUE | DW-2025-0002-Update | CA280054 | 006 | 006 | WL | A | A | C | 208 | T | SW |
| NAPA | LPA58 - NAPA COUNTY | R RANCH AT THE LAKE | WELL # 01 | CA2800593 001 00 | GW | TRUE | DW-2025-0002-Update | CA280059 | 001 | 001 | WL | A | A | C | 28 | T | GW |
| NAPA | LPA58 - NAPA COUNTY | R RANCH AT THE LAKE | WELL #2 | CA2800593 002 00 | GW | TRUE | DW-2025-0002-Update | CA280059 | 002 | 002 | WL | A | A | C | 28 | T | GW |
| NAPA | LPA58 - NAPA COUNTY | R RANCH AT THE LAKE | WELL #4 | CA2800593 004 00 | GW | TRUE | DW-2025-0002-Update | CA280059 | 004 | 004 | WL | A | A | C | 28 | T | GW |
| NAPA | DISTRICT 25 - MARIN | ADVENTIST HEALTH - ST. HELENA HOSPITAL | BALLENTINE WELL 03 | CA2800621 003 00 | GW | TRUE | DW-2025-0002-Update | CA280062 | 003 | 003 | WL | A | A | C | 817 | T | GW |
| NAPA | DISTRICT 25 - MARIN | ADVENTIST HEALTH - ST. HELENA HOSPITAL | COMBINED HORIZONTAL WELLS | CA2800621 005 00 | GW | TRUE | DW-2025-0002-Update | CA280062 | 005 | 005 | WL | A | A | C | 817 | T | GW |
| NAPA | DISTRICT 25 - MARIN | ADVENTIST HEALTH - ST. HELENA HOSPITAL | LIPARITA WELL 01 (SEASONAL) | CA2800621 006 00 | GW | TRUE | DW-2025-0002-Update | CA280062 | 006 | 006 | WL | A | A | C | 817 | T | GW |
| NAPA | DISTRICT 25 - MARIN | ADVENTIST HEALTH - ST. HELENA HOSPITAL | A1 WELL | CA2800621 012 01 | GW | TRUE | DW-2025-0002-Update | CA280062 | 012 | 012 | WL | A | A | C | 817 | T | GW |
| NAPA | DISTRICT 25 - MARIN | ADVENTIST HEALTH - ST. HELENA HOSPITAL | A2 WELL | CA2800621 013 01 | GW | TRUE | DW-2025-0002-Update | CA280062 | 013 | 013 | WL | A | A | C | 817 | T | GW |
| NAPA | DISTRICT 25 - MARIN | ADVENTIST HEALTH - ST. HELENA HOSPITAL | A3 WELL | CA2800621 014 01 | GW | TRUE | DW-2025-0002-Update | CA280062 | 014 | 014 | WL | A | A | C | 817 | T | GW |
| NAPA | DISTRICT 25 - MARIN | ADVENTIST HEALTH - ST. HELENA HOSPITAL | A4 WELL | CA2800621 015 01 | GW | TRUE | DW-2025-0002-Update | CA280062 | 015 | 015 | WL | A | A | C | 817 | T | GW |
| NAPA | DISTRICT 25 - MARIN | ADVENTIST HEALTH - ST. HELENA HOSPITAL | N1 WELL | CA2800621 016 01 | GW | TRUE | DW-2025-0002-Update | CA280062 | 016 | 016 | WL | A | A | C | 817 | T | GW |
| NAPA | DISTRICT 25 - MARIN | ADVENTIST HEALTH - ST. HELENA HOSPITAL | N2 WELL | CA2800621 017 01 | GW | TRUE | DW-2025-0002-Update | CA280062 | 017 | 017 | WL | A | A | C | 817 | T | GW |
| NAPA | DISTRICT 25 - MARIN | ADVENTIST HEALTH - ST. HELENA HOSPITAL | N3 WELL | CA2800621 018 01 | GW | TRUE | DW-2025-0002-Update | CA280062 | 018 | 018 | WL | A | A | C | 817 | T | GW |
| NAPA | DISTRICT 25 - MARIN | ADVENTIST HEALTH - ST. HELENA HOSPITAL | N4 WELL | CA2800621 019 01 | GW | TRUE | DW-2025-0002-Update | CA280062 | 019 | 019 | WL | A | A | C | 817 | T | GW |
| NAPA | DISTRICT 25 - MARIN | ADVENTIST HEALTH - ST. HELENA HOSPITAL | LIPARITA WELL 02 | CA2800621 020 02 | GW | TRUE | DW-2025-0002-Update | CA280062 | 020 | 020 | WL | A | A | C | 817 | T | GW |
| NAPA | DISTRICT 25 - MARIN | ADVENTIST HEALTH - ST. HELENA HOSPITAL | HILLCREST WELL 01 | CA2800621 022 02 | GW | TRUE | DW-2025-0002-Update | CA280062 | 022 | 022 | WL | A | A | C | 817 | T | GW |
| NAPA | LPA58 - NAPA COUNTY | RAYMOND VINEYARD & CELLAR | LPA REPORTED PRIMARY SOURCE | CA2801031 001 00 | GW | TRUE | DW-2025-0002-Update | CA280103 | 001 | 001 | WL | A | A | NTNC | 490 | T | GW |
| NAPA | LPA58 - NAPA COUNTY | RAYMOND VINEYARD & CELLAR | WELL 2 | CA2801031 004 00 | GW | TRUE | DW-2025-0002-Update | CA280103 | 004 | 004 | WL | A | A | NTNC | 490 | T | GW |
| NAPA | LPA58 - NAPA COUNTY | SILVER OAK WINE CELLARS | WELL 003 | CA2801038 004 00 | GW | TRUE | DW-2025-0002-Update | CA280103 | 004 | 004 | WL | A | A | NTNC | 188 | T | GW |
| NAPA | DISTRICT 25 - MARIN | CALISTOGA, CITY OF | KIMBALL RESERVOIR | CA2810002 001 00 | SW | TRUE | DW-2025-0002-Update | CA281000 | 001 | 001 | IN | A | A | C | 5610 | T | SW |
| NAPA | LPA58 - NAPA COUNTY | BERRYESSA PINES WATER SYSTEM | LAKE BERRYESSA INTAKE - RAW | CA2810009 002 00 | SW | TRUE | DW-2025-0002-Update | CA281000 | 002 | 002 | IN | A | A | C | 261 | T | SW |
| NAPA | LPA58 - NAPA COUNTY | SPANISH FLAT WATER DISTRICT | LAKE BERRYESSA INTAKE | CA2810014 001 00 | SW | TRUE | DW-2025-0002-Update | CA281001 | 001 | 001 | IN | A | A | C | 230 | T | SW |
| NEVADA | LPA59 - NEVADA COUNTY | KINGVALE PROPERTY OWNERS & WATER USERS | WELL 14-1 | CA2900508 006 00 | GW | TRUE | DW-2025-0002-Update | CA290050 | 006 | 006 | WL | A | A | NTNC | 180 | N | GW |
| NEVADA | DISTRICT 09 - SACRAMENTO | CITY OF GRASS VALLEY | TREATMENT PLANT - RAW | CA2910001 001 00 | SW | TRUE | DW-2025-0002-Update | CA291000 | 001 | 001 | IN | A | A | C | 4947 | T | SW |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE-DONNER PUD, MAIN | WELL 20 - ACTIVE RAW | CA2910003 021 02 | GW | TRUE | DW-2025-0002-Update | CA291000 | 021 | 021 | WL | A | A | C | 36730 | T | GW |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ANAHEIM | WALNUT CYN RESERVOIR | CA3010001 112 11 | SW | TRUE | DW-2025-0002-Update | CA301000 | 112 | 112 | RS | A | A | C | 348593 | T | SW |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF FULLERTON | WELL 7A | CA3010010 059 05 | GW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | CA301001 | 059 | 059 | WL | A | A | C | 139461 | T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | SOUTH COAST WATER DISTRICT | STONEHILL WELL | CA3010042 022 02 | GW | TRUE | DW-2025-0002-Update | CA301004 | 022 | 022 | WL | A | A | C | 41118 | T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | WELL 07 | CA3010092 018 01 | GW | TRUE | DW-2025-0002-Update | CA301009 | 018 | 018 | WL | A | A | C | 444800 | T | SW |
| PLACER | LPA61 - PLACER COUNTY | BAKER RANCH WATER CORP | WELL 01 | CA3100014 001 00 | GW | TRUE | DW-2025-0002-Update | CA310001 | 001 | 001 | WL | A | A | C | 150 | N | GW |
| PLACER | LPA61 - PLACER COUNTY | BAKER RANCH WATER CORP | WELL 02 | CA3100014 002 00 | GW | TRUE | DW-2025-0002-Update | CA310001 | 002 | 002 | WL | A | A | C | 150 | N | GW |
| PLACER | LPA61 - PLACER COUNTY | TAHOE CITY PUD - TIMBERLAND | WELL 01 | CA3100029 001 00 | GW | TRUE | DW-2025-0002-Update | CA310002 | 001 | 001 | WL | A | A | C | 200 | N | GW |
| PLACER | LPA61 - PLACER COUNTY | PALISADES TAHOE 8200 WATER SYSTEM | SOUTH WELL 04 | CA3103294 004 00 | GW | TRUE | DW-2025-0002-Update | CA310329 | 004 | 004 | WL | A | A | NTNC | 1500 | T | GW |
| PLACER | LPA61 - PLACER COUNTY | HUPPE MOORE LANDSCAPE | WELL 01 DRILLED 1991 | CA3104508 001 00 | GW | TRUE | DW-2025-0002-Update | CA310450 | 001 | 001 | WL | A | A | NTNC | 30 | N | GW |
| PLACER | LPA61 - PLACER COUNTY | NORTHSTAR AT TAHOE COMSTOCK WATER SYSTEM | WELL # 1 | CA3107322 001 00 | GW | TRUE | DW-2025-0002-Update | CA310732 | 001 | 001 | WL | A | A | NTNC | 25 | N | GW |
| PLACER | DISTRICT 09 - SACRAMENTO | NORTH TAHOE PUD - MAIN | NATIONAL AVENUE - RAW | CA3110001 003 00 | SW | TRUE | DW-2025-0002-Update | CA311000 | 003 | 003 | IN | A | A | C | 6321 | T | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | PLACER CWA - AUBURN/BOWMAN | AUBURN WTP - RAW | CA3110005 001 00 | SW | TRUE | DW-2025-0002-Update | CA311000 | 001 | 001 | IN | A | A | C | 27294 | T | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | PLACER CWA - AUBURN/BOWMAN | BOWMAN WTP - RAW | CA3110005 003 00 | SW | TRUE | DW-2025-0002-Update | CA311000 | 003 | 003 | IN | A | A | C | 27294 | T | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | PLACER CWA - COLFAX | COLFAX WTP - RAW | CA3110006 001 00 | SW | TRUE | DW-2025-0002-Update | CA311000 | 001 | 001 | IN | A | A | C | 3149 | T | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | CITY OF ROSEVILLE | FOLSOM LAKE - RAW | CA3110008 001 00 | SW | TRUE | DW-2025-0002-Update | CA311000 | 001 | 001 | IN | A | A | C | 155612 | T | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | CITY OF ROSEVILLE | WELL 05 - OAKMONT | CA3110008 007 00 | GW | TRUE | DW-2025-0002-Update | CA311000 | 007 | 007 | WL | A | A | C | 155612 | T | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | CITY OF ROSEVILLE | WELL 06 - DIAMOND CREEK - RAW | CA3110008 008 00 | GW | TRUE | DW-2025-0002-Update | CA311000 | 008 | 008 | WL | A | A | C | 155612 | T | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | CITY OF ROSEVILLE | WELL 07 - WOODCREEK NORTH WELL - RAW | CA3110008 015 01 | GW | TRUE | DW-2025-0002-Update | CA311000 | 015 | 015 | WL | A | A | C | 155612 | T | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | CITY OF ROSEVILLE | WELL 08 - HAYDEN PARKWAY - RAW | CA3110008 017 01 | GW | TRUE | DW-2025-0002-Update | CA311000 | 017 | 017 | WL | A | A | C | 155612 | T | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | CITY OF ROSEVILLE | WELL 12 - BLUE OAKS - RAW | CA3110008 019 01 | GW | TRUE | DW-2025-0002-Update | CA311000 | 019 | 019 | WL | A | A | C | 155612 | T | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | CITY OF ROSEVILLE | WELL 9 - WESTBROOK - RAW | CA3110008 021 02 | GW | TRUE | DW-2025-0002-Update | CA311000 | 021 | 021 | WL | A | A | C | 155612 | T | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | CITY OF ROSEVILLE | WELL 18 - SOLAIRE - RAW | CA3110008 031 03 | GW | TRUE | DW-2025-0002-Update | CA311000 | 031 | 031 | WL | A | A | C | 155612 | T | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | TAHOE CITY PUD - MAIN | TAHOE TAVERN WELL | CA3110010 006 00 | GW | TRUE | DW-2025-0002-Update | CA311001 | 006 | 006 | WL | A | A | C | 6411 | T | GW |
| PLACER | DISTRICT 09 - SACRAMENTO | TAHOE CITY PUD - MAIN | TAHOE CITY WELL 02 (LOWER WELL) | CA3110010 007 00 | GW | TRUE | DW-2025-0002-Update | CA311001 | 007 | 007 | WL | A | A | C | 6411 | T | GW |
| PLACER | DISTRICT 09 - SACRAMENTO | TAHOE CITY PUD - MAIN | HIGHLANDS WELL 02 | CA3110010 013 01 | GW | TRUE | DW-2025-0002-Update | CA311001 | 013 | 013 | WL | A | A | C | 6411 | T | GW |
| PLACER | DISTRICT 09 - SACRAMENTO | AGATE BAY WATER COMPANY | AGATE BAY SPRING | CA3110012 001 00 | GW | TRUE | DW-2025-0002-Update | CA311001 | 001 | 001 | SP | A | A | C | 2500 | T | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | AGATE BAY WATER COMPANY | LAKE TAHOE INTAKE - RAW | CA3110012 002 00 | SW | TRUE | DW-2025-0002-Update | CA311001 | 002 | 002 | IN | A | A | C | 2500 | T | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | TAHOE PARK WATER COMPANY | WASHOE WAY WELL | CA3110018 006 00 | GW | TRUE | DW-2025-0002-Update | CA311001 | 006 | 006 | WL | A | A | C | 750 | N | GW |
| PLACER | DISTRICT 09 - SACRAMENTO | OLYMPIC VALLEY PSD | HORIZONTAL WELL 01 | CA3110020 009 00 | GW | TRUE | DW-2025-0002-Update | CA311002 | 009 | 009 | WL | A | A | C | 1165 | N | GW |
| PLACER | DISTRICT 09 - SACRAMENTO | OLYMPIC VALLEY PSD | HORIZONTAL WELL 02 | CA3110020 010 01 | GW | TRUE | DW-2025-0002-Update | CA311002 | 010 | 010 | WL | A | A | C | 1165 | N | GW |
| PLACER | DISTRICT 09 - SACRAMENTO | PLACER CWA - ALTA | ALTA WTP - RAW | CA3110024 001 00 | SW | TRUE | DW-2025-0002-Update | CA311002 | 001 | 001 | IN | A | A | C | 748 | T | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | PLACER CWA - FOOTHILL | FOOTHILL WTP - RAW | CA3110025 001 00 | SW | TRUE | DW-2025-0002-Update | CA311002 | 001 | 001 | IN | A | A | C | 89544 | T | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | PCWA - WEIMAR | BOARDMAN CANAL | CA3110035 001 00 | SW | TRUE | DW-2025-0002-Update | CA311003 | 001 | 001 | IN | A | A | C | 1689 | T | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | TAHOE CITY PUD - TAHOE SWISS VILLAGE | ST. MICHAELS WELL | CA3110042 005 00 | GW | TRUE | DW-2025-0002-Update | CA311004 | 005 | 005 | WL | A | A | C | 3363 | N | GW |
| PLACER | DISTRICT 09 - SACRAMENTO | TAHOE CITY PUD - ALPINE PEAKS | RILEY SPRING | CA3110044 001 00 | GW | TRUE | DW-2025-0002-Update | CA311004 | 001 | 001 | SP | A | A | C | 201 | N | GW |
| PLACER | DISTRICT 09 - SACRAMENTO | TALMONT RESORT IMPROVEMENT DISTRICT | WELL 01 | CA3110047 001 00 | GW | TRUE | DW-2025-0002-Update | CA311004 | 001 | 001 | WL | A | A | C | 300 | N | GW |
| PLACER | DISTRICT 09 - SACRAMENTO | TALMONT RESORT IMPROVEMENT DISTRICT | WELL 01 & 02 REPRESENTATIVE | CA3110047 002 00 | GW | TRUE | DW-2025-0002-Update | CA311004 | 002 | 002 | WL | A | A | C | 300 | N | GW |
| PLACER | DISTRICT 09 - SACRAMENTO | TAHOE PARK WATER CO - SKYLAND/NIELSEN | SKYLAND WELL | CA3110049 004 00 | GW | TRUE | DW-2025-0002-Update | CA311004 | 004 | 004 | WL | A | A | C | 50 | N | GW |
| PLACER | DISTRICT 09 - SACRAMENTO | PLACER CWA - APPLEGATE | BOARDMAN CANAL - RAW | CA3110050 002 00 | SW | TRUE | DW-2025-0002-Update | CA311005 | 002 | 002 | IN | A | A | C | 190 | T | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | PLACER CWA - MONTE VISTA | MONTE VISTA RAW | CA3110124 001 00 | SW | TRUE | DW-2025-0002-Update | CA311012 | 001 | 001 | IN | A | A | C | 46 | T | SW |
| PLUMAS | LPA62 - PLUMAS COUNTY | PNF MT HOUGH RANGER STATION | WELL 01 | CA3200048 001 00 | GW | TRUE | DW-2025-0002-Update | CA320004 | 001 | 001 | WL | A | A | NTNC | 100 | N | GW |
| PLUMAS | LPA62 - PLUMAS COUNTY | FEATHER RIVER COMMUNITY COLLEGE | WELL 01 (FOOTBALL FIELD) | CA3200111 001 00 | GW | TRUE | DW-2025-0002-Update | CA320011 | 001 | 001 | WL | A | A | NTNC | 600 | T | GW |
| PLUMAS | LPA62 - PLUMAS COUNTY | FEATHER RIVER COMMUNITY COLLEGE | WELL 02 (SOCCER FIELD - INSTALLED 1998) | CA3200111 003 00 | GW | TRUE | DW-2025-0002-Update | CA320011 | 003 | 003 | WL | A | A | NTNC | 600 | T | GW |
| PLUMAS | LPA62 - PLUMAS COUNTY | SIERRA PACIFIC INDUSTRIES QUINCY | WELL 01 | CA3200141 001 00 | GW | TRUE | DW-2025-0002-Update | CA320014 | 001 | 001 | WL | A | A | NTNC | 300 | N | GW |
| PLUMAS | DISTRICT 02 - LASSEN | CITY OF PORTOLA | WILLOW CREEK SPRINGS | CA3210003 003 00 | GW | TRUE | DW-2025-0002-Update | CA321000 | 003 | 003 | SP | A | A | C | 2100 | T | SWP |
| PLUMAS | DISTRICT 02 - LASSEN | AMERICAN VALLEY CSD | CLAREMONT SPRINGS | CA3210004 001 00 | GW | TRUE | DW-2025-0002-Update | CA321000 | 001 | 001 | SP | A | A | C | 3778 | N | GW |
| PLUMAS | DISTRICT 02 - LASSEN | LAKE ALMANOR COUNTRY CLUB MWC | WELL 01 | CA3210006 001 00 | GW | TRUE | DW-2025-0002-Update | CA321000 | 001 | 001 | WL | A | A | C | 6000 | N | GW |
| PLUMAS | DISTRICT 02 - LASSEN | LAKE ALMANOR COUNTRY CLUB MWC | WELL 02 | CA3210006 002 00 | GW | TRUE | DW-2025-0002-Update | CA321000 | 002 | 002 | WL | A | A | C | 6000 | N | GW |
| PLUMAS | DISTRICT 02 - LASSEN | LAKE ALMANOR COUNTRY CLUB MWC | WELL 03 | CA3210006 003 00 | GW | TRUE | DW-2025-0002-Update | CA321000 | 003 | 003 | WL | A | A | C | 6000 | N | GW |
| PLUMAS | DISTRICT 02 - LASSEN | LAKE ALMANOR COUNTRY CLUB MWC | WELL 04 | CA3210006 004 00 | GW | TRUE | DW-2025-0002-Update | CA321000 | 004 | 004 | WL | A | A | C | 6000 | N | GW |
| PLUMAS | DISTRICT 02 - LASSEN | LAKE ALMANOR COUNTRY CLUB MWC | WELLS 02, 03, & 04-REPRESENTATIVE | CA3210006 005 00 | GW | TRUE | DW-2025-0002-Update | CA321000 | 005 | 005 | WL | A | A | C | 6000 | N | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | STONE CREEK WATER COMPANY | WELL #1 | CA3301011 001 00 | GW | TRUE | DW-2025-0002-Update | CA330101 | 001 | 001 | WL | A | A | C | 152 | N | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | STONE CREEK WATER COMPANY | WELL #2 | CA3301011 002 00 | GW | TRUE | DW-2025-0002-Update | CA330101 | 002 | 002 | WL | A | A | C | 152 | N | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BANNING HTS. MUTUAL WATER CO. | EAST FORK OF WHITE WATER | CA3301031 001 00 | SW | TRUE | DW-2025-0002-Update | CA330103 | 001 | 001 | IN | A | A | C | 567 | T | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BANNING HTS. MUTUAL WATER CO. | 1 PUMP HOUSE RD (WELL #1) | CA3301031 002 00 | GW | TRUE | DW-2025-0002-Update | CA330103 | 002 | 002 | WL | A | A | C | 567 | T | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BANNING HTS. MUTUAL WATER CO. | 5 MESA (WELL #5) | CA3301031 003 00 | GW | TRUE | DW-2025-0002-Update | CA330103 | 003 | 003 | WL | A | A | C | 567 | T | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BANNING HTS. MUTUAL WATER CO. | SOUTHFORK OF WHITE WATER | CA3301031 004 00 | SW | TRUE | DW-2025-0002-Update | CA330103 | 004 | 004 | IN | A | A | C | 567 | T | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BANNING HTS. MUTUAL WATER CO. | RAW WATER TANK OUTLET | CA3301031 009 00 | SW | TRUE | DW-2025-0002-Update | CA330103 | 009 | 009 | RS | A | A | C | 567 | T | SW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | CHERRY VALLEY WATER COMPANY | WELL #2 | CA3301114 002 00 | GW | TRUE | DW-2025-0002-Update | CA330111 | 002 | 002 | WL | A | A | C | 210 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | MWD - EAGLE MOUNTAIN | INTAKE | CA3301226 001 00 | SW | TRUE | DW-2025-0002-Update | CA330122 | 001 | 001 | IN | A | A | C | 15 | T | SW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | FISHERMAN'S RETREAT | WELL 01 | CA3301267 001 00 | GW | TRUE | DW-2025-0002-Update | CA330126 | 001 | 001 | WL | A | A | C | 352 | N | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | COTTONWOOD SCHOOL | WELL #3 | CA3301308 007 00 | GW | TRUE | DW-2025-0002-Update | CA330130 | 007 | 007 | WL | A | A | NTNC | 202 | T | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | COTTONWOOD SCHOOL | WELL #4 | CA3301308 008 00 | GW | TRUE | DW-2025-0002-Update | CA330130 | 008 | 008 | WL | A | A | NTNC | 202 | T | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | HAMILTON SCHOOL | WELL #1 | CA3301309 001 00 | GW | TRUE | DW-2025-0002-Update | CA330130 | 001 | 001 | WL | A | A | NTNC | 705 | T | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | HAMILTON SCHOOL | WELL #2 | CA3301309 002 00 | GW | TRUE | DW-2025-0002-Update | CA330130 | 002 | 002 | WL | A | A | NTNC | 705 | T | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | OASIS DATE GARDENS | WELL #2 | CA3301373 002 00 | GW | TRUE | DW-2025-0002-Update | CA330137 | 002 | 002 | WL | A | A | NTNC | 832 | T | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | JOJOBA HILLS SKP RESORT, INC. | OAK GROVE WELL | CA3301385 002 00 | GW | TRUE | DW-2025-0002-Update | CA330138 | 002 | 002 | WL | A | A | NTNC | 912 | T | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | JOJOBA HILLS SKP RESORT, INC. | THREE TANKS WELL | CA3301385 003 00 | GW | TRUE | DW-2025-0002-Update | CA330138 | 003 | 003 | WL | A | A | NTNC | 912 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BLYTHE - MESA RANCH | MESA RANCH WELL 03 | CA3301428 005 00 | GW | TRUE | DW-2025-0002-Update | CA330142 | 005 | 005 | WL | A | A | C | 568 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BLYTHE - MESA RANCH | PALO VERDE COLLEGE WELL 02 | CA3301428 006 00 | GW | TRUE | DW-2025-0002-Update | CA330142 | 006 | 006 | WL | A | A | C | 568 | T | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | ALPINE VILLAGE | WELL A | CA3301491 001 00 | GW | TRUE | DW-2025-0002-Update | CA330149 | 001 | 001 | WL | A | A | C | 198 | N | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | ALPINE VILLAGE | WELL #1 | CA3301491 002 00 | GW | TRUE | DW-2025-0002-Update | CA330149 | 002 | 002 | WL | A | A | C | 198 | N | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | ALPINE VILLAGE | COMMUNITY WELL | CA3301491 003 00 | GW | TRUE | DW-2025-0002-Update | CA330149 | 003 | 003 | WL | A | A | C | 198 | T | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | ALPINE VILLAGE | WELL #2 ASBESTOS MTN. | CA3301491 004 00 | GW | TRUE | DW-2025-0002-Update | CA330149 | 004 | 004 | WL | A | A | C | 198 | N | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | ALPINE VILLAGE | WELL #6 GENEVA 2 | CA3301491 006 00 | GW | TRUE | DW-2025-0002-Update | CA330149 | 006 | 006 | WL | A | A | C | 198 | N | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | RAMONA WATER COMPANY | WELL #7 ANZANITA | CA3301529 007 00 | GW | TRUE | DW-2025-0002-Update | CA330152 | 007 | 007 | WL | A | A | C | 250 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BLYTHE - HIDDEN BEACHES | HIDDEN BEACHES WELL 02 | CA3301630 002 00 | GW | TRUE | DW-2025-0002-Update | CA330163 | 002 | 002 | WL | A | A | C | 399 | T | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | BAGDASARIAN PACKING THERMAL, LLC | WELL #2 | CA3301935 007 00 | GW | TRUE | DW-2025-0002-Update | CA330193 | 007 | 007 | WL | A | A | NTNC | 250 | N | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | OUTDOOR RESORTS RANCHO CA | WELL #10 | CA3301961 010 01 | GW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | CA330196 | 010 | 010 | WL | A | A | C | 600 | N | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | OUTDOOR RESORTS RANCHO CA | WELL #11 | CA3301961 013 01 | GW | TRUE | DW-2025-0002-Update | CA330196 | 013 | 013 | WL | A | A | C | 600 | T | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | MADISON CENTER WATER SYSTEM | WELL #1 | CA3301979 001 00 | GW | TRUE | DW-2025-0002-Update | CA330197 | 001 | 001 | WL | A | A | NTNC | 63 | T | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | THERMAL PARK | WELL #1 | CA3303035 001 00 | GW | TRUE | DW-2025-0002-Update | CA330303 | 001 | 001 | WL | A | A | C | 73 | T | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | GOOSE CREEK GOLF CLUB | WELL #1 | CA3303072 001 00 | GW | TRUE | DW-2025-0002-Update | CA330307 | 001 | 001 | WL | A | A | NTNC | 57628 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4525-1 | CA3310001 132 13 | GW | TRUE | DW-2025-0002-Update | CA331000 | 132 | 132 | WL | A | A | C | 270000 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 7991-1 | CA3310001 272 27 | GW | TRUE | DW-2025-0002-Update | CA331000 | 272 | 272 | WL | A | A | C | 270000 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BEAUMONT CHERRY VALLEY WD | WELL 03 | CA3310002 003 00 | GW | TRUE | DW-2025-0002-Update | CA331000 | 003 | 003 | WL | A | A | C | 66841 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA WATER AUTHORITY | WELL 16 | CA3310007 012 01 | GW | TRUE | DW-2025-0002-Update | CA331000 | 012 | 012 | WL | A | A | C | 43590 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 25 - FRUITVALE 25 | CA3310009 031 03 | GW | TRUE | DW-2025-0002-Update | CA331000 | 031 | 031 | WL | A | A | C | 666581 | T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 37 | CA3310009 156 15 | GW | TRUE | DW-2025-0002-Update | CA331000 | 156 | 156 | WL | A | A | C | 666581 | T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | SOUTH MESA WC | WELL 16 | CA3310017 013 01 | GW | TRUE | DW-2025-0002-Update | CA331001 | 013 | 013 | WL | A | A | C | 10108 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | NUEVO WATER COMPANY | PIESTER WELL | CA3310026 012 01 | GW | TRUE | DW-2025-0002-Update | CA331002 | 012 | 012 | WL | A | A | C | 6733 | T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | PINE COVE WATER DISTRICT | WELL 01A | CA3310030 002 00 | GW | TRUE | DW-2025-0002-Update | CA331003 | 002 | 002 | WL | A | A | C | 1540 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | PINE COVE WATER DISTRICT | WELL 03 | CA3310030 003 00 | GW | TRUE | DW-2025-0002-Update | CA331003 | 003 | 003 | WL | A | A | C | 1540 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | PINE COVE WATER DISTRICT | WELL 06 | CA3310030 004 00 | GW | TRUE | DW-2025-0002-Update | CA331003 | 004 | 004 | WL | A | A | C | 1540 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | PINE COVE WATER DISTRICT | WELL 07 | CA3310030 005 00 | GW | TRUE | DW-2025-0002-Update | CA331003 | 005 | 005 | WL | A | A | C | 1540 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | PINE COVE WATER DISTRICT | WELL 09 | CA3310030 006 00 | GW | TRUE | DW-2025-0002-Update | CA331003 | 006 | 006 | WL | A | A | C | 1540 | T | GW |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | PINE COVE WATER DISTRICT | WELL 11 | CA3310030 | 008 | 008 | GW | TRUE | DW-2025-0002-Update | CA3310030 | 008 | 008 | WL | A | A | C | 1540 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | PINE COVE WATER DISTRICT | WELL 12 | CA3310030 | 010 | 010 | GW | TRUE | DW-2025-0002-Update | CA3310030 | 010 | 010 | WL | A | A | C | 1540 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | PINE COVE WATER DISTRICT | WELL 13 | CA3310030 | 011 | 011 | GW | TRUE | DW-2025-0002-Update | CA3310030 | 011 | 011 | WL | A | A | C | 1540 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | PINE COVE WATER DISTRICT | WELL 16 | CA3310030 | 014 | 014 | GW | TRUE | DW-2025-0002-Update | CA3310030 | 014 | 014 | WL | A | A | C | 1540 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | PINE COVE WATER DISTRICT | WELL 18 | CA3310030 | 016 | 016 | GW | TRUE | DW-2025-0002-Update | CA3310030 | 016 | 016 | WL | A | A | C | 1540 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | PINE COVE WATER DISTRICT | WELL 19 | CA3310030 | 017 | 017 | GW | TRUE | DW-2025-0002-Update | CA3310030 | 017 | 017 | WL | A | A | C | 1540 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | PINE COVE WATER DISTRICT | WELL 20 | CA3310030 | 018 | 018 | GW | TRUE | DW-2025-0002-Update | CA3310030 | 018 | 018 | WL | A | A | C | 1540 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | PINE COVE WATER DISTRICT | WELL 23 | CA3310030 | 021 | 021 | GW | TRUE | DW-2025-0002-Update | CA3310030 | 021 | 021 | WL | A | A | C | 1540 | N | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | PINE COVE WATER DISTRICT | WELL 24 | CA3310030 | 022 | 022 | GW | TRUE | DW-2025-0002-Update | CA3310030 | 022 | 022 | WL | A | A | C | 1540 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | PINE COVE WATER DISTRICT | WELL 25 | CA3310030 | 023 | 023 | GW | TRUE | DW-2025-0002-Update | CA3310030 | 023 | 023 | WL | A | A | C | 1540 | N | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | PINE COVE WATER DISTRICT | WELL 26 | CA3310030 | 024 | 024 | GW | TRUE | DW-2025-0002-Update | CA3310030 | 024 | 024 | WL | A | A | C | 1540 | N | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | FRANKLIN ELEMENTARY SCHOOL | MAIN WELL | CA3400248 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3400248 | 001 | 001 | WL | A | A | NTNC | 650 | T | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | PLEASANT GROVE ELEMENTARY SCHOOL | MAIN WELL | CA3400250 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3400250 | 001 | 001 | WL | A | A | NTNC | 185 | N | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | SIERRA ENTERPRISE ELEMENTARY SCHOOL | WELL #2 | CA3400251 | 002 | 002 | GW | TRUE | DW-2025-0002-Update | CA3400251 | 002 | 002 | WL | A | A | NTNC | 430 | N | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | COSUMNES RIVER ELEMENTARY SCHOOL | BACK-UP WELL | CA3400253 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3400253 | 001 | 001 | WL | A | A | NTNC | 560 | N | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | DILLARD ELEMENTARY SCHOOL | DOMESTIC WELL | CA3400254 | 003 | 003 | GW | TRUE | DW-2025-0002-Update | CA3400254 | 003 | 003 | WL | A | A | NTNC | 350 | N | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | WILTON BIBLE CHURCH | MAIN WELL | CA3400273 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3400273 | 001 | 001 | WL | A | A | NTNC | 210 | N | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | MOORE LEARNING (FORMERLY SHELDON ACRES) | MAIN WELL | CA3400402 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3400402 | 001 | 001 | WL | A | A | NTNC | 100 | N | GW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | WELL 13 - CALDERWOOD/MARCONI RAW | CA3410001 | 011 | 011 | GW | TRUE | DW-2025-0002-Update | CA3410001 | 011 | 011 | WL | A | A | C | 194444 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | WELL N20 - CYPRESS RAW | CA3410001 | 092 | 092 | GW | TRUE | DW-2025-0002-Update | CA3410001 | 092 | 092 | WL | A | A | C | 194444 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | RANCHO MURIETA COMMUNITY SERVI | LAKE CHESBRO (CONSUMNES RIVER) | CA3410005 | 001 | 001 | SW | TRUE | DW-2025-0002-Update | CA3410005 | 001 | 001 | IN | A | A | C | 5728 | T | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITRUS HEIGHTS WATER DISTRICT | WELL 08 - SYLVAN WELL - RAW | CA3410006 | 008 | 008 | GW | TRUE | DW-2025-0002-Update | CA3410006 | 008 | 008 | WL | A | A | C | 67818 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SSWD - DEL PASO MANOR SERVICE AREA | WELL 02 - RAW | CA3410007 | 002 | 002 | GW | TRUE | DW-2025-0002-Update | CA3410007 | 002 | 002 | WL | A | A | C | 4854 | T | GW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | FOLSOM, CITY OF - MAIN | FOLSOM LAKE - RAW | CA3410014 | 001 | 001 | SW | TRUE | DW-2025-0002-Update | CA3410014 | 001 | 001 | IN | A | A | C | 80969 | T | SW |
| SAN BENITO | DISTRICT 05 - MONTEREY | MCMAHON ROAD MUTUAL WATER COMPANY | WELL 01 - RAW | CA3500510 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3500510 | 001 | 001 | WL | A | A | C | 102 | T | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | CASA DE FRUTA ORCHARDS | RANCH NO 1 DOMESTIC - RAW | CA3500511 | 004 | 004 | GW | TRUE | DW-2025-0002-Update | CA3500511 | 004 | 004 | WL | A | A | C | 53 | T | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | SOUTHSIDE ELEMENTARY SCHOOL | WELL 01 | CA3500521 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3500521 | 001 | 001 | WL | A | A | NTNC | 300 | N | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | ROSA MORADA MUTUAL WATER COMPANY | DOOLING ROAD WELL - RAW | CA3500549 | 002 | 002 | GW | TRUE | DW-2025-0002-Update | CA3500549 | 002 | 002 | WL | A | A | C | 138 | T | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | SAN JUSTO MUTUAL WATER COMPANY | WELL 01 - RAW | CA3500550 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3500550 | 001 | 001 | WL | A | A | C | 160 | T | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | VENTURE ESTATES MWC | WELL 01 - RAW | CA3500552 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3500552 | 001 | 001 | WL | A | A | C | 50 | T | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | MCALPINE LAKE & PARK | WELL 01 - RAW | CA3500562 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3500562 | 001 | 001 | WL | A | A | NTNC | 111 | N | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | SAN BENITO HIGH SCHOOL | WELL 02 | CA3500571 | 002 | 002 | GW | TRUE | DW-2025-0002-Update | CA3500571 | 002 | 002 | WL | A | A | NTNC | 3310 | N | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | SPRINGWOOD ESTATES MWC | WELL 01 | CA3500575 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3500575 | 001 | 001 | WL | A | A | C | 50 | T | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | AROMAS HILLS MUTUAL WATER ASSOCIATION | WELL 02 - RAW | CA3500576 | 003 | 003 | GW | TRUE | DW-2025-0002-Update | CA3500576 | 003 | 003 | WL | A | A | C | 33 | T | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | LOS MADRONES MWC | WELL 01 | CA3500578 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3500578 | 001 | 001 | WL | A | A | C | 36 | T | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | VINEYARD ESTATES MWC | WELL 01 | CA3500579 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3500579 | 001 | 001 | WL | A | A | C | 90 | N | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | RANCHO SAN JOAQUIN MWC | WELL 01 - RAW | CA3500581 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3500581 | 001 | 001 | WL | A | A | C | 914 | T | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | WILLOW GROVE UNION ELEMENTARY SCHOOL | WELL 01 - RAW | CA3500801 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3500801 | 001 | 001 | WL | A | A | NTNC | 25 | T | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | UNION HEIGHTS MWC | WELL 03 | CA3500825 | 003 | 003 | GW | TRUE | DW-2025-0002-Update | CA3500825 | 003 | 003 | WL | A | A | C | 98 | T | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | COMSTOCK MUTUAL WATER COMPANY | B&B3 WELL - RAW | CA3500912 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3500912 | 001 | 001 | WL | A | A | C | 100 | T | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | WILLIS CONSTRUCTION WS | WELL 02 | CA3500919 | 003 | 003 | GW | TRUE | DW-2025-0002-Update | CA3500919 | 003 | 003 | WL | A | A | NTNC | 76 | N | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | PAICINES RANCH | WELL 02 | CA3500925 | 002 | 002 | GW | TRUE | DW-2025-0002-Update | CA3500925 | 002 | 002 | WL | A | A | NTNC | 52 | T | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | SAN JUAN BAUTISTA, CITY OF | WELL 01 - RAW | CA3510002 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3510002 | 001 | 001 | WL | A | A | C | 2335 | T | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | SAN JUAN BAUTISTA, CITY OF | WELL 05 - RAW | CA3510002 | 009 | 009 | GW | TRUE | DW-2025-0002-Update | CA3510002 | 009 | 009 | WL | A | A | C | 2335 | T | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | AROMAS WATER DISTRICT | SAN JUAN WELL | CA3510004 | 007 | 007 | GW | TRUE | DW-2025-0002-Update | CA3510004 | 007 | 007 | WL | A | A | C | 2988 | T | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | MISSION OAKS MOBILE HOME PARK | WELL 02 - RAW | CA3510006 | 004 | 004 | GW | TRUE | DW-2025-0002-Update | CA3510006 | 004 | 004 | WL | A | A | C | 550 | T | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | HOLLISTER SDA CHRISTIAN SCHOOL | WELL 02 | CA3510011 | 002 | 002 | GW | TRUE | DW-2025-0002-Update | CA3510011 | 002 | 002 | WL | A | A | NTNC | 122 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | BAR "H" MWC | WELL 2 | CA3600027 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3600027 | 001 | 001 | WL | A | A | C | 260 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | BAR "H" MWC | WELL 3 | CA3600027 | 002 | 002 | GW | TRUE | DW-2025-0002-Update | CA3600027 | 002 | 002 | WL | A | A | C | 260 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CHAMISAL MWC | WELL 02 | CA3600071 | 002 | 002 | GW | TRUE | DW-2025-0002-Update | CA3600071 | 002 | 002 | WL | A | A | C | 84 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | DESERT SPRINGS MWC | WEST WELL | CA3600089 | 002 | 002 | GW | TRUE | DW-2025-0002-Update | CA3600089 | 002 | 002 | WL | A | A | C | 325 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | DOGWOOD BLUE JAY CYN IMP | WILLIAMS WELL | CA3600094 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3600094 | 001 | 001 | WL | A | A | C | 232 | T | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | DOGWOOD BLUE JAY CYN IMP | YEAGER WELL | CA3600094 | 002 | 002 | GW | TRUE | DW-2025-0002-Update | CA3600094 | 002 | 002 | WL | A | A | C | 232 | T | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | DOGWOOD BLUE JAY CYN IMP | CLARK WELL | CA3600094 | 003 | 003 | GW | TRUE | DW-2025-0002-Update | CA3600094 | 003 | 003 | WL | A | A | C | 232 | T | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | FOREST HOME CHRISTIAN CC | HORIZONTAL WELL 02 - FOREST CENTER | CA3600106 | 002 | 002 | GW | TRUE | DW-2025-0002-Update | CA3600106 | 002 | 002 | WL | A | A | NTNC | 1600 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | FOREST HOME CHRISTIAN CC | SPRING 3 LAKEVIEW | CA3600106 | 003 | 003 | GW | TRUE | DW-2025-0002-Update | CA3600106 | 003 | 003 | WL | A | A | NTNC | 1600 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | GLEN HELEN WATER SYSTEM | WELL 5 | CA3600108 | 004 | 004 | GW | TRUE | DW-2025-0002-Update | CA3600108 | 004 | 004 | WL | A | A | C | 5900 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | MITSUBISHI CEMENT PLANT CUSHENBURY | WELL 01 | CA3600141 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3600141 | 001 | 001 | WL | A | A | NTNC | 160 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | MITSUBISHI CEMENT PLANT CUSHENBURY | WELL 04 | CA3600141 | 002 | 002 | GW | TRUE | DW-2025-0002-Update | CA3600141 | 002 | 002 | WL | A | A | NTNC | 160 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | MITSUBISHI CEMENT PLANT CUSHENBURY | WELL 6 | CA3600141 | 003 | 003 | GW | TRUE | DW-2025-0002-Update | CA3600141 | 003 | 003 | WL | A | A | NTNC | 160 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | MITSUBISHI CEMENT PLANT CUSHENBURY | WELL 8 | CA3600141 | 004 | 004 | GW | TRUE | DW-2025-0002-Update | CA3600141 | 004 | 004 | WL | A | A | NTNC | 160 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | MITSUBISHI CEMENT PLANT CUSHENBURY | WELL 10 | CA3600141 | 006 | 006 | GW | TRUE | DW-2025-0002-Update | CA3600141 | 006 | 006 | WL | A | A | NTNC | 160 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | LOS RIOS RANCHO WATER SYSTEM | MAIN WELL | CA3600154 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3600154 | 001 | 001 | WL | A | A | NTNC | 1046 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | MP MINE OPERATIONS LLC | WELL#2-SHADOW VALLEY | CA3600172 | 002 | 002 | GW | TRUE | DW-2025-0002-Update | CA3600172 | 002 | 002 | WL | A | A | C | 626 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | MP MINE OPERATIONS LLC | WELL#3-SHADOW VALLEY | CA3600172 | 003 | 003 | GW | TRUE | DW-2025-0002-Update | CA3600172 | 003 | 003 | WL | A | A | C | 626 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | MP MINE OPERATIONS LLC | WELL#4-SHADOW VALLEY | CA3600172 | 004 | 004 | GW | TRUE | DW-2025-0002-Update | CA3600172 | 004 | 004 | WL | A | A | C | 626 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | NORTH SHORE MWC | VERTICAL WELL #1 | CA3600184 | 004 | 004 | GW | TRUE | DW-2025-0002-Update | CA3600184 | 004 | 004 | WL | A | A | C | 7 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | PG & E PIPELINE OPERATION | FW-01 | CA3600192 | 014 | 014 | GW | TRUE | DW-2025-0002-Update | CA3600192 | 014 | 014 | WL | A | A | NTNC | 50 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | PG & E PIPELINE OPERATION | FW-02 | CA3600192 | 015 | 015 | GW | TRUE | DW-2025-0002-Update | CA3600192 | 015 | 015 | WL | A | A | NTNC | 50 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | PG & E PIPELINE OPERATION | FW-03 | CA3600192 | 016 | 016 | GW | TRUE | DW-2025-0002-Update | CA3600192 | 016 | 016 | WL | A | A | NTNC | 50 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | PG & E PIPELINE OPERATION | FW-04 | CA3600192 | 017 | 017 | GW | TRUE | DW-2025-0002-Update | CA3600192 | 017 | 017 | WL | A | A | NTNC | 50 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | RANCHERITOS MWC | WELL 01 | CA3600200 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3600200 | 001 | 001 | WL | A | A | C | 487 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | RANCHERITOS MWC | WELL 02 | CA3600200 | 002 | 002 | GW | TRUE | DW-2025-0002-Update | CA3600200 | 002 | 002 | WL | A | A | C | 487 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | SMILEY PARK COUNTRY CLUB | PANORAMA WELL | CA3600260 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3600260 | 001 | 001 | WL | A | A | C | 370 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | THUNDERBIRD CWD | EAST WELL 01 | CA3600306 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3600306 | 001 | 001 | WL | A | A | C | 2098 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | THUNDERBIRD CWD | WELL 04 | CA3600306 | 004 | 004 | GW | TRUE | DW-2025-0002-Update | CA3600306 | 004 | 004 | WL | A | A | C | 2098 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | MWD OF SO CAL IRON MOUNTAIN | RIVER | CA3600382 | 001 | 001 | SW | TRUE | DW-2025-0002-Update | CA3600382 | 001 | 001 | IN | A | A | C | 36 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | MWD OF SO CAL GENE PLANT | COLORADO RIVER | CA3600383 | 001 | 001 | SW | TRUE | DW-2025-0002-Update | CA3600383 | 001 | 001 | IN | A | A | C | 135 | T | SW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | UPPER LITTLE BEAR MOUNTAIN CLUB | OLD WELL | CA3600446 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3600446 | 001 | 001 | WL | A | A | C | 101 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | LYTLE CREEK ADMINISTRATION SITE | WELL | CA3600475 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3600475 | 001 | 001 | WL | A | A | NTNC | 100 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | KNOLL ENTERPRISES | WELL 01 | CA3600504 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3600504 | 001 | 001 | WL | A | A | C | 500 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | THOUSAND PINES CHRISTIAN | WELL #1 | CA3600585 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3600585 | 001 | 001 | WL | A | A | NTNC | 15034 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | THOUSAND PINES CHRISTIAN | WELL #2 | CA3600585 | 002 | 002 | GW | TRUE | DW-2025-0002-Update | CA3600585 | 002 | 002 | WL | A | A | NTNC | 15034 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | THOUSAND PINES CHRISTIAN | WELL #3 | CA3600585 | 003 | 003 | GW | TRUE | DW-2025-0002-Update | CA3600585 | 003 | 003 | WL | A | A | NTNC | 15034 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | THOUSAND PINES CHRISTIAN | WELL #4 | CA3600585 | 004 | 004 | GW | TRUE | DW-2025-0002-Update | CA3600585 | 004 | 004 | WL | A | A | NTNC | 15034 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | THOUSAND PINES CHRISTIAN | WELL #5 | CA3600585 | 005 | 005 | GW | TRUE | DW-2025-0002-Update | CA3600585 | 005 | 005 | WL | A | A | NTNC | 15034 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | THOUSAND PINES CHRISTIAN | WELL 6 (NEW) | CA3600585 | 006 | 006 | GW | TRUE | DW-2025-0002-Update | CA3600585 | 006 | 006 | WL | A | A | NTNC | 15034 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | THOUSAND PINES CHRISTIAN | WELL #7 | CA3600585 | 008 | 008 | GW | TRUE | DW-2025-0002-Update | CA3600585 | 008 | 008 | WL | A | A | NTNC | 15034 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | PALI OVERNIGHT ADVENTURES | WELL 01 | CA3600597 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3600597 | 001 | 001 | WL | A | A | NTNC | 754 | T | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | PALI OVERNIGHT ADVENTURES | WELL 02 | CA3600597 | 002 | 002 | GW | TRUE | DW-2025-0002-Update | CA3600597 | 002 | 002 | WL | A | A | NTNC | 754 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | PALI OVERNIGHT ADVENTURES | WELL 03 | CA3600597 | 003 | 003 | GW | TRUE | DW-2025-0002-Update | CA3600597 | 003 | 003 | WL | A | A | NTNC | 754 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | PALI OVERNIGHT ADVENTURES | WELL 04 | CA3600597 | 004 | 004 | GW | TRUE | DW-2025-0002-Update | CA3600597 | 004 | 004 | WL | A | A | NTNC | 754 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | PALI OVERNIGHT ADVENTURES | VERTICAL WELL | CA3600597 | 005 | 005 | GW | TRUE | DW-2025-0002-Update | CA3600597 | 005 | 005 | WL | A | A | NTNC | 754 | T | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | SNOW SUMMIT | WIDOWMAKER WEST WELL (WELL 4) | CA3600707 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3600707 | 001 | 001 | WL | A | A | NTNC | 75500 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | SNOW SUMMIT | WIDOWMAKER EAST WELL (WELL 2) | CA3600707 | 002 | 002 | GW | TRUE | DW-2025-0002-Update | CA3600707 | 002 | 002 | WL | A | A | NTNC | 75500 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | SNOW SUMMIT | CHAIR 5 WELL (WELL 3) | CA3600707 | 003 | 003 | GW | TRUE | DW-2025-0002-Update | CA3600707 | 003 | 003 | WL | A | A | NTNC | 75500 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | SNOW SUMMIT | BOWL CANYON WELL (WELL 1) | CA3600707 | 004 | 004 | GW | TRUE | DW-2025-0002-Update | CA3600707 | 004 | 004 | WL | A | A | NTNC | 75500 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | SNOW SUMMIT | WALL EAST WELL (WELL 5) | CA3600707 | 005 | 005 | GW | TRUE | DW-2025-0002-Update | CA3600707 | 005 | 005 | WL | A | A | NTNC | 75500 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | SNOW SUMMIT | WALL WEST WELL (WELL 6) | CA3600707 | 006 | 006 | GW | TRUE | DW-2025-0002-Update | CA3600707 | 006 | 006 | WL | A | A | NTNC | 75500 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | NEWBERRY ELEMENTARY SCHOOL | WELL 01 | CA3600790 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3600790 | 001 | 001 | WL | A | A | NTNC | 255 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | AERONAUTICAL SYSTEMS | EL MIRAGE WELL | CA3600797 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3600797 | 001 | 001 | WL | A | A | NTNC | 126 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | AERONAUTICAL SYSTEMS | EAST WELL 1 DOMESTIC | CA3600797 | 002 | 002 | GW | TRUE | DW-2025-0002-Update | CA3600797 | 002 | 002 | WL | A | A | NTNC | 126 | N | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | BARTON FLATS WATER SYSTEM | SOUTH FORK INTAKE | CA3601048 | 001 | 001 | SW | TRUE | DW-2025-0002-Update | CA3601048 | 001 | 001 | IN | A | A | C | 1070 | T | SW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CALPORTLAND ORO GRANDE PLANT | HORTON WELL | CA3601061 | 006 | 006 | GW | TRUE | DW-2025-0002-Update | CA3601061 | 006 | 006 | WL | A | A | NTNC | 150 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CEMEX CALIF CEMENT LLC VV | WELL 1 | CA3601062 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3601062 | 001 | 001 | WL | A | A | NTNC | 100 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CEMEX CALIF CEMENT LLC VV | WELL 3 | CA3601062 | 003 | 003 | GW | TRUE | DW-2025-0002-Update | CA3601062 | 003 | 003 | WL | A | A | NTNC | 100 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CEMEX CALIF CEMENT LLC VV | WELL 4 | CA3601062 | 004 | 004 | GW | TRUE | DW-2025-0002-Update | CA3601062 | 004 | 004 | WL | A | A | NTNC | 100 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CEMEX CALIF CEMENT LLC VV | WELL 5 | CA3601062 | 005 | 005 | GW | TRUE | DW-2025-0002-Update | CA3601062 | 005 | 005 | WL | A | A | NTNC | 100 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CASTLE MOUNTAIN MINE | WELL 14P | CA3601082 | 014 | 014 | GW | TRUE | DW-2025-0002-Update | CA3601082 | 014 | 014 | WL | A | A | NTNC | 125 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | RANCHO PINO VERDE | WELL 1 (MAIN WELL) | CA3601085 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3601085 | 001 | 001 | WL | A | A | C | 66 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | PRIMM VALLEY GOLF CLUB | WELL 2 (COLOSSEUM WELL 2) | CA3601122 | 003 | 003 | GW | TRUE | DW-2025-0002-Update | CA3601122 | 003 | 003 | WL | A | A | NTNC | 50 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | PRIMM VALLEY GOLF CLUB | WELL 1 (COLOSSEUM WELL 1) | CA3601122 | 004 | 004 | GW | TRUE | DW-2025-0002-Update | CA3601122 | 004 | 004 | WL | A | A | NTNC | 50 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CEMEX CALIF CEMENT LLC AV | WELL 3 | CA3601130 | 003 | 003 | GW | TRUE | DW-2025-0002-Update | CA3601130 | 003 | 003 | WL | A | A | NTNC | 100 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CEMEX CALIF CEMENT LLC AV | WELL 4 | CA3601130 | 004 | 004 | GW | TRUE | DW-2025-0002-Update | CA3601130 | 004 | 004 | WL | A | A | NTNC | 100 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | WAGON TRAIN ROAD LLC | WELL NO. 1 | CA3601133 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3601133 | 001 | 001 | WL | A | A | NTNC | 25 | T | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | BIG BEAR ADMINISTRATION | WELL | CA3601150 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3601150 | 001 | 001 | WL | A | A | NTNC | 81075 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CALIFORNIA STEEL INDUSTRIES | WELL 2 | CA3601159 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3601159 | 001 | 001 | WL | A | A | NTNC | 500 | N | SWP |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | EL MIRAGE SCHOOL | WELL 1 | CA3601179 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3601179 | 001 | 001 | WL | A | A | NTNC | 50 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | EL MIRAGE SCHOOL | WELL 2 | CA3601179 | 002 | 002 | GW | TRUE | DW-2025-0002-Update | CA3601179 | 002 | 002 | WL | A | A | NTNC | 50 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | RANCHERITOS #2 | WELL 01 | CA3601186 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3601186 | 001 | 001 | WL | A | A | C | 291 | N | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ALPINE WATER USERS ASSOCIATION | WELL 01 | CA3610002 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3610002 | 001 | 001 | WL | A | A | C | 2534 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ALPINE WATER USERS ASSOCIATION | WELL 09 | CA3610002 | 005 | 005 | GW | TRUE | DW-2025-0002-Update | CA3610002 | 005 | 005 | WL | A | A | C | 2534 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ALPINE WATER USERS ASSOCIATION | WELL 10 | CA3610002 | 006 | 006 | GW | TRUE | DW-2025-0002-Update | CA3610002 | 006 | 006 | WL | A | A | C | 2534 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ALPINE WATER USERS ASSOCIATION | WELL 11 | CA3610002 | 007 | 007 | GW | TRUE | DW-2025-0002-Update | CA3610002 | 007 | 007 | WL | A | A | C | 2534 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ALPINE WATER USERS ASSOCIATION | WELL 12 | CA3610002 | 009 | 009 | GW | TRUE | DW-2025-0002-Update | CA3610002 | 009 | 009 | WL | A | A | C | 2534 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LIBERTY UTILITIES (AV RANCHOS) CORP. | WELL 09 - TEMP OUT OF SERVICE | CA3610003 | 004 | 004 | GW | TRUE | DW-2025-0002-Update | CA3610003 | 004 | 004 | WL | A | A | C | 64469 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | WEST VALLEY WATER DISTRICT | BLF NORTH BLENDING WELL | CA3610004 | 059 | 059 | GW | TRUE | DW-2025-0002-Update | CA3610004 | 059 | 059 | WL | A | A | C | 104498 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | WEST VALLEY WATER DISTRICT | BLF SOUTH WELL (NINTH ST) | CA3610004 | 060 | 060 | GW | TRUE | DW-2025-0002-Update | CA3610004 | 060 | 060 | WL | A | A | C | 104498 | T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CEDARPINES PARK MWC | UPPER BURNT MILL 8 | CA3610011 | 029 | 029 | GW | TRUE | DW-2025-0002-Update | CA3610011 | 029 | 029 | WL | A | A | C | 2458 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO, CITY OF | WELL 16 | CA3610012 | 019 | 019 | GW | TRUE | DW-2025-0002-Update | CA3610012 | 019 | 019 | WL | A | A | C | 86435 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | BROOKSIDE WELL 01 | CA3610015 | 007 | 007 | GW | TRUE | DW-2025-0002-Update | CA3610015 | 007 | 007 | WL | A | A | C | 11650 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | MAPLE SPRINGS WELL | CA3610015 | 023 | 023 | GW | TRUE | DW-2025-0002-Update | CA3610015 | 023 | 023 | SP | A | A | C | 11650 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | OLD MILL SPRINGS 01 | CA3610015 | 024 | 024 | GW | TRUE | DW-2025-0002-Update | CA3610015 | 024 | 024 | SP | A | A | C | 11650 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | OLD MILL SPRINGS 02 | CA3610015 | 025 | 025 | GW | TRUE | DW-2025-0002-Update | CA3610015 | 025 | 025 | SP | A | A | C | 11650 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | OLD MILL SPRINGS 03 | CA3610015 | 026 | 026 | GW | TRUE | DW-2025-0002-Update | CA3610015 | 026 | 026 | SP | A | A | C | 11650 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | OLD MILL SPRINGS 04 | CA3610015 | 027 | 027 | GW | TRUE | DW-2025-0002-Update | CA3610015 | 027 | 027 | SP | A | A | C | 11650 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | OLD MILL SPRINGS 05 | CA3610015 | 028 | 028 | GW | TRUE | DW-2025-0002-Update | CA3610015 | 028 | 028 | SP | A | A | C | 11650 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | OLD MILL SPRINGS 06 | CA3610015 | 029 | 029 | GW | TRUE | DW-2025-0002-Update | CA3610015 | 029 | 029 | SP | A | A | C | 11650 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | OLD MILL SPRINGS 07 | CA3610015 | 030 | 030 | GW | TRUE | DW-2025-0002-Update | CA3610015 | 030 | 030 | SP | A | A | C | 11650 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | OLD MILL SPRINGS 09 | CA3610015 | 032 | 032 | GW | TRUE | DW-2025-0002-Update | CA3610015 | 032 | 032 | SP | A | A | C | 11650 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | OLD MILL SPRINGS 10 | CA3610015 | 033 | 033 | GW | TRUE | DW-2025-0002-Update | CA3610015 | 033 | 033 | SP | A | A | C | 11650 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | OLD MILL SPRINGS 13 | CA3610015 | 036 | 036 | GW | TRUE | DW-2025-0002-Update | CA3610015 | 036 | 036 | SP | A | A | C | 11650 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | OLD MILL SPRINGS 14 | CA3610015 | 037 | 037 | GW | TRUE | DW-2025-0002-Update | CA3610015 | 037 | 037 | SP | A | A | C | 11650 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | OLD MILL SPRINGS 15 | CA3610015 | 038 | 038 | GW | TRUE | DW-2025-0002-Update | CA3610015 | 038 | 038 | SP | A | A | C | 11650 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | WILLOW SPRINGS 01 | CA3610015 | 045 | 045 | GW | TRUE | DW-2025-0002-Update | CA3610015 | 045 | 045 | SP | A | A | C | 11650 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | WILLOW SPRINGS 02 | CA3610015 | 046 | 046 | GW | TRUE | DW-2025-0002-Update | CA3610015 | 046 | 046 | SP | A | A | C | 11650 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | WILLOW SPRINGS 03 | CA3610015 | 047 | 047 | GW | TRUE | DW-2025-0002-Update | CA3610015 | 047 | 047 | SP | A | A | C | 11650 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GLEN MARTIN MWC | HORIZONTAL WELL | CA3610016 | 001 | 001 | GW | TRUE | DW-2025-0002-Update | CA3610016 | 001 | 001 | WL | A | A | C | 450 | N | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GLEN MARTIN MWC | WELL 01 (ROBINSON) | CA3610016 | 002 | 002 | GW | TRUE | DW-2025-0002-Update | CA3610016 | 002 | 002 | WL | A | A | C | 450 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GLEN MARTIN MWC | WELL 02 (NEW) | CA3610016 | 003 | 003 | GW | TRUE | DW-2025-0002-Update | CA3610016 | 003 | 003 | WL | A | A | C | 450 | N | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | WELL 13 | CA3610018 | 008 | 008 | GW | TRUE | DW-2025-0002-Update | CA3610018 | 008 | 008 | WL | A | A | C | 211069 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | TUNNEL "A" | CA3610018 | 024 | 024 | GW | TRUE | DW-2025-0002-Update | CA3610018 | 024 | 024 | WL | A | A | C | 211069 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | WELL 17 | CA3610018 | 027 | 027 | GW | TRUE | DW-2025-0002-Update | CA3610018 | 027 | 027 | WL | A | A | C | 211069 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | WELL 19 | CA3610018 | 029 | 029 | GW | TRUE | DW-2025-0002-Update | CA3610018 | 029 | 029 | WL | A | A | C | 211069 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | WELL 23 | CA3610018 | 033 | 033 | GW | TRUE | DW-2025-0002-Update | CA3610018 | 033 | 033 | WL | A | A | C | 211069 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | WELL 24 | CA3610018 | 034 | 034 | GW | TRUE | DW-2025-0002-Update | CA3610018 | 034 | 034 | WL | A | A | C | 211069 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | WELL 31 | CA3610018 | 038 | 038 | GW | TRUE | DW-2025-0002-Update | CA3610018 | 038 | 038 | WL | A | A | C | 211069 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | WELL 39 | CA3610018 | 052 | 052 | GW | TRUE | DW-2025-0002-Update | CA3610018 | 052 | 052 | WL | A | A | C | 211069 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | WELL 43 | CA3610018 | 054 | 054 | GW | TRUE | DW-2025-0002-Update | CA3610018 | 054 | 054 | WL | A | A | C | 211069 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | WELL 46 - COCA COLA WELL | CA3610018 | 055 | 055 | GW | TRUE | DW-2025-0002-Update | CA3610018 | 055 | 055 | WL | A | A | C | 211069 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | CUCAMONGA CANYON CREEK | CA3610018 | 062 | 062 | SW | TRUE | DW-2025-0002-Update | CA3610018 | 062 | 062 | IN | A | A | C | 211069 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | DWP - FAWNSKIN | RACCOON SLANT WELL | CA3610022 | 002 | 002 | GW | TRUE | DW-2025-0002-Update | CA3610022 | 002 | 002 | SP | A | A | C | 1271 | T | GU |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | DWP - FAWNSKIN | SLANT WELL B | CA3610022 | 006 | 006 | GW | TRUE | DW-2025-0002-Update | CA3610022 | 006 | 006 | WL | A | A | C | 1271 | T | GU |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | DWP - FAWNSKIN | SLANT WELL C | CA3610022 | 007 | 007 | GW | TRUE | DW-2025-0002-Update | CA3610022 | 007 | 007 | WL | A | A | C | 1271 | T | GU |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | DWP - FAWNSKIN | CEDAR WELL 02 (HORIZONTAL) | CA3610022 | 010 | 010 | GW | TRUE | DW-2025-0002-Update | CA3610022 | 010 | 010 | WL | A | A | C | 1271 | T | GU |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | DWP - FAWNSKIN | CHEROKEE WELL | CA3610022 | 012 | 012 | GW | TRUE | DW-2025-0002-Update | CA3610022 | 012 | 012 | WL | A | A | C | 1271 | T | GU |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | DWP - FAWNSKIN | SEMINOLE WELL (GWUDI) - RAW | CA3610022 | 013 | 013 | GW | TRUE | DW-2025-0002-Update | CA3610022 | 013 | 013 | WL | A | A | C | 1271 | T | GU |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | HORIZ WELL 01 | CA3610023 | 007 | 007 | GW | TRUE | DW-2025-0002-Update | CA3610023 | 007 | 007 | WL | A | A | C | 2993 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | HORIZ WELL 02 | CA3610023 | 008 | 008 | GW | TRUE | DW-2025-0002-Update | CA3610023 | 008 | 008 | WL | A | A | C | 2993 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | HORIZ WELL 03 | CA3610023 | 009 | 009 | GW | TRUE | DW-2025-0002-Update | CA3610023 | 009 | 009 | WL | A | A | C | 2993 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | HORIZ WELL 04 | CA3610023 | 010 | 010 | GW | TRUE | DW-2025-0002-Update | CA3610023 | 010 | 010 | WL | A | A | C | 2993 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | HORIZ WELL 05 | CA3610023 | 011 | 011 | GW | TRUE | DW-2025-0002-Update | CA3610023 | 011 | 011 | WL | A | A | C | 2993 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | HORIZ WELL 07 | CA3610023 | 013 | 013 | GW | TRUE | DW-2025-0002-Update | CA3610023 | 013 | 013 | WL | A | A | C | 2993 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | HORIZ WELL 12 | CA3610023 | 017 | 017 | GW | TRUE | DW-2025-0002-Update | CA3610023 | 017 | 017 | WL | A | A | C | 2993 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | HORIZ WELL 13 | CA3610023 | 018 | 018 | GW | TRUE | DW-2025-0002-Update | CA3610023 | 018 | 018 | WL | A | A | C | 2993 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | HORIZ WELL 14 | CA3610023 | 019 | 019 | GW | TRUE | DW-2025-0002-Update | CA3610023 | 019 | 019 | WL | A | A | C | 2993 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | HORIZ WELL 15 | CA3610023 | 020 | 020 | GW | TRUE | DW-2025-0002-Update | CA3610023 | 020 | 020 | WL | A | A | C | 2993 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | HORIZ WELL 16 | CA3610023 | 021 | 021 | GW | TRUE | DW-2025-0002-Update | CA3610023 | 021 | 021 | WL | A | A | C | 2993 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | HORIZ WELL 30 | CA3610023 | 025 | 025 | GW | TRUE | DW-2025-0002-Update | CA3610023 | 025 | 025 | WL | A | A | C | 2993 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | HORIZ WELL 31 | CA3610023 | 026 | 026 | GW | TRUE | DW-2025-0002-Update | CA3610023 | 026 | 026 | WL | A | A | C | 2993 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | HORIZ WELL 32 | CA3610023 | 027 | 027 | GW | TRUE | DW-2025-0002-Update | CA3610023 | 027 | 027 | WL | A | A | C | 2993 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | HORIZ WELL 33 | CA3610023 | 028 | 028 | GW | TRUE | DW-2025-0002-Update | CA3610023 | 028 | 028 | WL | A | A | C | 2993 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | HORIZ WELL 34 | CA3610023 | 029 | 029 | GW | TRUE | DW-2025-0002-Update | CA3610023 | 029 | 029 | WL | A | A | C | 2993 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | HORIZ WELL 35 | CA3610023 | 030 | 030 | GW | TRUE | DW-2025-0002-Update | CA3610023 | 030 | 030 | WL | A | A | C | 2993 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | HORIZ WELL 36 | CA3610023 | 031 | 031 | GW | TRUE | DW-2025-0002-Update | CA3610023 | 031 | 031 | WL | A | A | C | 2993 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | MEADOW 01 | CA3610023 | 034 | 034 | GW | TRUE | DW-2025-0002-Update | CA3610023 | 034 | 034 | WL | A | I | C | 2993 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | MEADOW 02 | CA3610023 | 035 | 035 | GW | TRUE | DW-2025-0002-Update | CA3610023 | 035 | 035 | WL | A | I | C | 2993 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | PARK WELL 01 | CA3610023 | 036 | 036 | GW | TRUE | DW-2025-0002-Update | CA3610023 | 036 | 036 | WL | A | I | C | 2993 | T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MONTE VISTA WD | ASR WELL 33 | CA3610029 | 039 | 039 | GW | TRUE | DW-2025-0002-Update | CA3610029 | 039 | 039 | WL | A | A | C | 56017 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | NEEDLES, CITY OF | WELL 08 | CA3610032 | 005 | 005 | GW | TRUE | DW-2025-0002-Update | CA3610032 | 005 | 005 | WL | A | A | C | 8766 | T | GW |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | MT BALDY HOMEOWNERS ASSN. | BEAR CANYON SPRING | CA3610033 001 001 | GW | TRUE | DW-2025-0002-Update | CA3610033 | 001 | 001 | SP | A | A | C | 1700 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CHINO HILLS, CITY OF | WELL 07A | CA3610036 009 009 | GW | TRUE | DW-2025-0002-Update | CA3610036 | 009 | 009 | WL | A | A | C | 76414 | T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CHINO HILLS, CITY OF | WELL 17 | CA3610036 017 017 | GW | TRUE | DW-2025-0002-Update | CA3610036 | 017 | 017 | WL | A | A | C | 76414 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | MILL CREEK 02 A WELL | CA3610037 022 022 | GW | TRUE | DW-2025-0002-Update | CA3610037 | 022 | 022 | WL | A | A | C | 78025 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | MILL CREEK WELL 02 | CA3610037 025 025 | GW | TRUE | DW-2025-0002-Update | CA3610037 | 025 | 025 | WL | A | A | C | 78025 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | MILL CREEK WELL 04 | CA3610037 026 026 | GW | TRUE | DW-2025-0002-Update | CA3610037 | 026 | 026 | WL | A | A | C | 78025 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | MILL CREEK | CA3610037 066 066 | SW | TRUE | DW-2025-0002-Update | CA3610037 | 066 | 066 | IN | A | A | C | 78025 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | SANTA ANA RIVER | CA3610037 067 067 | SW | TRUE | DW-2025-0002-Update | CA3610037 | 067 | 067 | IN | A | A | C | 78025 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | STATE WATER PROJECT - FROM SBVWD | CA3610037 068 068 | SW | TRUE | DW-2025-0002-Update | CA3610037 | 068 | 068 | IN | A | A | C | 78025 | T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | GRAPELAND TUNNEL | CA3610041 001 001 | GU | TRUE | DW-2025-0002-Update | CA3610041 | 001 | 001 | WL | A | A | C | 237700 | T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | WELL F-34A (08) | CA3610041 009 009 | GW | TRUE | DW-2025-0002-Update | CA3610041 | 009 | 009 | WL | A | A | C | 237700 | T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | SBVMWD SWP WATER - RAW | CA3610041 066 066 | SW | TRUE | DW-2025-0002-Update | CA3610041 | 066 | 066 | IN | A | A | C | 237700 | T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | LYTLE CREEK RAW | CA3610041 073 073 | SW | TRUE | DW-2025-0002-Update | CA3610041 | 073 | 073 | IN | A | A | C | 237700 | T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | MWD - SWP RAW | CA3610041 084 084 | SW | TRUE | DW-2025-0002-Update | CA3610041 | 084 | 084 | IN | A | A | C | 237700 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | DIVISION PLANT WELL 02 - RAW | CA3610044 003 003 | GW | TRUE | DW-2025-0002-Update | CA3610044 | 003 | 003 | WL | A | A | C | 26132 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | SLANT WELL 02 | CA3610044 018 018 | GW | TRUE | DW-2025-0002-Update | CA3610044 | 018 | 018 | WL | A | A | C | 26132 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | SLANT WELL 03 | CA3610044 019 019 | GW | TRUE | DW-2025-0002-Update | CA3610044 | 019 | 019 | WL | A | A | C | 26132 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | SLANT WELL 04 | CA3610044 020 020 | GW | TRUE | DW-2025-0002-Update | CA3610044 | 020 | 020 | WL | A | A | C | 26132 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | SLANT WELL 05 | CA3610044 021 021 | GW | TRUE | DW-2025-0002-Update | CA3610044 | 021 | 021 | WL | A | A | C | 26132 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | SLANT WELL 06 | CA3610044 022 022 | GW | TRUE | DW-2025-0002-Update | CA3610044 | 022 | 022 | WL | A | A | C | 26132 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | SLANT WELL 07 | CA3610044 023 023 | GW | TRUE | DW-2025-0002-Update | CA3610044 | 023 | 023 | WL | A | A | C | 26132 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | SLANT WELL 08 | CA3610044 024 024 | GW | TRUE | DW-2025-0002-Update | CA3610044 | 024 | 024 | WL | A | A | C | 26132 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | SLANT WELL 09 | CA3610044 025 025 | GW | TRUE | DW-2025-0002-Update | CA3610044 | 025 | 025 | WL | A | A | C | 26132 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | SLANT WELL 10 | CA3610044 026 026 | GW | TRUE | DW-2025-0002-Update | CA3610044 | 026 | 026 | WL | A | A | C | 26132 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | SLANT WELL 11 | CA3610044 027 027 | GW | TRUE | DW-2025-0002-Update | CA3610044 | 027 | 027 | WL | A | A | C | 26132 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | SLANT WELL 12 | CA3610044 028 028 | GW | TRUE | DW-2025-0002-Update | CA3610044 | 028 | 028 | WL | A | A | C | 26132 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | SLANT WELL 13 | CA3610044 029 029 | GW | TRUE | DW-2025-0002-Update | CA3610044 | 029 | 029 | WL | A | A | C | 26132 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | SLANT WELL 14 | CA3610044 030 030 | GW | TRUE | DW-2025-0002-Update | CA3610044 | 030 | 030 | WL | A | A | C | 26132 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | SLANT WELL 15 (HORIZONTAL) | CA3610044 041 041 | GW | TRUE | DW-2025-0002-Update | CA3610044 | 041 | 041 | WL | A | A | C | 26132 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | SLANT WELL 16 (HORIZONTAL) | CA3610044 042 042 | GW | TRUE | DW-2025-0002-Update | CA3610044 | 042 | 042 | WL | A | A | C | 26132 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | SLANT WELL 17 (HORIZONTAL) | CA3610044 043 043 | GW | TRUE | DW-2025-0002-Update | CA3610044 | 043 | 043 | WL | A | A | C | 26132 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | SLANT WELL 18 (HORIZONTAL) | CA3610044 044 044 | GW | TRUE | DW-2025-0002-Update | CA3610044 | 044 | 044 | WL | A | A | C | 26132 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | SLANT WELL 19 (HORIZONTAL) | CA3610044 045 045 | GW | TRUE | DW-2025-0002-Update | CA3610044 | 045 | 045 | WL | A | A | C | 26132 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | SLANT WELL 20 (HORIZONTAL) | CA3610044 046 046 | GW | TRUE | DW-2025-0002-Update | CA3610044 | 046 | 046 | WL | A | A | C | 26132 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | SPRING 01 | CA3610044 061 061 | GW | TRUE | DW-2025-0002-Update | CA3610044 | 061 | 061 | SP | A | A | C | 26132 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | SPRING 02 | CA3610044 062 062 | GW | TRUE | DW-2025-0002-Update | CA3610044 | 062 | 062 | SP | A | A | C | 26132 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | SPRING 03 | CA3610044 063 063 | GW | TRUE | DW-2025-0002-Update | CA3610044 | 063 | 063 | SP | A | A | C | 26132 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | LAKEWOOD WELL 5 | CA3610044 206 206 | GW | TRUE | DW-2025-0002-Update | CA3610044 | 206 | 206 | WL | A | A | C | 26132 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | VALLEY VIEW PARK MWC | VERTICAL WELL 01 | CA3610046 013 013 | GW | TRUE | DW-2025-0002-Update | CA3610046 | 013 | 013 | WL | A | A | C | 499 | T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | VALLEY VIEW PARK MWC | LOWER OAK WELL | CA3610046 014 014 | GW | TRUE | DW-2025-0002-Update | CA3610046 | 014 | 014 | WL | A | A | C | 499 | T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | UPLAND, CITY OF | WELL 20 | CA3610050 001 001 | GW | TRUE | DW-2025-0002-Update | CA3610050 | 001 | 001 | WL | A | A | C | 78376 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | VALLEY OF ENCHANTMENT MWC | ALDER WELL 01 | CA3610051 002 002 | GW | TRUE | DW-2025-0002-Update | CA3610051 | 002 | 002 | WL | A | A | C | 2471 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | VALLEY OF ENCHANTMENT MWC | ALDER WELL 02 | CA3610051 003 003 | GW | TRUE | DW-2025-0002-Update | CA3610051 | 003 | 003 | WL | A | A | C | 2471 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | HORIZ WELL 04C | CA3610063 003 003 | GW | TRUE | DW-2025-0002-Update | CA3610063 | 003 | 003 | WL | A | A | C | 5268 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | HORIZ WELL 04E | CA3610063 004 004 | GW | TRUE | DW-2025-0002-Update | CA3610063 | 004 | 004 | WL | A | A | C | 5268 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | HORIZ WELL 04I | CA3610063 008 008 | GW | TRUE | DW-2025-0002-Update | CA3610063 | 008 | 008 | WL | A | A | C | 5268 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | HORIZ WELL 04J | CA3610063 009 009 | GW | TRUE | DW-2025-0002-Update | CA3610063 | 009 | 009 | WL | A | A | C | 5268 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | LURING CANYON VERT WELL | CA3610063 011 011 | GW | TRUE | DW-2025-0002-Update | CA3610063 | 011 | 011 | WL | A | A | C | 5268 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | SIDEWINDER CYN VERTICAL 05 | CA3610063 016 016 | GW | TRUE | DW-2025-0002-Update | CA3610063 | 016 | 016 | WL | A | A | C | 5268 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | SIDEWINDER VERTICAL WELL 01A | CA3610063 017 017 | GW | TRUE | DW-2025-0002-Update | CA3610063 | 017 | 017 | WL | A | A | C | 5268 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | SIDEWINDER VERTICAL WELL 03 | CA3610063 018 018 | GW | TRUE | DW-2025-0002-Update | CA3610063 | 018 | 018 | WL | A | A | C | 5268 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | RIMWOOD VERTICAL #2 WELL | CA3610063 022 022 | GW | TRUE | DW-2025-0002-Update | CA3610063 | 022 | 022 | WL | A | A | C | 5268 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | HORIZ WELL 86-7-12H | CA3610063 024 024 | GW | TRUE | DW-2025-0002-Update | CA3610063 | 024 | 024 | WL | A | A | C | 5268 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | HORIZ WELL 86-7-14H | CA3610063 025 025 | GW | TRUE | DW-2025-0002-Update | CA3610063 | 025 | 025 | WL | A | A | C | 5268 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | HORIZ WELL 86-7-10H | CA3610063 026 026 | GW | TRUE | DW-2025-0002-Update | CA3610063 | 026 | 026 | WL | A | A | C | 5268 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | HORIZ WELL 86-7-11H | CA3610063 027 027 | GW | TRUE | DW-2025-0002-Update | CA3610063 | 027 | 027 | WL | A | A | C | 5268 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | HORIZ WELL 86-7-13H | CA3610063 028 028 | GW | TRUE | DW-2025-0002-Update | CA3610063 | 028 | 028 | WL | A | A | C | 5268 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | HORIZ WELL 04D | CA3610063 029 029 | GW | TRUE | DW-2025-0002-Update | CA3610063 | 029 | 029 | WL | A | A | C | 5268 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | HORIZ WELL 96-5-15H | CA3610063 032 032 | GW | TRUE | DW-2025-0002-Update | CA3610063 | 032 | 032 | WL | A | A | C | 5268 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | HORIZ WELL 96-6-16H | CA3610063 033 033 | GW | TRUE | DW-2025-0002-Update | CA3610063 | 033 | 033 | WL | A | A | C | 5268 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | LURING PINES WELL | CA3610063 034 034 | GW | TRUE | DW-2025-0002-Update | CA3610063 | 034 | 034 | WL | A | A | C | 5268 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | HORIZ WELL 99-6-20H | CA3610063 042 042 | GW | TRUE | DW-2025-0002-Update | CA3610063 | 042 | 042 | WL | A | A | C | 5268 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | HORIZ WELL 99-7-21H | CA3610063 043 043 | GW | TRUE | DW-2025-0002-Update | CA3610063 | 043 | 043 | WL | A | A | C | 5268 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | AYERS WELL 2 - RAW | CA3610063 050 050 | GW | TRUE | DW-2025-0002-Update | CA3610063 | 050 | 050 | WL | A | A | C | 5268 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | HORIZ WELL 98-9-17H | CA3610063 103 103 | GW | TRUE | DW-2025-0002-Update | CA3610063 | 103 | 103 | WL | A | A | C | 5268 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | HORIZ WELL 98-9-18H | CA3610063 104 104 | GW | TRUE | DW-2025-0002-Update | CA3610063 | 104 | 104 | WL | A | A | C | 5268 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | HARRIS VERTICAL WELL | CA3610063 105 105 | GW | TRUE | DW-2025-0002-Update | CA3610063 | 105 | 105 | WL | A | A | C | 5268 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | EAST VALLEY WATER DISTRICT | MILL CREEK (RAW) - INACTIVE (PROPOSED) | CA3610064 049 049 | SW | TRUE | DW-2025-0002-Update | CA3610064 | 049 | 049 | IN | A | A | C | 108629 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | HI DESERT WD | WELL 02W | CA3610074 010 010 | GW | TRUE | DW-2025-0002-Update | CA3610074 | 010 | 010 | WL | A | A | C | 26411 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN ANTONIO WATER COMPANY | SAN ANTONIO TUNNEL (SHAFT 6) | CA3610084 001 001 | GW | TRUE | DW-2025-0002-Update | CA3610084 | 001 | 001 | WL | A | A | C | 3441 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN ANTONIO WATER COMPANY | WELL 01S | CA3610084 002 002 | GW | TRUE | DW-2025-0002-Update | CA3610084 | 002 | 002 | WL | A | A | C | 3441 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN ANTONIO WATER COMPANY | SAN ANTONIO WELL 32 | CA3610084 016 016 | GW | TRUE | DW-2025-0002-Update | CA3610084 | 016 | 016 | WL | A | A | C | 3441 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN ANTONIO WATER COMPANY | WELL 16 | CA3610084 018 018 | GW | TRUE | DW-2025-0002-Update | CA3610084 | 018 | 018 | WL | A | A | C | 3441 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CLAWA | CRESTLINE LAKE ARROWHEAD SILVERWOOD RAW | CA3610114 001 001 | SW | TRUE | DW-2025-0002-Update | CA3610114 | 001 | 001 | IN | A | A | C | 2320 | T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | DEVORE WC | BIG KIMBARK NO 2 | CA3610117 001 001 | GW | TRUE | DW-2025-0002-Update | CA3610117 | 001 | 001 | WL | A | A | C | 1574 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | DEVORE WC | BIG KIMBARK NO 4 | CA3610117 002 002 | GW | TRUE | DW-2025-0002-Update | CA3610117 | 002 | 002 | WL | A | A | C | 1574 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | DEVORE WC | BIG KIMBARK NO 5 | CA3610117 003 003 | GW | TRUE | DW-2025-0002-Update | CA3610117 | 003 | 003 | WL | A | A | C | 1574 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | DEVORE WC | BIG KIMBARK NO 1 | CA3610117 005 005 | GW | TRUE | DW-2025-0002-Update | CA3610117 | 005 | 005 | WL | A | A | C | 1574 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | DEVORE WC | LETHAN NO 3 | CA3610117 008 008 | GW | TRUE | DW-2025-0002-Update | CA3610117 | 008 | 008 | WL | A | A | C | 1574 | N | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | DEVORE WC | LITTLE KIMBARK NO 3 | CA3610117 009 009 | GW | TRUE | DW-2025-0002-Update | CA3610117 | 009 | 009 | WL | A | A | C | 1574 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | DEVORE WC | LITTLE KIMBARK NO 2 | CA3610117 010 010 | GW | TRUE | DW-2025-0002-Update | CA3610117 | 010 | 010 | WL | A | A | C | 1574 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | DEVORE WC | MIDDLEMAN FALLS NO 1 | CA3610117 012 012 | GW | TRUE | DW-2025-0002-Update | CA3610117 | 012 | 012 | WL | A | A | C | 1574 | N | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | DEVORE WC | WELL 03 | CA3610117 015 015 | GW | TRUE | DW-2025-0002-Update | CA3610117 | 015 | 015 | WL | A | A | C | 1574 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | DEVORE WC | MIDDLEMAN FALLS NO 2 | CA3610117 017 017 | GW | TRUE | DW-2025-0002-Update | CA3610117 | 017 | 017 | WL | A | A | C | 1574 | N | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | DEVORE WC | LETHAN NO 2 | CA3610117 018 018 | GW | TRUE | DW-2025-0002-Update | CA3610117 | 018 | 018 | WL | A | A | C | 1574 | N | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | DEVORE WC | LITTLE KIMBARK NO 1 | CA3610117 019 019 | GW | TRUE | DW-2025-0002-Update | CA3610117 | 019 | 019 | WL | A | A | C | 1574 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | DEVORE WC | BIG KIMBARK 6 | CA3610117 021 021 | GW | TRUE | DW-2025-0002-Update | CA3610117 | 021 | 021 | WL | A | A | C | 1574 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | SBDNO COUNTY SERVICE AREA 70J | WELL 03 | CA3610125 003 003 | GW | TRUE | DW-2025-0002-Update | CA3610125 | 003 | 003 | WL | A | A | C | 12843 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CALTRANS - MOUNTAIN PASS JPOE CVEF | DOMESTIC WATER WELL | CA3610130 001 001 | GW | TRUE | DW-2025-0002-Update | CA3610130 | 001 | 001 | WL | A | A | NTNC | 149 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | USMC - 29 PALMS | WELL 09A | CA3610703 008 008 | GW | TRUE | DW-2025-0002-Update | CA3610703 | 008 | 008 | WL | A | A | C | 16067 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | USMC - 29 PALMS | DEADMAN WELL 1 | CA3610703 015 015 | GW | TRUE | DW-2025-0002-Update | CA3610703 | 015 | 015 | WL | A | A | C | 16067 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | USMC - 29 PALMS | DEADMAN WELL 2 | CA3610703 016 016 | GW | TRUE | DW-2025-0002-Update | CA3610703 | 016 | 016 | WL | A | A | C | 16067 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | US ARMY FORT IRWIN | IRWIN WELL 9 (I-9) | CA3610705 017 017 | GW | TRUE | DW-2025-0002-Update | CA3610705 | 017 | 017 | WL | A | A | C | 15701 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CDF - OAK GLEN CONSERVATION CAMP | WELL 01 | CA3610800 001 001 | GW | TRUE | DW-2025-0002-Update | CA3610800 | 001 | 001 | WL | A | A | C | 83 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CDF - OAK GLEN CONSERVATION CAMP | WELL 02 | CA3610800 002 002 | GW | TRUE | DW-2025-0002-Update | CA3610800 | 002 | 002 | WL | A | A | C | 83 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CDF - OAK GLEN CONSERVATION CAMP | WELL 3 | CA3610800 004 004 | GW | TRUE | DW-2025-0002-Update | CA3610800 | 004 | 004 | WL | A | A | C | 83 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CALIFORNIA INSTITUTION FOR MEN | WELL 11A | CA3610850 004 004 | GW | TRUE | DW-2025-0002-Update | CA3610850 | 004 | 004 | WL | A | A | C | 10667 | T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | CAMPO ELEMENTARY SCHOOL | WELL 01 | CA3700018 001 001 | GW | TRUE | DW-2025-0002-Update | CA3700018 | 001 | 001 | WL | A | A | NTNC | 300 | N | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | CAMPO ELEMENTARY SCHOOL | WELL 02 | CA3700018 002 002 | GW | TRUE | DW-2025-0002-Update | CA3700018 | 002 | 002 | WL | A | A | NTNC | 300 | N | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BARRETT LAKE MH AND RV LLC | WELL 01 | CA3700041 001 001 | GW | TRUE | DW-2025-0002-Update | CA3700041 | 001 | 001 | WL | A | A | C | 300 | T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | MOUNTAIN EMPIRE HIGH SCHOOL | WELL 03 | CA3700117 003 003 | GW | TRUE | DW-2025-0002-Update | CA3700117 | 003 | 003 | WL | A | A | NTNC | 1000 | N | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | SUNRISE ESTATES MUTUAL WATER COMPANY | WELL 03 | CA3700277 004 004 | GW | TRUE | DW-2025-0002-Update | CA3700277 | 004 | 004 | WL | A | A | C | 150 | N | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | RANCHO DEL CAMPO WATER SYSTEM | WELL 01 | CA3700859 001 001 | GW | TRUE | DW-2025-0002-Update | CA3700859 | 001 | 001 | WL | A | A | C | 290 | T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | RANCHO DEL CAMPO WATER SYSTEM | WELL 03 | CA3700859 003 003 | GW | TRUE | DW-2025-0002-Update | CA3700859 | 003 | 003 | WL | A | A | C | 290 | T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | RANCHO DEL CAMPO WATER SYSTEM | WELL 04 | CA3700859 004 004 | GW | TRUE | DW-2025-0002-Update | CA3700859 | 004 | 004 | WL | A | A | C | 290 | T | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | DEL DIOS MUTUAL WATER COMPANY | WELL 01 | CA3700866 001 001 | GW | TRUE | DW-2025-0002-Update | CA3700866 | 001 | 001 | WL | A | A | C | 330 | T | SWP |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | GUATAY MUTUAL BENEFIT CORPORATION | WELL 04 | CA3700897 004 004 | GW | TRUE | DW-2025-0002-Update | CA3700897 | 004 | 004 | WL | A | A | C | 100 | N | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | GUATAY MUTUAL BENEFIT CORPORATION | WELL 05 | CA3700897 005 005 | GW | TRUE | DW-2025-0002-Update | CA3700897 | 005 | 005 | WL | A | A | C | 100 | N | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PALOMAR MOUNTAIN MUTUAL WATER CO. | WELL 03 | CA3700933 003 003 | GW | TRUE | DW-2025-0002-Update | CA3700933 | 003 | 003 | WL | A | A | C | 193 | T | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PALOMAR MOUNTAIN MUTUAL WATER CO. | WELL 05 | CA3700933 005 005 | GW | TRUE | DW-2025-0002-Update | CA3700933 | 005 | 005 | WL | A | A | C | 193 | T | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | OAKVALE PARK | WELL 02 | CA3700962 002 002 | GW | TRUE | DW-2025-0002-Update | CA3700962 | 002 | 002 | WL | A | A | C | 260 | T | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | OAKVALE PARK | WELL 03 | CA3700962 003 003 | GW | TRUE | DW-2025-0002-Update | CA3700962 | 003 | 003 | WL | A | A | C | 260 | T | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | OAKVALE PARK | WELL 04 | CA3700962 004 004 | GW | TRUE | DW-2025-0002-Update | CA3700962 | 004 | 004 | WL | A | A | C | 260 | T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | SPENCER VALLEY SCHOOL DISTRICT | WELL 02 | CA3701005 002 002 | GW | TRUE | DW-2025-0002-Update | CA3701005 | 002 | 002 | WL | A | A | NTNC | 40 | N | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | NORTH PEAK MUTUAL WATER COMPANY | WELL 05 | CA3701747 005 005 | GW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | CA3701747 | 005 | 005 | WL | A | A | C | 298 | N | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PALOMAR CHRISTIAN CONFERENCE CENTER | WELL 05 | CA3701982 005 005 | GW | TRUE | DW-2025-0002-Update | CA3701982 | 005 | 005 | WL | A | A | C | 13050 | N | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WILLOWSIDE TERRACE WATER ASSOCIATION | WELL 02 | CA3701995 002 002 | GW | TRUE | DW-2025-0002-Update | CA3701995 | 002 | 002 | WL | A | A | C | 100 | T | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | MHC TT INC. (DBA PIO PICO) | WELL 01 | CA3702104 001 001 | GW | TRUE | DW-2025-0002-Update | CA3702104 | 001 | 001 | WL | A | A | C | 828 | T | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | MHC TT INC. (DBA PIO PICO) | WELL 02 | CA3702104 002 002 | GW | TRUE | DW-2025-0002-Update | CA3702104 | 002 | 002 | WL | A | A | C | 828 | T | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | MHC TT INC. (DBA PIO PICO) | WELL 06 | CA3702104 006 006 | GW | TRUE | DW-2025-0002-Update | CA3702104 | 006 | 006 | WL | A | A | C | 828 | T | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SAN DIEGO, CITY OF | SAN VICENTE PRODUCTION WELL 1 | CA3710020 021 021 | GW | TRUE | DW-2025-0002-Update | CA3710020 | 021 | 021 | WL | A | A | C | 1385379 | T | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SAN DIEGO, CITY OF | EL CAPITAN PRODUCTION WELL NO. 1 | CA3710020 030 030 | GW | TRUE | DW-2025-0002-Update | CA3710020 | 030 | 030 | WL | A | A | C | 1385379 | T | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | LAKE HENSHAW | CA3710027 001 001 | SW | TRUE | DW-2025-0002-Update | CA3710027 | 001 | 001 | IN | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 03A | CA3710027 002 002 | GW | TRUE | DW-2025-0002-Update | CA3710027 | 002 | 002 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 07A | CA3710027 003 003 | GW | TRUE | DW-2025-0002-Update | CA3710027 | 003 | 003 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 29 | CA3710027 004 004 | GW | TRUE | DW-2025-0002-Update | CA3710027 | 004 | 004 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 29A | CA3710027 005 005 | GW | TRUE | DW-2025-0002-Update | CA3710027 | 005 | 005 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 31 | CA3710027 006 006 | GW | TRUE | DW-2025-0002-Update | CA3710027 | 006 | 006 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 32 | CA3710027 007 007 | GW | TRUE | DW-2025-0002-Update | CA3710027 | 007 | 007 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 41 | CA3710027 008 008 | GW | TRUE | DW-2025-0002-Update | CA3710027 | 008 | 008 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 42 | CA3710027 009 009 | GW | TRUE | DW-2025-0002-Update | CA3710027 | 009 | 009 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 43 | CA3710027 010 010 | GW | TRUE | DW-2025-0002-Update | CA3710027 | 010 | 010 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 46 | CA3710027 011 011 | GW | TRUE | DW-2025-0002-Update | CA3710027 | 011 | 011 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 47 | CA3710027 012 012 | GW | TRUE | DW-2025-0002-Update | CA3710027 | 012 | 012 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 48 | CA3710027 013 013 | GW | TRUE | DW-2025-0002-Update | CA3710027 | 013 | 013 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 49 | CA3710027 014 014 | GW | TRUE | DW-2025-0002-Update | CA3710027 | 014 | 014 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 50 | CA3710027 015 015 | GW | TRUE | DW-2025-0002-Update | CA3710027 | 015 | 015 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 58A | CA3710027 016 016 | GW | TRUE | DW-2025-0002-Update | CA3710027 | 016 | 016 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 59 | CA3710027 017 017 | GW | TRUE | DW-2025-0002-Update | CA3710027 | 017 | 017 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 60 | CA3710027 018 018 | GW | TRUE | DW-2025-0002-Update | CA3710027 | 018 | 018 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 61 | CA3710027 019 019 | GW | TRUE | DW-2025-0002-Update | CA3710027 | 019 | 019 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 75 | CA3710027 020 020 | GW | TRUE | DW-2025-0002-Update | CA3710027 | 020 | 020 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 76 | CA3710027 021 021 | GW | TRUE | DW-2025-0002-Update | CA3710027 | 021 | 021 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 78 | CA3710027 022 022 | GW | TRUE | DW-2025-0002-Update | CA3710027 | 022 | 022 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 79 | CA3710027 023 023 | GW | TRUE | DW-2025-0002-Update | CA3710027 | 023 | 023 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 80 | CA3710027 024 024 | GW | TRUE | DW-2025-0002-Update | CA3710027 | 024 | 024 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 81 | CA3710027 025 025 | GW | TRUE | DW-2025-0002-Update | CA3710027 | 025 | 025 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 90 | CA3710027 026 026 | GW | TRUE | DW-2025-0002-Update | CA3710027 | 026 | 026 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 91 | CA3710027 027 027 | GW | TRUE | DW-2025-0002-Update | CA3710027 | 027 | 027 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VISTA IRRIGATION DISTRICT | WELL 93 | CA3710027 028 028 | GW | TRUE | DW-2025-0002-Update | CA3710027 | 028 | 028 | WL | A | A | C | 132430 | N | SW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BORREGO WD | WELL ID1-10 - RAW | CA3710036 006 006 | GW | TRUE | DW-2025-0002-Update | CA3710036 | 006 | 006 | WL | A | A | C | 3429 | T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BORREGO WD | WELL ID1-12 - RAW | CA3710036 007 007 | GW | TRUE | DW-2025-0002-Update | CA3710036 | 007 | 007 | WL | A | A | C | 3429 | T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BORREGO WD | WELL ID1-16 - RAW | CA3710036 008 008 | GW | TRUE | DW-2025-0002-Update | CA3710036 | 008 | 008 | WL | A | A | C | 3429 | T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BORREGO WD | WELL ID4-11 - RAW | CA3710036 010 010 | GW | TRUE | DW-2025-0002-Update | CA3710036 | 010 | 010 | WL | A | A | C | 3429 | T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BORREGO WD | WELL ID4-18 - RAW | CA3710036 012 012 | GW | TRUE | DW-2025-0002-Update | CA3710036 | 012 | 012 | WL | A | A | C | 3429 | T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BORREGO WD | WILCOX WELL - RAW | CA3710036 020 020 | GW | TRUE | DW-2025-0002-Update | CA3710036 | 020 | 020 | WL | A | A | C | 3429 | T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BORREGO WD | WELL ID-5 | CA3710036 032 032 | GW | TRUE | DW-2025-0002-Update | CA3710036 | 032 | 032 | WL | A | A | C | 3429 | T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BORREGO WD | WELL ID4-09 | CA3710036 034 034 | GW | TRUE | DW-2025-0002-Update | CA3710036 | 034 | 034 | WL | A | A | C | 3429 | T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BORREGO WD | WELL ID5-15 | CA3710036 036 036 | GW | TRUE | DW-2025-0002-Update | CA3710036 | 036 | 036 | WL | A | A | C | 3429 | T | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | CARLSBAD DESALINATION PLANT | PACIFIC OCEAN INTAKE - AGUA HEDIONDA | CA3710045 001 001 | SW | TRUE | DW-2025-0002-Update | CA3710045 | 001 | 001 | IN | A | A | C | 0 | T | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | CARLSBAD DESALINATION PLANT | INTAKE PUMP STATION | CA3710045 002 002 | SW | TRUE | DW-2025-0002-Update | CA3710045 | 002 | 002 | IN | A | A | C | 0 | T | SW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | DHS BORDER PATROL I-8 CHECKPOINT | WELL 1 | CA3710052 001 301 | GU | TRUE | DW-2025-0002-Update | CA3710052 | 001 | 301 | WL | A | A | NTNC | 160 | T | GU |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PUERTA LA CRUZ CC #14 | WELL 02 | CA3710800 002 002 | GW | TRUE | DW-2025-0002-Update | CA3710800 | 002 | 002 | WL | A | A | C | 27 | T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | LA CIMA FIRE CENTER | WELL 01 | CA3710802 001 001 | GW | TRUE | DW-2025-0002-Update | CA3710802 | 001 | 001 | WL | A | A | C | 60 | T | GW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | CALAVERAS RESERVOIR-RAW | CA3810001 002 002 | SW | TRUE | DW-2025-0002-Update | CA3810001 | 002 | 002 | IN | A | A | C | 600 | T | SW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | HETCH HETCHY RESERVOIR | CA3810001 004 004 | SW | TRUE | DW-2025-0002-Update | CA3810001 | 004 | 004 | IN | A | A | C | 600 | T | SW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | LOWER CRYSTAL SPRINGS RESERVOIR | CA3810001 006 006 | SW | TRUE | DW-2025-0002-Update | CA3810001 | 006 | 006 | IN | A | A | C | 600 | T | SW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | PILARCITOS RESERVOIR | CA3810001 007 007 | SW | TRUE | DW-2025-0002-Update | CA3810001 | 007 | 007 | IN | A | A | C | 600 | T | SW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | SAN ANDREAS RESERVOIR | CA3810001 009 009 | SW | TRUE | DW-2025-0002-Update | CA3810001 | 009 | 009 | IN | A | A | C | 600 | T | SW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | SAN ANTONIO RESERVOIR-RAW | CA3810001 010 010 | SW | TRUE | DW-2025-0002-Update | CA3810001 | 010 | 010 | IN | A | A | C | 600 | T | SW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | MOCCASIN RESERVOIR - RAW | CA3810001 017 017 | SW | TRUE | DW-2025-0002-Update | CA3810001 | 017 | 017 | IN | A | A | C | 600 | T | SW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | EARLY INTAKE RESERVOIR - RAW | CA3810001 025 025 | SW | TRUE | DW-2025-0002-Update | CA3810001 | 025 | 025 | IN | A | A | C | 600 | T | SW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | CHERRY CREEK | CA3810001 027 027 | SW | TRUE | DW-2025-0002-Update | CA3810001 | 027 | 027 | IN | A | A | C | 600 | T | SW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | POND F3 EAST | CA3810001 028 028 | SW | TRUE | DW-2025-0002-Update | CA3810001 | 028 | 028 | RS | A | A | C | 600 | T | SW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | PRESIDIO OF SAN FRANCISCO | LOBOS CREEK | CA3810700 004 004 | SW | TRUE | DW-2025-0002-Update | CA3810700 | 004 | 004 | IN | A | A | C | 3500 | T | SW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | ISLANDER MARINA | BAR WELL | CA3900653 001 001 | GW | TRUE | DW-2025-0002-Update | CA3900653 | 001 | 001 | WL | A | A | C | 150 | T | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | ISLANDER MARINA | NORTH WELL | CA3900653 002 002 | GW | TRUE | DW-2025-0002-Update | CA3900653 | 002 | 002 | WL | A | A | C | 150 | T | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | MORADA ESTATES PWS | WELL 1 | CA3900722 001 001 | GW | TRUE | DW-2025-0002-Update | CA3900722 | 001 | 001 | WL | A | A | C | 290 | T | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | COUNTRY CLUB VISTA MUTUAL WATER CO | WELL | CA3900733 001 001 | GW | TRUE | DW-2025-0002-Update | CA3900733 | 001 | 001 | WL | A | A | C | 75 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | FRANZIA WINERY | WELL #6 | CA3900798 012 012 | GW | TRUE | DW-2025-0002-Update | CA3900798 | 012 | 012 | WL | A | A | NTNC | 250 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | FRANZIA WINERY | WELL #7 | CA3900798 013 013 | GW | TRUE | DW-2025-0002-Update | CA3900798 | 013 | 013 | WL | A | A | NTNC | 250 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | COUNTRY MANOR MHP | WELL#1 | CA3900844 001 001 | GW | TRUE | DW-2025-0002-Update | CA3900844 | 001 | 001 | WL | A | A | C | 75 | T | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | COUNTRY MANOR MHP | WELL#2 | CA3900844 002 002 | GW | TRUE | DW-2025-0002-Update | CA3900844 | 002 | 002 | WL | A | A | C | 75 | T | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | CARDOZA VILLA CORP | WELL | CA3900921 001 001 | GW | TRUE | DW-2025-0002-Update | CA3900921 | 001 | 001 | WL | A | A | C | 30 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | 132 INVESTMENTS WATER SYSTEM | WELL (NORTH) | CA3901031 009 009 | GW | TRUE | DW-2025-0002-Update | CA3901031 | 009 | 009 | WL | A | A | C | 252 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | ALPINE MEATS INC | WELL | CA3901080 001 001 | GW | TRUE | DW-2025-0002-Update | CA3901080 | 001 | 001 | WL | A | A | NTNC | 270 | T | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | PACIFIC BELL UE17L WATER SYSTEM | WELL HEAD | CA3901086 001 001 | GW | TRUE | DW-2025-0002-Update | CA3901086 | 001 | 001 | WL | A | A | NTNC | 150 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | NORTH VALLEY SCHOOL PWS | WELL #3 | CA3901090 009 009 | GW | TRUE | DW-2025-0002-Update | CA3901090 | 009 | 009 | WL | A | A | NTNC | 35 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | JEFFERSON ESD-JEFFERSON SCHOOL | WELL #3 | CA3901107 009 009 | GW | TRUE | DW-2025-0002-Update | CA3901107 | 009 | 009 | WL | A | A | NTNC | 483 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | JEFFERSON ESD-JEFFERSON SCHOOL | WELL #2 | CA3901107 013 013 | GW | TRUE | DW-2025-0002-Update | CA3901107 | 013 | 013 | WL | A | A | NTNC | 483 | N | GW |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | FLAG CITY WATER SYSTEM | WELL#1 | CA3901248 001 001 | GW | TRUE | DW-2025-0002-Update | CA3901248 | 001 | 001 | WL | A | A | NTNC | 135 | T | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | FLAG CITY WATER SYSTEM | WELL#2 | CA3901248 002 002 | GW | TRUE | DW-2025-0002-Update | CA3901248 | 002 | 002 | WL | A | A | NTNC | 135 | T | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | FLAG CITY WATER SYSTEM | WELL #3 | CA3901248 010 010 | GW | TRUE | DW-2025-0002-Update | CA3901248 | 010 | 010 | WL | A | A | NTNC | 135 | T | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | AT&T CALIFORNIA - UER47 | WELL #2 | CA3901258 002 002 | GW | TRUE | DW-2025-0002-Update | CA3901258 | 002 | 002 | WL | A | A | NTNC | 30 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | CARMELO INDUSTRIAL PARK | WELL #3 | CA3901305 007 007 | GW | TRUE | DW-2025-0002-Update | CA3901305 | 007 | 007 | WL | A | A | NTNC | 30 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | GLASSFAB TEMPERING SERVICES INC. | WELL #3 | CA3901309 008 008 | GW | TRUE | DW-2025-0002-Update | CA3901309 | 008 | 008 | WL | A | A | NTNC | 100 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | CHARGIN-SOSSAMON WATER SYSTEM | WELL #3 | CA3901320 008 008 | GW | TRUE | DW-2025-0002-Update | CA3901320 | 008 | 008 | WL | A | A | NTNC | 50 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | WESTERN PALLET SUPPLY & LOGISTICS | WELL #4 | CA3901336 009 009 | GW | TRUE | DW-2025-0002-Update | CA3901336 | 009 | 009 | WL | A | A | NTNC | 60 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | DYNATECT RO-LAB, INC. | WELL #2 | CA3901338 007 007 | GW | TRUE | DW-2025-0002-Update | CA3901338 | 007 | 007 | WL | A | A | NTNC | 40 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | VALLEY LANDSCAPING & MAINT INC | WELL | CA3901400 001 001 | GW | TRUE | DW-2025-0002-Update | CA3901400 | 001 | 001 | WL | A | A | NTNC | 25 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | BURLINGTON NORTHERN SANTA FE | WELL #2 | CA3901407 001 001 | GW | TRUE | DW-2025-0002-Update | CA3901407 | 001 | 001 | WL | A | A | NTNC | 31 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | VALPICO INDUSTRIAL PARK | WELL HEAD | CA3901409 001 001 | GW | TRUE | DW-2025-0002-Update | CA3901409 | 001 | 001 | WL | A | A | NTNC | 100 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | DURHAM FERRY COMMUNITY SCHOOL | WELL #2 | CA3901424 007 007 | GW | TRUE | DW-2025-0002-Update | CA3901424 | 007 | 007 | WL | A | A | NTNC | 31 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | CENTRAL VALLEY BAPTIST CHURCH WS | WELL #1 | CA3901486 001 001 | GW | TRUE | DW-2025-0002-Update | CA3901486 | 001 | 001 | WL | A | A | NTNC | 556 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | SCHULTE ROAD WAREHOUSE 3, LLC WTR SYS | WELL #1 | CA3902181 001 001 | GW | TRUE | DW-2025-0002-Update | CA3902181 | 001 | 001 | WL | A | A | NTNC | 25 | N | GW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CALIFORNIA WATER SERVICE - STOCKTON | WELL 52-01 - RAW PRE-BLEND | CA3910001 045 045 | GW | TRUE | DW-2025-0002-Update | CA3910001 | 045 | 045 | WL | A | A | C | 176266 | T | SWP |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | TRACY, CITY OF | PRODUCTION WELL 05 | CA3910011 030 030 | GW | TRUE | DW-2025-0002-Update | CA3910011 | 030 | 030 | WL | A | A | C | 96609 | T | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL NO. 18 | CA3910012 037 037 | GW | TRUE | DW-2025-0002-Update | CA3910012 | 037 | 037 | WL | A | A | C | 191302 | T | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL NO. 19 | CA3910012 038 038 | GW | TRUE | DW-2025-0002-Update | CA3910012 | 038 | 038 | WL | A | A | C | 191302 | T | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL NO. 21 | CA3910012 040 040 | GW | TRUE | DW-2025-0002-Update | CA3910012 | 040 | 040 | WL | A | A | C | 191302 | T | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL NO. 29 | CA3910012 087 087 | GW | TRUE | DW-2025-0002-Update | CA3910012 | 087 | 087 | WL | A | A | C | 191302 | T | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL NO. 31 | CA3910012 094 094 | GW | TRUE | DW-2025-0002-Update | CA3910012 | 094 | 094 | WL | A | A | C | 191302 | T | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL NO. 32 | CA3910012 096 096 | GW | TRUE | DW-2025-0002-Update | CA3910012 | 096 | 096 | WL | A | A | C | 191302 | T | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL NO. 03R | CA3910012 098 098 | GW | TRUE | DW-2025-0002-Update | CA3910012 | 098 | 098 | WL | A | A | C | 191302 | T | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL NO. 10R | CA3910012 100 100 | GW | TRUE | DW-2025-0002-Update | CA3910012 | 100 | 100 | WL | A | A | C | 191302 | T | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | DWSP-DELTA WATER SOURCE-RAW | CA3910012 102 102 | SW | TRUE | DW-2025-0002-Update | CA3910012 | 102 | 102 | IN | A | A | C | 191302 | T | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | DWSP-WID CANAL SOURCE - RAW | CA3910012 103 103 | SW | TRUE | DW-2025-0002-Update | CA3910012 | 103 | 103 | IN | A | A | C | 191302 | T | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | SAN JOAQUIN COUNTY-MOKELUMNE ACRES | WELL 06 | CA3910017 006 006 | GW | TRUE | DW-2025-0002-Update | CA3910017 | 006 | 006 | WL | A | A | C | 3802 | T | GW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | SAN JOAQUIN COUNTY-MOKELUMNE ACRES | WELL 08 | CA3910017 008 008 | GW | TRUE | DW-2025-0002-Update | CA3910017 | 008 | 008 | WL | A | A | C | 3802 | T | GW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | DEFENSE DISTRIB. DEPOT - TRACY SITE | WELL 08 | CA3910702 005 005 | GW | TRUE | DW-2025-0002-Update | CA3910702 | 005 | 005 | WL | A | A | NTNC | 1200 | T | GW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | DEFENSE DISTRIB. DEPOT - TRACY SITE | WELL 09 | CA3910702 006 006 | GW | TRUE | DW-2025-0002-Update | CA3910702 | 006 | 006 | WL | A | A | NTNC | 1200 | T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | BARON CANYON MUTUAL WATER CO. | WELL 03 | CA4000214 006 006 | GW | TRUE | DW-2025-0002-Update | CA4000214 | 006 | 006 | WL | A | A | C | 81 | T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | BARON CANYON MUTUAL WATER CO. | WELL 07 | CA4000214 007 007 | GW | TRUE | DW-2025-0002-Update | CA4000214 | 007 | 007 | WL | A | A | C | 81 | | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | COUNTY OF MONTEREY-LAKE NACIMIENTO | WELL 01 | CA4000590 001 001 | GU | TRUE | DW-2025-0002-Update | CA4000590 | 001 | 001 | WL | A | A | NTNC | 1521 | T | GU |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | USASA-POM ENCLAVE - CAMP ROBERTS | WELL 01 | CA4000620 001 001 | GW | TRUE | DW-2025-0002-Update | CA4000620 | 001 | 001 | WL | A | A | NTNC | 75 | T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | USASA-POM ENCLAVE - CAMP ROBERTS | WELL 02 | CA4000620 002 002 | GW | TRUE | DW-2025-0002-Update | CA4000620 | 002 | 002 | WL | A | A | NTNC | 75 | T | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | MESA DUNES MOBILE HOME ESTATES | WELL 04 | CA4000650 004 004 | GW | TRUE | DW-2025-0002-Update | CA4000650 | 004 | 004 | WL | A | A | C | 600 | T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | ELKS LODGE #322 | WELL 01 | CA4000671 001 001 | GW | TRUE | DW-2025-0002-Update | CA4000671 | 001 | 001 | WL | A | A | NTNC | 40 | T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | LAGUNA NEGRA MUTUAL WATER CO. | WELL 01 | CA4000705 001 001 | GW | TRUE | DW-2025-0002-Update | CA4000705 | 001 | 001 | WL | A | A | C | 80 | T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | LAGUNA NEGRA MUTUAL WATER CO. | WELL 02 | CA4000705 006 006 | GW | TRUE | DW-2025-0002-Update | CA4000705 | 006 | 006 | WL | A | A | C | 80 | T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | RANCHO NIPOMO WATER COMPANY | WELL 03 | CA4000771 012 012 | GW | TRUE | DW-2025-0002-Update | CA4000771 | 012 | 012 | WL | A | A | C | 44 | T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | PASO 360 | WELL 01 | CA4000781 001 001 | GW | TRUE | DW-2025-0002-Update | CA4000781 | 001 | 001 | WL | A | A | NTNC | 135 | T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | SANTA YSABEL RANCH MWC | WELL 02, RANCH HOUSE WELL | CA4000802 001 001 | GW | TRUE | DW-2025-0002-Update | CA4000802 | 001 | 001 | WL | A | A | C | 344 | T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | SANTA YSABEL RANCH MWC | WELL 01, RESERVOIR WELL | CA4000802 002 002 | GW | TRUE | DW-2025-0002-Update | CA4000802 | 002 | 002 | WL | A | A | C | 344 | T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | SANTA YSABEL RANCH MWC | WELL 03 | CA4000802 003 003 | GW | TRUE | DW-2025-0002-Update | CA4000802 | 003 | 003 | WL | A | A | C | 344 | T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | LAS VENTANAS RANCH | WELL B | CA4000815 002 002 | GW | TRUE | DW-2025-0002-Update | CA4000815 | 002 | 002 | WL | A | A | C | 108 | T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | LAS VENTANAS RANCH | WELL C | CA4000815 003 003 | GW | TRUE | DW-2025-0002-Update | CA4000815 | 003 | 003 | WL | A | A | C | 108 | | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | COASTAL CHRISTIAN SCHOOL | WELL 01 | CA4000844 001 001 | GW | TRUE | DW-2025-0002-Update | CA4000844 | 001 | 001 | WL | A | A | NTNC | 650 | N | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | GRAN CIELO MUTUAL WATER COMPANY | WELL 03 | CA4000853 003 003 | GW | TRUE | DW-2025-0002-Update | CA4000853 | 003 | 003 | WL | A | A | C | 139 | T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | GRAN CIELO MUTUAL WATER COMPANY | WELL 06 | CA4000853 006 006 | GW | TRUE | DW-2025-0002-Update | CA4000853 | 006 | 006 | WL | A | A | C | 139 | T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | CALIPASO WINERY | WELL 01 | CA4000874 001 001 | GW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | CA4000874 | 001 | 001 | WL | A | A | NTNC | 130 | | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | SAN MIGUELITO MWC | WELL 04A | CA4010003 007 007 | GW | TRUE | DW-2025-0002-Update | CA4010003 | 007 | 007 | WL | A | A | C | 1600 | T | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | SAN MIGUELITO MWC | WELL 05A | CA4010003 009 009 | GW | TRUE | DW-2025-0002-Update | CA4010003 | 009 | 009 | WL | A | A | C | 1600 | T | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | SAN MIGUELITO MWC | WELL 06A (1988) | CA4010003 011 011 | GW | TRUE | DW-2025-0002-Update | CA4010003 | 011 | 011 | WL | A | A | C | 1600 | T | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CITY OF PASO ROBLES WATER DIVISION | LAKE NACIMIENTO - RAW | CA4010007 062 062 | SW | TRUE | DW-2025-0002-Update | CA4010007 | 062 | 062 | IN | A | A | C | 31176 | T | SW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | MORRO BAY PW DEPT - WATER DIVISION | WELL 03 | CA4010011 005 005 | GW | TRUE | DW-2025-0002-Update | CA4010011 | 005 | 005 | WL | A | A | C | 13757 | T | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | HERITAGE RANCH CSD | HORIZONTAL GALLERY WELLS | CA4010012 006 006 | SW | TRUE | DW-2025-0002-Update | CA4010012 | 006 | 006 | IG | A | A | C | 2956 | T | SW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | HERITAGE RANCH CSD | VERTICAL INTAKE 1 | CA4010012 007 007 | SW | TRUE | DW-2025-0002-Update | CA4010012 | 007 | 007 | IG | A | A | C | 2956 | N | SW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | HERITAGE RANCH CSD | VERTICAL INTAKE 2 | CA4010012 008 008 | SW | TRUE | DW-2025-0002-Update | CA4010012 | 008 | 008 | IG | A | A | C | 2956 | N | SW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | TEMPLETON CSD | FORTINI WELL (1989) | CA4010019 003 003 | GW | TRUE | DW-2025-0002-Update | CA4010019 | 003 | 003 | WL | A | A | C | 8011 | T | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | TEMPLETON CSD | SMITH RIVER WELL | CA4010019 012 012 | GW | TRUE | DW-2025-0002-Update | CA4010019 | 012 | 012 | WL | A | A | C | 8011 | T | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | TEMPLETON CSD | COW MEADOWS | CA4010019 015 015 | GW | TRUE | DW-2025-0002-Update | CA4010019 | 015 | 015 | WL | A | A | C | 8011 | T | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | TEMPLETON CSD | SILVA WELL 03 | CA4010019 033 033 | GW | TRUE | DW-2025-0002-Update | CA4010019 | 033 | 033 | WL | A | A | C | 8011 | T | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | TEMPLETON CSD | CREEKSIDE RIVER WELL (SHALLOW) | CA4010019 035 035 | GW | TRUE | DW-2025-0002-Update | CA4010019 | 035 | 035 | WL | A | A | C | 8011 | T | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | TEMPLETON CSD | CREEKSIDE DEEP WELL | CA4010019 036 036 | GW | TRUE | DW-2025-0002-Update | CA4010019 | 036 | 036 | WL | A | A | C | 8011 | T | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | TEMPLETON CSD | PLATZ WELL 04 | CA4010019 038 038 | GW | TRUE | DW-2025-0002-Update | CA4010019 | 038 | 038 | WL | A | A | C | 8011 | T | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | TEMPLETON CSD | NEW BONITA WELL (2018) | CA4010019 042 042 | GW | TRUE | DW-2025-0002-Update | CA4010019 | 042 | 042 | WL | A | A | C | 8011 | T | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | LOPEZ PROJECT | LOPEZ RESERVOIR RAW | CA4010022 001 001 | SW | TRUE | DW-2025-0002-Update | CA4010022 | 001 | 001 | IN | A | A | C | 1569 | T | SW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | LOPEZ PROJECT | LOPEZ TERMINAL RESERVOIR OUTLET | CA4010022 002 002 | SW | TRUE | DW-2025-0002-Update | CA4010022 | 002 | 002 | IN | A | A | C | 1569 | T | SW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CALIFORNIA MENS COLONY | WHALE ROCK RESERVOIR - RAW | CA4010830 007 007 | SW | TRUE | DW-2025-0002-Update | CA4010830 | 007 | 007 | IN | A | A | C | 15000 | T | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | MARCHI CENTRAL FARM | WELL R | CA4100551 008 008 | GW | TRUE | DW-2025-0002-Update | CA4100551 | 008 | 008 | WL | A | A | C | 50 | T | GW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | BIANCHI FLOWERS INC | WELL 02 | CA4100583 002 002 | GW | TRUE | DW-2025-0002-Update | CA4100583 | 002 | 002 | WL | A | A | C | 65 | T | GW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | COSTANOA CAMPGROUND | WELL #3 | CA4100603 001 001 | GW | TRUE | DW-2025-0002-Update | CA4100603 | 001 | 001 | WL | A | A | NTNC | 583 | T | GW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | PUENTE HOUSING SOLUTIONS | WELL 01 | CA4100610 001 001 | GU | TRUE | DW-2025-0002-Update | CA4100610 | 001 | 001 | WL | A | A | C | 28 | T | GU |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CALIFORNIA WATER SERVICE - BEAR GULCH | LOWER BEAR GULCH DIVERSION - RAW | CA4110006 003 003 | SW | TRUE | DW-2025-0002-Update | CA4110006 | 003 | 003 | IN | A | A | C | 61431 | T | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CALIFORNIA WATER SERVICE - BEAR GULCH | LOWER WOODSIDE DIVERSION - RAW | CA4110006 004 004 | SW | TRUE | DW-2025-0002-Update | CA4110006 | 004 | 004 | IN | A | A | C | 61431 | T | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CALIFORNIA WATER SERVICE - BEAR GULCH | BG-W-050-01 (SKYLONDA WELL 6) | CA4110006 017 017 | GW | TRUE | DW-2025-0002-Update | CA4110006 | 017 | 017 | WL | A | A | C | 61431 | N | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CUESTA LA HONDA GUILD INC | LOWER WOODHAM CREEK - RAW | CA4110012 004 004 | SW | TRUE | DW-2025-0002-Update | CA4110012 | 004 | 004 | IN | A | A | C | 915 | T | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CUESTA LA HONDA GUILD INC | MINDEGO CREEK - RAW | CA4110012 006 006 | SW | TRUE | DW-2025-0002-Update | CA4110012 | 006 | 006 | IN | A | A | C | 915 | T | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CUESTA LA HONDA GUILD INC | UPPER WOODHAM SPRING | CA4110012 007 007 | SW | TRUE | DW-2025-0002-Update | CA4110012 | 007 | 007 | IN | A | A | C | 915 | T | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CITY OF EAST PALO ALTO | GLORIA WAY WELL | CA4110024 001 001 | GW | TRUE | DW-2025-0002-Update | CA4110024 | 001 | 001 | WL | A | A | C | 29519 | T | SWP |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | CACHUMA VILLAGE | WELL #1 | CA4200505 001 001 | GW | TRUE | DW-2025-0002-Update | CA4200505 | 001 | 001 | WL | A | A | C | 60 | T | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | FOSTER ROAD MUTUAL WATER COMPANY | WELL 2 | CA4200556 002 002 | GW | TRUE | DW-2025-0002-Update | CA4200556 | 002 | 002 | WL | A | A | C | 150 | N | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SANTA YNEZ RANCHO ESTATES | WELL #1 | CA4200619 001 001 | GW | TRUE | DW-2025-0002-Update | CA4200619 | 001 | 001 | WL | A | A | C | 304 | N | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SABLE OFFSHORE CORP POPCO | WELL 2 | CA4200691 002 002 | GW | TRUE | DW-2025-0002-Update | CA4200691 | 002 | 002 | WL | A | A | NTNC | 40 | T | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | EL CAPITAN MUTUAL WATER COMPANY | WELL #4A | CA4200703 004 004 | GW | TRUE | DW-2025-0002-Update | CA4200703 | 004 | 004 | WL | A | A | C | 325 | N | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | EL CAPITAN MUTUAL WATER COMPANY | WELL #7R | CA4200703 007 007 | GW | TRUE | DW-2025-0002-Update | CA4200703 | 007 | 007 | WL | A | A | C | 325 | T | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | EL CAPITAN MUTUAL WATER COMPANY | WELL #11 | CA4200703 011 011 | GW | TRUE | DW-2025-0002-Update | CA4200703 | 011 | 011 | WL | A | A | C | 325 | N | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | EL CAPITAN MUTUAL WATER COMPANY | WELL #12 | CA4200703 012 012 | GW | TRUE | DW-2025-0002-Update | CA4200703 | 012 | 012 | WL | A | A | C | 325 | N | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | EL CAPITAN MUTUAL WATER COMPANY | WELL #16 | CA4200703 016 016 | GW | TRUE | DW-2025-0002-Update | CA4200703 | 016 | 016 | WL | A | A | C | 325 | N | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | EL CAPITAN MUTUAL WATER COMPANY | WELL #21 | CA4200703 021 021 | GW | TRUE | DW-2025-0002-Update | CA4200703 | 021 | 021 | WL | A | A | C | 325 | N | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | EL CAPITAN MUTUAL WATER COMPANY | WELL #22 | CA4200703 022 022 | GW | TRUE | DW-2025-0002-Update | CA4200703 | 022 | 022 | WL | A | A | C | 325 | N | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | GAVIOTA OIL HEATING FACILITY | PACIFIC OCEAN | CA4200725 001 001 | SW | TRUE | DW-2025-0002-Update | CA4200725 | 001 | 001 | IN | A | A | NTNC | 25 | T | SW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SABLE OFFSHORE CORP LAS FLORES CANYON | WELL 3P | CA4200743 003 003 | GW | TRUE | DW-2025-0002-Update | CA4200743 | 003 | 003 | WL | A | A | NTNC | 70 | T | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SABLE OFFSHORE CORP LAS FLORES CANYON | WELL 7P | CA4200743 007 007 | GW | TRUE | DW-2025-0002-Update | CA4200743 | 007 | 007 | WL | A | A | NTNC | 70 | T | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SABLE OFFSHORE CORP LAS FLORES CANYON | WELL # 11P | CA4200743 011 011 | GW | TRUE | DW-2025-0002-Update | CA4200743 | 011 | 011 | WL | A | A | NTNC | 70 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SABLE OFFSHORE CORP LAS FLORES CANYON | WELL 11P-2 | CA4200743 014 014 | GW | TRUE | DW-2025-0002-Update | CA4200743 | 014 | 014 | WL | A | A | NTNC | 70 | | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SURE FRESH PRODUCE | WELL #1 | CA4200832 001 001 | GW | TRUE | DW-2025-0002-Update | CA4200832 | 001 | 001 | WL | A | A | NTNC | 100 | T | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | ROLLING HILLS MUTUAL WATER COMPANY | WELL 4 | CA4200851 004 004 | GW | TRUE | DW-2025-0002-Update | CA4200851 | 004 | 004 | WL | A | A | C | 66 | T | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | IMERYS FILTRATION MINERALS, INC | WELL 12 | CA4200854 012 012 | GW | TRUE | DW-2025-0002-Update | CA4200854 | 012 | 012 | WL | A | A | NTNC | 200 | T | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | IMERYS FILTRATION MINERALS, INC | WELL 21 | CA4200854 021 021 | GW | TRUE | DW-2025-0002-Update | CA4200854 | 021 | 021 | WL | A | A | NTNC | 200 | T | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | IMERYS FILTRATION MINERALS, INC | WELL 31 | CA4200854 031 031 | GW | TRUE | DW-2025-0002-Update | CA4200854 | 031 | 031 | WL | A | A | NTNC | 200 | T | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | IMERYS FILTRATION MINERALS, INC | WELL 37 | CA4200854 037 037 | GW | TRUE | DW-2025-0002-Update | CA4200854 | 037 | 037 | WL | A | A | NTNC | 200 | T | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | CUYAMA ELEMENTARY SCHOOL | WELL 2 | CA4200879 002 002 | GW | TRUE | DW-2025-0002-Update | CA4200879 | 002 | 002 | WL | A | A | NTNC | 250 | T | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | LOS PRIETOS COMPLEX | WELL 1 | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 001 | 001 | WL | A | A | C | 845 | T | GW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | TEIXEIRA FARMS - FRONTIER COOLING | WELL 01 | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 001 | 001 | WL | A | A | NTNC | 80 | T | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | WINDSET FARMS GREENHOUSES | WELL 1 | CA4200962 001 001 | GW | TRUE | DW-2025-0002-Update | CA4200962 | 001 | 001 | WL | A | A | NTNC | 900 | T | GW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CARPINTERIA VALLEY WATER DISTRICT | HEADQUARTERS WELL | CA4210001 015 015 | GW | TRUE | DW-2025-0002-Update | CA4210001 | 015 | 015 | WL | A | A | C | 15996 | T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CARPINTERIA VALLEY WATER DISTRICT | EL CARRO WELL 2 (2010) | CA4210001 021 021 | GW | TRUE | DW-2025-0002-Update | CA4210001 | 021 | 021 | WL | A | A | C | 15996 | T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLETA WATER DISTRICT | CACHUMA RES RAW | CA4210004 008 008 | SW | TRUE | DW-2025-0002-Update | CA4210004 | 008 | 008 | IN | A | A | C | 84462 | T | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LOMPOC-CITY WATER UTILITY DIV | WELL 08 (1991) | CA4210006 011 011 | GW | TRUE | DW-2025-0002-Update | CA4210006 | 011 | 011 | WL | A | A | C | 40473 | T | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | MONTECITO WATER DIST | DOULTON TUNNEL SOUTH PORTAL | CA4210007 002 002 | SW | TRUE | DW-2025-0002-Update | CA4210007 | 002 | 002 | IN | A | A | C | 11962 | T | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | MONTECITO WATER DIST | FOX CANYON (MORRIS CREEK) | CA4210007 009 009 | SW | TRUE | DW-2025-0002-Update | CA4210007 | 009 | 009 | IN | A | A | C | 11962 | T | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | MONTECITO WATER DIST | JAMESON LAKE RAW | CA4210007 011 011 | SW | TRUE | DW-2025-0002-Update | CA4210007 | 011 | 011 | IN | A | A | C | 11962 | T | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | MONTECITO WATER DIST | BELLA VISTA TP - RAW | CA4210007 023 023 | SW | TRUE | DW-2025-0002-Update | CA4210007 | 023 | 023 | IN | A | A | C | 11962 | T | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA BARBARA WATER DEPARTMENT | CACHUMA RESERVOIR - RAW | CA4210010 002 002 | SW | TRUE | DW-2025-0002-Update | CA4210010 | 002 | 002 | IN | A | A | C | 99323 | T | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA BARBARA WATER DEPARTMENT | GIBRALTAR RESERVOIR RAW | CA4210010 011 011 | SW | TRUE | DW-2025-0002-Update | CA4210010 | 011 | 011 | IN | A | A | C | 99323 | T | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA BARBARA WATER DEPARTMENT | LAURO RESERVOIR RAW | CA4210010 016 016 | SW | TRUE | DW-2025-0002-Update | CA4210010 | 016 | 016 | IN | A | A | C | 99323 | T | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA BARBARA WATER DEPARTMENT | PACIFIC OCEAN INTAKE | CA4210010 056 056 | SW | TRUE | DW-2025-0002-Update | CA4210010 | 056 | 056 | IN | A | A | C | 99323 | T | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA BARBARA WATER DEPARTMENT | CHARLES MEYER DESALINATION PLANT - RAW | CA4210010 057 057 | SW | TRUE | DW-2025-0002-Update | CA4210010 | 057 | 057 | IN | A | A | C | 99323 | T | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 09 | CA4210020 004 004 | GW | TRUE | DW-2025-0002-Update | CA4210020 | 004 | 004 | WL | A | A | C | 7022 | T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 05 | CA4210020 009 009 | GW | TRUE | DW-2025-0002-Update | CA4210020 | 009 | 009 | WL | A | A | C | 7022 | T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 10 | CA4210020 013 013 | GW | TRUE | DW-2025-0002-Update | CA4210020 | 013 | 013 | WL | A | A | C | 7022 | T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 12 | CA4210020 015 015 | GW | TRUE | DW-2025-0002-Update | CA4210020 | 015 | 015 | WL | A | A | C | 7022 | T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 14 | CA4210020 017 017 | GW | TRUE | DW-2025-0002-Update | CA4210020 | 017 | 017 | WL | A | A | C | 7022 | T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 17 | CA4210020 020 020 | GW | TRUE | DW-2025-0002-Update | CA4210020 | 020 | 020 | WL | A | A | C | 7022 | T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 18 | CA4210020 021 021 | GW | TRUE | DW-2025-0002-Update | CA4210020 | 021 | 021 | WL | A | A | C | 7022 | T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 25 | CA4210020 024 024 | GW | TRUE | DW-2025-0002-Update | CA4210020 | 024 | 024 | WL | A | A | C | 7022 | T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 27 | CA4210020 026 026 | GW | TRUE | DW-2025-0002-Update | CA4210020 | 026 | 026 | WL | A | A | C | 7022 | T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 24 | CA4210020 027 027 | GW | TRUE | DW-2025-0002-Update | CA4210020 | 027 | 027 | WL | A | A | C | 7022 | T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 28 | CA4210020 031 031 | GW | TRUE | DW-2025-0002-Update | CA4210020 | 031 | 031 | WL | A | A | C | 7022 | T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 19 | CA4210020 038 038 | GW | TRUE | DW-2025-0002-Update | CA4210020 | 038 | 038 | WL | A | A | C | 7022 | T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 21 | CA4210020 040 040 | GW | TRUE | DW-2025-0002-Update | CA4210020 | 040 | 040 | WL | A | A | C | 7022 | T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 22 | CA4210020 041 041 | GW | TRUE | DW-2025-0002-Update | CA4210020 | 041 | 041 | WL | A | A | C | 7022 | T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 23 | CA4210020 042 042 | GW | TRUE | DW-2025-0002-Update | CA4210020 | 042 | 042 | WL | A | A | C | 7022 | T | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN MARTIN COUNTY WATER DISTRICT | CAMPING WORLD WELL | CA4300542 003 003 | GW | TRUE | DW-2025-0002-Update | CA4300542 | 003 | 003 | WL | A | A | C | 627 | T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREEN ACRES MUTUAL WATER | WELL 06 | CA4300573 002 002 | GW | TRUE | DW-2025-0002-Update | CA4300573 | 002 | 002 | WL | A | A | C | 53 | T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREEN ACRES MUTUAL WATER | WELL 08 | CA4300573 005 005 | GW | TRUE | DW-2025-0002-Update | CA4300573 | 005 | 005 | WL | A | A | C | 53 | N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | TWIN VALLEY INC | WELL 06 | CA4300575 006 006 | GW | TRUE | DW-2025-0002-Update | CA4300575 | 006 | 006 | WL | A | A | C | 317 | N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | ANGELO LANE WATER COMPANY | WELL 01 | CA4300578 001 001 | GW | TRUE | DW-2025-0002-Update | CA4300578 | 001 | 001 | WL | A | A | C | 41 | N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | MORGAN HILL USD-MACHADO SCHOOL | WELL 02 | CA4300593 002 002 | GW | TRUE | DW-2025-0002-Update | CA4300593 | 002 | 002 | WL | A | A | NTNC | 60 | T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GAVILAN JOINT COMMUNITY COLLEGE DISTRICT | WELL 01 | CA4300608 001 001 | GW | TRUE | DW-2025-0002-Update | CA4300608 | 001 | 001 | WL | A | A | NTNC | 5400 | T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GAVILAN JOINT COMMUNITY COLLEGE DISTRICT | WELL 02 | CA4300608 002 002 | GW | TRUE | DW-2025-0002-Update | CA4300608 | 002 | 002 | WL | A | A | NTNC | 5400 | T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CASA DE FRUTA WATER SYSTEM | WELL 05 | CA4300611 002 002 | GW | TRUE | DW-2025-0002-Update | CA4300611 | 002 | 002 | WL | A | A | C | 250 | T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | FOOTHILL MUTUAL WATER COMPANY | SOUTH WELL | CA4300630 002 002 | GW | TRUE | DW-2025-0002-Update | CA4300630 | 002 | 002 | WL | A | A | C | 32 | T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN MARTIN FOOTHILLS WATER COMPANY | GWINN WELL | CA4300638 001 001 | GW | TRUE | DW-2025-0002-Update | CA4300638 | 001 | 001 | WL | A | A | C | 145 | N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN MARTIN FOOTHILLS WATER COMPANY | VINCENT WELL | CA4300638 002 002 | GW | TRUE | DW-2025-0002-Update | CA4300638 | 002 | 002 | WL | A | A | C | 145 | N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LOMA PRIETA JUSD-LOMA PRIETA SCHOOL | WELL 03 | CA4300721 003 003 | GW | TRUE | DW-2025-0002-Update | CA4300721 | 003 | 003 | WL | A | A | NTNC | 542 | T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CHIRI SWEET WATER COMPANY | WELL 01 | CA4300757 001 001 | GW | TRUE | DW-2025-0002-Update | CA4300757 | 001 | 001 | WL | A | A | C | 40 | N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | THREE SPRINGS RANCH MUTUAL WATER COMPANY | WELL 02 | CA4300770 001 001 | GW | TRUE | DW-2025-0002-Update | CA4300770 | 001 | 001 | WL | A | A | C | 110 | N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | THREE SPRINGS RANCH MUTUAL WATER COMPANY | WELL 01 | CA4300770 002 002 | GW | TRUE | DW-2025-0002-Update | CA4300770 | 002 | 002 | WL | A | A | C | 110 | T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | THREE SPRINGS RANCH MUTUAL WATER COMPANY | WELL 03 | CA4300770 003 003 | GW | TRUE | DW-2025-0002-Update | CA4300770 | 003 | 003 | WL | A | A | C | 110 | T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | THREE SPRINGS RANCH MUTUAL WATER COMPANY | WELL 04 | CA4300770 004 004 | GW | TRUE | DW-2025-0002-Update | CA4300770 | 004 | 004 | WL | A | A | C | 110 | N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | THREE SPRINGS RANCH MUTUAL WATER COMPANY | WELL 05 | CA4300770 005 005 | GW | TRUE | DW-2025-0002-Update | CA4300770 | 005 | 005 | WL | A | A | C | 110 | N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LAKESIDE SD-LAKESIDE SCHOOL | WELL 01 | CA4300779 001 001 | GW | TRUE | DW-2025-0002-Update | CA4300779 | 001 | 001 | WL | A | A | NTNC | 127 | T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | WESTERN DIGITAL TECHNOLOGIES, INC. | WELL 03 | CA4300791 001 001 | GW | TRUE | DW-2025-0002-Update | CA4300791 | 001 | 001 | WL | A | A | NTNC | 2439 | T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | WESTERN DIGITAL TECHNOLOGIES, INC. | WELL 07 | CA4300791 002 002 | GW | TRUE | DW-2025-0002-Update | CA4300791 | 002 | 002 | WL | A | A | NTNC | 2439 | T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | WESTERN DIGITAL TECHNOLOGIES, INC. | WELL 04 | CA4300791 003 003 | GW | TRUE | DW-2025-0002-Update | CA4300791 | 003 | 003 | WL | A | A | NTNC | 2439 | T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | WESTERN DIGITAL TECHNOLOGIES, INC. | WELL 05 | CA4300791 004 004 | GW | TRUE | DW-2025-0002-Update | CA4300791 | 004 | 004 | WL | A | A | NTNC | 2439 | T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | WESTERN DIGITAL TECHNOLOGIES, INC. | WELL 06 | CA4300791 006 006 | GW | TRUE | DW-2025-0002-Update | CA4300791 | 006 | 006 | WL | A | A | NTNC | 2439 | T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | WESTERN DIGITAL TECHNOLOGIES, INC. | WELL 08 | CA4300791 007 007 | GW | TRUE | DW-2025-0002-Update | CA4300791 | 007 | 007 | WL | A | A | NTNC | 2439 | T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LIVE OAK CREEK MUTUAL WATER COMPANY | WELL 03 | CA4300829 001 001 | GW | TRUE | DW-2025-0002-Update | CA4300829 | 001 | 001 | WL | A | A | C | 30 | N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LIVE OAK CREEK MUTUAL WATER COMPANY | WELL 02 | CA4300829 002 002 | GW | TRUE | DW-2025-0002-Update | CA4300829 | 002 | 002 | WL | A | A | C | 30 | N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SOUTH COUNTY RETIREMENT HOME | WELL 01 | CA4300832 001 001 | GW | TRUE | DW-2025-0002-Update | CA4300832 | 001 | 001 | WL | A | A | C | 46 | T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | RANCHO DE LOMAS MUTUAL WATER COMPANY | WELL 01 | CA4300848 001 001 | GW | TRUE | DW-2025-0002-Update | CA4300848 | 001 | 001 | WL | A | A | C | 35 | | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | MECCHI WATER COMPANY | WELL 02 | CA4300912 002 002 | GW | TRUE | DW-2025-0002-Update | CA4300912 | 002 | 002 | WL | A | A | C | 104 | T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | REFORESTATION TECHNOLOGIES INTERNATIONAL | WELL 01 | CA4300951 001 001 | GW | TRUE | DW-2025-0002-Update | CA4300951 | 001 | 001 | WL | A | A | NTNC | 34 | N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | UVAS PINES RV PARK | NEW WELL | CA4300999 001 001 | GW | TRUE | DW-2025-0002-Update | CA4300999 | 001 | 001 | WL | A | A | C | 65 | T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | EMERALD VALLEY MUTUAL WATER COMPANY | EVE-1 WELL | CA4301004 004 004 | GW | TRUE | DW-2025-0002-Update | CA4301004 | 004 | 004 | WL | A | A | C | 43 | N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | EMERALD VALLEY MUTUAL WATER COMPANY | EVE-2 WELL | CA4301004 005 005 | GW | TRUE | DW-2025-0002-Update | CA4301004 | 005 | 005 | WL | A | A | C | 43 | N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | ROCKWOOD ESTATES MUTUAL WATER COMPANY | WELL 05 | CA4301013 003 003 | GW | TRUE | DW-2025-0002-Update | CA4301013 | 003 | 003 | WL | A | A | C | 30 | N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | ROCKWOOD ESTATES MUTUAL WATER COMPANY | WELL 06 | CA4301013 004 004 | GW | TRUE | DW-2025-0002-Update | CA4301013 | 004 | 004 | WL | A | A | C | 30 | T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | RUCKER AVENUE MUTUAL WATER CO | WELL 01 | CA4301410 001 001 | GW | TRUE | DW-2025-0002-Update | CA4301410 | 001 | 001 | WL | A | A | C | 25 | N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | RUCKER AVENUE MUTUAL WATER CO | WELL 02 | CA4301410 002 002 | GW | TRUE | DW-2025-0002-Update | CA4301410 | 002 | 002 | WL | A | A | C | 25 | N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF GILROY | WELL 08 | CA4310004 008 008 | GW | TRUE | DW-2025-0002-Update | CA4310004 | 008 | 008 | WL | A | A | C | 59203 | T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF GILROY | WELL 08A | CA4310004 009 009 | GW | TRUE | DW-2025-0002-Update | CA4310004 | 009 | 009 | WL | A | A | C | 59203 | T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | STANFORD UNIVERSITY | WELL 02 | CA4310013 002 002 | GW | TRUE | DW-2025-0002-Update | CA4310013 | 002 | 002 | WL | A | A | C | 35853 | N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SANTA CLARA VALLEY WATER DISTRICT | ANDERSON RESERVOIR | CA4310027 002 002 | SW | TRUE | DW-2025-0002-Update | CA4310027 | 002 | 002 | IN | A | A | C | 0 | T | SW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | LAKEVIEW APARTMENTS | WELL | CA4400517 002 002 | GW | TRUE | DW-2025-0002-Update | CA4400517 | 002 | 002 | WL | A | A | C | 43 | N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | LAND OF MEDICINE BUDDHA | WELL #1 | CA4400530 002 002 | GW | TRUE | DW-2025-0002-Update | CA4400530 | 002 | 002 | WL | A | A | NTNC | 89 | T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | RIDGEVIEW ESTATES MWC | WELL | CA4400585 001 001 | GW | TRUE | DW-2025-0002-Update | CA4400585 | 001 | 001 | WL | A | A | C | 50 | T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | RANCHO CORRALITOS | SOUTH WELL (1994) | CA4400624 002 002 | GW | TRUE | DW-2025-0002-Update | CA4400624 | 002 | 002 | WL | A | A | C | 87 | N | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | LAS CUMBRES MUTUAL WATER CO | WELL 4 | CA4400631 003 003 | GW | TRUE | DW-2025-0002-Update | CA4400631 | 003 | 003 | WL | A | A | C | 402 | T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | LAS CUMBRES MUTUAL WATER CO | WELL 6 | CA4400631 007 007 | GW | TRUE | DW-2025-0002-Update | CA4400631 | 007 | 007 | WL | A | A | C | 402 | T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | LAS CUMBRES MUTUAL WATER CO | WELL 7 | CA4400631 010 010 | GW | TRUE | DW-2025-0002-Update | CA4400631 | 010 | 010 | WL | A | A | C | 402 | T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | CATHEDRAL HILLS MWC, INC | REDWOOD WELL | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 002 | 002 | WL | A | A | C | 75 | N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | CATHEDRAL HILLS MWC, INC | NEWELL WELL | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 003 | 003 | WL | A | A | C | 75 | N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | JARDINES DEL VALLE | WELL 1 | CA4400664 001 001 | GW | TRUE | DW-2025-0002-Update | CA4400664 | 001 | 001 | WL | A | A | C | 130 | T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MEADOWRIDGE MUTUAL WATER CO | LOWER WELL (OLDER) | CA4400665 001 001 | GW | TRUE | DW-2025-0002-Update | CA4400665 | 001 | 001 | WL | A | A | C | 42 | N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MEADOWRIDGE MUTUAL WATER CO | UPPER WELL (NEWER) | CA4400665 002 002 | GW | TRUE | DW-2025-0002-Update | CA4400665 | 002 | 002 | WL | A | A | C | 42 | N | GW |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | BONNY DOON SCHOOL | WELL #3 | CA4400751 003 003 | GW | TRUE | DW-2025-0002-Update | CA4400751 | 003 | 003 | WL | A | A | NTNC | 160 | N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MOUNTAIN ELEMENTARY SCHOOL | WELL | CA4400756 001 001 | GW | TRUE | DW-2025-0002-Update | CA4400756 | 001 | 001 | WL | A | A | NTNC | 240 | T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MOUNT MADONNA CENTER | WELL #1(IYAGNA) | CA4400764 001 001 | GW | TRUE | DW-2025-0002-Update | CA4400764 | 001 | 001 | WL | A | A | C | 170 | T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MOUNT MADONNA CENTER | WELL #2 (INDIAN) | CA4400764 003 003 | GW | TRUE | DW-2025-0002-Update | CA4400764 | 003 | 003 | WL | A | A | C | 170 | T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MOUNT MADONNA CENTER | WELL #3 (SEMINAR) | CA4400764 004 004 | GW | TRUE | DW-2025-0002-Update | CA4400764 | 004 | 004 | WL | A | A | C | 170 | T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MOUNT MADONNA CENTER | WELL #4 (NEW POND) | CA4400764 005 005 | GW | TRUE | DW-2025-0002-Update | CA4400764 | 005 | 005 | WL | A | A | C | 170 | T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MOUNT MADONNA CENTER | WELL #5 (AZALEA) | CA4400764 006 006 | GW | TRUE | DW-2025-0002-Update | CA4400764 | 006 | 006 | WL | A | A | C | 170 | T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MOUNT MADONNA CENTER | WELL #7 (8 WELL) | CA4400764 009 009 | GW | TRUE | DW-2025-0002-Update | CA4400764 | 009 | 009 | WL | A | A | C | 170 | T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | THE WILLOWS RESORT | WELL #1 | CA4400850 002 002 | GW | TRUE | DW-2025-0002-Update | CA4400850 | 002 | 002 | WL | A | A | C | 57 | T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | SANTA CRUZ WALDORF SCHOOL | WELL #1 | CA4400870 002 002 | GW | TRUE | DW-2025-0002-Update | CA4400870 | 002 | 002 | WL | A | A | NTNC | 190 | T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | KITAYAMA BROTHERS | WELL 05 | CA4400905 005 005 | GW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | CA4400905 | 005 | 005 | WL | A | A | NTNC | 50 | T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | ORCHARD SCHOOL | WELL | CA4400914 001 001 | GW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | CA4400914 | 001 | 001 | WL | A | A | NTNC | 65 | N | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SAN LORENZO VALLEY WATER DIST | PASATIEMPO WELL 07 - RAW | CA4410014 024 024 | GW | TRUE | DW-2025-0002-Update | CA4410014 | 024 | 024 | WL | A | A | C | 21145 | T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SAN LORENZO VALLEY WATER DIST | PASATIEMPO WELL #8 | CA4410014 041 041 | GW | TRUE | DW-2025-0002-Update | CA4410014 | 041 | 041 | WL | A | A | C | 21145 | T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SOQUEL CREEK WATER DISTRICT | BONITA WELL - RAW | CA4410017 005 005 | GW | TRUE | DW-2025-0002-Update | CA4410017 | 005 | 005 | WL | A | A | C | 40809 | T | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SOQUEL CREEK WATER DISTRICT | ESTATES WELL - RAW | CA4410017 007 007 | GW | TRUE | DW-2025-0002-Update | CA4410017 | 007 | 007 | WL | A | A | C | 40809 | T | SWP |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SOQUEL CREEK WATER DISTRICT | LEDYARD WELL - RAW | CA4410017 012 012 | GW | TRUE | DW-2025-0002-Update | CA4410017 | 012 | 012 | WL | A | A | C | 40809 | T | SWP |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SOQUEL CREEK WATER DISTRICT | MADELINE WELL - RAW | CA4410017 013 013 | GW | TRUE | DW-2025-0002-Update | CA4410017 | 013 | 013 | WL | A | A | C | 40809 | T | SWP |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SOQUEL CREEK WATER DISTRICT | MAIN STREET WELL - RAW | CA4410017 014 014 | GW | TRUE | DW-2025-0002-Update | CA4410017 | 014 | 014 | WL | A | A | C | 40809 | T | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SOQUEL CREEK WATER DISTRICT | GARNET WELL - RAW | CA4410017 037 037 | GW | TRUE | DW-2025-0002-Update | CA4410017 | 037 | 037 | WL | A | A | C | 40809 | T | SWP |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SOQUEL CREEK WATER DISTRICT | POLO GROUNDS WELL | CA4410017 049 049 | GW | TRUE | DW-2025-0002-Update | CA4410017 | 049 | 049 | WL | A | A | C | 40809 | T | SWP |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SOQUEL CREEK WATER DISTRICT | O'NEILL RANCH WELL - RAW | CA4410017 054 054 | GW | TRUE | DW-2025-0002-Update | CA4410017 | 054 | 054 | WL | A | A | C | 40809 | T | SWP |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SOQUEL CREEK WATER DISTRICT | APTOS JR HIGH WELL NO. 2 | CA4410017 056 056 | GW | TRUE | DW-2025-0002-Update | CA4410017 | 056 | 056 | WL | A | A | C | 40809 | T | SWP |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SOQUEL CREEK WATER DISTRICT | GRANITE WAY WELL | CA4410017 059 059 | GW | TRUE | DW-2025-0002-Update | CA4410017 | 059 | 059 | WL | A | A | C | 40809 | T | SWP |
| SHASTA | LPA75 - SHASTA COUNTY | MEL MAR MUTUAL WATER CO | WELL 01 | CA4500005 001 001 | GW | TRUE | DW-2025-0002-Update | CA4500005 | 001 | 001 | WL | A | A | C | 300 | N | GW |
| SHASTA | DISTRICT 02 - LASSEN | SHASTA CSA - SUGARLOAF, #2 | STREAM - RAW | CA4500006 001 001 | SW | TRUE | DW-2025-0002-Update | CA4500006 | 001 | 001 | IN | A | A | C | 274 | T | SW |
| SHASTA | DISTRICT 02 - LASSEN | SHASTA CSA - SUGARLOAF, #2 | OBSIDIAN LN (WELL 02) - RAW | CA4500006 006 006 | GW | TRUE | DW-2025-0002-Update | CA4500006 | 006 | 006 | WL | A | A | C | 274 | T | SW |
| SHASTA | LPA75 - SHASTA COUNTY | ANDREINI BUSINESS PARK WATER SYSTEM | WELL 01 | CA4500011 001 001 | GW | TRUE | DW-2025-0002-Update | CA4500011 | 001 | 001 | WL | A | A | NTNC | 130 | N | GW |
| SHASTA | DISTRICT 02 - LASSEN | COLEMAN NATIONAL FISH HATCHERY | WELL 03 - RAW | CA4500056 003 003 | GW | TRUE | DW-2025-0002-Update | CA4500056 | 003 | 003 | WL | A | A | NTNC | 46 | N | GW |
| SHASTA | LPA75 - SHASTA COUNTY | HOLIDAY HARBOR INC | WELL 01 - RAW | CA4500113 001 001 | GW | TRUE | DW-2025-0002-Update | CA4500113 | 001 | 001 | WL | A | A | NTNC | 232 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | REDDING TRAVEL CENTER | WELL 01 - RAW | CA4500149 001 001 | GW | TRUE | DW-2025-0002-Update | CA4500149 | 001 | 001 | WL | A | A | NTNC | 120 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | MILLVILLE ELEMENTARY SCHOOL | WELL 01 | CA4500180 001 001 | GW | TRUE | DW-2025-0002-Update | CA4500180 | 001 | 001 | WL | A | A | NTNC | 240 | N | GW |
| SHASTA | LPA75 - SHASTA COUNTY | WHITMORE UNION ELEM SCHOOL | WELL 01 - RAW | CA4500181 001 001 | GW | TRUE | DW-2025-0002-Update | CA4500181 | 001 | 001 | WL | A | A | NTNC | 35 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | WHITMORE UNION ELEM SCHOOL | WELL 02 - RAW | CA4500181 002 002 | GW | TRUE | DW-2025-0002-Update | CA4500181 | 002 | 002 | WL | A | A | NTNC | 35 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | BLACK BUTTE ELEMENTARY SCHOOL | WELL 01 - RAW | CA4500183 001 001 | GW | TRUE | DW-2025-0002-Update | CA4500183 | 001 | 001 | WL | A | A | NTNC | 250 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | OAK RUN ELEMENTARY SCHOOL | WELL 02 - RAW | CA4500190 003 003 | GW | TRUE | DW-2025-0002-Update | CA4500190 | 003 | 003 | WL | A | A | NTNC | 125 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | SIERRA PACIFIC IND - ANDERSON | SHOP/WAREHOUSE/GUARD SHACK/WELL 01 - RAW | CA4500191 001 001 | GW | TRUE | DW-2025-0002-Update | CA4500191 | 001 | 001 | WL | A | A | NTNC | 250 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | SIERRA PACIFIC IND - ANDERSON | NEW SAWMILL / COGEN WELL 28 - RAW | CA4500191 009 009 | GW | TRUE | DW-2025-0002-Update | CA4500191 | 009 | 009 | WL | A | A | NTNC | 250 | T | GW |
| SHASTA | DISTRICT 02 - LASSEN | LASSEN PINES MUTUAL WATER CO INC | WELL 02 - RAW | CA4500210 002 002 | GU | TRUE | DW-2025-0002-Update | CA4500210 | 002 | 002 | WL | A | A | C | 475 | T | GU |
| SHASTA | DISTRICT 02 - LASSEN | LASSEN PINES MUTUAL WATER CO INC | WELL 03 - RAW | CA4500210 003 003 | GU | TRUE | DW-2025-0002-Update | CA4500210 | 003 | 003 | WL | A | A | C | 475 | T | GU |
| SHASTA | LPA75 - SHASTA COUNTY | SUN OAKS RACQUET CLUB | WELL 01 - RAW | CA4500216 001 001 | GW | TRUE | DW-2025-0002-Update | CA4500216 | 001 | 001 | WL | A | A | NTNC | 521 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | UNITED PARCEL SVC - ANDERSON | WELL 02 | CA4500315 002 002 | GW | TRUE | DW-2025-0002-Update | CA4500315 | 002 | 002 | WL | A | A | NTNC | 150 | N | GW |
| SHASTA | LPA75 - SHASTA COUNTY | BLACK BUTTE JUNIOR HIGH SCHOOL | WELL 01 - RAW | CA4500325 001 001 | GW | TRUE | DW-2025-0002-Update | CA4500325 | 001 | 001 | WL | A | A | NTNC | 100 | T | GW |
| SHASTA | DISTRICT 02 - LASSEN | CITY OF ANDERSON | WELL 16 - BRUCE WELL | CA4510001 033 033 | GW | TRUE | DW-2025-0002-Update | CA4510001 | 033 | 033 | WL | A | A | C | 11147 | T | GW |
| SHASTA | DISTRICT 02 - LASSEN | CITY OF REDDING | SACRAMENTO RIVER INTAKE - RAW | CA4510005 028 028 | SW | TRUE | DW-2025-0002-Update | CA4510005 | 028 | 028 | IN | A | A | C | 89628 | T | SW |
| SHASTA | DISTRICT 02 - LASSEN | CITY OF REDDING | WHISKEYTOWN LAKE - SPRING CREEK TUNNEL | CA4510005 053 053 | SW | TRUE | DW-2025-0002-Update | CA4510005 | 053 | 053 | IN | A | A | C | 89628 | T | SW |
| SHASTA | DISTRICT 02 - LASSEN | CITY OF SHASTA LAKE | SHASTA LAKE INTAKE - RAW | CA4510006 001 001 | SW | TRUE | DW-2025-0002-Update | CA4510006 | 001 | 001 | IN | A | A | C | 10657 | T | SW |
| SHASTA | DISTRICT 02 - LASSEN | COTTONWOOD WATER DISTRICT | WELL 01 - OFFICE | CA4510007 001 001 | GW | TRUE | DW-2025-0002-Update | CA4510007 | 001 | 001 | WL | A | A | C | 3316 | N | GW |
| SHASTA | DISTRICT 02 - LASSEN | COTTONWOOD WATER DISTRICT | WELL 02 - RHONDA ROAD | CA4510007 002 002 | GW | TRUE | DW-2025-0002-Update | CA4510007 | 002 | 002 | WL | A | A | C | 3316 | N | GW |
| SHASTA | DISTRICT 02 - LASSEN | COTTONWOOD WATER DISTRICT | WELL 03 - ARROYO MANOR | CA4510007 003 003 | GW | TRUE | DW-2025-0002-Update | CA4510007 | 003 | 003 | WL | A | A | C | 3316 | N | GW |
| SHASTA | DISTRICT 02 - LASSEN | COTTONWOOD WATER DISTRICT | WELL 04 - FIRST STREET | CA4510007 004 004 | GW | TRUE | DW-2025-0002-Update | CA4510007 | 004 | 004 | WL | A | A | C | 3316 | N | GW |
| SHASTA | DISTRICT 02 - LASSEN | COTTONWOOD WATER DISTRICT | WELL 05 - OAK ST. | CA4510007 005 005 | GW | TRUE | DW-2025-0002-Update | CA4510007 | 005 | 005 | WL | A | A | C | 3316 | N | GW |
| SHASTA | DISTRICT 02 - LASSEN | FALL RIVER VALLEY CSD | MCARTHUR WELL 02 | CA4510008 006 006 | GW | TRUE | DW-2025-0002-Update | CA4510008 | 006 | 006 | WL | A | A | C | 1535 | N | GW |
| SHASTA | DISTRICT 02 - LASSEN | SHASTA C.S.D. | WHISKEYTOWN LAKE INTAKE - RAW | CA4510013 001 001 | SW | TRUE | DW-2025-0002-Update | CA4510013 | 001 | 001 | IN | A | A | C | 3069 | T | SW |
| SHASTA | DISTRICT 02 - LASSEN | BELLA VISTA WATER DISTRICT | SACRAMENTO RIVER INTAKE - RAW | CA4510014 001 001 | SW | TRUE | DW-2025-0002-Update | CA4510014 | 001 | 001 | IN | A | A | C | 18612 | T | SW |
| SHASTA | DISTRICT 02 - LASSEN | BELLA VISTA WATER DISTRICT | WELL 01 - CLOUGH CREEK | CA4510014 003 003 | GW | TRUE | DW-2025-0002-Update | CA4510014 | 003 | 003 | WL | A | A | C | 18612 | T | SW |
| SHASTA | DISTRICT 02 - LASSEN | BELLA VISTA WATER DISTRICT | WELL 02 - OLD OREGON TRAIL | CA4510014 004 004 | GW | TRUE | DW-2025-0002-Update | CA4510014 | 004 | 004 | WL | A | A | C | 18612 | T | SW |
| SHASTA | DISTRICT 02 - LASSEN | BELLA VISTA WATER DISTRICT | WELL 03 - PALO CEDRO | CA4510014 005 005 | GW | TRUE | DW-2025-0002-Update | CA4510014 | 005 | 005 | WL | A | A | C | 18612 | T | SW |
| SHASTA | DISTRICT 02 - LASSEN | BELLA VISTA WATER DISTRICT | WELL 06 - STILLWATER CREEK | CA4510014 006 006 | GW | TRUE | DW-2025-0002-Update | CA4510014 | 006 | 006 | WL | A | A | C | 18612 | T | SW |
| SHASTA | DISTRICT 02 - LASSEN | BELLA VISTA WATER DISTRICT | WELL 04 - ABERNATHY LN | CA4510014 007 007 | GW | TRUE | DW-2025-0002-Update | CA4510014 | 007 | 007 | WL | A | A | C | 18612 | T | SW |
| SHASTA | DISTRICT 02 - LASSEN | CLEAR CREEK CSD-ANDERSON | WHISKEYTOWN DAM INTAKE - RAW | CA4510016 001 001 | SW | TRUE | DW-2025-0002-Update | CA4510016 | 001 | 001 | IN | A | A | C | 8900 | T | SW |
| SHASTA | DISTRICT 02 - LASSEN | CLEAR CREEK CSD-ANDERSON | WELL 01 | CA4510016 003 003 | GW | TRUE | DW-2025-0002-Update | CA4510016 | 003 | 003 | WL | A | A | C | 8900 | T | SW |
| SHASTA | DISTRICT 02 - LASSEN | WHISKEYTOWN NRA-HEADQUARTERS | HEADQUARTERS (WHISKEYTOWN LAKE) - RAW | CA4510506 001 001 | SW | TRUE | DW-2025-0002-Update | CA4510506 | 001 | 001 | IN | A | A | NTNC | 594 | T | SW |
| SHASTA | DISTRICT 02 - LASSEN | CAL FIRE - SUGAR PINE CONSERVATION CAMP | WELL 01 - RAW | CA4510800 001 001 | GW | TRUE | DW-2025-0002-Update | CA4510800 | 001 | 001 | WL | A | A | NTNC | 60 | T | GW |
| SHASTA | DISTRICT 02 - LASSEN | CAL FIRE - SUGAR PINE CONSERVATION CAMP | WELL 03 - RAW | CA4510800 003 003 | GW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | CA4510800 | 003 | 003 | WL | A | A | NTNC | 60 | T | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | SHASTA HORIZON MOBILE HOME PARK | NORTH WELL | CA4700541 001 001 | GW | TRUE | DW-2025-0002-Update | CA4700541 | 001 | 001 | WL | A | A | C | 55 | N | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | SHASTA HORIZON MOBILE HOME PARK | SOUTH WELL | CA4700541 002 002 | GW | TRUE | DW-2025-0002-Update | CA4700541 | 002 | 002 | WL | A | A | C | 55 | N | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | LAKE SISKIYOU M.W.C. | WELL 2 | CA4700549 003 003 | GW | TRUE | DW-2025-0002-Update | CA4700549 | 003 | 003 | WL | A | A | C | 277 | N | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | LAKE SISKIYOU M.W.C. | WELL 4 | CA4700549 004 004 | GW | TRUE | DW-2025-0002-Update | CA4700549 | 004 | 004 | WL | A | A | C | 277 | N | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | WILLOW CREEK SCHOOL | WELL 02 - 1989 WELL | CA4700569 001 001 | GW | TRUE | DW-2025-0002-Update | CA4700569 | 001 | 001 | WL | A | A | NTNC | 100 | N | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | CALTRANS-DUNSMUIR GRADE INSP. FACILITY | WELL 02 (NEW WELL) | CA4700573 002 002 | GW | TRUE | DW-2025-0002-Update | CA4700573 | 002 | 002 | WL | A | A | NTNC | 200 | T | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | BIG SPRINGS UNION ELEM. SCHOOL | WELL 01 | CA4700577 001 001 | GW | TRUE | DW-2025-0002-Update | CA4700577 | 001 | 001 | WL | A | A | NTNC | 95 | T | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | LITTLE SHASTA SCHOOL | WELL 01 - ACTIVE | CA4700578 001 001 | GW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | CA4700578 | 001 | 001 | WL | A | A | NTNC | 30 | | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | GAZELLE SCHOOL | WELL 01 | CA4700582 001 001 | GW | TRUE | DW-2025-0002-Update | CA4700582 | 001 | 001 | WL | A | A | NTNC | 60 | T | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | JUNCTION ELEMENTARY SCHOOL | WELL 01 | CA4700585 001 001 | GW | TRUE | DW-2025-0002-Update | CA4700585 | 001 | 001 | WL | A | A | NTNC | 40 | T | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | DELPHIC ELEMENTARY SCHOOL | WELL 1998 | CA4700591 002 002 | GW | TRUE | DW-2025-0002-Update | CA4700591 | 002 | 002 | WL | A | A | NTNC | 50 | T | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | SISKIYOU LAKE HIGHLANDS MWC | WELL 02 | CA4700880 001 001 | GW | TRUE | DW-2025-0002-Update | CA4700880 | 001 | 001 | WL | A | A | C | 549 | T | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | SISKIYOU LAKE HIGHLANDS MWC | WELL 04 - REPRESENTIVE OF WELLS 02 & 04 | CA4700880 002 002 | GW | TRUE | DW-2025-0002-Update | CA4700880 | 002 | 002 | WL | A | A | C | 549 | T | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | SISKIYOU LAKE HIGHLANDS MWC | WELL 07 | CA4700880 003 003 | GW | TRUE | DW-2025-0002-Update | CA4700880 | 003 | 003 | WL | A | A | C | 549 | T | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | SHASTINA MOBILE ESTATES | WELL 02 | CA4700884 002 002 | GW | TRUE | DW-2025-0002-Update | CA4700884 | 002 | 002 | WL | A | A | C | 32 | N | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | COLD CREEK MUTUAL WATER COMPANY | WELL 01 | CA4700885 001 001 | GW | TRUE | DW-2025-0002-Update | CA4700885 | 001 | 001 | WL | A | A | C | 25 | | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | COLD CREEK MUTUAL WATER COMPANY | WELL 03 | CA4700885 003 003 | GW | TRUE | DW-2025-0002-Update | CA4700885 | 003 | 003 | WL | A | A | C | 25 | N | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | DORRIS, CITY OF | WELL 07 | CA4710001 007 007 | GW | TRUE | DW-2025-0002-Update | CA4710001 | 007 | 007 | WL | A | A | C | 887 | T | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | MCCLOUD C.S.D. | INTAKE SQUAW SPRINGS | CA4710006 001 001 | GW | TRUE | DW-2025-0002-Update | CA4710006 | 001 | 001 | SP | A | A | C | 1317 | T | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | MONTAGUE, CITY OF | LITTLE SHASTA RIVER DIVERSION - RAW | CA4710007 003 003 | SW | TRUE | DW-2025-0002-Update | CA4710007 | 003 | 003 | IN | A | A | C | 1264 | T | SW |
| SISKIYOU | DISTRICT 01 - KLAMATH | MONTAGUE, CITY OF | SHASTA RIVER DIVERSION - RAW | CA4710007 007 007 | SW | TRUE | DW-2025-0002-Update | CA4710007 | 007 | 007 | IN | A | A | C | 1264 | T | SW |
| SISKIYOU | DISTRICT 01 - KLAMATH | WEED, CITY OF | BEAUGHAN SPRINGS | CA4710009 001 001 | GW | TRUE | DW-2025-0002-Update | CA4710009 | 001 | 001 | SP | A | A | C | 2662 | N | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | YREKA, CITY OF | FALL CREEK INTAKE DAM A | CA4710011 002 002 | SW | TRUE | DW-2025-0002-Update | CA4710011 | 002 | 002 | IN | A | A | C | 7825 | N | SW |
| SISKIYOU | DISTRICT 01 - KLAMATH | YREKA, CITY OF | DAVIS WELL | CA4710011 010 010 | GW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | CA4710011 | 010 | 010 | WL | A | A | C | 7825 | | SW |
| SOLANO | DISTRICT 25 - MARIN | COLLINSVILLE WATER WORKS | WELL 01 | CA4800511 001 001 | GW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | CA4800511 | 001 | 001 | WL | A | A | C | 25 | N | GW |
| SOLANO | DISTRICT 25 - MARIN | CRESTA MESA PARQUE | WELL 01 | CA4800589 001 001 | GW | TRUE | DW-2025-0002-Update | CA4800589 | 001 | 001 | WL | A | A | C | 25 | N | GW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF BENICIA | NORTH BAY AQUEDUCT-RAW @ BENICIA WTP | CA4810001 003 003 | SW | TRUE | DW-2025-0002-Update | CA4810001 | 003 | 003 | IN | A | A | C | 27131 | T | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF BENICIA | PSC - TERMINAL RESERVOIR - RAW | CA4810001 008 008 | SW | TRUE | DW-2025-0002-Update | CA4810001 | 008 | 008 | IN | A | A | C | 27131 | T | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF BENICIA | BENICIA WTP INTAKE - RAW | CA4810001 011 011 | SW | TRUE | DW-2025-0002-Update | CA4810001 | 011 | 011 | IN | A | A | C | 27131 | T | SW |
| SOLANO | DISTRICT 25 - MARIN | SUISUN-SOLANO WATER AUTHORITY | CEMENT HILL WTP - RAW | CA4810005 006 006 | SW | TRUE | DW-2025-0002-Update | CA4810005 | 006 | 006 | IN | A | A | C | 29105 | T | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF VALLEJO | FLEMING HILL WTP - RAW | CA4810007 003 003 | SW | TRUE | DW-2025-0002-Update | CA4810007 | 003 | 003 | IN | A | A | C | 121420 | T | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF VALLEJO | LAKE BARRYESSA - MONTICELLO - RAW | CA4810007 006 006 | SW | TRUE | DW-2025-0002-Update | CA4810007 | 006 | 006 | IN | A | A | C | 121420 | T | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF VALLEJO | NORTH BAY AQUEDUCT - RAW AT CORDELIA | CA4810007 009 009 | SW | TRUE | DW-2025-0002-Update | CA4810007 | 009 | 009 | IN | A | A | C | 121420 | T | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF VALLEJO | PSC - TERMINAL RESERVOIR - RAW | CA4810007 015 015 | SW | TRUE | DW-2025-0002-Update | CA4810007 | 015 | 015 | IN | A | A | C | 121420 | T | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF VALLEJO | PUTAH SOUTH CANAL MP 19.61 - RAW | CA4810007 016 016 | SW | TRUE | DW-2025-0002-Update | CA4810007 | 016 | 016 | IN | A | A | C | 121420 | T | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF VALLEJO | PUTAH SOUTH CANAL MP 12.84 - RAW | CA4810007 017 017 | SW | TRUE | DW-2025-0002-Update | CA4810007 | 017 | 017 | IN | A | A | C | 121420 | T | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF VACAVILLE | WELL 09 | CA4810008 001 001 | GW | TRUE | DW-2025-0002-Update | CA4810008 | 001 | 001 | WL | A | A | C | 99650 | T | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF VACAVILLE | WELL 16 | CA4810008 030 030 | GW | TRUE | DW-2025-0002-Update | CA4810008 | 030 | 030 | WL | A | A | C | 99650 | T | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF VACAVILLE | WELL 17 | CA4810008 033 033 | GW | TRUE | DW-2025-0002-Update | CA4810008 | 033 | 033 | WL | A | A | C | 99650 | T | SW |
| SOLANO | DISTRICT 25 - MARIN | TRAVIS AFB WTP - VALLEJO | NORTH BAY AQUEDUCT - RAW | CA4810015 002 002 | SW | TRUE | DW-2025-0002-Update | CA4810015 | 002 | 002 | IN | A | A | C | 3 | T | SW |
| SOLANO | DISTRICT 25 - MARIN | TRAVIS AFB WTP - VALLEJO | TRAVIS WTP - RAW | CA4810015 005 005 | SW | TRUE | DW-2025-0002-Update | CA4810015 | 005 | 005 | IN | A | A | C | 3 | T | SW |
| SOLANO | DISTRICT 25 - MARIN | TRAVIS AFB WTP - VALLEJO | PSC-MP12.84-RAW | CA4810015 006 006 | SW | TRUE | DW-2025-0002-Update | CA4810015 | 006 | 006 | IN | A | A | C | 3 | T | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF VALLEJO-LAKES SYSTEM | LAKES FREY AND MADIGAN | CA4810021 001 001 | SW | TRUE | DW-2025-0002-Update | CA4810021 | 001 | 001 | IN | A | A | C | 2800 | T | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF VALLEJO-LAKES SYSTEM | PSC - TERMINAL RESERVOIR - RAW | CA4810021 003 003 | SW | TRUE | DW-2025-0002-Update | CA4810021 | 003 | 003 | IN | A | A | C | 2800 | T | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF VALLEJO-LAKES SYSTEM | GREEN VALLEY WTP - RAW | CA4810021 004 004 | SW | TRUE | DW-2025-0002-Update | CA4810021 | 004 | 004 | IN | A | A | C | 2800 | T | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF VALLEJO-LAKES SYSTEM | PSC MP 12.87 - RAW | CA4810021 006 006 | SW | TRUE | DW-2025-0002-Update | CA4810021 | 006 | 006 | IN | A | A | C | 2800 | T | SW |
| SOLANO | DISTRICT 25 - MARIN | EASTERLY WWTP - VACAVILLE | WELL 01 | CA4810040 001 001 | GW | TRUE | DW-2025-0002-Update | CA4810040 | 001 | 001 | WL | A | A | NTNC | 70 | N | GW |
| SOLANO | DISTRICT 25 - MARIN | EASTERLY WWTP - VACAVILLE | WELL 02 | CA4810040 002 002 | GW | TRUE | DW-2025-0002-Update | CA4810040 | 002 | 002 | WL | A | A | NTNC | 70 | N | GW |
| SOLANO | DISTRICT 25 - MARIN | CALIFORNIA STATE PRISON - SOLANO | PUTAH SOUTH CANAL - RAW | CA4810800 005 005 | SW | TRUE | DW-2025-0002-Update | CA4810800 | 005 | 005 | IN | A | A | C | 5100 | T | SW |
| SONOMA | DISTRICT 18 - SONOMA | OCCIDENTAL COMMUNITY SERVICES DISTRICT | WELL 01 | CA4900536 004 004 | GW | TRUE | DW-2025-0002-Update | CA4900536 | 004 | 004 | WL | A | A | C | 533 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | BELMONT TERRACE MUTUAL WATER COMPANY | WELL 02 | CA4900558 002 002 | GW | TRUE | DW-2025-0002-Update | CA4900558 | 002 | 002 | WL | A | A | C | 287 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | VALLEY FORD WATER ASSOCIATION | WELL 01 | CA4900568 001 001 | GW | TRUE | DW-2025-0002-Update | CA4900568 | 001 | 001 | WL | A | A | C | 88 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | LOCH HAVEN MUTUAL WATER COMPANY | WELL 01 | CA4900575 001 001 | GW | TRUE | DW-2025-0002-Update | CA4900575 | 001 | 001 | WL | A | A | C | 26 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA MOUNTAIN COUNTY WATER DISTRICT | WELL 04 | CA4900580 006 006 | GW | TRUE | DW-2025-0002-Update | CA4900580 | 006 | 006 | WL | A | A | C | 181 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | HEIGHTS MUTUAL WATER COMPANY | WELL 01 | CA4900612 001 001 | GW | TRUE | DW-2025-0002-Update | CA4900612 | 001 | 001 | WL | A | A | C | 363 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | RUSSIAN RIVER MUTUAL WATER CO. | WELL 01 | CA4900665 001 001 | GW | TRUE | DW-2025-0002-Update | CA4900665 | 001 | 001 | WL | A | A | C | 87 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | HORICON SCHOOL | RAINWATER COLLECTION SYSTEM | CA4900680 006 006 | SW | TRUE | DW-2025-0002-Update | CA4900680 | 006 | 006 | IN | A | A | NTNC | 100 | T | SW |
| SONOMA | DISTRICT 18 - SONOMA | OLIVET ELEMENTARY SCHOOL | WELL 02 | CA4900699 002 002 | GW | TRUE | DW-2025-0002-Update | CA4900699 | 002 | 002 | WL | A | A | NTNC | 400 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | OAK GROVE SCHOOL | WELL 02 | CA4900703 005 005 | GW | TRUE | DW-2025-0002-Update | CA4900703 | 005 | 005 | WL | A | A | NTNC | 500 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SANTA ROSA MOBILE ESTATES | WELL 01 | CA4900796 001 001 | GW | TRUE | DW-2025-0002-Update | CA4900796 | 001 | 001 | WL | A | A | C | 420 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SANTA ROSA MOBILE ESTATES | WELL 02 | CA4900796 002 002 | GW | TRUE | DW-2025-0002-Update | CA4900796 | 002 | 002 | WL | A | A | C | 420 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SANTA ROSA MOBILE ESTATES | WELL 03 | CA4900796 003 003 | GW | TRUE | DW-2025-0002-Update | CA4900796 | 003 | 003 | WL | A | A | C | 420 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA RANCH MUTUAL WATER COMPANY | WELL 02 | CA4900843 002 002 | GW | TRUE | DW-2025-0002-Update | CA4900843 | 002 | 002 | WL | A | A | C | 151 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA RANCH MUTUAL WATER COMPANY | WELL 05 (LEGGS) | CA4900843 003 003 | GW | TRUE | DW-2025-0002-Update | CA4900843 | 003 | 003 | WL | A | A | C | 151 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA RANCH MUTUAL WATER COMPANY | WELL 06 | CA4900843 004 004 | GW | TRUE | DW-2025-0002-Update | CA4900843 | 004 | 004 | WL | A | A | C | 151 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA RANCH MUTUAL WATER COMPANY | WELL 07 | CA4900843 007 007 | GW | TRUE | DW-2025-0002-Update | CA4900843 | 007 | 007 | WL | A | A | C | 151 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | FRANCIS COPPOLA WINERY | WELL 01 | CA4900844 003 003 | GW | TRUE | DW-2025-0002-Update | CA4900844 | 003 | 003 | WL | A | A | NTNC | 222 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | KENWOOD VINEYARDS AND WINERY | WELL 01 | CA4900875 001 001 | GW | TRUE | DW-2025-0002-Update | CA4900875 | 001 | 001 | WL | A | A | NTNC | 50 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SUMMERFIELD WALDORF SCHOOL | WELL 01 | CA4900907 001 001 | GW | TRUE | DW-2025-0002-Update | CA4900907 | 001 | 001 | WL | A | A | NTNC | 301 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | VIRGINIA DARE WINERY | WELL 02 | CA4900935 007 007 | GW | TRUE | DW-2025-0002-Update | CA4900935 | 007 | 007 | WL | A | A | NTNC | 51 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | KORBEL BROTHERS WINERY | WELL 01 (50 HP) | CA4900999 001 001 | GW | TRUE | DW-2025-0002-Update | CA4900999 | 001 | 001 | WL | A | A | NTNC | 546 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | KORBEL BROTHERS WINERY | WELL 03 | CA4900999 006 006 | GW | TRUE | DW-2025-0002-Update | CA4900999 | 006 | 006 | WL | A | A | NTNC | 546 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | CALPINE (WEST FIELD OFFICE) | GDC 66-12 SPRING | CA4901004 001 001 | GW | TRUE | DW-2025-0002-Update | CA4901004 | 001 | 001 | SP | A | A | NTNC | 26 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | CALPINE (GEYSERS ADMINISTRATION CENTER) | POND | CA4901030 001 001 | SW | TRUE | DW-2025-0002-Update | CA4901030 | 001 | 001 | IN | A | A | NTNC | 150 | T | SW |
| SONOMA | DISTRICT 18 - SONOMA | CALPINE (GEYSERS ADMINISTRATION CENTER) | WELL WWG7 | CA4901030 004 004 | GU | TRUE | DW-2025-0002-Update | CA4901030 | 004 | 004 | WL | A | A | NTNC | 150 | T | SW |
| SONOMA | DISTRICT 18 - SONOMA | CALPINE (GEYSERS ADMINISTRATION CENTER) | WELL WWG8 | CA4901030 005 005 | GU | TRUE | DW-2025-0002-Update | CA4901030 | 005 | 005 | WL | A | A | NTNC | 150 | T | SW |
| SONOMA | DISTRICT 18 - SONOMA | CALPINE (GEYSERS ADMINISTRATION CENTER) | SPRING SOURCE | CA4901030 007 007 | GU | TRUE | DW-2025-0002-Update | CA4901030 | 007 | 007 | SP | A | A | NTNC | 150 | T | SW |
| SONOMA | DISTRICT 18 - SONOMA | SALMON CREEK MIDDLE SCHOOL | WELL 01 | CA4901168 001 001 | GW | TRUE | DW-2025-0002-Update | CA4901168 | 001 | 001 | WL | A | A | NTNC | 300 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | PLUMFIELD ACADEMY SCHOOL (OCCIDENTAL RD) | WELL 01 | CA4901215 001 001 | GW | TRUE | DW-2025-0002-Update | CA4901215 | 001 | 001 | WL | A | A | NTNC | 30 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | DOWNTOWN GRATON MUTUAL WATER SYSTEM | MAIN WELL | CA4901246 002 002 | GW | TRUE | DW-2025-0002-Update | CA4901246 | 002 | 002 | WL | A | A | C | 115 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | DOWNTOWN GRATON MUTUAL WATER SYSTEM | BACK-UP WELL | CA4901246 003 003 | GW | TRUE | DW-2025-0002-Update | CA4901246 | 003 | 003 | WL | A | A | C | 115 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | MATANZAS CREEK WINERY | WELL 01 | CA4901248 001 001 | GW | TRUE | DW-2025-0002-Update | CA4901248 | 001 | 001 | WL | A | A | NTNC | 139 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SAFARI WEST | WELL 01 - LOWER PASTURE AKA 12 ACRE | CA4901251 001 001 | GW | TRUE | DW-2025-0002-Update | CA4901251 | 001 | 001 | WL | A | A | NTNC | 99 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SAFARI WEST | WELL 02 AKA WATUSI | CA4901251 002 002 | GW | TRUE | DW-2025-0002-Update | CA4901251 | 002 | 002 | WL | A | A | NTNC | 99 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SAFARI WEST | WELL 03 | CA4901251 005 005 | GW | TRUE | DW-2025-0002-Update | CA4901251 | 005 | 005 | WL | A | A | NTNC | 99 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SAFARI WEST | WELL 04 | CA4901251 007 008 | GW | TRUE | DW-2025-0002-Update | CA4901251 | 007 | 008 | WL | A | A | NTNC | 99 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | ODIYAN BUDDHIST RETREAT CENTER | ORCHARD WELL | CA4901314 002 002 | GW | TRUE | DW-2025-0002-Update | CA4901314 | 002 | 002 | WL | A | A | C | 35 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | ODIYAN BUDDHIST RETREAT CENTER | GREENSTONE WELL | CA4901314 003 003 | GW | TRUE | DW-2025-0002-Update | CA4901314 | 003 | 003 | WL | A | A | C | 35 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | FRITSCH INDUSTRIAL PARK | WELL 01 | CA4901324 001 001 | GW | TRUE | DW-2025-0002-Update | CA4901324 | 001 | 001 | WL | A | A | NTNC | 36 | N | GW |
| SONOMA | DISTRICT 18 - SONOMA | WILLIAMS SELYEM WINERY | UPPER ESTATE WELL | CA4901335 001 001 | GW | TRUE | DW-2025-0002-Update | CA4901335 | 001 | 001 | WL | A | A | NTNC | 25 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | WILLIAMS SELYEM WINERY | LOWER ESTATE WELL | CA4901335 002 002 | GW | TRUE | DW-2025-0002-Update | CA4901335 | 002 | 002 | WL | A | A | NTNC | 25 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | STRIPE N SEAL | WELL 01 | CA4901362 001 001 | GW | TRUE | DW-2025-0002-Update | CA4901362 | 001 | 001 | WL | A | A | NTNC | 26 | N | GW |
| SONOMA | DISTRICT 18 - SONOMA | LICHAU HYLANDS MUTUAL WATER COMPANY | WELL 01 | CA4901381 001 001 | GW | TRUE | DW-2025-0002-Update | CA4901381 | 001 | 001 | WL | A | A | C | 56 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | LICHAU HYLANDS MUTUAL WATER COMPANY | WELL 02 | CA4901381 005 005 | GW | TRUE | DW-2025-0002-Update | CA4901381 | 005 | 005 | WL | A | A | C | 56 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | ROBERT YOUNG FAMILY LIMITED PARTNER | WELL 01 | CA4901459 001 001 | GW | TRUE | DW-2025-0002-Update | CA4901459 | 001 | 001 | WL | A | A | NTNC | 71 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | EDDY DRIVE | WELL 01 | CA4901671 001 001 | GW | TRUE | DW-2025-0002-Update | CA4901671 | 001 | 001 | WL | A | A | C | 48 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | CLOVERDALE, CITY OF | WELL 06 (OUTBOARD) - SURFACE INFLUENCED | CA4910002 002 002 | GU | TRUE | DW-2025-0002-Update | CA4910002 | 002 | 002 | WL | A | A | C | 10398 | T | GU |
| SONOMA | DISTRICT 18 - SONOMA | CLOVERDALE, CITY OF | WELL 07 (OUTBOARD) - SURFACE INFLUENCED | CA4910002 003 003 | GU | TRUE | DW-2025-0002-Update | CA4910002 | 003 | 003 | WL | A | A | C | 10398 | T | GU |
| SONOMA | DISTRICT 18 - SONOMA | CLOVERDALE, CITY OF | WELL 08 (OUTBOARD) - SURFACE INFLUENCED | CA4910002 004 004 | GU | TRUE | DW-2025-0002-Update | CA4910002 | 004 | 004 | WL | A | A | C | 10398 | T | GU |
| SONOMA | DISTRICT 18 - SONOMA | CLOVERDALE, CITY OF | WELL 03 -SURFACE INFLUENCED | CA4910002 009 009 | GU | TRUE | DW-2025-0002-Update | CA4910002 | 009 | 009 | WL | A | A | C | 10398 | T | GU |
| SONOMA | DISTRICT 18 - SONOMA | CLOVERDALE, CITY OF | WELL 11 - SURFACE INFLUENCED | CA4910002 011 011 | GU | TRUE | DW-2025-0002-Update | CA4910002 | 011 | 011 | WL | A | A | C | 10398 | T | GU |
| SONOMA | DISTRICT 18 - SONOMA | CLOVERDALE, CITY OF | WELL 13 - SURFACE INFLUENCED | CA4910002 012 012 | GU | TRUE | DW-2025-0002-Update | CA4910002 | 012 | 012 | WL | A | A | C | 10398 | T | GU |
| SONOMA | DISTRICT 18 - SONOMA | CLOVERDALE, CITY OF | WELL 14 - SURFACE INFLUENCED | CA4910002 013 013 | GU | TRUE | DW-2025-0002-Update | CA4910002 | 013 | 013 | WL | A | A | C | 10398 | T | GU |
| SONOMA | DISTRICT 18 - SONOMA | HEALDSBURG, CITY OF | GAUNTLETT WELL 01 (SURF INFL) | CA4910005 001 001 | GU | TRUE | DW-2025-0002-Update | CA4910005 | 001 | 001 | WL | A | A | C | 10985 | T | GU |
| SONOMA | DISTRICT 18 - SONOMA | HEALDSBURG, CITY OF | GAUNTLETT WELL 02 (SURF INFL) | CA4910005 002 002 | GU | TRUE | DW-2025-0002-Update | CA4910005 | 002 | 002 | WL | A | A | C | 10985 | T | GU |
| SONOMA | DISTRICT 18 - SONOMA | HEALDSBURG, CITY OF | GAUNTLETT WELL 03 (SURF INFL) | CA4910005 003 003 | GU | TRUE | DW-2025-0002-Update | CA4910005 | 003 | 003 | WL | A | A | C | 10985 | T | GU |
| SONOMA | DISTRICT 18 - SONOMA | HEALDSBURG, CITY OF | GAUNTLETT WELL 04 (SURF INFL) | CA4910005 004 004 | GU | TRUE | DW-2025-0002-Update | CA4910005 | 004 | 004 | WL | A | A | C | 10985 | T | GU |
| SONOMA | DISTRICT 18 - SONOMA | HEALDSBURG, CITY OF | FITCH WELL 01 (SURF INFL) | CA4910005 005 005 | GU | TRUE | DW-2025-0002-Update | CA4910005 | 005 | 005 | WL | A | A | C | 10985 | T | GU |
| SONOMA | DISTRICT 18 - SONOMA | HEALDSBURG, CITY OF | FITCH WELL 02 (SURF INFL) | CA4910005 006 006 | GU | TRUE | DW-2025-0002-Update | CA4910005 | 006 | 006 | WL | A | A | C | 10985 | T | GU |
| SONOMA | DISTRICT 18 - SONOMA | HEALDSBURG, CITY OF | DRY CREEK WELL 01 (SURF INFL) | CA4910005 010 010 | GU | TRUE | DW-2025-0002-Update | CA4910005 | 010 | 010 | WL | A | A | C | 10985 | T | GU |
| SONOMA | DISTRICT 18 - SONOMA | HEALDSBURG, CITY OF | FITCH WELL 05 (SURF INFL) | CA4910005 011 011 | GU | TRUE | DW-2025-0002-Update | CA4910005 | 011 | 011 | WL | A | A | C | 10985 | T | GU |
| SONOMA | DISTRICT 18 - SONOMA | HEALDSBURG, CITY OF | FITCH WELL 06 (SURF INFL) | CA4910005 012 012 | GU | TRUE | DW-2025-0002-Update | CA4910005 | 012 | 012 | WL | A | A | C | 10985 | T | GU |
| SONOMA | DISTRICT 18 - SONOMA | HEALDSBURG, CITY OF | DRY CREEK WELL 02 (SURF INFL) | CA4910005 013 013 | GU | TRUE | DW-2025-0002-Update | CA4910005 | 013 | 013 | WL | A | A | C | 10985 | T | GU |
| SONOMA | DISTRICT 18 - SONOMA | HEALDSBURG, CITY OF | DRY CREEK WELL 03 (SURF INFL) | CA4910005 014 014 | GU | TRUE | DW-2025-0002-Update | CA4910005 | 014 | 014 | WL | A | A | C | 10985 | T | GU |
| SONOMA | DISTRICT 18 - SONOMA | HEALDSBURG, CITY OF | DRY CREEK WELL 04 (SURF INFL) | CA4910005 015 015 | GU | TRUE | DW-2025-0002-Update | CA4910005 | 015 | 015 | WL | A | A | C | 10985 | T | GU |
| SONOMA | DISTRICT 18 - SONOMA | HEALDSBURG, CITY OF | DRY CREEK WELL 05 (SURF INFL) | CA4910005 016 016 | GU | TRUE | DW-2025-0002-Update | CA4910005 | 016 | 016 | WL | A | A | C | 10985 | T | GU |
| SONOMA | DISTRICT 18 - SONOMA | SEA RANCH WATER COMPANY,THE (PUC) | WELL 03A | CA4910007 003 003 | GW | TRUE | DW-2025-0002-Update | CA4910007 | 003 | 003 | WL | A | A | C | 1160 | T | SW |
| SONOMA | DISTRICT 18 - SONOMA | SEA RANCH WATER COMPANY,THE (PUC) | WELL 04B | CA4910007 004 004 | GW | TRUE | DW-2025-0002-Update | CA4910007 | 004 | 004 | WL | A | A | C | 1160 | T | SW |
| SONOMA | DISTRICT 18 - SONOMA | SEA RANCH WATER COMPANY,THE (PUC) | RESERVOIR (POND NO. 9) | CA4910007 007 007 | SW | TRUE | DW-2025-0002-Update | CA4910007 | 007 | 007 | IN | A | A | C | 1160 | T | SW |
| SONOMA | DISTRICT 18 - SONOMA | ROHNERT PARK, CITY OF | WELL 08 | CA4910014 007 007 | GW | TRUE | DW-2025-0002-Update | CA4910014 | 007 | 007 | WL | A | A | C | 43821 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | ROHNERT PARK, CITY OF | WELL 21 | CA4910014 021 021 | GW | TRUE | DW-2025-0002-Update | CA4910014 | 021 | 021 | WL | A | A | C | 43821 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | ROHNERT PARK, CITY OF | WELL 33 | CA4910014 033 033 | GW | TRUE | DW-2025-0002-Update | CA4910014 | 033 | 033 | WL | A | A | C | 43821 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | ROHNERT PARK, CITY OF | WELL 35 | CA4910014 035 035 | GW | TRUE | DW-2025-0002-Update | CA4910014 | 035 | 035 | WL | A | A | C | 43821 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | ROHNERT PARK, CITY OF | WELL 40 | CA4910014 040 040 | GW | TRUE | DW-2025-0002-Update | CA4910014 | 040 | 040 | WL | A | A | C | 43821 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | COTATI, CITY OF | WELL 02 | CA4910016 002 002 | GW | TRUE | DW-2025-0002-Update | CA4910016 | 002 | 002 | WL | A | A | C | 7303 | T | GW |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SONOMA | DISTRICT 18 - SONOMA | WINDSOR, TOWN OF | WELL 07 | CA4910017 006 006 | GW | TRUE | DW-2025-0002-Update | CA4910017 | 006 | 006 | WL | A | A | C | 25561 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | WINDSOR, TOWN OF | WELL 08 | CA4910017 007 007 | GW | TRUE | DW-2025-0002-Update | CA4910017 | 007 | 007 | WL | A | A | C | 25561 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | WINDSOR, TOWN OF | WELL 09 | CA4910017 009 009 | GW | TRUE | DW-2025-0002-Update | CA4910017 | 009 | 009 | WL | A | A | C | 25561 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | WINDSOR, TOWN OF | WELL 10 | CA4910017 015 015 | GW | TRUE | DW-2025-0002-Update | CA4910017 | 015 | 015 | WL | A | A | C | 25561 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | WINDSOR, TOWN OF | WELL 11 | CA4910017 020 020 | GW | TRUE | DW-2025-0002-Update | CA4910017 | 020 | 020 | WL | A | A | C | 25561 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | WINDSOR, TOWN OF | ESPOSTI B WELL | CA4910017 023 023 | GW | TRUE | DW-2025-0002-Update | CA4910017 | 023 | 023 | WL | A | A | C | 25561 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | BODEGA BAY PUBLIC UTILITY DISTRICT | BODEGA DUNES WELL 04 | CA4910021 007 007 | GW | TRUE | DW-2025-0002-Update | CA4910021 | 007 | 007 | WL | A | A | C | 1069 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | BODEGA BAY PUBLIC UTILITY DISTRICT | BAY FLAT ROAD WELL | CA4910021 019 019 | GW | TRUE | DW-2025-0002-Update | CA4910021 | 019 | 019 | WL | A | A | C | 1069 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | CANON MANOR WATER SYSTEM | WELL 02 | CA4910022 004 004 | GW | TRUE | DW-2025-0002-Update | CA4910022 | 004 | 004 | WL | A | A | C | 805 | T | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | OID #45 | WELL 01 - 2700 OAKHURST | CA5000013 001 001 | GW | TRUE | DW-2025-0002-Update | CA5000013 | 001 | 001 | WL | A | A | C | 144 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | OID #45 | WELL 02- 2709 OAKHURST | CA5000013 002 002 | GW | TRUE | DW-2025-0002-Update | CA5000013 | 002 | 002 | WL | A | A | C | 144 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | OID #46 - SUNSET OAKS | WELL#1 | CA5000014 001 001 | GW | TRUE | DW-2025-0002-Update | CA5000014 | 001 | 001 | WL | A | A | C | 269 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | OID #46 - SUNSET OAKS | WELL#2 | CA5000014 002 002 | GW | TRUE | DW-2025-0002-Update | CA5000014 | 002 | 002 | WL | A | A | C | 269 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | OID #22 - WILLIAMS TRACT | WELL #1 - SOUTH | CA5000015 002 002 | GW | TRUE | DW-2025-0002-Update | CA5000015 | 002 | 002 | WL | A | A | C | 150 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | RIVER ROAD MUTUAL WATER COMPANY | WELL 01 | CA5000020 001 001 | GW | TRUE | DW-2025-0002-Update | CA5000020 | 001 | 001 | WL | A | A | C | 26 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | MAZE BLVD MOBILEHOME PARK | EAST WELL NEW #02 | CA5000041 001 001 | GW | TRUE | DW-2025-0002-Update | CA5000041 | 001 | 001 | WL | A | A | C | 36 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | DEL RIO EAST HOA WATER SYSTEM | NORTH WELL LAKE WELL | CA5000099 001 001 | GW | TRUE | DW-2025-0002-Update | CA5000099 | 001 | 001 | WL | A | A | C | 110 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | DEL RIO EAST HOA WATER SYSTEM | NEW NORTH GATE | CA5000099 003 003 | GW | TRUE | DW-2025-0002-Update | CA5000099 | 003 | 003 | WL | A | A | C | 110 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | LAKEWOOD MEMORIAL PARK & FUNERAL HOME | DOMESTIC WELL | CA5000117 001 001 | GW | TRUE | DW-2025-0002-Update | CA5000117 | 001 | 001 | WL | A | A | NTNC | 40 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | VALLEY HOME SCHOOL TEXAS | SOUTH WELL | CA5000133 002 002 | GW | TRUE | DW-2025-0002-Update | CA5000133 | 002 | 002 | WL | A | A | NTNC | 80 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | HART-RANSOM UNION SCHOOL & DISTRICT | 2015 WELL | CA5000135 003 003 | GW | TRUE | DW-2025-0002-Update | CA5000135 | 003 | 003 | WL | A | A | NTNC | 650 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | LIBITZKY | WELL 4 | CA5000141 001 001 | GW | TRUE | DW-2025-0002-Update | CA5000141 | 001 | 001 | WL | A | A | NTNC | 125 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | ROBERTS FERRY SCHOOL CAFETERIA | WELL 01 | CA5000151 001 001 | GW | TRUE | DW-2025-0002-Update | CA5000151 | 001 | 001 | WL | A | A | NTNC | 100 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | SCONZA CANDY COMPANY | #3 WELL SOUTH | CA5000179 003 003 | GW | TRUE | DW-2025-0002-Update | CA5000179 | 003 | 003 | WL | A | A | NTNC | 170 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | SCONZA CANDY COMPANY | #4 WELL NORTH WEST | CA5000179 004 004 | GW | TRUE | DW-2025-0002-Update | CA5000179 | 004 | 004 | WL | A | A | NTNC | 170 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | NORTH OAKS MUTUAL WATER CO | WELL 1 (WEST) | CA5000275 001 001 | GW | TRUE | DW-2025-0002-Update | CA5000275 | 001 | 001 | WL | A | A | C | 234 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | NORTH OAKS MUTUAL WATER CO | WELL #3 | CA5000275 003 003 | GW | TRUE | DW-2025-0002-Update | CA5000275 | 003 | 003 | WL | A | A | C | 234 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | NORTH OAKS MUTUAL WATER CO | WELL #2 (EAST) | CA5000275 004 004 | GW | TRUE | DW-2025-0002-Update | CA5000275 | 004 | 004 | WL | A | A | C | 234 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | STANISLAUS UNION SCHOOL DIST | WELL 02 RAW | CA5000346 004 004 | GW | TRUE | DW-2025-0002-Update | CA5000346 | 004 | 004 | WL | A | A | NTNC | 390 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | MOUNTAIN VIEW ELEMENTARY SCHOOL | 2009 WELL | CA5000352 002 002 | GW | TRUE | DW-2025-0002-Update | CA5000352 | 002 | 002 | WL | A | A | NTNC | 170 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | VALLEY HOME SCHOOL PIONEER | SOUTH WELL 2 | CA5000377 002 002 | GW | TRUE | DW-2025-0002-Update | CA5000377 | 002 | 002 | WL | A | A | NTNC | 26 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | BRONCO WINERY | WELL 2 | CA5000396 003 003 | GW | TRUE | DW-2025-0002-Update | CA5000396 | 003 | 003 | WL | A | A | NTNC | 400 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | OID #51 - SUNSET OAKS #10 | WELL#1 | CA5000411 001 001 | GW | TRUE | DW-2025-0002-Update | CA5000411 | 001 | 001 | WL | A | A | C | 287 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | OID #51 - SUNSET OAKS #10 | WELL#2 | CA5000411 002 002 | GW | TRUE | DW-2025-0002-Update | CA5000411 | 002 | 002 | WL | A | A | C | 287 | N | GW |
| STANISLAUS | DISTRICT 10 - STOCKTON | OID-OAKDALE RURAL WATER SYSTEM #1 | HUNTER RANCH ESTATES WELL NO. 01 | CA5000431 003 003 | GW | TRUE | DW-2025-0002-Update | CA5000431 | 003 | 003 | WL | A | A | C | 1570 | N | GW |
| STANISLAUS | DISTRICT 10 - STOCKTON | OID-OAKDALE RURAL WATER SYSTEM #1 | HILLSBOROUGH ESTATES WELL NO. 01 | CA5000431 004 004 | GW | TRUE | DW-2025-0002-Update | CA5000431 | 004 | 004 | WL | A | A | C | 1570 | N | GW |
| STANISLAUS | DISTRICT 10 - STOCKTON | OID-OAKDALE RURAL WATER SYSTEM #1 | SIERRA SUNSET ESTATES WELL NO. 01 | CA5000431 005 005 | GW | TRUE | DW-2025-0002-Update | CA5000431 | 005 | 005 | WL | A | A | C | 1570 | N | GW |
| STANISLAUS | DISTRICT 10 - STOCKTON | OID-OAKDALE RURAL WATER SYSTEM #1 | COUNTRY OAK MANOR WELL NO. 01 | CA5000431 006 006 | GW | TRUE | DW-2025-0002-Update | CA5000431 | 006 | 006 | WL | A | A | C | 1570 | N | GW |
| STANISLAUS | DISTRICT 10 - STOCKTON | OID-OAKDALE RURAL WATER SYSTEM #1 | OLIVE RANCH ESTATES WELL NO. 01 | CA5000431 007 007 | GW | TRUE | DW-2025-0002-Update | CA5000431 | 007 | 007 | WL | A | A | C | 1570 | N | GW |
| STANISLAUS | DISTRICT 10 - STOCKTON | OID-OAKDALE RURAL WATER SYSTEM #1 | HILLSBOROUGH ESTATES WELL NO. 02 | CA5000431 008 008 | GW | TRUE | DW-2025-0002-Update | CA5000431 | 008 | 008 | WL | A | A | C | 1570 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | RAINBOW FARMS | CORTEZ WELL | CA5000440 001 001 | GW | TRUE | DW-2025-0002-Update | CA5000440 | 001 | 001 | WL | A | A | NTNC | 30 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | RAINBOW FARMS | YOSEMITE WELL | CA5000440 002 002 | GW | TRUE | DW-2025-0002-Update | CA5000440 | 002 | 002 | WL | A | A | NTNC | 30 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | RAINBOW FARMS | EAST BACK-UP WELL#4 | CA5000440 004 004 | GW | TRUE | DW-2025-0002-Update | CA5000440 | 004 | 004 | WL | A | A | NTNC | 30 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | RAINBOW FARMS | 2015 WELL | CA5000440 005 005 | GW | TRUE | DW-2025-0002-Update | CA5000440 | 005 | 005 | WL | A | A | NTNC | 30 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | PURINA MILLS INC | LPA REPORTED PRIMARY SOURCE | CA5000454 001 001 | GW | TRUE | DW-2025-0002-Update | CA5000454 | 001 | 001 | WL | A | A | NTNC | 25 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | CHEMURGIC AGRICULTURAL CHEMICALS, INC. | WELL (2004) | CA5000480 002 002 | GW | TRUE | DW-2025-0002-Update | CA5000480 | 002 | 002 | WL | A | A | NTNC | 42 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | CALIFORNIA NUT COMPANY | WELL | CA5000527 001 001 | GW | TRUE | DW-2025-0002-Update | CA5000527 | 001 | 001 | WL | A | A | NTNC | 30 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | AT&T WATER SYSTEM | WELL 01 | CA5000586 001 001 | GW | TRUE | DW-2025-0002-Update | CA5000586 | 001 | 001 | WL | A | A | NTNC | 80 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | DARLING INGREDIENTS TURLOCK | 2020 WELL | CA5000596 004 004 | GW | TRUE | DW-2025-0002-Update | CA5000596 | 004 | 004 | WL | A | A | NTNC | 43 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | MONTE VISTA FARMING | NORTH WELL | CA5000601 001 001 | GW | TRUE | DW-2025-0002-Update | CA5000601 | 001 | 001 | WL | A | A | NTNC | 188 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | MONTE VISTA FARMING | SOUTH WELL | CA5000601 002 002 | GW | TRUE | DW-2025-0002-Update | CA5000601 | 002 | 002 | WL | A | A | NTNC | 188 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | AVIDWATER, LLC | WELL 1 | CA5000603 001 001 | GW | TRUE | DW-2025-0002-Update | CA5000603 | 001 | 001 | WL | A | A | NTNC | 25 | | GW |
| STANISLAUS | DISTRICT 10 - STOCKTON | HILLSVIEW HOMES | WELL NO. 02 | CA5010002 002 002 | GW | TRUE | DW-2025-0002-Update | CA5010002 | 002 | 002 | WL | A | A | C | 887 | T | GW |
| STANISLAUS | DISTRICT 10 - STOCKTON | HILLSVIEW HOMES | WELL NO. 1B | CA5010002 005 005 | GW | TRUE | DW-2025-0002-Update | CA5010002 | 005 | 005 | WL | A | A | C | 887 | T | GW |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 045 | CA5010010 047 047 | GW | TRUE | DW-2025-0002-Update | CA5010010 | 047 | 047 | WL | A | A | C | 218771 | T | SWP |
| STANISLAUS | DISTRICT 10 - STOCKTON | DENAIR COMMUNITY SERVICES DISTRICT | WELL 07 | CA5010019 007 007 | GW | TRUE | DW-2025-0002-Update | CA5010019 | 007 | 007 | WL | A | A | C | 5090 | N | GW |
| STANISLAUS | DISTRICT 10 - STOCKTON | DENAIR COMMUNITY SERVICES DISTRICT | WELL 08 | CA5010019 008 008 | GW | TRUE | DW-2025-0002-Update | CA5010019 | 008 | 008 | WL | A | A | C | 5090 | N | GW |
| STANISLAUS | DISTRICT 10 - STOCKTON | DENAIR COMMUNITY SERVICES DISTRICT | WELL PW9 | CA5010019 009 009 | GW | TRUE | DW-2025-0002-Update | CA5010019 | 009 | 009 | WL | A | A | C | 5090 | N | GW |
| STANISLAUS | DISTRICT 10 - STOCKTON | DENAIR COMMUNITY SERVICES DISTRICT | WELL PW10 | CA5010019 010 010 | GW | TRUE | DW-2025-0002-Update | CA5010019 | 010 | 010 | WL | A | A | C | 5090 | N | GW |
| STANISLAUS | DISTRICT 10 - STOCKTON | WATERFORD - HICKMAN | WELL NO. 309 - RAW - GAC - T&O | CA5010036 003 003 | GW | TRUE | DW-2025-0002-Update | CA5010036 | 003 | 003 | WL | A | A | C | 597 | T | GW |
| SUTTER | DISTRICT 21 - VALLEY | MARCUM ILLINOIS ELEMENTARY SCHOOL | NEW WELL 2 | CA5100140 002 002 | GW | TRUE | DW-2025-0002-Update | CA5100140 | 002 | 002 | WL | A | A | NTNC | 185 | N | GW |
| SUTTER | DISTRICT 21 - VALLEY | MERIDIAN ELEMENTARY SCHOOL | NEW WELL | CA5100143 002 002 | GW | TRUE | DW-2025-0002-Update | CA5100143 | 002 | 002 | WL | A | A | NTNC | 100 | T | GW |
| SUTTER | DISTRICT 21 - VALLEY | HOLT OF CALIFORNIA | NEW WELL 02 | CA5100153 002 002 | GW | TRUE | DW-2025-0002-Update | CA5100153 | 002 | 002 | WL | A | A | NTNC | 144 | T | GW |
| SUTTER | DISTRICT 21 - VALLEY | COE ORCHARD EQUIPMENT | WELL 01 | CA5100155 001 001 | GW | TRUE | DW-2025-0002-Update | CA5100155 | 001 | 001 | WL | A | A | NTNC | 90 | N | GW |
| SUTTER | DISTRICT 21 - VALLEY | CITY OF YUBA CITY | WELL 2 AT TREATMENT PLANT | CA5110002 008 008 | GW | TRUE | DW-2025-0002-Update | CA5110002 | 008 | 008 | WL | A | A | C | 70256 | T | SW |
| TEHAMA | LPA82 - TEHAMA COUNTY | PLUM VALLEY ELEM SCHOOL (NEW SCHOOL) | WELL 02 | CA5200506 002 002 | GW | TRUE | DW-2025-0002-Update | CA5200506 | 002 | 002 | WL | A | A | NTNC | 70 | N | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | BERRENDOS SCHOOL | WELL #1 | CA5200507 001 001 | GW | TRUE | DW-2025-0002-Update | CA5200507 | 001 | 001 | WL | A | A | NTNC | 325 | T | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | BEND ELEMENTARY SCHOOL | WELL #1 | CA5200511 001 001 | GW | TRUE | DW-2025-0002-Update | CA5200511 | 001 | 001 | WL | A | A | NTNC | 100 | T | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | BEND MOBILEHOME & RV PARK | WELL #1 EAST WELL | CA5200512 001 001 | GW | TRUE | DW-2025-0002-Update | CA5200512 | 001 | 001 | WL | A | A | C | 99 | T | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | BEND MOBILEHOME & RV PARK | WELL #2 WEST WELL | CA5200512 002 002 | GW | TRUE | DW-2025-0002-Update | CA5200512 | 002 | 002 | WL | A | A | C | 99 | T | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | KIRKWOOD ELEMENTARY SCHOOL | WELL #2 (NEW WELL) | CA5200520 003 003 | GW | TRUE | DW-2025-0002-Update | CA5200520 | 003 | 003 | WL | A | A | NTNC | 111 | N | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | HIDDEN HARBOR MARINA & RVP | WELL #1 | CA5200526 001 001 | GW | TRUE | DW-2025-0002-Update | CA5200526 | 001 | 001 | WL | A | A | C | 70 | T | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | RIVERSIDE CROSSING MHP | WELL #2 NEW WELL | CA5200531 002 002 | GW | TRUE | DW-2025-0002-Update | CA5200531 | 002 | 002 | WL | A | A | C | 104 | N | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | LASSEN VIEW UNION ELEMENTARY SCHOOL DIST | WELL #1 | CA5200538 001 001 | GW | TRUE | DW-2025-0002-Update | CA5200538 | 001 | 001 | WL | A | A | NTNC | 350 | N | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | REEDS CREEK SCHOOL | WELL #1 | CA5200540 001 001 | GW | TRUE | DW-2025-0002-Update | CA5200540 | 001 | 001 | WL | A | A | NTNC | 196 | N | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | E HEADSTART | WELL #1 | CA5200541 001 001 | GW | TRUE | DW-2025-0002-Update | CA5200541 | 001 | 001 | WL | A | A | NTNC | 220 | N | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | VINA ELEMENTARY SCHOOL | WELL #1 | CA5200544 001 001 | GW | TRUE | DW-2025-0002-Update | CA5200544 | 001 | 001 | WL | A | A | NTNC | 90 | T | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | RICHFIELD ELEMENTARY SCHOOL | WELL #1 | CA5200565 001 001 | GW | TRUE | DW-2025-0002-Update | CA5200565 | 001 | 001 | WL | A | A | NTNC | 280 | N | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | SURREY VILLAGE WATER CO. INC. | WELL #1 (ADOBE WELL) | CA5200570 001 001 | GW | TRUE | DW-2025-0002-Update | CA5200570 | 001 | 001 | WL | A | A | C | 163 | N | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | SURREY VILLAGE WATER CO. INC. | WELL #2 (HILL WELL) | CA5200570 002 002 | GW | TRUE | DW-2025-0002-Update | CA5200570 | 002 | 002 | WL | A | A | C | 163 | N | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | R-WILD HORSE RANCH | WELL #3 (MAIN WELL SOUTH OF 36) | CA5200864 001 001 | GW | TRUE | DW-2025-0002-Update | CA5200864 | 001 | 001 | WL | A | A | C | 1055 | T | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | R-WILD HORSE RANCH | WELL #5 (BACKUP WELL EAST OF STORE) | CA5200864 002 002 | GW | TRUE | DW-2025-0002-Update | CA5200864 | 002 | 002 | WL | A | A | C | 1055 | T | GW |
| TEHAMA | DISTRICT 21 - VALLEY | CALTRANS-COTTONWOOD TRUCK INSP. FAC. | WELL 01 | CA5205006 001 001 | GW | TRUE | DW-2025-0002-Update | CA5205006 | 001 | 001 | WL | A | A | NTNC | 35 | N | GW |
| TEHAMA | DISTRICT 21 - VALLEY | LOS MOLINOS COMM. SERVICES DIST. | WELL 02 (NORTH CENTER) | CA5210003 001 001 | GW | TRUE | DW-2025-0002-Update | CA5210003 | 001 | 001 | WL | A | A | C | 1450 | T | GW |
| TEHAMA | DISTRICT 21 - VALLEY | LASSEN VNP - HEADQUARTERS | MARTIN CREEK - RAW | CA5210503 003 003 | SW | TRUE | DW-2025-0002-Update | CA5210503 | 003 | 003 | IN | A | A | NTNC | 69 | T | SW |
| TRINITY | DISTRICT 01 - KLAMATH | PINE COVE RV PARK | WELL 01 (REPRESENTATIVE) | CA5301008 001 001 | GW | TRUE | DW-2025-0002-Update | CA5301008 | 001 | 001 | WL | A | A | C | 223 | T | GW |
| TRINITY | DISTRICT 01 - KLAMATH | TRINITY KNOLLS MUTUAL WATER COMPANY | WELL 01 - RAW | CA5301102 001 001 | GW | TRUE | DW-2025-0002-Update | CA5301102 | 001 | 001 | WL | A | A | C | 338 | T | GW |
| TRINITY | DISTRICT 01 - KLAMATH | COVINGTON MILL MWC-DIVISION B | COMBINED - WELLS 01,02, & 03 | CA5301104 004 004 | GW | TRUE | DW-2025-0002-Update | CA5301104 | 004 | 004 | WL | A | A | C | 99 | N | GW |
| TRINITY | DISTRICT 01 - KLAMATH | SEYMOUR'S MUTUAL WATER SYSTEM | SPRINGS 01, 02 & 03 - RAW | CA5301201 002 002 | GW | TRUE | DW-2025-0002-Update | CA5301201 | 002 | 002 | SP | A | A | C | 40 | T | GW |
| TRINITY | DISTRICT 01 - KLAMATH | INDIAN CREEK TRAILER PARK | INDIAN CREEK - INFILTRATION GALLERY | CA5303002 002 002 | SW | TRUE | DW-2025-0002-Update | CA5303002 | 002 | 002 | IN | A | A | C | 43 | T | SW |
| TRINITY | DISTRICT 01 - KLAMATH | DEL LOMA RV PARK & CG | WELL 01 | CA5304113 003 003 | GW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | CA5304113 | 003 | 003 | WL | A | A | NTNC | 157 | N | GW |
| TRINITY | DISTRICT 01 - KLAMATH | SALYER HEIGHTS W.S., INC | HUCKLEBERRY & SHABER CREEKS - RAW | CA5304502 001 001 | SW | TRUE | DW-2025-0002-Update | CA5304502 | 001 | 001 | IN | A | A | C | 130 | T | SW |
| TRINITY | DISTRICT 01 - KLAMATH | MAD RIVER COMPOUND - USFS | SPRING 03 & HORIZONTAL WELLS 01-05 (RAW) | CA5305103 002 002 | GW | TRUE | DW-2025-0002-Update | CA5305103 | 002 | 002 | WL | A | A | NTNC | 61 | T | GW |
| TRINITY | DISTRICT 01 - KLAMATH | CAL FIRE-TRINITY RIVER CONSERVATION CAMP | WELLS 01, 02 & 03 (COMPOSITE) - RAW | CA5310800 004 004 | GW | TRUE | DW-2025-0002-Update | CA5310800 | 004 | 004 | WL | A | A | NTNC | 120 | T | GW |
| TULARE | DISTRICT 24 - TULARE | RIVER RETREAT MUTUAL WATER COMPANY | WELL 02 - RAW | CA5400556 002 002 | GW | TRUE | DW-2025-0002-Update | CA5400556 | 002 | 002 | WL | A | A | C | 40 | T | GW |
| TULARE | DISTRICT 24 - TULARE | SAUCELITO ELEMENTARY SCHOOL | WELL 03 - RAW | CA5400558 004 004 | GW | TRUE | DW-2025-0002-Update | CA5400558 | 004 | 004 | WL | A | A | NTNC | 87 | T | GW |
| TULARE | DISTRICT 24 - TULARE | GRANDVIEW SCHOOL | WELL 01 | CA5400620 001 001 | GW | TRUE | DW-2025-0002-Update | CA5400620 | 001 | 001 | WL | A | A | NTNC | 400 | N | GW |
| TULARE | DISTRICT 24 - TULARE | YOKOHL MUTUAL WATER CO | WELL 01 - PRIMARY | CA5400647 001 001 | GW | TRUE | DW-2025-0002-Update | CA5400647 | 001 | 001 | WL | A | A | C | 95 | N | GW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | PLEASANT VALLEY CANAL-RAW SW | CA5400665 030 030 | SW | TRUE | DW-2025-0002-Update | CA5400665 | 030 | 030 | IN | A | A | C | 1280 | T | SW |
| TULARE | DISTRICT 24 - TULARE | TRIPLE R MUTUAL WATER CO | WELL 01 - CATTLE DR - RAW | CA5400670 001 001 | GW | TRUE | DW-2025-0002-Update | CA5400670 | 001 | 001 | WL | A | A | C | 408 | T | GW |
| TULARE | DISTRICT 24 - TULARE | TRIPLE R MUTUAL WATER CO | WELL 02 - MAVERICK DR | CA5400670 002 002 | GW | TRUE | DW-2025-0002-Update | CA5400670 | 002 | 002 | WL | A | A | C | 408 | T | GW |
| TULARE | DISTRICT 24 - TULARE | TRIPLE R MUTUAL WATER CO | WELL 04 - MENDOZA | CA5400670 004 004 | GW | TRUE | DW-2025-0002-Update | CA5400670 | 004 | 004 | WL | A | A | C | 408 | T | GW |
| TULARE | DISTRICT 24 - TULARE | TRIPLE R MUTUAL WATER CO | WELL 05 - JONES | CA5400670 005 005 | GW | TRUE | DW-2025-0002-Update | CA5400670 | 005 | 005 | WL | A | A | C | 408 | T | GW |
| TULARE | DISTRICT 24 - TULARE | TRIPLE R MUTUAL WATER CO | WELL 06 - BOWKER | CA5400670 006 006 | GW | TRUE | DW-2025-0002-Update | CA5400670 | 006 | 006 | WL | A | A | C | 408 | T | GW |
| TULARE | DISTRICT 24 - TULARE | TRIPLE R MUTUAL WATER CO | WELL 07 - STRICKLIN - RAW | CA5400670 007 007 | GW | TRUE | DW-2025-0002-Update | CA5400670 | 007 | 007 | WL | A | A | C | 408 | T | GW |
| TULARE | DISTRICT 24 - TULARE | TRIPLE R MUTUAL WATER CO | WELL 08 - THARP - RAW | CA5400670 008 008 | GW | TRUE | DW-2025-0002-Update | CA5400670 | 008 | 008 | WL | A | A | C | 408 | T | GW |
| TULARE | DISTRICT 24 - TULARE | TRIPLE R MUTUAL WATER CO | WELL 09 - GOLDSMITH | CA5400670 009 009 | GW | TRUE | DW-2025-0002-Update | CA5400670 | 009 | 009 | WL | A | A | C | 408 | T | GW |
| TULARE | DISTRICT 24 - TULARE | TRIPLE R MUTUAL WATER CO | WELL 11 - DOWNUM | CA5400670 011 011 | GW | TRUE | DW-2025-0002-Update | CA5400670 | 011 | 011 | WL | A | A | C | 408 | T | GW |
| TULARE | DISTRICT 24 - TULARE | MADSON GARDENS APARTMENTS | WELL 01 | CA5400679 001 001 | GW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | CA5400679 | 001 | 001 | WL | A | A | C | 66 | N | GW |
| TULARE | DISTRICT 24 - TULARE | THREE RIVERS ELEMENTARY SCHOOL | WELL 01 | CA5400704 001 001 | GW | TRUE | DW-2025-0002-Update | CA5400704 | 001 | 001 | WL | A | A | NTNC | 180 | N | GW |
| TULARE | DISTRICT 24 - TULARE | SEQUOIA UNION ELEMENTARY SCHOOL | WELL 03 - RAW | CA5400709 003 003 | GW | TRUE | DW-2025-0002-Update | CA5400709 | 003 | 003 | WL | A | A | NTNC | 400 | T | GW |
| TULARE | DISTRICT 24 - TULARE | SIERRA VIEW JR ACADEMY | WELL 02 - RAW | CA5400711 002 002 | GW | TRUE | DW-2025-0002-Update | CA5400711 | 002 | 002 | WL | A | A | NTNC | 115 | T | GW |
| TULARE | DISTRICT 24 - TULARE | SUNDALE UNION SCHOOL | WELL 01 | CA5400714 001 001 | GW | TRUE | DW-2025-0002-Update | CA5400714 | 001 | 001 | WL | A | A | NTNC | 930 | T | GW |
| TULARE | DISTRICT 24 - TULARE | WOODVILLE FARM LABOR CENTER | WELL 03 - PENDING | CA5400792 003 003 | GW | TRUE | DW-2025-0002-Update | CA5400792 | 003 | 003 | WL | A | A | C | 650 | N | GW |
| TULARE | DISTRICT 24 - TULARE | WAUKENA ELEMENTARY SCHOOL | WELL 01 - RAW | CA5400795 001 001 | GW | TRUE | DW-2025-0002-Update | CA5400795 | 001 | 001 | WL | A | A | NTNC | 220 | T | GW |
| TULARE | DISTRICT 24 - TULARE | BEDEL MUTUAL WATER COMPANY | WELL 02 | CA5400816 002 002 | GW | TRUE | DW-2025-0002-Update | CA5400816 | 002 | 002 | WL | A | A | C | 155 | N | GW |
| TULARE | DISTRICT 24 - TULARE | BEDEL MUTUAL WATER COMPANY | WELL 03 | CA5400816 003 003 | GW | TRUE | DW-2025-0002-Update | CA5400816 | 003 | 003 | WL | A | A | C | 155 | N | GW |
| TULARE | DISTRICT 24 - TULARE | THREE RIVERS VILLAGE | WELL 01 | CA5400838 001 001 | GW | TRUE | DW-2025-0002-Update | CA5400838 | 001 | 001 | WL | A | A | NTNC | 225 | N | GW |
| TULARE | DISTRICT 12 - VISALIA | PACKWOOD SCHOOL | WELL 02 - RAW | CA5400850 002 002 | GW | TRUE | DW-2025-0002-Update | CA5400850 | 002 | 002 | WL | A | A | NTNC | 105 | T | GW |
| TULARE | DISTRICT 24 - TULARE | THE LAKES ASSOCIATION | WELL 02 - SOUTH - RAW | CA5400880 002 002 | GW | TRUE | DW-2025-0002-Update | CA5400880 | 002 | 002 | WL | A | A | C | 495 | T | GW |
| TULARE | DISTRICT 24 - TULARE | ROCKFORD SCHOOL | WELL 02 | CA5400884 003 003 | GW | TRUE | DW-2025-0002-Update | CA5400884 | 003 | 003 | WL | A | A | NTNC | 321 | N | GW |
| TULARE | DISTRICT 24 - TULARE | PARK INVESTMENTS WATER SYSTEM | WELL 01 - BANK - RAW | CA5400887 001 001 | GW | TRUE | DW-2025-0002-Update | CA5400887 | 001 | 001 | WL | A | A | NTNC | 126 | T | GW |
| TULARE | DISTRICT 24 - TULARE | HOPE ELEMENTARY SCHOOL DISTRICT | WELL 02 | CA5400994 002 002 | GW | TRUE | DW-2025-0002-Update | CA5400994 | 002 | 002 | WL | A | A | NTNC | 255 | N | GW |
| TULARE | DISTRICT 24 - TULARE | DEER MEADOW MUTUAL WATER COMPANY | WELL 01 - RAW | CA5401026 001 001 | GW | TRUE | DW-2025-0002-Update | CA5401026 | 001 | 001 | WL | A | A | C | 70 | T | GW |
| TULARE | DISTRICT 24 - TULARE | SUN PACIFIC SHIPPERS LP - EXETER | WELL 01 - RAW | CA5402013 001 001 | GW | TRUE | DW-2025-0002-Update | CA5402013 | 001 | 001 | WL | A | A | NTNC | 200 | T | GW |
| TULARE | DISTRICT 24 - TULARE | MCWANE PLANT AND INDUSTRIAL, LLC | WELL 01 - RAW | CA5402046 001 001 | GW | TRUE | DW-2025-0002-Update | CA5402046 | 001 | 001 | WL | A | A | NTNC | 105 | T | GW |
| TULARE | DISTRICT 12 - VISALIA | E.M. THARP, INC. | WELL 01 – BEFORE_RO-POE-POU_NITRATE-TRT | CA5403007 001 001 | GW | TRUE | DW-2025-0002-Update | CA5403007 | 001 | 001 | WL | A | A | NTNC | 50 | T | GW |
| TULARE | DISTRICT 24 - TULARE | SUN PACIFIC - TULARE | WELL 01 - RAW | CA5403031 001 001 | GW | TRUE | DW-2025-0002-Update | CA5403031 | 001 | 001 | WL | A | A | NTNC | 301 | T | GW |
| TULARE | DISTRICT 24 - TULARE | SUN PACIFIC - TULARE | WELL 02 - RAW | CA5403031 002 002 | GW | TRUE | DW-2025-0002-Update | CA5403031 | 002 | 002 | WL | A | A | NTNC | 301 | N | GW |
| TULARE | DISTRICT 24 - TULARE | MONROVIA NURSERY | WELL 08 - RAW | CA5403032 001 001 | GW | TRUE | DW-2025-0002-Update | CA5403032 | 001 | 001 | WL | A | A | NTNC | 403 | T | GW |
| TULARE | DISTRICT 24 - TULARE | SIERRA MUTUAL WATER COMPANY | WELL 01 - EAST - RAW | CA5403110 001 001 | GW | TRUE | DW-2025-0002-Update | CA5403110 | 001 | 001 | WL | A | A | C | 43 | T | GW |
| TULARE | DISTRICT 24 - TULARE | SIERRA MUTUAL WATER COMPANY | WELL 02 - WEST | CA5403110 002 002 | GW | TRUE | DW-2025-0002-Update | CA5403110 | 002 | 002 | WL | A | A | C | 43 | T | GW |
| TULARE | DISTRICT 24 - TULARE | FAMILY EDUCATION CENTER | WELL 01 | CA5403126 001 001 | GW | TRUE | DW-2025-0002-Update | CA5403126 | 001 | 001 | WL | A | A | NTNC | 50 | N | GW |
| TULARE | DISTRICT 24 - TULARE | MONROVIA NURSERY - VENICE HILLS | WELL 01 | CA5403127 001 001 | GW | TRUE | DW-2025-0002-Update | CA5403127 | 001 | 001 | WL | A | A | NTNC | 28 | N | GW |
| TULARE | DISTRICT 12 - VISALIA | CALGREN RENEWABLE FUELS | WELL 02 - BEFORE_AS-ADPT-TRT | CA5403132 003 003 | GW | TRUE | DW-2025-0002-Update | CA5403132 | 003 | 003 | WL | A | A | NTNC | 60 | T | GW |
| TULARE | DISTRICT 12 - VISALIA | HELLWIG PRODUCTS COMPANY INC | WELL 01 - RAW | CA5403141 001 001 | GW | TRUE | DW-2025-0002-Update | CA5403141 | 001 | 001 | WL | A | A | NTNC | 49 | T | GW |
| TULARE | DISTRICT 24 - TULARE | ALI MUTUAL WATER CO | WELL 02- RAW (DOC'S CORNER) | CA5403144 002 002 | GW | TRUE | DW-2025-0002-Update | CA5403144 | 002 | 002 | WL | A | A | C | 39 | T | GW |
| TULARE | DISTRICT 24 - TULARE | LIBERTY ELEMENTARY SCHOOL | WELL 01 - RAW | CA5403146 001 001 | GW | TRUE | DW-2025-0002-Update | CA5403146 | 001 | 001 | WL | A | A | NTNC | 818 | T | GW |
| TULARE | DISTRICT 12 - VISALIA | COURAGE TO CHANGE | WELL 02 | CA5403148 003 003 | GW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | CA5403148 | 003 | 003 | WL | A | A | NTNC | 37 | N | GW |
| TULARE | DISTRICT 12 - VISALIA | MOUNTAIN VIEW COLD STORAGE | WELL 02 EAST | CA5403152 002 002 | GW | TRUE | DW-2025-0002-Update | CA5403152 | 002 | 002 | WL | A | A | NTNC | 75 | N | GW |
| TULARE | DISTRICT 24 - TULARE | PENA'S DISPOSAL SERVICES | WELL 01 | CA5403205 001 001 | GW | TRUE | DW-2025-0002-Update | CA5403205 | 001 | 001 | WL | A | A | NTNC | 86 | T | GW |
| TULARE | DISTRICT 24 - TULARE | EARLIMART PUD | WEST CLAY STREET WELL - RAW | CA5410021 011 011 | GW | TRUE | DW-2025-0002-Update | CA5410021 | 011 | 011 | WL | A | A | C | 7679 | T | GW |
| TULARE | DISTRICT 12 - VISALIA | RICHGROVE COMMUNITY SERVICES DISTRICT | WELL 05 - BEFORE_NITRATE&TCP-BLEND | CA5410024 005 005 | GW | TRUE | DW-2025-0002-Update | CA5410024 | 005 | 005 | WL | A | A | C | 1617 | T | GW |
| TULARE | DISTRICT 12 - VISALIA | RICHGROVE COMMUNITY SERVICES DISTRICT | WELL 06 - BEFORE_NITRATE&TCP-BLEND | CA5410024 008 008 | GW | TRUE | DW-2025-0002-Update | CA5410024 | 008 | 008 | WL | A | A | C | 1617 | T | GW |
| TULARE | DISTRICT 24 - TULARE | TERRA BELLA IRRIGATION DISTRICT - TBT | WELL 50 - RAW | CA5410038 004 004 | GW | TRUE | DW-2025-0002-Update | CA5410038 | 004 | 004 | WL | A | A | C | 2656 | T | SW |
| TULARE | DISTRICT 24 - TULARE | TERRA BELLA IRRIGATION DISTRICT - TBT | WELL 76 - RAW | CA5410038 013 013 | GW | TRUE | DW-2025-0002-Update | CA5410038 | 013 | 013 | WL | A | A | C | 2656 | T | SW |
| TULARE | DISTRICT 24 - TULARE | TERRA BELLA IRRIGATION DISTRICT - TBT | WELL 77 - RAW | CA5410038 014 014 | GW | TRUE | DW-2025-0002-Update | CA5410038 | 014 | 014 | WL | A | A | C | 2656 | T | SW |
| TULARE | DISTRICT 24 - TULARE | TERRA BELLA IRRIGATION DISTRICT - TBT | SHANNON SOUTH WELL - RAW | CA5410038 032 032 | GW | TRUE | DW-2025-0002-Update | CA5410038 | 032 | 032 | WL | A | A | C | 2656 | T | SW |
| TULARE | DISTRICT 12 - VISALIA | NPS-WOLVERTON | WOLVERTON WELL 01 - RAW | CA5410503 001 001 | GW | TRUE | DW-2025-0002-Update | CA5410503 | 001 | 001 | WL | A | A | C | 2940 | T | SW |
| TULARE | DISTRICT 12 - VISALIA | NPS-WOLVERTON | WOLVERTON CREEK - RAW | CA5410503 003 003 | SW | TRUE | DW-2025-0002-Update | CA5410503 | 003 | 003 | IN | A | A | C | 2940 | T | SW |
| TULARE | DISTRICT 12 - VISALIA | NPS-WOLVERTON | LODGEPOLE SILLMAN CREEK - RAW | CA5410503 005 005 | SW | TRUE | DW-2025-0002-Update | CA5410503 | 005 | 005 | IN | A | A | C | 2940 | T | SW |
| TULARE | DISTRICT 24 - TULARE | NPS-ASH MOUNTAIN | ALDER CREEK SPRING - RAW | CA5410513 001 001 | GU | TRUE | DW-2025-0002-Update | CA5410513 | 001 | 001 | SP | A | A | C | 2930 | T | GU |
| TULARE | DISTRICT 24 - TULARE | NPS-ASH MOUNTAIN | WELL 01 - RAW | CA5410513 002 002 | GW | TRUE | DW-2025-0002-Update | CA5410513 | 002 | 002 | WL | A | A | C | 2930 | T | GU |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | USFS GROVELAND RANGER STN. | WELL NO. 2 | CA5500016 002 002 | GW | TRUE | DW-2025-0002-Update | CA5500016 | 002 | 002 | WL | A | A | NTNC | 60 | N | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | ALPINE ACRES MUTUAL WATER CO | WELL 2 | CA5500041 002 002 | GW | TRUE | DW-2025-0002-Update | CA5500041 | 002 | 002 | WL | A | A | C | 195 | N | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | MI WUK HEIGHTS MWC | WELL 5 | CA5500060 006 006 | GW | FALSE | | CA5500060 | 006 | 006 | WL | A | A | C | 445 | N | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TWAIN HARTE VALLEY MWC | DITCH INTAKE - RAW | CA5500080 001 001 | SW | TRUE | DW-2025-0002-Update | CA5500080 | 001 | 001 | IN | A | A | C | 202 | T | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | EVERGREEN LODGE | WELL 1 (1989) | CA5500089 001 001 | GW | TRUE | DW-2025-0002-Update | CA5500089 | 001 | 001 | WL | A | A | NTNC | 130 | T | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | EVERGREEN LODGE | WELL 6 (2001) | CA5500089 006 006 | GW | TRUE | DW-2025-0002-Update | CA5500089 | 006 | 006 | WL | A | A | NTNC | 130 | T | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | EVERGREEN LODGE | WELL 7 | CA5500089 007 007 | GW | TRUE | DW-2025-0002-Update | CA5500089 | 007 | 007 | WL | A | A | NTNC | 130 | T | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | EVERGREEN LODGE | WELL 8 | CA5500089 008 008 | GW | TRUE | DW-2025-0002-Update | CA5500089 | 008 | 008 | WL | A | A | NTNC | 130 | T | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | EVERGREEN LODGE | WELL 9 | CA5500089 009 009 | GW | TRUE | DW-2025-0002-Update | CA5500089 | 009 | 009 | WL | A | A | NTNC | 130 | T | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | EVERGREEN LODGE | WELL 10 | CA5500089 010 010 | GW | TRUE | DW-2025-0002-Update | CA5500089 | 010 | 010 | WL | A | A | NTNC | 130 | T | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | EVERGREEN LODGE | WELL NO. 11 | CA5500089 011 011 | GW | TRUE | DW-2025-0002-Update | CA5500089 | 011 | 011 | WL | A | A | NTNC | 130 | T | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | EVERGREEN LODGE | WELL NO. 12 | CA5500089 012 012 | GW | TRUE | DW-2025-0002-Update | CA5500089 | 012 | 012 | WL | A | A | NTNC | 130 | T | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | EVERGREEN LODGE | WELL NO. 13 | CA5500089 013 013 | GW | TRUE | DW-2025-0002-Update | CA5500089 | 013 | 013 | WL | A | A | NTNC | 130 | T | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | EVERGREEN LODGE | WELL NO. 14 | CA5500089 016 016 | GW | TRUE | DW-2025-0002-Update | CA5500089 | 016 | 016 | WL | A | A | NTNC | 130 | T | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | EVERGREEN LODGE | WELL NO. 15 | CA5500089 017 017 | GW | TRUE | DW-2025-0002-Update | CA5500089 | 017 | 017 | WL | A | A | NTNC | 130 | T | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | EVERGREEN LODGE | WELL NO. 16 | CA5500089 018 018 | GW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | CA5500089 | 018 | 018 | WL | A | A | NTNC | 130 | T | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | CASCADE ESTATES | WELL 2 | CA5500104 002 002 | GW | TRUE | DW-2025-0002-Update | CA5500104 | 002 | 002 | WL | A | A | C | 316 | N | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | CASCADE ESTATES | WELL 3 | CA5500104 003 003 | GW | TRUE | DW-2025-0002-Update | CA5500104 | 003 | 003 | WL | A | A | C | 316 | N | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | ATLAS BUSINESS PARK | WELL 3 - CUL-DE-SAC STBY | CA5500259 003 003 | GW | TRUE | DW-2025-0002-Update | CA5500259 | 003 | 003 | WL | A | A | NTNC | 206 | N | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | ATLAS BUSINESS PARK | WELL 8 - SPLANT | CA5500259 006 006 | GW | TRUE | DW-2025-0002-Update | CA5500259 | 006 | 006 | WL | A | A | NTNC | 206 | N | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | FIREFALL RANCH WATER SYSTEM | WELL 2 | CA5500357 002 002 | GW | TRUE | DW-2025-0002-Update | CA5500357 | 002 | 002 | WL | A | A | NTNC | 126 | | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | FIREFALL RANCH WATER SYSTEM | WELL 4 | CA5500357 004 004 | GW | TRUE | DW-2025-0002-Update | CA5500357 | 004 | 004 | WL | A | A | NTNC | 126 | | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD-WARDS FERRY RANCHES | WELL 2 - RAW | CA5500363 002 002 | GW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | CA5500363 | 002 | 002 | WL | A | A | C | 62 | T | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | RUSH CREEK LODGE WATER SYSTEM | WELL NO. 1 | CA5500369 001 001 | GW | TRUE | DW-2025-0002-Update | CA5500369 | 001 | 001 | WL | A | A | NTNC | 200 | T | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | RUSH CREEK LODGE WATER SYSTEM | WELL NO. 2 | CA5500369 002 002 | GW | TRUE | DW-2025-0002-Update | CA5500369 | 002 | 002 | WL | A | A | NTNC | 200 | T | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | RUSH CREEK LODGE WATER SYSTEM | WELL NO. 3 | CA5500369 003 003 | GW | TRUE | DW-2025-0002-Update | CA5500369 | 003 | 003 | WL | A | A | NTNC | 200 | T | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | RUSH CREEK LODGE WATER SYSTEM | WELL NO. 4 | CA5500369 004 004 | GW | TRUE | DW-2025-0002-Update | CA5500369 | 004 | 004 | WL | A | A | NTNC | 200 | T | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | RUSH CREEK LODGE WATER SYSTEM | WELL NO. 5 | CA5500369 005 005 | GW | TRUE | DW-2025-0002-Update | CA5500369 | 005 | 005 | WL | A | A | NTNC | 200 | T | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | RUSH CREEK LODGE WATER SYSTEM | WELL NO. 6 | CA5500369 006 006 | GW | TRUE | DW-2025-0002-Update | CA5500369 | 006 | 006 | WL | A | A | NTNC | 200 | T | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | APPLE VALLEY FARMS | WELL 1 | CA5500371 001 001 | GW | TRUE | DW-2025-0002-Update | CA5500371 | 001 | 001 | WL | A | A | NTNC | 40 | N | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | UNDER CANVAS-YOSEMITE | WELL 1 | CA5500372 001 001 | GW | TRUE | DW-2025-0002-Update | CA5500372 | 001 | 001 | WL | A | A | NTNC | 226 | N | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | UNDER CANVAS-YOSEMITE | WELL 2 | CA5500372 002 002 | GW | TRUE | DW-2025-0002-Update | CA5500372 | 002 | 002 | WL | A | A | NTNC | 226 | N | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - SONORA/JAMESTOWN WATER SYSTEM | SHAWS FLAT DITCH - RAW | CA5510001 003 003 | SW | TRUE | DW-2025-0002-Update | CA5510001 | 003 | 003 | IN | A | A | C | 11054 | T | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | MI WUK VILLAGE MUT WTR CO | WELL 02 | CA5510006 004 004 | GW | TRUE | DW-2025-0002-Update | CA5510006 | 004 | 004 | WL | A | A | C | 2163 | T | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | DEL ORO WATER COMPANY - STRAWBERRY DIV. | HERRING CREEK - RAW | CA5510007 001 001 | SW | TRUE | DW-2025-0002-Update | CA5510007 | 001 | 001 | IN | A | A | C | 1295 | T | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | GROVELAND COMMUNITY SERV DIST | BIG CREEK - RAW | CA5510009 001 001 | SW | TRUE | DW-2025-0002-Update | CA5510009 | 001 | 001 | IN | A | A | C | 3400 | T | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | GROVELAND COMMUNITY SERV DIST | PINE MOUNTAIN LAKE - RAW | CA5510009 003 003 | SW | TRUE | DW-2025-0002-Update | CA5510009 | 003 | 003 | IN | A | A | C | 3400 | T | SW |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TUOLUMNE | DISTRICT 28 - YOSEMITE | GROVELAND COMMUNITY SERV DIST | SECOND GARROTTE - RAW | [illegible] | SW | TRUE | DW-2025-0002-Update | [illegible] | 005 | IN | A | A | C | 3400 | T | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | GROVELAND COMMUNITY SERV DIST | WELL 01 RAW | [illegible] | GW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | [illegible] | 007 | IN | A | A | C | 3400 | T | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - UPPER BASIN WATER SYSTEM | SECTION IV DITCH - RAW | [illegible] | SW | TRUE | DW-2025-0002-Update | [illegible] | 002 | IN | A | A | C | 13280 | T | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - UPPER BASIN WATER SYSTEM | CF MAIN TUOLUMNE DITCH RAW | [illegible] | SW | TRUE | DW-2025-0002-Update | [illegible] | 018 | IN | A | A | C | 13280 | T | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - UPPER BASIN WATER SYSTEM | MG SOULSBYVILLE DITCH RAW | [illegible] | SW | TRUE | DW-2025-0002-Update | [illegible] | 026 | IN | A | A | C | 13280 | T | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - COLUMBIA WATER SYSTEM | MATELOT DITCH - RAW | [illegible] | SW | TRUE | DW-2025-0002-Update | [illegible] | 005 | IN | A | A | C | 5463 | T | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - COLUMBIA WATER SYSTEM | COLUMBIA DITCH RAW | [illegible] | SW | TRUE | DW-2025-0002-Update | [illegible] | 013 | IN | A | A | C | 5463 | T | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | SONORA MEADOWS MUTUAL WTR CO | WELL NO. 3 | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 009 | WL | A | A | C | 1123 | | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | SIETE ROBLES MUTUAL WATER CO | WELL 04 | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 002 | WL | A | A | C | 323 | T | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | SISAR MUTUAL WATER CO | WELL 02 (OLD WELL) | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 001 | WL | A | A | C | 340 | T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | SISAR MUTUAL WATER CO | WELL 03 (NEW WELL 01) | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 002 | WL | A | A | C | 340 | T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | SISAR MUTUAL WATER CO | WELL 04 | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 007 | WL | A | A | C | 340 | T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | COMMUNITY MUTUAL WATER CO | WELL 03 | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 001 | WL | A | A | C | 65 | T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | COMMUNITY MUTUAL WATER CO | WELL 05 | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 004 | WL | A | A | C | 65 | T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | ELKINS RANCH | SPRING - SURFACE INFLUENCE | [illegible] | SW | TRUE | DW-2025-0002-Update | [illegible] | 001 | SP | A | A | C | 150 | T | SW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CAMP SCHEIDECK | WELL 02 | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 002 | WL | A | A | NTNC | 15 | T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | SANTA CLARA SCHOOL | WELL 02 | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 001 | WL | A | A | NTNC | 39 | T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | USFS - CHUCHUPATE RANGER STATION | WELL 01 | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 001 | WL | A | A | NTNC | 26 | T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | GARDEN ACRES MUTUAL WATER CO | BACKUP WELL | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 006 | WL | A | A | C | 1335 | | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | THE RANCH AT LIVE OAK | WELL 02 | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 001 | WL | A | A | NTNC | 109 | T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | THE RANCH AT LIVE OAK | WELL 01 | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 003 | WL | A | A | NTNC | 109 | T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | THE RANCH AT LIVE OAK | WELL 03 | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 005 | WL | A | A | NTNC | 109 | T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | GP ANACAPA FOODS, LLC | WELL B1 | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 002 | WL | A | A | NTNC | 50 | T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | GLASS HOUSE CAMARILLO CULTIVATION, LLC | GHCC WELL 02 | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 002 | WL | A | A | NTNC | 600 | T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | STATE READY MIX, INC. | WELL 04 | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 003 | WL | A | A | NTNC | 25 | T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | FILLMORE WATER DEPT | WELL 05 - SESPE WELL | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 005 | WL | A | A | C | 16419 | T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | MEINERS OAKS CWD | WELL 01 | [illegible] | GU | TRUE | DW-2025-0002-Update | [illegible] | 001 | WL | A | A | C | 4200 | T | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA WATER DEPARTMENT | VICTORIA WELL 02 - TRT AT BAILY TP | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 027 | WL | A | A | C | 113500 | T | SW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA WATER DEPARTMENT | INTAKE (SUBSURFACE) @ VENTURA RIVER | [illegible] | SW | TRUE | DW-2025-0002-Update | [illegible] | 032 | IN | A | A | C | 113500 | T | SW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA CWWD NO. 1 - MOORPARK | WELL 95 | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 005 | WL | A | A | C | 35514 | T | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA CWWD NO. 1 - MOORPARK | WELL 20 | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 016 | WL | A | A | C | 35514 | T | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA RIVER WATER DISTRICT | WELL 04 (2007) | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 012 | WL | A | A | C | 6100 | T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA WWD NO. 8 - SIMI VALLEY | WELL 31C | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 012 | WL | A | A | C | 94738 | T | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CALLEGUAS MUNICIPAL WATER DIST | TREATMENT PLANT - RAW | [illegible] | SW | TRUE | DW-2025-0002-Update | [illegible] | 005 | IN | A | A | C | 0 | T | SW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CALLEGUAS MUNICIPAL WATER DIST | WELL 04 | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 009 | WL | A | A | C | 0 | T | SW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CALLEGUAS MUNICIPAL WATER DIST | WELL 06B | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 011 | WL | A | A | C | 0 | T | SW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CALLEGUAS MUNICIPAL WATER DIST | WELL 15 | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 020 | WL | A | A | C | 0 | T | SW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CAMROSA WATER DISTRICT | WOODCREEK WELL | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 009 | WL | A | A | C | 32700 | T | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | U.S.N., SAN NICOLAS ISLAND | RO TP - RAW - SURFACE INFLUENCE | [illegible] | GU | TRUE | DW-2025-0002-Update | [illegible] | 001 | WL | A | A | C | 254 | T | GU |
| YOLO | LPA87 - YOLO COUNTY | THE MAPLES | WELL 01 | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 001 | WL | A | A | NTNC | 200 | T | GW |
| YOLO | DISTRICT 09 - SACRAMENTO | CITY OF DAVIS | WELL 30 | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 028 | WL | A | A | C | 67457 | T | SWP |
| YOLO | DISTRICT 09 - SACRAMENTO | CITY OF WINTERS | WELL 02 - RAW | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 003 | WL | A | A | C | 7115 | T | GW |
| YOLO | DISTRICT 09 - SACRAMENTO | CITY OF WINTERS | WELL 04 - VALLEY OAK/DRY CREEK RAW | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 005 | WL | A | A | C | 7115 | T | GW |
| YOLO | DISTRICT 09 - SACRAMENTO | CITY OF WINTERS | WELL 05 - RAW | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 006 | WL | A | A | C | 7115 | T | GW |
| YOLO | DISTRICT 09 - SACRAMENTO | CITY OF WINTERS | WELL 06 - EAST - RAW | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 007 | WL | A | A | C | 7115 | T | GW |
| YOLO | DISTRICT 09 - SACRAMENTO | CITY OF WINTERS | GRANT AVENUE WELL 7-RAW | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 013 | WL | A | A | C | 7115 | T | GW |
| YOLO | DISTRICT 09 - SACRAMENTO | UC - DAVIS | DOMESTIC WELL 03 | [illegible] | GW | TRUE | DW-2025-0002-Update | [illegible] | 002 | WL | A | A | C | 49616 | T | SWP |
| YUBA | LPA88 - YUBA COUNTY | POWER SYSTEMS HEADQUARTERS - YCWA | WELL 1 | [illegible] | GW | TRUE | order-dw-2025-0002-ddw-sources-20260715-update | [illegible] | 001 | WL | A | A | NTNC | 40 | T | GW |
| YUBA | LPA88 - YUBA COUNTY | LAKE OF THE SPRINGS | NORTH WELL | CA5800809 001 001 | GW | TRUE | DW-2025-0002-Update | CA5800809 001 | 001 | WL | A | A | NTNC | 6500 | N | GW |
| YUBA | LPA88 - YUBA COUNTY | BIBLE BAPTIST ACADEMY | WELL | CA5800810 001 001 | GW | TRUE | DW-2025-0002-Update | CA5800810 001 | 001 | WL | A | A | NTNC | 45 | N | GW |
| YUBA | DISTRICT 21 - VALLEY | CITY OF WHEATLAND | WELL 07 - FORECAST HOMES | CA5810004 008 008 | GW | TRUE | DW-2025-0002-Update | CA5810004 008 | 008 | WL | A | A | C | 4124 | T | GW |
| YUBA | DISTRICT 21 - VALLEY | BEALE AIR FORCE BASE | WELL 01-02 | CA5810700 012 012 | GW | TRUE | DW-2025-0002-Update | CA5810700 012 | 012 | WL | A | A | C | 6785 | T | GW |
| YUBA | DISTRICT 21 - VALLEY | BEALE AIR FORCE BASE | WELL 09-02 | CA5810700 013 013 | GW | TRUE | DW-2025-0002-Update | CA5810700 013 | 013 | WL | A | A | C | 6785 | T | GW |
| AMADOR | DISTRICT 10 - STOCKTON | PLYMOUTH, CITY OF | WELL A - STANDBY | CA0310004 004 004 | GW | TRUE | DW-2024-0002 | CA0310004 004 | 004 | WL | A | I | C | 1060 | N | SWP |
| AMADOR | DISTRICT 10 - STOCKTON | PLYMOUTH, CITY OF | HAWKSVIEW WELL - STANDBY | CA0310004 005 005 | GW | TRUE | DW-2024-0002 | CA0310004 005 | 005 | WL | A | I | C | 1060 | N | SWP |
| BUTTE | LPA34 - BUTTE COUNTY | MERRY MOUNTAIN MUTUAL | WELL #1 - BY STEEL TANK | CA0400013 001 001 | GW | TRUE | DW-2024-0002 | CA0400013 001 | 001 | WL | A | I | C | 90 | N | GW |
| BUTTE | LPA34 - BUTTE COUNTY | LAKE MADRONE WATER DISTRICT | WELL #2 - PANORAMA DRIVE | CA0400014 002 002 | GW | TRUE | DW-2024-0002 | CA0400014 002 | 002 | WL | A | I | C | 297 | N | GW |
| BUTTE | LPA34 - BUTTE COUNTY | FOOTHILLS MANUFACTURED HOME COMMUNUTY | WELL #1 | CA0400027 001 001 | GW | TRUE | DW-2024-0002 | CA0400027 001 | 001 | WL | A | A | C | 180 | T | GW |
| BUTTE | DISTRICT 21 - VALLEY | CITY OF GRIDLEY | FAIRVIEW DRIVE WELL - STANDBY | CA0410004 001 001 | GW | TRUE | DW-2024-0002 | CA0410004 001 | 001 | WL | A | A | C | 7269 | T | GW |
| BUTTE | DISTRICT 21 - VALLEY | CITY OF GRIDLEY | WILSON ST. WELL - STANDBY | CA0410004 005 005 | GW | TRUE | DW-2024-0002 | CA0410004 005 | 005 | WL | A | A | C | 7269 | T | GW |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.- OROVILLE | OROVILLE TREATMENT PLANT - RAW XCLD | CA0410005 014 014 | SW | TRUE | DW-2022-0001 | CA0410005 014 | 014 | IN | A | A | C | 11106 | T | SW |
| CALAVERAS | LPA35 - CALAVERAS COUNTY | MINERAL MOUNTAIN MUTUAL WATER | WELL 03 | CA0500019 003 003 | GW | TRUE | DW-2024-0002 | CA0500019 003 | 003 | WL | A | I | C | 67 | N | GW |
| CALAVERAS | LPA35 - CALAVERAS COUNTY | RITE OF PASSAGE/SIERRA RIDGE | WELL 02 - PRODUCTION WELL, DEEPENED | CA0500091 002 002 | GW | TRUE | DW-2024-0002 | CA0500091 002 | 002 | WL | A | I | C | 150 | T | SW |
| CALAVERAS | LPA35 - CALAVERAS COUNTY | RITE OF PASSAGE/SIERRA RIDGE | WELL 04 - NEW WELL | CA0500091 006 006 | GW | TRUE | DW-2024-0002 | CA0500091 006 | 006 | WL | A | I | C | 150 | T | SW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | DELTA MUTUAL WATER COMPANY | EAST WELL | CA0707573 001 001 | GW | TRUE | DW-2024-0002 | CA0707573 001 | 001 | WL | A | I | C | 333 | T | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | GOLDEN STATE WATER COMPANY - BAY POINT | CHADWICK WELL 03 | CA0710002 006 006 | GW | TRUE | DW-2021-0001 | CA0710002 006 | 006 | WL | A | I | C | 23731 | N | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | TOWN OF DISCOVERY BAY | WELL 05A | CA0710009 006 006 | GW | TRUE | DW-2025-0002-Update | CA0710009 006 | 006 | WL | A | I | C | 16790 | T | GW |
| DEL NORTE | DISTRICT 01 - KLAMATH | REDWOOD PARK C.S.D. | WELL 01 XCLD | CA0800526 001 001 | GW | TRUE | DW-2024-0002 | CA0800526 001 | 001 | WL | A | I | C | 200 | T | GW |
| DEL NORTE | DISTRICT 01 - KLAMATH | REDWOOD PARK C.S.D. | WELL 02 XCLD | CA0800526 002 002 | GW | TRUE | DW-2024-0002 | CA0800526 002 | 002 | WL | A | I | C | 200 | T | GW |
| DEL NORTE | DISTRICT 01 - KLAMATH | NORTHCREST TRAILER CITY | OLD SECTION WELL XCLD | CA0800552 001 001 | GW | TRUE | DW-2024-0002 | CA0800552 001 | 001 | WL | A | I | C | 250 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD #40 / SHAVER SPRINGS | WELL 05 - STANDBY | CA1000042 002 002 | GW | TRUE | DW-2024-0002 | CA1000042 002 | 002 | WL | A | I | C | 196 | N | GW |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 224 - INF | CA1010007 035 035 | GW | TRUE | DW-2022-0001 | CA1010007 035 | 035 | WL | A | I | C | 545716 | T | SW |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 016A - RAW | CA1010007 140 140 | GW | TRUE | DW-2022-0001 | CA1010007 140 | 140 | WL | A | I | C | 545716 | T | SW |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 021A - RAW | CA1010007 147 147 | GW | TRUE | DW-2022-0001 | CA1010007 147 | 147 | WL | A | I | C | 545716 | T | SW |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 040A - RAW | CA1010007 173 173 | GW | TRUE | DW-2022-0001 | CA1010007 173 | 173 | WL | A | I | C | 545716 | T | SW |
| FRESNO | DISTRICT 11 - MERCED | CITY OF FRESNO | WELL 045 - RAW | CA1010007 179 179 | GW | TRUE | DW-2022-0001 | CA1010007 179 | 179 | WL | A | I | C | 545716 | T | SW |
| FRESNO | DISTRICT 23 - FRESNO | RIVERDALE PUBLIC UTILITY DISTRICT | WELL 05 - RAW - STBY | CA1010028 005 005 | GW | TRUE | DW-2024-0002 | CA1010028 005 | 005 | WL | A | A | C | 2756 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | CARUTHERS COMM SERV DIST | WELL 03 - STANDBY | CA1010039 003 003 | GW | TRUE | DW-2024-0002 | CA1010039 003 | 003 | WL | A | I | C | 2613 | N | GW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | ARCATA, CITY OF | WELL 01 - RAW - STANDBY | CA1210001 103 103 | GW | TRUE | DW-2024-0002 | CA1210001 103 | 103 | WL | A | I | C | 20875 | T | GWP |
| HUMBOLDT | DISTRICT 01 - KLAMATH | HUMBOLDT BAY MWD | RANNEY WELLS, REPRESENTATIVE - RAW | CA1210013 002 002 | GW | TRUE | DW-2024-0002 | CA1210013 002 | 002 | SS | A | I | C | 680 | | GW |
| IMPERIAL | LPA43 - IMPERIAL COUNTY | RIVERFRONT MUTUAL WATER COMPANY | WELL 2 | CA1300664 003 003 | GW | TRUE | DW-2024-0002 | CA1300664 003 | 003 | WL | A | A | C | 25 | T | GW |
| INYO | DISTRICT 27 - MOJAVE | BISHOP, CITY OF | WELL 01 - STANDBY | CA1410001 001 001 | GW | TRUE | DW-2024-0002 | CA1410001 001 | 001 | WL | A | I | C | 3819 | N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | RIVERNOOK CAMPGROUND | WELL 01 - STANDBY | CA1500481 001 001 | GW | TRUE | DW-2024-0002 | CA1500481 001 | 001 | WL | A | I | C | 877 | N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | RIVERNOOK CAMPGROUND | WELL 03 - STANDBY | CA1500481 003 003 | GW | TRUE | DW-2024-0002 | CA1500481 003 | 003 | WL | A | I | C | 877 | N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LAKEVIEW RANCHOS MUTUAL WATER COMPANY | WELL 01 | CA1500525 002 002 | GW | TRUE | DW-2024-0002 | CA1500525 002 | 002 | WL | A | I | C | 120 | N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LAKEVIEW RANCHOS MUTUAL WATER COMPANY | WELL 03-STANDBY | CA1500525 003 003 | GW | TRUE | DW-2024-0002 | CA1500525 003 | 003 | WL | A | I | C | 120 | N | GW |
| KERN | DISTRICT 12 - VISALIA | OASIS PROPERTY OWNERS ASSOCIATION | WELL 02 - STANDBY | CA1500585 002 002 | GW | TRUE | DW-2024-0002 | CA1500585 002 | 002 | WL | A | A | C | 100 | N | GW |
| KERN | DISTRICT 12 - VISALIA | LERDO SHERIFF S FACILITY | WELL 02 - BEF_ODR- CORRCNTRL-TRT-STBY2018 | CA1502320 002 002 | GW | TRUE | DW-2024-0002 | CA1502320 002 | 002 | WL | A | A | C | 2800 | T | GW |
| KERN | DISTRICT 12 - VISALIA | LERDO SHERIFF S FACILITY | WELL 03 - BEF_ODR- CORRCNTRL-TRT-STBY2018 | CA1502320 003 003 | GW | TRUE | DW-2024-0002 | CA1502320 003 | 003 | WL | A | A | C | 2800 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | GOSFORD ROAD WATER COMPANY | WELL 01-STANDBY | CA1502622 001 001 | GW | TRUE | DW-2024-0002 | CA1502622 001 | 001 | WL | A | A | C | 50 | N | GW |
| KERN | DISTRICT 12 - VISALIA | EAST NILES CSD | WELL 14 - BEFORE_AS&NITRATE-BLEND | CA1510006 006 006 | GW | TRUE | DW-2024-0002 | CA1510006 006 | 006 | WL | A | I | C | 32517 | T | SWP |
| KERN | DISTRICT 12 - VISALIA | WASCO, CITY OF | WELL 10 - IRIS - RAW | CA1510021 008 008 | GW | TRUE | DW-2025-0002-Update | CA1510021 008 | 008 | WL | A | I | C | 22757 | | GW |
| KINGS | DISTRICT 12 - VISALIA | HANFORD, CITY OF | WELL 35 - RAW | CA1610003 028 028 | GW | TRUE | DW-2024-0002 | CA1610003 028 | 028 | WL | A | I | C | 62127 | T | GW |
| KINGS | DISTRICT 12 - VISALIA | STRATFORD PUD | WELL 06 - RAW STBY2018 | CA1610006 002 002 | GW | TRUE | DW-2024-0002 | CA1610006 002 | 002 | WL | A | A | C | 1277 | T | GW |
| KINGS | DISTRICT 12 - VISALIA | HOME GARDEN CSD | WELL 02 - STANDBY 2010 | CA1610007 004 004 | GW | TRUE | DW-2024-0002 | CA1610007 004 | 004 | WL | A | A | C | 1750 | N | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | REESEDALE MUTUAL | WELL 01 | CA1900145 001 001 | GW | TRUE | DW-2024-0002 | CA1900145 001 | 001 | WL | A | A | C | 76 | N | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUNNYSIDE FARMS MUTUAL WATER COMPANY | WELL 01 | CA1900146 001 001 | GW | TRUE | DW-2025-0002-Update | CA1900146 001 | 001 | WL | A | I | C | 436 | N | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | CAMP WILLIAMS-RESORT WATER | WELL 01 | CA1900529 001 001 | GW | TRUE | DW-2024-0002 | CA1900529 001 | 001 | WL | A | A | C | 80 | T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | ALPINE SPRINGS MOBILE HOME PARK | WELL 01 | CA1900942 001 001 | GW | TRUE | DW-2025-0002-Update | CA1900942 001 | 001 | WL | A | I | C | 175 | T | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | BELLFLOWER - SOMERSET MWC | WELL 833 | CA1910013 021 021 | GW | TRUE | DW_2020_003 | CA1910013 021 | 021 | WL | A | I | C | 46300 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | EL MONTE-CITY, WATER DEPT. | WELL 04 - STANDBY | CA1910038 004 004 | GW | TRUE | DW-2024-0002 | CA1910038 004 | 004 | WL | A | I | C | 22968 | T | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | HUNTINGTON PARK-CITY, WATER DEPT. | WELL 17 | CA1910049 008 008 | GW | TRUE | DW-2024-0002 | CA1910049 008 | 008 | WL | A | I | C | 15437 | T | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - FLORENCE/GRAHAM | MIRAMONTE WELL 01 | CA1910077 003 003 | GW | TRUE | DW-2024-0002 | CA1910077 003 | 003 | WL | A | I | C | 63472 | T | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - NORWALK | IMPERIAL WELL 01 | CA1910098 002 002 | GW | TRUE | DW_2020_003 | CA1910098 002 | 002 | WL | A | I | C | 43167 | T | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - NORWALK | PIONEER WELL 02 | CA1910098 008 008 | GW | TRUE | DW_2020_003 | CA1910098 008 | 008 | WL | A | A | C | 43167 | T | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | PARADISE RANCH MHP | WELL 17 - OFFLINE | CA1910099 019 019 | GW | TRUE | DW-2025-0002-Update | CA1910099 019 | 019 | WL | A | I | C | 360 | T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PALMDALE WATER DIST. | WELL 10 | CA1910102 011 011 | GW | TRUE | DW-2021-0001 | CA1910102 011 | 011 | WL | A | A | C | 126804 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | PASADENA WATER AND POWER | BANGHAM WELL | CA1910124 028 028 | GW | TRUE | DW-2025-0002-Update | CA1910124 028 | 028 | WL | A | I | C | 164344 | T | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 07 | CA1910126 007 007 | GW | TRUE | DW-2022-0001 | CA1910126 007 | 007 | WL | A | I | C | 151713 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | VERNON-CITY, WATER DEPT. | WELL 14 - STANDBY | CA1910167 008 008 | GW | TRUE | DW-2024-0002 | CA1910167 008 | 008 | WL | A | I | C | 28112 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40, R 24,27,33-PEARBLSM | WELL 24-4 | CA1910203 002 002 | GW | TRUE | DW-2024-0002 | CA1910203 002 | 002 | WL | A | A | C | 11509 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40, R 24,27,33-PEARBLSM | WELL 27-3 | CA1910203 005 005 | GW | TRUE | DW-2024-0002 | CA1910203 005 | 005 | WL | A | A | C | 11509 | T | SWP |
| MADERA | LPA50 - MADERA COUNTY | JOHN HOVANNISIAN WATER SYSTEM | SOURCE OLD WELL- EMERGENCY | CA2000647 002 002 | GW | TRUE | DW-2024-0002 | CA2000647 002 | 002 | WL | A | A | C | 80 | N | GW |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | UPPER STINSON GULCH INTAKE 2 - RAW-XCLD | CA2110004 029 029 | SW | TRUE | DW-2025-0002-Update | CA2110004 029 | 029 | IN | A | I | C | 583 | N | SW |
| MARIPOSA | DISTRICT 28 - YOSEMITE | YOSEMITE NPS-EL PORTAL | WELL 04 - RAW STBY | CA2210515 003 003 | GW | TRUE | DW-2024-0002 | CA2210515 003 | 003 | WL | A | A | C | 635 | T | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | LITTLE LAKE MOBILE HOME PARK | WELL 01 | CA2300705 001 001 | GW | TRUE | DW-2025-0002-Update | CA2300705 001 | 001 | WL | A | I | C | 38 | T | SWP |
| MENDOCINO | DISTRICT 03 - MENDOCINO | ROUND VALLEY HIGH SCHOOL | HIGH SCHOOL WELL | CA2300829 002 002 | GW | TRUE | DW-2025-0002-Update | CA2300829 002 | 002 | WL | A | I | NTNC | 186 | N | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | ROUND VALLEY ELEMENTARY SCHOOL | WELL 01 | CA2300830 001 001 | GW | TRUE | DW-2025-0002-Update | CA2300830 001 | 001 | WL | A | I | NTNC | 289 | N | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | ROGINA WATER COMPANY INC. | WELL 05 | CA2310002 003 003 | GW | TRUE | DW-2024-0002 | CA2310002 003 | 003 | WL | A | I | C | 2554 | T | GW |
| MERCED | DISTRICT 11 - MERCED | CITY OF MERCED WWTP | WELL NO. 1 - STBY | CA2400348 001 001 | GW | TRUE | DW-2022-0001 | CA2400348 001 | 001 | WL | A | A | NTNC | 30 | T | GW |
| MERCED | DISTRICT 11 - MERCED | HILMAR COUNTY WATER DISTRICT | WELL 04 (COX) - RAW - STANDBY | CA2410012 004 004 | GW | TRUE | DW-2024-0002 | CA2410012 004 | 004 | WL | A | A | C | 5504 | T | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | HARRIS RD WS #10 | WELL 01 (21777 HARRIS)(OUT OF SERVICE) | CA2702704 001 001 | GW | TRUE | DW-2025-0002-Update | CA2702704 001 | 001 | WL | A | I | NTNC | 284 | N | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CASTROVILLE COMMUNITY SERVICES DISTRICT | WELL 03 - RAW - STANDBY | CA2710005 004 004 | GW | TRUE | DW-2024-0002 | CA2710005 004 | 004 | WL | A | A | C | 7515 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - AMBLER PARK | WELL 05 - RAW | CA2710006 005 005 | GW | TRUE | DW-2021-0001 | CA2710006 005 | 005 | WL | A | I | C | 980 | T | GW |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF FULLERTON | WELL 04 | CA3010010 010 010 | GW | TRUE | DW_2020_003 | CA3010010 010 | 010 | WL | A | I | C | 139461 | T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - WEST ORANGE COUNTY | VALLEY VIEW 02 | CA3010022 055 055 | GW | TRUE | DW-2021-0001 | CA3010022 055 | 055 | WL | A | I | C | 114379 | T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - COWAN HEIGHTS | FAIRHAVEN EAST | CA3010047 001 001 | GW | TRUE | DW_2020_003 | CA3010047 001 | 001 | WL | A | I | C | 6997 | | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - COWAN HEIGHTS | FAIRHAVEN WELL 1 | CA3010047 004 004 | GW | TRUE | DW-2025-0002-Update | CA3010047 004 | 004 | WL | A | I | C | 6997 | T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | WELL LF-2 (LAKE FOREST WELL 2) | CA3010092 069 069 | GW | TRUE | DW-2021-0001 | CA3010092 069 | 069 | WL | A | I | C | 444800 | T | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | MCKINNEY WATER DISTRICT | WELL 01 - OLD WELL - STANDBY | CA3110022 001 001 | GW | TRUE | DW-2024-0002 | CA3110022 001 | 001 | WL | A | A | C | 853 | N | GW |
| PLUMAS | DISTRICT 02 - LASSEN | AMERICAN VALLEY CSD | SUNSET WELL #6 | CA3210004 011 011 | GW | TRUE | DW-2024-0002 | CA3210004 011 | 011 | WL | A | I | C | 3778 | N | GW |
| PLUMAS | DISTRICT 02 - LASSEN | PLUMAS EUREKA CSD | WELL 02 | CA3210011 003 003 | GW | TRUE | DW-2024-0002 | CA3210011 003 | 003 | WL | A | A | C | 1534 | T | GW |
| PLUMAS | DISTRICT 02 - LASSEN | PLUMAS EUREKA CSD | WELL 01B | CA3210011 004 004 | GW | TRUE | DW-2024-0002 | CA3210011 004 | 004 | WL | A | A | C | 1534 | T | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | ANZA PINES MOBILE HOME PARK | WELL 01 | CA3301018 001 001 | GW | TRUE | DW-2024-0002 | CA3301018 001 | 001 | WL | A | I | C | 90 | N | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | RAMONA WATER COMPANY | PATTERSON WELL | CA3301529 013 013 | GW | TRUE | DW-2024-0002 | CA3301529 013 | 013 | WL | A | I | C | 250 | N | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | OLIVET UNIVERSITY | WELL #5 | CA3301863 002 002 | GW | TRUE | DW-2024-0002 | CA3301863 002 | 002 | WL | A | A | C | 212 | T | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | OUTDOOR RESORTS RANCHO CA | WELL #7 (FORMERLY #1) | CA3301961 001 001 | GW | TRUE | DW-2025-0002-Update | CA3301961 001 | 001 | WL | A | A | C | 600 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5664-1 | CA3310001 109 109 | GW | TRUE | DW-2024-0002 | CA3310001 109 | 109 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BLYTHE - CITY OF | WELL 08 - STANDBY | CA3310003 004 004 | GW | TRUE | DW-2024-0002 | CA3310003 004 | 004 | WL | A | A | C | 9735 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BLYTHE - CITY OF | WELL 12 - STANDBY | CA3310003 007 007 | GW | TRUE | DW-2024-0002 | CA3310003 007 | 007 | WL | A | A | C | 9735 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | LAKE HEMET MWD | WELL 8A | CA3310022 053 053 | GW | TRUE | DW-2024-0002 | CA3310022 053 | 053 | WL | A | I | C | 52913 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | FLUME WELL 06 | CA3310031 024 024 | GU | TRUE | DW_2020_003 | CA3310031 024 | 024 | WL | A | I | C | 298398 | | GU |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | HOOD WATER MAINTENCE DIST [SWS] | MAIN WELL-19 THIRD ST. | CA3400101 002 002 | GW | TRUE | DW-2024-0002 | CA3400101 002 | 002 | WL | A | A | C | 271 | N | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | VIEIRA'S RESORT, INC | (OLD) MAINWELL | CA3400164 001 001 | GW | TRUE | DW-2024-0002 | CA3400164 001 | 001 | WL | A | I | C | 200 | N | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | HOMETOWN COLONIAL ESTATES LLC | WEST WELL - STANDBY | CA3400217 006 006 | GW | TRUE | DW-2024-0002 | CA3400217 006 | 006 | WL | A | A | C | 400 | N | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | EDGEWATER MOBILE HOME PARK | WELL #2 | CA3400433 003 003 | GW | TRUE | DW-2024-0002 | CA3400433 003 | 003 | TP | A | A | C | 40 | | GW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | WELL 69 - HILLSDALE/COOPER RAW | CA3410001 055 055 | GW | TRUE | DW-2025-0002-Update | CA3410001 055 | 055 | WL | A | I | C | 194444 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | MC WELL C-3 (CAPEHART) RAW | CA3410001 127 127 | GW | TRUE | DW-2024-0002 | CA3410001 127 | 127 | WL | A | I | C | 194444 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | MC WELL C-1 (CAPEHART) RAW | CA3410001 129 129 | GW | TRUE | DW-2024-0002 | CA3410001 129 | 129 | WL | A | I | C | 194444 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | WELL 78 - BUTANO/COTTAGE - TREATED | CA3410001 261 261 | GW | TRUE | DW-2024-0002 | CA3410001 261 | 261 | TP | A | A | C | 194444 | | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | WELL 79- VERNER/PANORANA - TREATED | CA3410001 263 263 | GW | TRUE | DW-2024-0002 | CA3410001 263 | 263 | TP | A | A | C | 194444 | | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 112 - RAW | CA3410020 022 022 | GW | TRUE | DW-2022-0001 | CA3410020 022 | 022 | WL | A | I | C | 527979 | T | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 123 | CA3410020 029 029 | GW | TRUE | DW-2022-0001 | CA3410020 029 | 029 | WL | A | I | C | 527979 | T | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 124 - RAW | CA3410020 030 030 | GW | TRUE | DW-2022-0001 | CA3410020 030 | 030 | WL | A | I | C | 527979 | T | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 127 - RAW | CA3410020 033 033 | GW | TRUE | DW-2022-0001 | CA3410020 033 | 033 | WL | A | I | C | 527979 | T | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 134 - RAW | CA3410020 038 038 | GW | TRUE | DW-2022-0001 | CA3410020 038 | 038 | WL | A | I | C | 527979 | T | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 144 | CA3410020 046 046 | GW | TRUE | DW-2022-0001 | CA3410020 046 | 046 | WL | A | I | C | 527979 | T | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 154 - RAW | CA3410020 050 050 | GW | TRUE | DW-2022-0001 | CA3410020 050 | 050 | WL | A | I | C | 527979 | T | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 164 - RAW | CA3410020 057 057 | GW | TRUE | DW-2022-0001 | CA3410020 057 | 057 | WL | A | A | C | 527979 | T | SW |
| SAN BENITO | DISTRICT 05 - MONTEREY | UNION HEIGHTS MWC | WELL 01 - STANDBY | CA3500825 001 001 | GW | TRUE | DW-2024-0002 | CA3500825 001 | 001 | WL | A | A | C | 98 | T | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | DAGGETT COMM SVCS DIST | WELL 02 | CA3600086 002 002 | GW | TRUE | DW-2021-0001 | CA3600086 002 | 002 | WL | A | I | C | 795 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | DAGGETT COMM SVCS DIST | WELL 06 | CA3600086 006 006 | GW | TRUE | DW-2024-0002 | CA3600086 006 | 006 | WL | A | A | C | 795 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | FOREST PARK MWC | WELL 4 (VERTICAL WELL) | CA3600107 004 004 | GW | TRUE | DW-2024-0002 | CA3600107 004 | 004 | WL | A | A | C | 406 | T | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | OLIVE DELL RANCH | WELL 01 (NEW WELL) | CA3600187 001 001 | GW | TRUE | DW-2024-0002 | CA3600187 001 | 001 | WL | A | A | C | 350 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CSA 70-F MORONGO | WELL 2 | CA3600226 002 002 | GW | TRUE | DW-2024-0002 | CA3600226 002 | 002 | WL | A | A | C | 300 | T | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | GOLDEN STATE WATER MORONGO DELNORTE | BELLA VISTA WELL | CA3600270 003 003 | GW | TRUE | DW-2024-0002 | CA3600270 003 | 003 | WL | A | I | C | 373 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ADELANTO, CITY OF | WELL 07 | CA3610001 006 006 | GW | TRUE | DW-2024-0002 | CA3610001 006 | 006 | WL | A | I | C | 39930 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | WEST VALLEY WATER DISTRICT | WELL 16 | CA3610004 011 011 | GW | TRUE | DW-2022-0001 | CA3610004 011 | 011 | WL | A | I | C | 104498 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LOMA LINDA, CITY OF | MOUNTAIN VIEW WELL 04 - STANDBY | CA3610013 019 019 | GW | TRUE | DW-2024-0002 | CA3610013 019 | 019 | WL | A | I | C | 25129 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | COLTON, CITY OF | WELL 15 | CA3610014 010 010 | GW | TRUE | DW-2025-0002-Update | CA3610014 010 | 010 | WL | A | I | C | 46525 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | COLTON, CITY OF | WELL 27 | CA3610014 023 023 | GW | TRUE | DW-2024-0002 | CA3610014 023 | 023 | WL | A | A | C | 46525 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | CYPRESS VERTICAL WELL | CA3610015 056 056 | GW | TRUE | DW-2024-0002 | CA3610015 056 | 056 | WL | A | I | C | 11650 | T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MARIANA RANCHOS CWD | WELL 01 | CA3610030 001 001 | GW | TRUE | DW-2024-0002 | CA3610030 001 | 001 | WL | A | I | C | 1502 | N | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | 19 TH STREET WELL 01 | CA3610039 004 004 | GW | TRUE | DW-2024-0002 | CA3610039 004 | 004 | WL | A | I | C | 214665 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | NEWMARK WELL 01 | CA3610039 038 038 | GW | TRUE | DW-2024-0002 | CA3610039 038 | 038 | WL | A | I | C | 214665 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | PERRIS HILL WELL 05 | CA3610039 048 048 | GW | TRUE | DW-2022-0001 | CA3610039 048 | 048 | WL | A | I | C | 214665 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | VICTORVILLE WATER DISTRICT | WELL 109 | CA3610052 007 007 | GW | TRUE | DW-2024-0002 | CA3610052 007 | 007 | WL | A | I | C | 135983 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | VICTORVILLE WATER DISTRICT | WELL 121 | CA3610052 018 018 | GW | TRUE | DW-2022-0001 | CA3610052 018 | 018 | WL | A | I | C | 135983 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | DISTRICT COMPLEX VERTICAL WELL | CA3610062 101 101 | GW | TRUE | DW-2025-0002-Update | CA3610062 101 | 101 | WL | A | I | C | 5268 | T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | HELENDALE COMMUNITY SERVICE DISTRICT | WELL 02 - STANDBY | CA3610112 002 002 | GW | TRUE | DW-2024-0002 | CA3610112 002 | 002 | WL | A | I | C | 6347 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | HELENDALE COMMUNITY SERVICE DISTRICT | WELL 03 - STANDBY | CA3610112 003 003 | GW | TRUE | DW-2024-0002 | CA3610112 003 | 003 | WL | A | I | C | 6347 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | HELENDALE COMMUNITY SERVICE DISTRICT | WELL 07 - STANDBY | CA3610112 006 006 | GW | TRUE | DW-2024-0002 | CA3610112 006 | 006 | WL | A | I | C | 6347 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | HELENDALE COMMUNITY SERVICE DISTRICT | WELL 08 - STANDBY | CA3610112 007 007 | GW | TRUE | DW-2024-0002 | CA3610112 007 | 007 | WL | A | I | C | 6347 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | HELENDALE COMMUNITY SERVICE DISTRICT | WELL 09 - STANDBY | CA3610112 009 009 | GW | TRUE | DW-2024-0002 | CA3610112 009 | 009 | WL | A | I | C | 6347 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | PHELAN PINON HILLS CSD | WELL 17 | CA3610120 022 022 | GW | TRUE | DW-2022-0001 | CA3610120 022 | 022 | WL | A | P | C | 24285 | T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | MOUNTAIN EMPIRE HIGH SCHOOL | WELL 02 | CA3700117 002 002 | GW | TRUE | DW-2021-0001 | CA3700117 002 | 002 | WL | A | I | NTNC | 1000 | N | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 23 | CA3700938 011 011 | GW | TRUE | DW-2024-0002 | CA3700938 011 | 011 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 24 | CA3700938 012 012 | GW | TRUE | DW-2024-0002 | CA3700938 012 | 012 | WL | A | I | C | 769 | T | SWP |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | B&G MOBILE HOME PARK LLC WS | WELL #1 | CA3900586 001 001 | GW | TRUE | DW-2024-0002 | CA3900586 001 | 001 | WL | A | I | C | 50 | N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | CHERRY LANE TRAILER PARK | WELL #2 (STANDBY) | CA3900983 007 007 | GW | TRUE | DW-2024-0002 | CA3900983 007 | 007 | WL | A | A | C | 100 | N | GW |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | SAN SIMEON CSD | WELL 03 | CA4000568_006_006 | GW | TRUE | DW-2024-0002 | CA4000568 | 006 | 006 | WL | A | I | C | 462 | T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | BEAR VALLEY WATER COMPANY | WELL 02 | [illegible] 005 | GW | TRUE | DW-2025-0002-Update | [illegible] | 005 | 005 | WL | A | I | C | 45 | T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | AFUERA DE CHORRO WATER COMPANY | WELL 11 | [illegible] 005 | GW | TRUE | DW-2022-0001 | [illegible] | 005 | 005 | WL | A | I | C | 85 | T | SW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | PASO ROBLES WATER DEPARTMENT | CUESTA WELL 22 | [illegible] 021 | GW | TRUE | DW-2022-0001 | [illegible] | 021 | 021 | WL | A | I | C | 31176 | T | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | COASTSIDE COUNTY WATER DISTRICT | DENNISTON WELL 09 - SURFACE INFLUENCE | [illegible] 008 | GU | TRUE | DW-2025-0002-Update | [illegible] | 008 | 008 | WL | A | I | C | 19033 | T | SW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | EL CAPITAN MUTUAL WATER COMPANY | WELL #6 | [illegible] 006 | GW | TRUE | DW-2024-0002 | [illegible] | 006 | 006 | WL | A | A | C | 325 | N | GW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLETA WATER DISTRICT | SIERRA MADRE 01 - ACTIVE | [illegible] 026 | GW | TRUE | DW-2025-0002-Update | [illegible] | 026 | 026 | WL | A | I | C | 84462 | T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CHEMEKETA PARK MUTUAL WATER COMPANY | LOS GATOS CREEK | [illegible] 003 | SW | TRUE | DW-2025-0002-Update | [illegible] | 003 | 003 | IN | A | I | C | 346 | T | SW |
| SHASTA | LPA75 - SHASTA COUNTY | CANYON CREEK MHP | WELL 02 - PRIMARY | [illegible] 002 | GW | TRUE | DW-2025-0002-Update | [illegible] | 002 | 002 | WL | A | I | C | 35 | T | GW |
| SHASTA | DISTRICT 02 - LASSEN | CITY OF ANDERSON | WELL 07-VOLONTE WELL | CA4510001 010 010 | GW | TRUE | DW-2024-0002 | CA4510001 | 010 | 010 | WL | A | I | C | 11147 | T | GW |
| SHASTA | DISTRICT 02 - LASSEN | SHASTA FOREST VILLAGE M.W.C. | WELL 02 - BAMBI | CA4510009 002 002 | GW | TRUE | DW-2024-0002 | CA4510009 | 002 | 002 | WL | A | A | C | 750 | N | GW |
| SHASTA | DISTRICT 02 - LASSEN | SHASTA FOREST VILLAGE M.W.C. | WELL 01 - BAMBI | CA4510009 004 004 | GW | TRUE | DW-2024-0002 | CA4510009 | 004 | 004 | WL | A | A | C | 750 | N | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | DORRIS, CITY OF | WELL 04 - STANDBY | CA4710001 001 001 | GW | TRUE | DW-2024-0002 | CA4710001 | 001 | 001 | WL | A | A | C | 887 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | BLUE SPRUCE MOBILE HOME PARK | WELL 02 | CA4900789 003 003 | GW | TRUE | DW-2024-0002 | CA4900789 | 003 | 003 | WL | A | I | C | 90 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | ALLIANCE REDWOODS CONFERENCE GROUNDS | HORIZONTAL WELL FIELD | CA4900943 002 002 | GW | TRUE | DW-2024-0002 | CA4900943 | 002 | 002 | WL | A | I | C | 418 | T | GWP |
| SONOMA | DISTRICT 18 - SONOMA | ALLIANCE REDWOODS CONFERENCE GROUNDS | WELLS 10 AND 11 | CA4900943 005 005 | GU | TRUE | DW-2024-0002 | CA4900943 | 005 | 005 | WL | A | I | C | 418 | T | GWP |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA COUNTY WATER AGENCY | WELL 01 - MIRABEL PROD WELL - STANDBY | CA4910020 012 012 | GW | TRUE | DW-2024-0002 | CA4910020 | 012 | 012 | WL | A | I | C | 0 | T | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | SUNRISE VILLAGE MHP | SOUTHWEST | CA5000095 002 002 | GW | TRUE | DW-2024-0002 | CA5000095 | 002 | 002 | WL | A | I | C | 353 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | SUNRISE VILLAGE MHP | SUNRISE WELL | CA5000095 003 003 | GW | TRUE | DW-2024-0002 | CA5000095 | 003 | 003 | WL | A | I | C | 353 | N | GW |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 003 - RAW | CA5010010 005 005 | GW | TRUE | DW-2024-0002 | CA5010010 | 005 | 005 | WL | A | I | C | 218771 | T | SWP |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL NO. 67 - TREATED | CA5010010_246_246 | | TRUE | DW-2022-0001 | CA5010010 | 246 | 246 | TP | A | A | C | 218771 | | SWP |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL NO. 03 | CA5010019 003 003 | GW | TRUE | DW-2024-0002 | CA5010019 | 003 | 003 | WL | A | I | C | 72682 | T | SWP |
| STANISLAUS | DISTRICT 10 - STOCKTON | TURLOCK, CITY OF | WELL NO. 24 | CA5010019 024 024 | GW | TRUE | DW-2024-0002 | CA5010019 | 024 | 024 | WL | A | I | C | 72682 | T | SWP |
| STANISLAUS | DISTRICT 10 - STOCKTON | CERES, CITY OF | WELL 23 - RAW | CA5010028 023 023 | GW | TRUE | DW-2024-0002 | CA5010028 | 023 | 023 | WL | A | I | C | 54513 | T | SWP |
| TULARE | DISTRICT 24 - TULARE | SULTANA COMMUNITY SERVICES DISTRICT | WELL 02 - SOUTH STBY | CA5400824 002 002 | GW | TRUE | DW-2024-0002 | CA5400824 | 002 | 002 | WL | A | I | C | 983 | N | GW |
| TULARE | DISTRICT 24 - TULARE | IMPROVEMENT DISTRICT NO. 1 | WELL 06 - RAW | CA5400968 006 006 | GW | TRUE | DW-2024-0002 | CA5400968 | 006 | 006 | WL | A | I | C | 200 | N | SW |
| TULARE | DISTRICT 24 - TULARE | R-RANCH IN THE SEQUOIAS | WELL 03 - STANDBY | CA5402036 003 003 | GW | TRUE | DW-2024-0002 | CA5402036 | 003 | 003 | WL | A | A | C | 330 | N | GW |
| TULARE | DISTRICT 24 - TULARE | DINUBA, CITY OF | WELL 14 - RAW - BEFORE GAC | CA5410002 013 013 | GW | TRUE | DW-2024-0002 | CA5410002 | 013 | 013 | WL | A | I | C | 27281 | T | GW |
| TULARE | DISTRICT 24 - TULARE | DINUBA, CITY OF | WELL 17 | CA5410002 017 017 | GW | TRUE | DW-2024-0002 | CA5410002 | 017 | 017 | WL | A | I | C | 27281 | N | GW |
| TULARE | DISTRICT 24 - TULARE | FARMERSVILLE, CITY OF | WELL 01A - STANDBY | CA5410004 001 001 | GW | TRUE | DW-2024-0002 | CA5410004 | 001 | 001 | WL | A | A | C | 10243 | N | GW |
| TULARE | DISTRICT 24 - TULARE | OROSI PUBLIC UTILITY DISTRICT | WELL 07-STBY | CA5410008 006 006 | GW | TRUE | DW-2024-0002 | CA5410008 | 006 | 006 | WL | A | I | C | 8300 | N | GW |
| TULARE | DISTRICT 12 - VISALIA | PIXLEY PUBLIC UTIL DIST | WELL 04 - RAW | CA5410009 004 004 | GW | TRUE | DW-2024-0002 | CA5410009 | 004 | 004 | WL | A | A | C | 2772 | T | GW |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL L-05 - RAW - STANDBY | CA5410010 037 037 | GW | TRUE | DW-2024-0002 | CA5410010 | 037 | 037 | WL | A | I | C | 63487 | T | GW |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL R-05 - RAW - STANDBY | CA5410010 047 047 | GW | TRUE | DW-2024-0002 | CA5410010 | 047 | 047 | WL | A | I | C | 63487 | T | GW |
| TULARE | DISTRICT 24 - TULARE | TULARE, CITY OF | WELL 22 - STANDBY | CA5410015 021 021 | GW | TRUE | DW-2024-0002 | CA5410015 | 021 | 021 | WL | A | A | C | 72241 | T | GW |
| TULARE | DISTRICT 24 - TULARE | TULARE, CITY OF | WELL 40 - RAW (ARSENIC) | CA5410015 061 061 | GW | TRUE | DW-2024-0002 | CA5410015 | 061 | 061 | WL | A | I | C | 72241 | T | GW |
| TULARE | DISTRICT 12 - VISALIA | LONDON COMMUNITY SERV DIST | WELL 03 - STANDBY2023 | CA5410017 003 003 | GW | TRUE | DW-2024-0002 | CA5410017 | 003 | 003 | WL | A | A | C | 2134 | N | GW |
| TULARE | DISTRICT 24 - TULARE | EARLIMART PUD | WELL B - CLAY STREET - RAW | CA5410021 004 004 | GW | TRUE | DW-2025-0002-Update | CA5410021 | 004 | 004 | WL | A | I | C | 7679 | T | GW |
| TULARE | DISTRICT 24 - TULARE | ALPAUGH COMMUNITY SERVICES DISTRICT | WELL 10 - BEFORE_AS-TRT | CA5410050 003 003 | GW | TRUE | DW-2024-0002 | CA5410050 | 003 | 003 | WL | A | I | C | 871 | T | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | ALPINE ACRES MUTUAL WATER CO | WELL 1 - STANDBY | CA5500041 001 001 | GW | TRUE | DW-2024-0002 | CA5500041 | 001 | 001 | WL | A | A | C | 195 | N | GW |
| YUBA | LPA88 - YUBA COUNTY | CAMPTONVILLE COMMUNITY SERV DIST | WELL B | CA5800924 002 002 | GW | TRUE | DW-2024-0002 | CA5800924 | 002 | 002 | WL | A | I | C | 180 | T | SW |
| YUBA | LPA88 - YUBA COUNTY | CAMPTONVILLE COMMUNITY SERV DIST | WELL A | CA5800924 003 003 | GW | TRUE | DW-2024-0002 | CA5800924 | 003 | 003 | WL | A | I | C | 180 | T | SW |
| DEL NORTE | DISTRICT 01 - KLAMATH | HRC C.S.D. | PEACOCK CREEK - INACTIVE | CA0800556 001 001 | SW | FALSE | | CA0800556 | 001 | 001 | IN | A | I | C | 185 | | GW |
| DEL NORTE | DISTRICT 01 - KLAMATH | JED SMITH HOMEOWNERS ASSN. | WELL 02 - INSIDE WELL XCLD | CA0800825 002 002 | GW | FALSE | | CA0800825 | 002 | 002 | WL | A | A | C | 58 | T | GW |
| DEL NORTE | DISTRICT 01 - KLAMATH | CITY OF CRESCENT CITY | WELL 01 - CAMP LINCOLN KOA - INACTIVE | CA0810001 003 003 | GW | FALSE | | CA0810001 | 003 | 003 | WL | A | I | C | 17262 | | GW |
| DEL NORTE | DISTRICT 01 - KLAMATH | CALFIRE-ALDER CONSERVATION CAMP | BASEBALL FIELD WELL - STANDBY | CA0810800 001 001 | GW | FALSE | | CA0810800 | 001 | 001 | WL | A | A | NTNC | 135 | T | GU |
| HUMBOLDT | DISTRICT 01 - KLAMATH | RIVERSIDE CSD | WELL 02 - RAW | CA1200518 004 004 | GW | FALSE | | CA1200518 | 004 | 004 | WL | A | I | C | 333 | N | GW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | RIVERSIDE CSD | WELL 01--RAW | CA1200518 002 002 | GW | FALSE | | CA1200518 | 002 | 002 | WL | A | I | C | 333 | N | GW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | WHITETHORN ELEMENTARY SCHOOL | WELL-1 | CA1200522 003 003 | GW | FALSE | | CA1200522 | 003 | 003 | WL | A | I | NTNC | 42 | T | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | PHILLIPSVILLE C.S.D. | WELL 01 - RAW | CA1200541 001 001 | GW | FALSE | | CA1200541 | 001 | 001 | WL | A | I | C | 124 | T | GW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | MILL CREEK M.W.C. | WELL 02 - RAW - BACKUP - STANDBY XCLD | CA1200547 002 002 | GW | FALSE | | CA1200547 | 002 | 002 | WL | A | I | C | 85 | N | GW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | WEOTT C.S.D. | WELL 2003 - RAW - INACTIVE | CA1200553 006 006 | GW | FALSE | | CA1200553 | 006 | 006 | WL | A | I | C | 448 | | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | WEOTT C.S.D. | B LINE - UNNAMED CR RAW XCLD | CA1200553 003 003 | SW | FALSE | | CA1200553 | 003 | 003 | IN | A | I | C | 448 | T | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | M.F. MITCHELL & COMPANY | WELL 01 (1998?) - INACTIVE | CA1200579 001 001 | GW | FALSE | | CA1200579 | 001 | 001 | WL | A | I | NTNC | 25 | | GW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | SEAWOOD ESTATES MUTUAL WATER COMPANY | WELLS 02 & 03 (COMPOSITE)-INACTIVE XCLD | CA1200588 004 004 | GW | FALSE | | CA1200588 | 004 | 004 | WL | A | I | C | 63 | | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | SEAWOOD ESTATES MUTUAL WATER COMPANY | PARVIN CREEK - FORMER - INACTIVE XCLD | CA1200588 005 005 | SW | FALSE | | CA1200588 | 005 | 005 | IN | A | I | C | 63 | | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | BEACH CREEK MOBILE HOME PARK | BEACH CREEK WELL 2014 | CA1200643 003 003 | GU | FALSE | | CA1200643 | 003 | 003 | WL | A | I | C | 67 | | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | MATTOLE ELEMENTARY SCHOOL | WELL 01 - RAW | CA1200684 001 001 | GW | FALSE | | CA1200684 | 001 | 001 | WL | A | I | NTNC | 50 | T | GW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | GREEN DIAMOND RESOURCE COMPANY - KORBEL | WELL 03 - RAW (SECONDARY) XCLD | CA1200715 003 003 | GW | FALSE | | CA1200715 | 003 | 003 | WL | A | I | C | 250 | T | GW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | PALMER CREEK CSD | WELL 02 - RAW | CA1206004 002 002 | GW | FALSE | | CA1206004 | 002 | 002 | WL | A | I | C | 320 | T | GW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | PALMER CREEK CSD | WELL 01 - RAW | CA1206004 001 001 | GW | FALSE | | CA1206004 | 001 | 001 | WL | A | I | C | 320 | T | GW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | FORTUNA, CITY OF | WELL 05B (2019)-RAW | CA1210006 014 014 | GW | FALSE | | CA1210006 | 014 | 014 | WL | A | I | C | 12133 | T | GW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | FORTUNA, CITY OF | CAMPTON HGTS WELL 04-ROHNERVILLE-DEST XL | CA1210006 002 002 | GW | FALSE | | CA1210006 | 002 | 002 | WL | A | I | C | 12133 | | GW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | FORTUNA, CITY OF | CAMPTON HGTS WELL 01-ROHNERVILLE-DEST XL | CA1210006 004 004 | GW | FALSE | | CA1210006 | 004 | 004 | WL | A | I | C | 12133 | | GW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | GARBERVILLE SANITARY DISTRICT | UNNAMED CREEK - RAW - INACTIVE XCLD | CA1210008 004 004 | SW | FALSE | | CA1210008 | 004 | 004 | IN | A | I | C | 2041 | | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | HUMBOLDT C.S.D. | WELL 06 (PRINCETON SOUTH WELL) - RAW | CA1210009 007 007 | GW | FALSE | | CA1210009 | 007 | 007 | WL | A | I | C | 19807 | T | GW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | HUMBOLDT C.S.D. | SOUTH BAY WELL - RAW (XCLD) | CA1210009 004 004 | GW | FALSE | | CA1210009 | 004 | 004 | WL | A | I | C | 19807 | T | GW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | REDWAY C.S.D. | SPRING - RAW | CA1210011 003 003 | GW | FALSE | | CA1210011 | 003 | 003 | SP | A | I | C | 1207 | T | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | RIO DELL, CITY OF | WELL 02 - RAW XCLD | CA1210012 003 003 | GW | FALSE | | CA1210012 | 003 | 003 | WL | A | I | C | 3300 | | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | RIO DELL, CITY OF | STANDBY WELLS - COMBINED - RAW | CA1210012 010 010 | GW | FALSE | | CA1210012 | 010 | 010 | WL | A | I | C | 3300 | | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | HUMBOLDT BAY MWD | RANNEY WELL 05 - INACTIVE | CA1210013 010 010 | GW | FALSE | | CA1210013 | 010 | 010 | WL | A | I | C | 680 | | GW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | WILLOW CREEK C.S.D. | WELL 04 XCLD | CA1210015 002 002 | GW | FALSE | | CA1210015 | 002 | 002 | WL | A | A | C | 1298 | T | GU |
| HUMBOLDT | DISTRICT 01 - KLAMATH | WILLOW CREEK C.S.D. | WELL 02 XCLD | CA1210015 001 001 | GW | FALSE | | CA1210015 | 001 | 001 | WL | A | A | C | 1298 | T | GU |
| HUMBOLDT | DISTRICT 01 - KLAMATH | HYDESVILLE CO. W.D. | COMBINED WELL 01 & WELL 02 COMPOSITE | CA1210019 004 004 | GW | FALSE | | CA1210019 | 004 | 004 | WL | A | I | C | 1366 | T | GW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | HYDESVILLE CO. W.D. | COMBINED WELL 01 & WELL 02 COMPOSITE | CA1210019 005 005 | GW | FALSE | | CA1210019 | 005 | 005 | WL | A | I | C | 1366 | T | GW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | RESORT IMPROVEMENT DISTRICT #1 | RICK 2 WELL - RAW | CA1210022 043 043 | GW | FALSE | | CA1210022 | 043 | 043 | WL | A | I | C | 803 | T | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | RESORT IMPROVEMENT DISTRICT #1 | FIRE HOUSE WELL - RAW | CA1210022 025 025 | GW | FALSE | | CA1210022 | 025 | 025 | WL | A | I | C | 803 | T | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | RESORT IMPROVEMENT DISTRICT #1 | HORSE MTN WELL - RAW | CA1210022 023 023 | GW | FALSE | | CA1210022 | 023 | 023 | WL | A | I | C | 803 | T | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | RESORT IMPROVEMENT DISTRICT #1 | LEE WELL - RAW | CA1210022 035 035 | GW | FALSE | | CA1210022 | 035 | 035 | WL | A | I | C | 803 | T | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | RESORT IMPROVEMENT DISTRICT #1 | KELLY WELL-RAW | CA1210022 011 011 | GW | FALSE | | CA1210022 | 011 | 011 | WL | A | I | C | 803 | T | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | RESORT IMPROVEMENT DISTRICT #1 | RICK WELL 1 - TREATED | CA1210022 032 032 | GW | FALSE | | CA1210022 | 032 | 032 | WL | A | I | C | 803 | N | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | RESORT IMPROVEMENT DISTRICT #1 | JUN WELL - RAW | CA1210022 037 037 | GW | FALSE | | CA1210022 | 037 | 037 | WL | A | I | C | 803 | T | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | RESORT IMPROVEMENT DISTRICT #1 | SEAFOAM WELL-RAW | CA1210022 047 047 | GW | FALSE | | CA1210022 | 047 | 047 | WL | A | I | C | 803 | | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | RESORT IMPROVEMENT DISTRICT #1 | LOT W2 WELL - RAW | CA1210022 044 044 | GW | FALSE | | CA1210022 | 044 | 044 | WL | A | I | C | 803 | N | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | RESORT IMPROVEMENT DISTRICT #1 | JIM TANK WELL - RAW | CA1210022 027 027 | GW | FALSE | | CA1210022 | 027 | 027 | WL | A | I | C | 803 | T | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | RESORT IMPROVEMENT DISTRICT #1 | TED WELL-RAW | CA1210022 019 019 | GW | FALSE | | CA1210022 | 019 | 019 | WL | A | I | C | 803 | T | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | RESORT IMPROVEMENT DISTRICT #1 | TELEGRAPH CREEK-LOWER - RAW | CA1210022 039 039 | SW | FALSE | | CA1210022 | 039 | 039 | IN | A | I | C | 803 | T | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | RESORT IMPROVEMENT DISTRICT #1 | HUMBOLDT LOOP WELL-RAW | CA1210022 046 046 | GW | FALSE | | CA1210022 | 046 | 046 | WL | A | I | C | 803 | N | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | RESORT IMPROVEMENT DISTRICT #1 | POLEYARD WELL 01 (NORTH WELL) - RAW | CA1210022 002 002 | GW | FALSE | | CA1210022 | 002 | 002 | WL | A | I | C | 803 | | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | LOLETA C.S.D. | O DELL/JENSEN WELL - RAW - XCLD | CA1210023 010 010 | GW | FALSE | | CA1210023 | 010 | 010 | WL | A | I | C | 828 | T | GW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | LOLETA C.S.D. | WELL 01-WEST-RAW-INACTIVE | CA1210023 005 005 | GW | FALSE | | CA1210023 | 005 | 005 | WL | A | I | C | 828 | | GW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | LOLETA C.S.D. | WELL 03 - EAST - RAW | CA1210023 004 004 | GW | FALSE | | CA1210023 | 004 | 004 | WL | A | I | C | 828 | T | GW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | LOLETA C.S.D. | WELL 02A-RAW-INACTIVE | CA1210023 007 007 | GW | FALSE | | CA1210023 | 007 | 007 | WL | A | I | C | 828 | | GW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | WESTHAVEN C.S.D. | SOUTH BRANCH OF TWO CREEK - RAW XCLD | CA1210024 001 001 | SW | FALSE | | CA1210024 | 001 | 001 | IN | A | A | C | 490 | T | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | WESTHAVEN C.S.D. | NORTH COLLECTOR - RAW XCLD | CA1210024 008 008 | SW | FALSE | | CA1210024 | 008 | 008 | IN | A | A | C | 490 | T | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | WESTHAVEN C.S.D. | TRIBUTARY COLLECTOR - RAW XCLD | CA1210024 006 006 | SW | FALSE | | CA1210024 | 006 | 006 | IN | A | A | C | 490 | T | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | WESTHAVEN C.S.D. | SOUTH COLLECTOR - RAW XCLD | CA1210024 007 007 | SW | FALSE | | CA1210024 | 007 | 007 | IN | A | A | C | 490 | T | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | CAL FIRE-EEL RIVER CONSERVATION CAMP | OAK TREE WELL - 02 - INACTIVE | CA1210800 003 003 | GW | FALSE | | CA1210800 | 003 | 003 | WL | A | I | NTNC | 280 | | SW |
| HUMBOLDT | DISTRICT 01 - KLAMATH | CAL FIRE-HIGH ROCK CONSERVATION CAMP | WELL 01 - RAW | CA1210801 002 002 | GW | FALSE | | CA1210801 | 002 | 002 | WL | A | I | NTNC | 80 | T | SW |
| SISKIYOU | DISTRICT 01 - KLAMATH | HORNBROOK C.S.D. | RANCHERIA CREEK - RAW - XCLD | CA4700513 005 005 | SW | FALSE | | CA4700513 | 005 | 005 | IN | A | I | C | 280 | T | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | GRENADA SANITARY DISTRICT | WELL 02 - INACTIVE | CA4700523 002 002 | GW | FALSE | | CA4700523 | 002 | 002 | WL | A | I | C | 289 | | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | GRENADA SANITARY DISTRICT | WELL 01 - INAACTIVE | CA4700523 001 001 | GW | FALSE | | CA4700523 | 001 | 001 | WL | A | I | C | 289 | | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | SHASTA HORIZON MOBILE HOME PARK | NORTH WELL AND SOUTH WELL COMBINED | CA4700541 003 003 | GW | FALSE | | CA4700541 | 003 | 003 | WL | A | I | C | 55 | N | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | LAKE SISKIYOU M.W.C. | WELL 3 | CA4700549 001 001 | GW | FALSE | | CA4700549 | 001 | 001 | WL | A | I | C | 277 | N | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | COPCO LAKE MWC | SNACKENBURG CREEK | CA4700551 005 005 | SW | FALSE | | CA4700551 | 005 | 005 | IN | A | I | C | 181 | T | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | SHASTA CASCADE MOBILEHOME PARK | WELL 01 | CA4700627 001 001 | GW | FALSE | | CA4700627 | 001 | 001 | WL | A | I | C | 100 | N | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | SHASTA VIEW HEIGHTS OWNERS ASSOCIATION | WELL 01 -SOUTHWEST WELL - INACTIVE XCLD | CA4700630 001 001 | GW | FALSE | | CA4700630 | 001 | 001 | WL | A | I | C | 48 | | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | SHADOW MOUNTAIN MHP | WELL 02 | CA4700803 002 002 | GW | FALSE | | CA4700803 | 002 | 002 | WL | A | A | C | 126 | N | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | SHASTINA MOBILE ESTATES | WELL 03 - SOUTH WELL ON HILL | CA4700884 003 003 | GW | FALSE | | CA4700884 | 003 | 003 | WL | A | I | C | 32 | N | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | COLD CREEK MUTUAL WATER COMPANY | WELL 02 | CA4700885 002 002 | GW | FALSE | | CA4700885 | 002 | 002 | WL | A | I | C | 25 | | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | DORRIS, CITY OF | WELL 05 | CA4710001 002 002 | GW | FALSE | | CA4710001 | 002 | 002 | WL | A | I | C | 887 | | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | FORT JONES, TOWN OF | WELL 02 - STANDBY - DRILLED WELL | CA4710003 001 001 | GW | FALSE | | CA4710003 | 001 | 001 | WL | A | I | C | 695 | N | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | FORT JONES, TOWN OF | WELL 01 - STANDBY - 5 FT. DIAM. WELL | CA4710003 002 002 | GW | FALSE | | CA4710003 | 002 | 002 | WL | A | I | C | 695 | N | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | MCCLOUD C.S.D. | LOWER ELK SPRINGS | CA4710006 002 002 | GW | FALSE | | CA4710006 | 002 | 002 | SP | A | A | C | 1317 | T | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | MCCLOUD C.S.D. | UPPER ELK SPRINGS | CA4710006 004 004 | GW | FALSE | | CA4710006 | 004 | 004 | SP | A | A | C | 1317 | T | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | WEED, CITY OF | JUNCTION WELL | CA4710009 005 005 | GW | FALSE | | CA4710009 | 005 | 005 | WL | A | I | C | 2662 | N | GW |
| SISKIYOU | DISTRICT 01 - KLAMATH | YREKA, CITY OF | WELL 01 - INACTIVE | CA4710011 004 004 | GW | FALSE | | CA4710011 | 004 | 004 | WL | A | I | C | 7825 | | SW |
| SISKIYOU | DISTRICT 01 - KLAMATH | YREKA, CITY OF | FALL CREEK INTAKE DAM B - RAW - INACTIVE | CA4710011 006 006 | SW | FALSE | | CA4710011 | 006 | 006 | IN | A | I | C | 7825 | N | SW |
| SISKIYOU | DISTRICT 01 - KLAMATH | YREKA, CITY OF | WELL 02 - INACTIVE | CA4710011 005 005 | GW | FALSE | | CA4710011 | 005 | 005 | WL | A | I | C | 7825 | | SW |
| SISKIYOU | DISTRICT 01 - KLAMATH | YREKA, CITY OF | BOSTON WELL SHAFT - RAW | CA4710011 013 013 | GW | FALSE | | CA4710011 | 013 | 013 | WL | A | P | C | 7825 | | SW |
| SISKIYOU | DISTRICT 01 - KLAMATH | LAKE SHASTINA C.S.D | WELL 10 - PROPOSED | CA4710013 005 005 | GW | FALSE | | CA4710013 | 005 | 005 | WL | A | P | C | 2790 | N | GW |
| TRINITY | DISTRICT 01 - KLAMATH | BUCKTAIL MUTUAL WATER COMPANY | WELL 02 (LOWER) XCLD | CA5301001 002 002 | GW | FALSE | | CA5301001 | 002 | 002 | WL | A | I | C | 42 | N | GW |
| TRINITY | DISTRICT 01 - KLAMATH | BUCKTAIL MUTUAL WATER COMPANY | WELLS 02 AND 03 (COMPOSITE) | CA5301001 004 004 | GW | FALSE | | CA5301001 | 004 | 004 | WL | A | I | C | 42 | N | GW |
| TRINITY | DISTRICT 01 - KLAMATH | LEWISTON COMMUNITY SERVICES DISTRICT | WELL 07 - RAW | CA5301002 012 012 | GW | FALSE | | CA5301002 | 012 | 012 | WL | A | I | C | 677 | | SW |
| TRINITY | DISTRICT 01 - KLAMATH | LEWISTON COMMUNITY SERVICES DISTRICT | WELL 05 - RAW | CA5301002 010 010 | GW | FALSE | | CA5301002 | 010 | 010 | WL | A | I | C | 677 | | SW |
| TRINITY | DISTRICT 01 - KLAMATH | LEWISTON COMMUNITY SERVICES DISTRICT | TRINITY RIVER - RAW | CA5301002 003 003 | SW | FALSE | | CA5301002 | 003 | 003 | IN | A | I | C | 677 | T | SW |
| TRINITY | DISTRICT 01 - KLAMATH | COVINGTON MILL MWC-DIVISION B | COMBINED - WELLS 02 & 03 XCLD | CA5301104 006 006 | GW | FALSE | | CA5301104 | 006 | 006 | WL | A | I | C | 99 | N | GW |
| TRINITY | DISTRICT 01 - KLAMATH | COVINGTON MILL MWC-DIVISION B | WELL 01 XCLD | CA5301104 001 001 | GW | FALSE | | CA5301104 | 001 | 001 | WL | A | I | C | 99 | N | GW |
| TRINITY | DISTRICT 01 - KLAMATH | COVINGTON MILL MWC-DIVISION B | WELL 03 - ALPINE COURT XCLD | CA5301104 002 002 | GW | FALSE | | CA5301104 | 002 | 002 | WL | A | I | C | 99 | N | GW |
| TRINITY | DISTRICT 01 - KLAMATH | COVINGTON MILL MWC-DIVISION B | COMBINED - WELLS 01 & 02 XCLD | CA5301104 005 005 | GW | FALSE | | CA5301104 | 005 | 005 | WL | A | I | C | 99 | N | GW |
| TRINITY | DISTRICT 01 - KLAMATH | TRINITY VILLAGE MUTUAL WATER | TRINITY RIVER - RAW - STANDBY | CA5304102 003 003 | SW | FALSE | | CA5304102 | 003 | 003 | IN | A | A | C | 332 | T | SW |
| TRINITY | DISTRICT 01 - KLAMATH | DEL LOMA RV PARK & CG | PELETRENE CREEK - RAW | CA5304113 001 001 | SW | FALSE | | CA5304113 | 001 | 001 | IN | A | I | NTNC | 157 | T | GW |
| TRINITY | DISTRICT 01 - KLAMATH | SO TRINITY UNIFIED SCHOOL DIST. | WELL 01 - RAW XCLD | CA5305107 002 002 | GW | FALSE | | CA5305107 | 002 | 002 | WL | A | I | NTNC | 100 | T | GW |
| TRINITY | DISTRICT 01 - KLAMATH | TRINITY CO. W.W. DIST #1 | BIG CREEK DIVERSION - RAW - STANDBY XCLD | CA5310002 003 003 | SW | FALSE | | CA5310002 | 003 | 003 | IN | A | I | C | 2324 | T | SW |
| TRINITY | DISTRICT 01 - KLAMATH | TRINITY CENTER M.W.C. | FOSTER CREEK SOURCE - INACTIVE | CA5310003 001 001 | SW | FALSE | | CA5310003 | 001 | 001 | IN | A | I | C | 729 | N | SW |
| TRINITY | DISTRICT 01 - KLAMATH | CAL FIRE-TRINITY RIVER CONSERVATION CAMP | WELL 03 XCLD | CA5310800 007 007 | GW | FALSE | | CA5310800 | 007 | 007 | WL | A | A | NTNC | 120 | T | GW |
| TRINITY | DISTRICT 01 - KLAMATH | CAL FIRE-TRINITY RIVER CONSERVATION CAMP | WELL 02 XCLD | CA5310800 003 003 | GW | FALSE | | CA5310800 | 003 | 003 | WL | A | A | NTNC | 120 | T | GW |
| TRINITY | DISTRICT 01 - KLAMATH | CAL FIRE-TRINITY RIVER CONSERVATION CAMP | WELL H - INACTIVE | CA5310800 005 005 | GW | FALSE | | CA5310800 | 005 | 005 | WL | A | I | NTNC | 120 | | GW |
| TRINITY | DISTRICT 01 - KLAMATH | CAL FIRE-TRINITY RIVER CONSERVATION CAMP | WELL 01 XCLD | CA5310800 002 002 | GW | FALSE | | CA5310800 | 002 | 002 | WL | A | A | NTNC | 120 | T | GW |
| LASSEN | DISTRICT 02 - LASSEN | SPAULDING EAGLE LAKE MWC | WELL 02 - WEST WELL | CA1800534 001 001 | GW | FALSE | | CA1800534 | 001 | 001 | WL | A | I | C | 317 | T | GW |
| LASSEN | DISTRICT 02 - LASSEN | JOHNSTONVILLE ELEMENTARY SCHOOL | WELL 02 - STANDBY (IN BUILDING) | CA1800574 002 002 | GW | FALSE | | CA1800574 | 002 | 002 | WL | A | A | NTNC | 230 | N | GW |
| LASSEN | DISTRICT 02 - LASSEN | JANESVILLE ELEMENTARY SCHOOL | WELL 01 - INACTIVE | CA1800577 001 001 | GW | FALSE | | CA1800577 | 001 | 001 | WL | A | I | NTNC | 400 | | GW |
| LASSEN | DISTRICT 02 - LASSEN | CDCR-HIGH DESERT STATE PRISON | WELL 05 | CA1805004 009 009 | GW | FALSE | | CA1805004 | 009 | 009 | WL | A | I | C | 3877 | T | GW |
| LASSEN | DISTRICT 02 - LASSEN | CDCR-HIGH DESERT STATE PRISON | WELL 214 - INACTIVE | CA1805004 002 002 | GW | FALSE | | CA1805004 | 002 | 002 | WL | A | I | C | 3877 | | GW |
| LASSEN | DISTRICT 02 - LASSEN | CDCR-HIGH DESERT STATE PRISON | WELL 213 - INACTIVE | CA1805004 001 001 | GW | FALSE | | CA1805004 | 001 | 001 | WL | A | I | C | 3877 | | GW |
| LASSEN | DISTRICT 02 - LASSEN | SIERRA CASCADE NURSERY | WELL 03 - OFFICE (INACTIVE) | CA1805005 003 003 | GW | FALSE | | CA1805005 | 003 | 003 | WL | A | I | NTNC | 55 | | GW |
| LASSEN | DISTRICT 02 - LASSEN | SIERRA CASCADE NURSERY | WELL 02 - QUONSET (INACTIVE) | CA1805005 002 002 | GW | FALSE | | CA1805005 | 002 | 002 | WL | A | I | NTNC | 55 | | GW |
| LASSEN | DISTRICT 02 - LASSEN | CITY OF SUSANVILLE | WELL 05 | CA1810001 013 013 | GW | FALSE | | CA1810001 | 013 | 013 | WL | A | I | C | 7811 | T | GW |
| LASSEN | DISTRICT 02 - LASSEN | SIERRA ARMY DEPOT | WELL 9 - RAW (INACTIVE) | CA1810700 004 004 | GW | FALSE | | CA1810700 | 004 | 004 | WL | A | I | NTNC | 1200 | T | GW |
| LASSEN | DISTRICT 02 - LASSEN | SIERRA ARMY DEPOT | WELL 2 - RAW (INACTIVE) | CA1810700 001 001 | GW | FALSE | | CA1810700 | 001 | 001 | WL | A | I | NTNC | 1200 | | GW |
| MODOC | DISTRICT 02 - LASSEN | CALIFORNIA PINES C.S.D. | WELL 03 - GEOTHERMAL - INACTIVE | CA2500503 003 003 | GW | FALSE | | CA2500503 | 003 | 003 | WL | A | I | C | 862 | | GW |
| MODOC | DISTRICT 02 - LASSEN | CALIFORNIA PINES C.S.D. | WELL 02 - LAUNDRY - INACTIVE | CA2500503 002 002 | GW | FALSE | | CA2500503 | 002 | 002 | WL | A | I | C | 862 | | GW |
| MODOC | DISTRICT 02 - LASSEN | CALIFORNIA PINES C.S.D. | WELL 01 - LODGE - INACTIVE | CA2500503 001 001 | GW | FALSE | | CA2500503 | 001 | 001 | WL | A | I | C | 862 | | GW |
| MODOC | DISTRICT 02 - LASSEN | MODOC VINEYARD ACADEMY | WELL 01 | CA2500513 001 001 | GW | FALSE | | CA2500513 | 001 | 001 | WL | A | I | NTNC | 53 | N | GW |
| MODOC | DISTRICT 02 - LASSEN | MDF-ADIN RANGER STATION | WELL 02 - INACTIVE XCLD | CA2500547 002 002 | GW | FALSE | | CA2500547 | 002 | 002 | WL | A | I | NTNC | 50 | | GW |
| MODOC | DISTRICT 02 - LASSEN | MDF-ADIN RANGER STATION | WELL 01 - INACTIVE XCLD | CA2500547 001 001 | GW | FALSE | | CA2500547 | 001 | 001 | WL | A | I | NTNC | 50 | | GW |
| MODOC | DISTRICT 02 - LASSEN | NEWELL COUNTY WATER DISTRICT | WELL 02 | CA2500801 003 003 | GW | FALSE | | CA2500801 | 003 | 003 | WL | A | I | C | 629 | T | GW |
| MODOC | DISTRICT 02 - LASSEN | ISOT COMMUNITY WATER SYSTEM | WELL 17 - RAW | CA2500911 004 004 | GW | FALSE | | CA2500911 | 004 | 004 | WL | A | I | C | 116 | T | GW |
| MODOC | DISTRICT 02 - LASSEN | ISOT COMMUNITY WATER SYSTEM | WELL 14 - UNTREATED | CA2500911 006 006 | GW | FALSE | | CA2500911 | 006 | 006 | WL | A | I | C | 116 | N | GW |
| MODOC | DISTRICT 02 - LASSEN | ISOT COMMUNITY WATER SYSTEM | WELL 03 - INACTIVE | CA2500911 001 001 | GW | FALSE | | CA2500911 | 001 | 001 | WL | A | I | C | 116 | | GW |
| MODOC | DISTRICT 02 - LASSEN | ISOT COMMUNITY WATER SYSTEM | WELL 16 - INACTIVE | CA2500911 002 002 | GW | FALSE | | CA2500911 | 002 | 002 | WL | A | I | C | 116 | | GW |
| PLUMAS | DISTRICT 02 - LASSEN | GRIZZLY LAKE CSD-DELLEKER | SPRING 01 | CA3200104 001 001 | GW | FALSE | | CA3200104 | 001 | 001 | SP | A | I | C | 1314 | N | GW |
| PLUMAS | DISTRICT 02 - LASSEN | IVCSD-GREENVILLE | SWTP - RAW - STANDBY | CA3210001 002 002 | SW | FALSE | | CA3210001 | 002 | 002 | IN | A | I | C | 630 | T | GW |
| PLUMAS | DISTRICT 02 - LASSEN | IVCSD-GREENVILLE | BUCKEYE SPRINGS - STANDBY | CA3210001 001 001 | GW | FALSE | | CA3210001 | 001 | 001 | SP | A | I | C | 630 | T | GW |
| PLUMAS | DISTRICT 02 - LASSEN | IVCSD-GREENVILLE | WELL 3- (PARK WELL) | CA3210001 008 008 | GW | FALSE | | CA3210001 | 008 | 008 | WL | A | I | C | 630 | N | GW |
| PLUMAS | DISTRICT 02 - LASSEN | CITY OF PORTOLA | WILLOW CREEK SPRINGS - INACTIVE XCLD | CA3210003 004 004 | GW | FALSE | | CA3210003 | 004 | 004 | SP | A | I | C | 2100 | N | SWP |
| PLUMAS | DISTRICT 02 - LASSEN | CITY OF PORTOLA | 6TH & PACIFIC WELL - STANDBY | CA3210003 008 008 | GW | FALSE | | CA3210003 | 008 | 008 | WL | A | I | C | 2100 | N | SWP |
| PLUMAS | DISTRICT 02 - LASSEN | GRAEAGLE WATER COMPANY | CREEK SOURCE - RAW XCLD | CA3210005 001 001 | SW | FALSE | | CA3210005 | 001 | 001 | IN | A | A | C | 737 | T | SW |
| PLUMAS | DISTRICT 02 - LASSEN | CHESTER PUBLIC U.D. | WELL 04 | CA3210009 005 005 | GW | FALSE | | CA3210009 | 005 | 005 | WL | A | I | C | 2187 | N | GW |
| SHASTA | DISTRICT 02 - LASSEN | CITY OF ANDERSON | WELL 02-ANDERSON HEIGHTS-INACTIVE | CA4510001 005 005 | GW | FALSE | | CA4510001 | 005 | 005 | WL | A | I | C | 11147 | | GW |
| SHASTA | DISTRICT 02 - LASSEN | CITY OF ANDERSON | WELL 05-TIMBER LN-INACTIVE | CA4510001 008 008 | GW | FALSE | | CA4510001 | 008 | 008 | WL | A | I | C | 11147 | | GW |
| SHASTA | DISTRICT 02 - LASSEN | CITY OF ANDERSON | WELL 11-OX YOKE #1 WELL | CA4510001 013 013 | GW | FALSE | | CA4510001 | 013 | 013 | WL | A | I | C | 11147 | T | GW |
| SHASTA | DISTRICT 02 - LASSEN | CITY OF ANDERSON | TUCKER OAKS GOLF COURSE-INACTIVE | CA4510001 003 003 | GW | FALSE | | CA4510001 | 003 | 003 | WL | A | I | C | 11147 | | GW |
| SHASTA | DISTRICT 02 - LASSEN | MOUNTAIN GATE C.S.D. | BASS WELL 01 - RAW | CA4510002 003 003 | GW | FALSE | | CA4510002 | 003 | 003 | WL | A | I | C | 2227 | T | SW |
| SHASTA | DISTRICT 02 - LASSEN | CITY OF REDDING | ENTERPRISE WELL 10 | CA4510005 025 025 | GW | FALSE | | CA4510005 | 025 | 025 | WL | A | I | C | 89628 | T | SW |
| SHASTA | DISTRICT 02 - LASSEN | CITY OF REDDING | CASCADE WELL 05 - STANDBY | CA4510005 009 009 | GW | FALSE | | CA4510005 | 009 | 009 | WL | A | A | C | 89628 | N | SW |
| SHASTA | DISTRICT 02 - LASSEN | CITY OF REDDING | ENTERPRISE WELL 06 - INACTIVE XCLD | CA4510005 021 021 | GW | FALSE | | CA4510005 | 021 | 021 | WL | A | I | C | 89628 | | SW |
| SHASTA | DISTRICT 02 - LASSEN | CITY OF REDDING | ENTERPRISE WELL 11 | CA4510005 026 026 | GW | FALSE | | CA4510005 | 026 | 026 | WL | A | A | C | 89628 | T | SW |
| SHASTA | DISTRICT 02 - LASSEN | CITY OF REDDING | CASCADE WELL 09 | CA4510005 013 013 | GW | FALSE | | CA4510005 | 013 | 013 | WL | A | I | C | 89628 | N | SW |
| SHASTA | DISTRICT 02 - LASSEN | CITY OF REDDING | ENTERPRISE WELL 06A | CA4510005 022 022 | GW | FALSE | | CA4510005 | 022 | 022 | WL | A | I | C | 89628 | T | SW |
| SHASTA | DISTRICT 02 - LASSEN | CITY OF REDDING | WESTWOOD MANOR (PINAL) PUMP 01-02-INACTV | CA4510005 043 043 | GW | FALSE | | CA4510005 | 043 | 043 | WL | A | I | C | 89628 | | SW |
| SHASTA | DISTRICT 02 - LASSEN | CITY OF REDDING | ENTERPRISE WELL 03 - INACTIVE XCLD | CA4510005 017 017 | GW | FALSE | | CA4510005 | 017 | 017 | WL | A | I | C | 89628 | | SW |
| SHASTA | DISTRICT 02 - LASSEN | CITY OF REDDING | ENTERPRISE WELL 04 | CA4510005 019 019 | GW | FALSE | | CA4510005 | 019 | 019 | WL | A | I | C | 89628 | T | SW |
| SHASTA | DISTRICT 02 - LASSEN | CITY OF REDDING | WESTWOOD MANOR (PINAL) PUMP 03-INACTIVE | CA4510005 044 044 | GW | FALSE | | CA4510005 | 044 | 044 | WL | A | I | C | 89628 | | SW |
| SHASTA | DISTRICT 02 - LASSEN | CITY OF REDDING | ENTERPRISE WELL 05 - INACTIVE-SOLD XCLD | CA4510005 020 020 | GW | FALSE | | CA4510005 | 020 | 020 | WL | A | I | C | 89628 | | SW |
| SHASTA | DISTRICT 02 - LASSEN | CITY OF REDDING | CASCADE WELL 06 | CA4510005 010 010 | GW | FALSE | | CA4510005 | 010 | 010 | WL | A | I | C | 89628 | N | SW |
| SHASTA | DISTRICT 02 - LASSEN | FALL RIVER VALLEY CSD | DEE KNOCH WELL - INACTIVE XCLD | CA4510008 004 004 | GW | FALSE | | CA4510008 | 004 | 004 | WL | A | I | C | 1535 | | GW |
| SHASTA | DISTRICT 02 - LASSEN | FALL RIVER VALLEY CSD | FALL RIVER - RAW - INACTIVE XCLD | CA4510008 001 001 | SW | FALSE | | CA4510008 | 001 | 001 | IN | A | I | C | 1535 | | GW |
| SIERRA | DISTRICT 02 - LASSEN | ALLEGHANY COUNTY W.D. | CUMBERLAND (TUNNEL) SPRING - INACTIVE | CA4600012 001 001 | GW | FALSE | | CA4600012 | 001 | 001 | SP | A | I | C | 82 | N | GW |
| SIERRA | DISTRICT 02 - LASSEN | SIERRAVILLE P.U.D. | WELL 01 | CA4600018 003 003 | GW | FALSE | | CA4600018 | 003 | 003 | WL | A | P | C | 200 | N | GW |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SIERRA | DISTRICT 02 - LASSEN | SIERRA CITY WATER WORKS, INC. | SPRING 02 - INACTIVE | CA4600056 002 002 | GW | FALSE | CA4600056 | 002 | 002 | SP | A | I | C | 250 | N | GW |
| SIERRA | DISTRICT 02 - LASSEN | CITY OF LOYALTON | WELL 01 | CA4610001 002 002 | GW | FALSE | CA4610001 | 002 | 002 | WL | A | I | C | 983 | T | GW |
| SIERRA | DISTRICT 02 - LASSEN | CITY OF LOYALTON | LEWIS SPRINGS | CA4610001 001 001 | GW | FALSE | CA4610001 | 001 | 001 | SP | A | I | C | 983 | T | GW |
| SIERRA | DISTRICT 02 - LASSEN | DOWNIEVILLE PUBLIC U.D. | PAULEY CREEK INTAKE XCLD | CA4610002 001 001 | SW | FALSE | CA4610002 | 001 | 001 | IN | A | A | C | 783 | T | SW |
| LAKE | DISTRICT 03 - MENDOCINO | HARBIN HOT SPRINGS | CERDA WELL | CA1700511 010 010 | GW | FALSE | CA1700511 | 010 | 010 | WL | A | I | NTNC | 401 | N | GU |
| LAKE | DISTRICT 03 - MENDOCINO | HARBIN HOT SPRINGS | WELL 01 | CA1700511 006 006 | GW | FALSE | CA1700511 | 006 | 006 | WL | A | I | NTNC | 401 | N | GU |
| LAKE | DISTRICT 03 - MENDOCINO | HARBIN HOT SPRINGS | WELL 02 | CA1700511 007 007 | GW | FALSE | CA1700511 | 007 | 007 | WL | A | I | NTNC | 401 | | GU |
| LAKE | DISTRICT 03 - MENDOCINO | HARBIN HOT SPRINGS | CARBONATE SPRING | CA1700511 004 004 | GW | FALSE | CA1700511 | 004 | 004 | SP | A | I | NTNC | 401 | N | GU |
| LAKE | DISTRICT 03 - MENDOCINO | HARBIN HOT SPRINGS | WEST RIDGE SPRING | CA1700511 005 005 | GU | FALSE | CA1700511 | 005 | 005 | SP | A | I | NTNC | 401 | | GU |
| LAKE | DISTRICT 03 - MENDOCINO | LOCH LOMOND MUTUAL WATER CO | WELL 02-INACTIVE | CA1700518 002 002 | GW | FALSE | CA1700518 | 002 | 002 | WL | A | I | C | 693 | T | GW |
| LAKE | DISTRICT 03 - MENDOCINO | BLUE LAKES VILLAGE | WELL 01-INACTIVE | CA1700596 001 001 | GW | FALSE | CA1700596 | 001 | 001 | WL | A | I | C | 65 | T | GW |
| LAKE | DISTRICT 03 - MENDOCINO | LAZY S MOBILE RANCH | WELL 01 - INACTIVE | CA1700609 001 001 | GW | FALSE | CA1700609 | 001 | 001 | WL | A | I | C | 73 | | SW |
| LAKE | DISTRICT 03 - MENDOCINO | BELLA LAGO MOBILE HOME PARK | CLEARLAKE INTAKE - RAW - INACTIVE | CA1700610 001 001 | SW | FALSE | CA1700610 | 001 | 001 | IN | A | I | C | 152 | | GW |
| LAKE | DISTRICT 03 - MENDOCINO | CLEARLAKE OAKS COUNTY WATER DISTRICT | WELL 03 - SURFACE INFLUENCED - INACTIVE | CA1710001 002 002 | GU | FALSE | CA1710001 | 002 | 002 | WL | A | I | C | 2359 | | SW |
| LAKE | DISTRICT 03 - MENDOCINO | CLEARLAKE OAKS COUNTY WATER DISTRICT | WELL 01 - INACTIVE | CA1710001 003 003 | GW | FALSE | CA1710001 | 003 | 003 | WL | A | I | C | 2359 | | SW |
| LAKE | DISTRICT 03 - MENDOCINO | KONOCTI COUNTY WATER DISTRICT | TEMPORARY DEWATER WELL-INACTIVE | CA1710006 010 010 | GU | FALSE | CA1710006 | 010 | 010 | WL | A | I | C | 5928 | | SW |
| LAKE | DISTRICT 03 - MENDOCINO | KELSEYVILLE CO WATERWORKS DISTRICT 3 | WELL 01 - INACTIVE (FINLEY SYS) | CA1710007 009 009 | GW | FALSE | CA1710007 | 009 | 009 | WL | A | I | C | 4102 | | GW |
| LAKE | DISTRICT 03 - MENDOCINO | NICE MUTUAL WATER COMPANY | CLINTON STREET WELL - INACTIVE | CA1710008 002 002 | GW | FALSE | CA1710008 | 002 | 002 | WL | A | I | C | 2929 | | SW |
| LAKE | DISTRICT 03 - MENDOCINO | LOWER LAKE COUNTY WATER DISTRICT | WELL 05A | CA1710010 009 009 | GW | FALSE | CA1710010 | 009 | 009 | WL | A | I | C | 1326 | T | GW |
| LAKE | DISTRICT 03 - MENDOCINO | LOWER LAKE COUNTY WATER DISTRICT | WELL 05 - INACTIVE | CA1710010 007 007 | GW | FALSE | CA1710010 | 007 | 007 | WL | A | I | C | 1326 | | GW |
| LAKE | DISTRICT 03 - MENDOCINO | LOWER LAKE COUNTY WATER DISTRICT | WELL 06 - INACTIVE | CA1710010 005 005 | GW | FALSE | CA1710010 | 005 | 005 | WL | A | I | C | 1326 | | GW |
| LAKE | DISTRICT 03 - MENDOCINO | BUCKINGHAM PARK WATER DISTRICT | WELL 02 - INACTIVE | CA1710011 003 003 | GW | FALSE | CA1710011 | 003 | 003 | WL | A | I | C | 1521 | | SW |
| LAKE | DISTRICT 03 - MENDOCINO | BUCKINGHAM PARK WATER DISTRICT | WELL 01 - INACTIVE | CA1710011 002 002 | GW | FALSE | CA1710011 | 002 | 002 | WL | A | I | C | 1521 | | SW |
| LAKE | DISTRICT 03 - MENDOCINO | COBB AREA COUNTY WATER DISTRICT | HILL NINE AND TEN WELL 01 (STANDBY) | CA1710012 020 020 | GW | FALSE | CA1710012 | 020 | 020 | WL | A | I | C | 3515 | T | GW |
| LAKE | DISTRICT 03 - MENDOCINO | COBB AREA COUNTY WATER DISTRICT | COBB WELL 03 (STANDBY) | CA1710012 002 002 | GW | FALSE | CA1710012 | 002 | 002 | WL | A | A | C | 3515 | T | GW |
| LAKE | DISTRICT 03 - MENDOCINO | CALLAYOMI COUNTY WATER DISTRICT | WELL 01 (BIG CANYON) | CA1710013 002 002 | GW | FALSE | CA1710013 | 002 | 002 | WL | A | I | C | 1598 | T | GW |
| LAKE | DISTRICT 03 - MENDOCINO | LAKE COUNTY CSA 2 - SPRING VALLEY | WOLF CREEK INTAKE - INACTIVE | CA1710018 002 002 | SW | FALSE | CA1710018 | 002 | 002 | IN | A | I | C | 1531 | | SW |
| LAKE | DISTRICT 03 - MENDOCINO | LAKE COUNTY CSA 21 - NORTH LAKEPORT | WELL 01 | CA1710021 009 009 | GW | FALSE | CA1710021 | 009 | 009 | WL | A | P | C | 4046 | T | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MEADOW ESTATES MUTUAL | WELL 01 - INACTIVE | CA2300506 001 001 | GW | FALSE | CA2300506 | 001 | 001 | WL | A | I | C | 100 | | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MEADOW ESTATES MUTUAL | WELL 04 | CA2300506 004 004 | GW | FALSE | CA2300506 | 004 | 004 | WL | A | I | C | 100 | T | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | ELK COUNTY WATER DISTRICT | WELL 02 - SURFACE INFLUENCED - INACTIVE | CA2300514 001 001 | GU | FALSE | CA2300514 | 001 | 001 | WL | A | I | C | 380 | T | GU |
| MENDOCINO | DISTRICT 03 - MENDOCINO | SHORELANDS ROAD & WATER COMPANY | WELL 05 - INACTIVE | CA2300545 005 005 | GW | FALSE | CA2300545 | 005 | 005 | WL | A | I | C | 78 | | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | SHORELANDS ROAD & WATER COMPANY | WELL 02 - INACTIVE | CA2300545 003 003 | GW | FALSE | CA2300545 | 003 | 003 | WL | A | I | C | 78 | | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | SHORELANDS ROAD & WATER COMPANY | WELL 03 - INACTIVE | CA2300545 002 002 | GW | FALSE | CA2300545 | 002 | 002 | WL | A | I | C | 78 | | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MENDOCINO SCHOOL DISTRICT- MENDOCINO | WELL 04 - INACTIVE | CA2300584 002 002 | GW | FALSE | CA2300584 | 002 | 002 | WL | A | I | NTNC | 579 | | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MENDOCINO SCHOOL DISTRICT- MENDOCINO | WELL 03 - INACTIVE | CA2300584 004 004 | GW | FALSE | CA2300584 | 004 | 004 | WL | A | I | NTNC | 579 | | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MENDOCINO SCHOOL DISTRICT- MENDOCINO | WELL 08 | CA2300584 011 011 | GW | FALSE | CA2300584 | 011 | 011 | WL | A | I | NTNC | 579 | T | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MENDOCINO SCHOOL DISTRICT- MENDOCINO | WELL 05 - INACTIVE | CA2300584 005 005 | GW | FALSE | CA2300584 | 005 | 005 | WL | A | I | NTNC | 579 | | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | PINE MOUNTAIN MUTUAL WATER CO. | WELL 04 | CA2300591 006 006 | GW | FALSE | CA2300591 | 006 | 006 | WL | A | I | C | 310 | | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | PINE MOUNTAIN MUTUAL WATER CO. | WELL 05 - INACTIVE | CA2300591 002 002 | GW | FALSE | CA2300591 | 002 | 002 | WL | A | I | C | 310 | | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | PINE MOUNTAIN MUTUAL WATER CO. | WELL 03 - INACTIVE | CA2300591 001 001 | GW | FALSE | CA2300591 | 001 | 001 | WL | A | I | C | 310 | | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | POINT OF VIEW MUTUAL WATER CO | WELL 01 - INACTIVE | CA2300604 001 001 | GW | FALSE | CA2300604 | 001 | 001 | WL | A | I | C | 56 | | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | RIVER ESTATES MUTUAL WATER COMPANY | WELL 03 - INACTIVE | CA2300605 004 004 | GW | FALSE | CA2300605 | 004 | 004 | WL | A | I | C | 250 | | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | RIVER ESTATES MUTUAL WATER COMPANY | WELL 04 - INACTIVE | CA2300605 005 005 | GW | FALSE | CA2300605 | 005 | 005 | WL | A | I | C | 250 | | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | RIVER ESTATES MUTUAL WATER COMPANY | WELL 01 | CA2300605 002 002 | GW | FALSE | CA2300605 | 002 | 002 | WL | A | I | C | 250 | T | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | LAKE VIEW MUTUAL WATER CO. | WELL 01 - MCKEE - INACTIVE | CA2300606 001 001 | GW | FALSE | CA2300606 | 001 | 001 | WL | A | I | C | 90 | | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | LAKE VIEW MUTUAL WATER CO. | TIM DAY SPRING | CA2300606 008 008 | GW | FALSE | CA2300606 | 008 | 008 | SP | A | I | C | 90 | | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | SEAFAIR ROAD AND WATER COMPANY | WELL 03 - INACTIVE | CA2300609 002 002 | GW | FALSE | CA2300609 | 002 | 002 | WL | A | I | C | 50 | | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | SEAFAIR ROAD AND WATER COMPANY | COMBINED RAW | CA2300609 012 012 | GW | FALSE | CA2300609 | 012 | 012 | WL | A | I | C | 50 | T | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | SEAFAIR ROAD AND WATER COMPANY | WELL 02 - INACTIVE | CA2300609 003 003 | GW | FALSE | CA2300609 | 003 | 003 | WL | A | I | C | 50 | | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | CASPAR SOUTH SERVICE COMPANY | OLD CISTERN WELL - INACTIVE | CA2300610 002 002 | GW | FALSE | CA2300610 | 002 | 002 | WL | A | I | C | 188 | | GU |
| MENDOCINO | DISTRICT 03 - MENDOCINO | CASPAR SOUTH SERVICE COMPANY | WELL 1A-INACTIVE | CA2300610 003 003 | GW | FALSE | CA2300610 | 003 | 003 | WL | A | I | C | 188 | | GU |
| MENDOCINO | DISTRICT 03 - MENDOCINO | CASPAR SOUTH SERVICE COMPANY | NEW OCEAN WELL - INACTIVE | CA2300610 001 001 | GW | FALSE | CA2300610 | 001 | 001 | WL | A | I | C | 188 | | GU |
| MENDOCINO | DISTRICT 03 - MENDOCINO | LITTLE RIVER INN | WELL 02 - INACTIVE | CA2300617 002 002 | GW | FALSE | CA2300617 | 002 | 002 | WL | A | I | NTNC | 95 | | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MENDOCINO HOTEL | GARDEN WELL - INACTIVE | CA2300628 007 007 | GW | FALSE | CA2300628 | 007 | 007 | WL | A | I | NTNC | 50 | T | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MENDOCINO HOTEL | WEST WELL | CA2300628 002 002 | GW | FALSE | CA2300628 | 002 | 002 | WL | A | I | NTNC | 50 | T | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | WOODSIDE RV PARK | WELL 04 - INACTIVE | CA2300644 004 004 | GW | FALSE | CA2300644 | 004 | 004 | WL | A | I | C | 280 | | GU |
| MENDOCINO | DISTRICT 03 - MENDOCINO | WOODSIDE RV PARK | WELL 02 - CENTER WELL | CA2300644 003 003 | GU | FALSE | CA2300644 | 003 | 003 | WL | A | I | C | 280 | T | GU |
| MENDOCINO | DISTRICT 03 - MENDOCINO | RIDGEWOOD WATER SYSTEM | COMBINED - SPRING A - INACTIVE | CA2300708 001 001 | GW | FALSE | CA2300708 | 001 | 001 | SP | A | I | C | 265 | | GU |
| MENDOCINO | DISTRICT 03 - MENDOCINO | RIDGEWOOD WATER SYSTEM | COMBINED - SPRING B - INACTIVE | CA2300708 002 002 | GW | FALSE | CA2300708 | 002 | 002 | SP | A | I | C | 265 | | GU |
| MENDOCINO | DISTRICT 03 - MENDOCINO | RIDGEWOOD WATER SYSTEM | COMBINED SPRING C-INACTIVE-SURF INFLNCE | CA2300708 003 003 | SW | FALSE | CA2300708 | 003 | 003 | IN | A | I | C | 265 | | GU |
| MENDOCINO | DISTRICT 03 - MENDOCINO | RIDGEWOOD WATER SYSTEM | WELL 02 - PROPOSED | CA2300708 011 011 | GW | FALSE | CA2300708 | 011 | 011 | WL | A | P | C | 265 | T | GU |
| MENDOCINO | DISTRICT 03 - MENDOCINO | RIDGEWOOD WATER SYSTEM | COMBINED SPRINGS | CA2300708 006 006 | GW | FALSE | CA2300708 | 006 | 006 | SP | A | I | C | 265 | T | GU |
| MENDOCINO | DISTRICT 03 - MENDOCINO | CITY OF 10,000 BUDDHAS | WELL 02 - INACTIVE | CA2300731 002 002 | GW | FALSE | CA2300731 | 002 | 002 | WL | A | I | C | 400 | | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | ANDERSON VALLEY HIGH SCHOOL | DOMES WELL | CA2300764 003 003 | GW | FALSE | CA2300764 | 003 | 003 | WL | A | I | NTNC | 300 | | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | ANDERSON VALLEY HIGH SCHOOL | PUMPHOUSE WELL (NEW WELL) - INACTIVE | CA2300764 002 002 | GW | FALSE | CA2300764 | 002 | 002 | WL | A | I | NTNC | 300 | | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | ANDERSON VALLEY HIGH SCHOOL | RIVER WELL | CA2300764 001 001 | GW | FALSE | CA2300764 | 001 | 001 | WL | A | I | NTNC | 300 | | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | ANDERSON VALLEY ELEMENTARY SCHOOL | WELL 01 (CONTAMINATED) - INACTIVE | CA2300770 001 001 | GW | FALSE | CA2300770 | 001 | 001 | WL | A | I | NTNC | 350 | | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | LEGGETT VALLEY SCHOOL | WELL 01 (OLD WELL - INACTIVE) | CA2300785 001 001 | GW | FALSE | CA2300785 | 001 | 001 | WL | A | I | NTNC | 100 | T | GU |
| MENDOCINO | DISTRICT 03 - MENDOCINO | GREEN REAL ESTATE ENTERPRISES LLC | WELL 01 - INACTIVE | CA2300804 001 001 | GW | FALSE | CA2300804 | 001 | 001 | WL | A | I | NTNC | 108 | | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | GREEN REAL ESTATE ENTERPRISES LLC | WELL 02 - INACTIVE | CA2300804 002 002 | GW | FALSE | CA2300804 | 002 | 002 | WL | A | I | NTNC | 108 | | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | ROUND VALLEY HIGH SCHOOL | ELEMENTARY SCHOOL WELL | CA2300829 001 001 | GW | FALSE | CA2300829 | 001 | 001 | WL | A | I | NTNC | 186 | | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | HILLS RANCH MUTUAL WATER COMPANY | WELL 08 - STANDBY - INACTIVE | CA2300832 005 005 | GW | FALSE | CA2300832 | 005 | 005 | WL | A | I | C | 79 | | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | HILLS RANCH MUTUAL WATER COMPANY | WELL 14 - INACTIVE | CA2300832 004 004 | GW | FALSE | CA2300832 | 004 | 004 | WL | A | I | C | 79 | | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | HILLS RANCH MUTUAL WATER COMPANY | WELL 05 - INACTIVE | CA2300832 001 001 | GW | FALSE | CA2300832 | 001 | 001 | WL | A | I | C | 79 | | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | HILLS RANCH MUTUAL WATER COMPANY | WELL 12 - INACTIVE | CA2300832 008 008 | GW | FALSE | CA2300832 | 008 | 008 | WL | A | I | C | 79 | | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | FLIGHT RIDGE | WELL 02A - STANDBY | CA2300838 005 005 | GW | FALSE | CA2300838 | 005 | 005 | WL | A | A | NTNC | 206 | T | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | FLIGHT RIDGE | WELL 03 - INACTIVE | CA2300838 003 003 | GW | FALSE | CA2300838 | 003 | 003 | WL | A | I | NTNC | 206 | | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | FLIGHT RIDGE | WELL 02 - INACTIVE | CA2300838 002 002 | GW | FALSE | CA2300838 | 002 | 002 | WL | A | I | NTNC | 206 | | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | FETZER VINEYARDS | WELL 03 - STANDBY | CA2300852 003 003 | GW | FALSE | CA2300852 | 003 | 003 | WL | A | A | NTNC | 136 | T | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | RAY'S STATION WINERY | WELL 03 NEEDS LOCATION | CA2300879 004 004 | GW | FALSE | CA2300879 | 004 | 004 | WL | A | I | NTNC | 134 | | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | ROGINA WATER COMPANY INC. | WELL 06 - INACTIVE | CA2310002 005 005 | GW | FALSE | CA2310002 | 005 | 005 | WL | A | I | C | 2554 | T | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | ROGINA WATER COMPANY INC. | WELL 01 - INACTIVE | CA2310002 004 004 | GW | FALSE | CA2310002 | 004 | 004 | WL | A | I | C | 2554 | | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | UKIAH, CITY OF | WELL 05 - INACTIVE | CA2310003 006 006 | GW | FALSE | CA2310003 | 006 | 006 | WL | A | I | C | 16607 | T | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | UKIAH, CITY OF | WELL 06 - INACTIVE | CA2310003 007 007 | GW | FALSE | CA2310003 | 007 | 007 | WL | A | I | C | 16607 | | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | UKIAH, CITY OF | WELL 04 - INACTIVE | CA2310003 005 005 | GW | FALSE | CA2310003 | 005 | 005 | WL | A | I | C | 16607 | T | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | UKIAH, CITY OF | WELL 02 - INACTIVE | CA2310003 003 003 | GW | FALSE | CA2310003 | 003 | 003 | WL | A | I | C | 16607 | | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MILLVIEW COUNTY WATER DISTRICT | WELL 11 - SURFACE INFLUENCED | CA2310006 012 012 | GU | FALSE | CA2310006 | 012 | 012 | WL | A | I | C | 5500 | T | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MILLVIEW COUNTY WATER DISTRICT | WELL 29 - SURFACE INFLUENCED | CA2310006 023 023 | GU | FALSE | CA2310006 | 023 | 023 | WL | A | I | C | 5500 | T | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MILLVIEW COUNTY WATER DISTRICT | WELL 19 - SURFACE INFLUENCED | CA2310006 020 020 | GU | FALSE | CA2310006 | 020 | 020 | WL | A | I | C | 5500 | T | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MILLVIEW COUNTY WATER DISTRICT | WELL 18 - SURFACE INFLUENCED | CA2310006 019 019 | GU | FALSE | CA2310006 | 019 | 019 | WL | A | I | C | 5500 | T | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MILLVIEW COUNTY WATER DISTRICT | WELL 24 - SURFACE INFLUENCED | CA2310006 021 021 | GU | FALSE | CA2310006 | 021 | 021 | WL | A | I | C | 5500 | T | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MILLVIEW COUNTY WATER DISTRICT | WELL 05 - INACTIVE | CA2310006 006 006 | GW | FALSE | CA2310006 | 006 | 006 | WL | A | I | C | 5500 | | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | MILLVIEW COUNTY WATER DISTRICT | WELL 04 - INACTIVE | CA2310006 005 005 | GW | FALSE | CA2310006 | 005 | 005 | WL | A | I | C | 5500 | | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | NORTH GUALALA WATER COMPANY | WELL 03 - INACTIVE | CA2310007 006 006 | GW | FALSE | CA2310007 | 006 | 006 | WL | A | I | C | 2593 | | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | NORTH GUALALA WATER COMPANY | NORTH FORK INTAKE - INACTIVE | CA2310007 003 003 | SW | FALSE | CA2310007 | 003 | 003 | IN | A | I | C | 2593 | | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | NORTH GUALALA WATER COMPANY | WELL 06 (PENDING) | CA2310007 014 014 | GW | FALSE | CA2310007 | 014 | 014 | WL | A | I | C | 2593 | | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | NORTH GUALALA WATER COMPANY | ANCHOR BAY WELL - PENDING | CA2310007 019 019 | GW | FALSE | CA2310007 | 019 | 019 | WL | A | I | C | 2593 | | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | NORTH GUALALA WATER COMPANY | FISH ROCK INTAKE - INACTIVE | CA2310007 002 002 | SW | FALSE | CA2310007 | 002 | 002 | IN | A | I | C | 2593 | | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | NORTH GUALALA WATER COMPANY | NORTH FORK WELL 02 | CA2310007 004 004 | GW | FALSE | CA2310007 | 004 | 004 | WL | A | I | C | 2593 | | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | NORTH GUALALA WATER COMPANY | WELL 07 (PENDING) | CA2310007 020 020 | GW | FALSE | CA2310007 | 020 | 020 | WL | A | I | C | 2593 | | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | REDWOOD VALLEY COUNTY WATER DISTRICT | WELL 01 - INACTIVE | CA2310008 009 009 | GW | FALSE | CA2310008 | 009 | 009 | WL | A | I | C | 5200 | | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | REDWOOD VALLEY COUNTY WATER DISTRICT | PINECREST WELL | CA2310008 010 010 | GW | FALSE | CA2310008 | 010 | 010 | WL | A | I | C | 5200 | | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | BROOKTRAILS TOWNSHIP CSD | WELL 01 | CA2310009 006 006 | GW | FALSE | CA2310009 | 006 | 006 | WL | A | I | C | 3632 | | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | HOPLAND PUBLIC UTILITY DISTRICT | WELL 01 - INACTIVE | CA2310010 001 001 | GW | FALSE | CA2310010 | 001 | 001 | WL | A | I | C | 1076 | | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | LAYTONVILLE COUNTY WATER DISTRICT | WELL 02 - INACTIVE | CA2310011 002 002 | GW | FALSE | CA2310011 | 002 | 002 | WL | A | I | C | 1152 | | GW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | IRISH BEACH WATER DISTRICT | MALLO PASS CREEK INTAKE - INACTIVE | CA2310012 003 003 | SW | FALSE | CA2310012 | 003 | 003 | IN | A | I | C | 254 | | SW |
| MENDOCINO | DISTRICT 03 - MENDOCINO | CDF-PARLIN FORK CONSERVATION CAMP | WELL 01 | CA2310800 004 004 | GW | FALSE | CA2310800 | 004 | 004 | WL | A | I | NTNC | 120 | | SW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CASTLEWOOD DOMESTIC WATER SYSTEM | WELL 03 - INACTIVE | CA0105008 002 002 | GW | FALSE | CA0105008 | 002 | 002 | WL | A | I | C | 524 | | GWP |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | MOUNTAIN HOUSE SCHOOL | WELL 01 | CA0105009 001 001 | GW | FALSE | CA0105009 | 001 | 001 | WL | A | I | NTNC | 50 | T | SWP |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CALIFORNIA WATER SERVICE - LIVERMORE | WELL 05-01 | CA0110003 005 005 | GW | FALSE | CA0110003 | 005 | 005 | WL | A | A | C | 60414 | T | SWP |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CALIFORNIA WATER SERVICE - LIVERMORE | WELL 17-01 | CA0110003 012 012 | GW | FALSE | CA0110003 | 012 | 012 | WL | A | I | C | 60414 | T | SWP |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CALIFORNIA WATER SERVICE - LIVERMORE | WELL 03-01 INACTIVE | CA0110003 003 003 | GW | FALSE | CA0110003 | 003 | 003 | WL | A | I | C | 60414 | | SWP |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CALIFORNIA WATER SERVICE - LIVERMORE | WELL 12-01 | CA0110003 009 009 | GW | FALSE | CA0110003 | 009 | 009 | WL | A | I | C | 60414 | T | SWP |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CALIFORNIA WATER SERVICE - LIVERMORE | WELL 04-01 INACTIVE | CA0110003 004 004 | GW | FALSE | CA0110003 | 004 | 004 | WL | A | I | C | 60414 | | SWP |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CALIFORNIA WATER SERVICE - LIVERMORE | WELL 33-01 | CA0110003 037 037 | GW | FALSE | CA0110003 | 037 | 037 | WL | A | I | C | 60414 | N | SWP |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | EAST BAY MUD | CHABOT LAKE | CA0110005 002 002 | SW | FALSE | CA0110005 | 002 | 002 | IN | A | I | C | 1442800 | N | SW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | EAST BAY MUD | LAFAYETTE RESERVOIR | CA0110005 003 003 | SW | FALSE | CA0110005 | 003 | 003 | IN | A | I | C | 1442800 | T | SW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CITY OF HAYWARD | WELL A - POLICE STATION-EMERGENCY STANBY | CA0110006 003 003 | GW | FALSE | CA0110006 | 003 | 003 | WL | A | A | C | 162954 | N | SWP |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CITY OF HAYWARD | WELL C - PEPSI WELL - EMERGENCY STANDBY | CA0110006 005 005 | GW | FALSE | CA0110006 | 005 | 005 | WL | A | A | C | 162954 | N | SWP |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CITY OF HAYWARD | WELL E - EMERGENCY STANDBY | CA0110006 007 007 | GW | FALSE | CA0110006 | 007 | 007 | WL | A | A | C | 162954 | N | SWP |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CITY OF HAYWARD | WELL D - AIRPORT WELL-EMERGENCY STANDBY | CA0110006 006 006 | GW | FALSE | CA0110006 | 006 | 006 | WL | A | A | C | 162954 | N | SWP |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | CITY OF PLEASANTON | WELL 07 - INACTIVE | CA0110008 003 003 | GW | FALSE | CA0110008 | 003 | 003 | WL | A | I | C | 76689 | | SWP |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ZONE 7 WATER AGENCY | HOPYARD WELL 04 - INACTIVE | CA0110010 004 004 | GW | FALSE | CA0110010 | 004 | 004 | WL | A | I | C | 40 | | SW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | ZONE 7 WATER AGENCY | HOPYARD WELL 01 - INACTIVE | CA0110010 003 003 | GW | FALSE | CA0110010 | 003 | 003 | WL | A | I | C | 40 | | SW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | SFPUC-PLEASANTON WELLS | WELL O-06 - INACTIVE | CA0110018 002 002 | GW | FALSE | CA0110018 | 002 | 002 | WL | A | I | C | 1 | | GW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | SFPUC-PLEASANTON WELLS | WELL O-01 - INACTIVE | CA0110018 001 001 | GW | FALSE | CA0110018 | 001 | 001 | WL | A | I | C | 1 | | GW |
| ALAMEDA | DISTRICT 04 - SAN FRANCISCO | SFPUC-PLEASANTON WELLS | WELL O-09 - INACTIVE | CA0110018 003 003 | GW | FALSE | CA0110018 | 003 | 003 | WL | A | I | C | 1 | | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | OAKLEY MUTUAL WATER COMPANY | SOUTH WELL | [illegible] | GW | FALSE | [illegible] | 002 | 002 | WL | A | I | C | 170 | | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | OAKLEY MUTUAL WATER COMPANY | SOUTH WELL 3 - 4508 SANDMOUND | [illegible] | GW | FALSE | [illegible] | 005 | 005 | WL | A | I | C | 170 | T | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | FARMAR PARK PROPERTY OWNERS | CHLORINATION PLANT | [illegible] | GW | FALSE | [illegible] | 002 | 002 | WH | A | I | C | 140 | | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | KNIGHTSEN ELEMENTARY SCHOOL | NORTH WELL | [illegible] | GW | FALSE | [illegible] | 001 | 001 | WL | A | I | NTNC | 350 | | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | KNIGHTSEN ELEMENTARY SCHOOL | WELL 3 | [illegible] | GW | FALSE | [illegible] | 003 | 003 | WL | A | I | NTNC | 350 | | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | EXCELSIOR MIDDLE SCHOOL | WELL HEAD | [illegible] | GW | FALSE | [illegible] | 001 | 001 | WL | A | I | NTNC | 600 | T | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | EXCELSIOR MIDDLE SCHOOL | WELL 2 | [illegible] | GW | FALSE | [illegible] | 003 | 003 | WL | A | A | NTNC | 600 | T | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | ORWOOD RESORT | WELL 3 - PICNIC AREA | [illegible] | GW | FALSE | [illegible] | 001 | 001 | WL | A | I | C | 350 | N | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | KNIGHTSEN COMMUNITY WATER SYSTEM | WELL 3 | [illegible] | GW | FALSE | [illegible] | 003 | 003 | WL | A | I | C | 73 | N | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | BETHEL ISLAND MUTUAL WATER CO | WELL 2 | [illegible] | GW | FALSE | [illegible] | 002 | 002 | WL | A | I | C | 123 | | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | BELLA VISTA WATER SYS | WELL HEAD | [illegible] | GW | FALSE | [illegible] | 001 | 001 | WL | A | I | C | 93 | N | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CLAYTON PALMS WATER | WELL 1-INACTIVE | [illegible] | GW | FALSE | [illegible] | 001 | 001 | WL | A | I | C | 549 | | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CLAYTON PALMS WATER | NEW WELL -INACTIVE | [illegible] | GW | FALSE | [illegible] | 004 | 004 | WL | A | I | C | 549 | | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CLAYTON PALMS WATER | WELL 2 - INACTIVE | [illegible] | GW | FALSE | [illegible] | 002 | 002 | WL | A | I | C | 549 | | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CLAYTON PALMS WATER | WELL 3 - INACTIVE | [illegible] | GW | FALSE | [illegible] | 003 | 003 | WL | A | I | C | 549 | | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF ANTIOCH | VICTORIA CANAL INTAKE | [illegible] | SW | FALSE | [illegible] | 016 | 016 | IN | A | I | C | 115074 | T | SW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF ANTIOCH | OLD RIVER INTAKE | [illegible] | SW | FALSE | [illegible] | 008 | 008 | IN | A | I | C | 115074 | T | SW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF ANTIOCH | LOS VAQUEROS RESERVOIR | [illegible] | SW | FALSE | [illegible] | 004 | 004 | IN | A | I | C | 115074 | T | SW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF ANTIOCH | CONTRA LOMA RESERVOIR | [illegible] | SW | FALSE | [illegible] | 009 | 009 | IN | A | I | C | 115074 | T | SW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF ANTIOCH | ROCK SLOUGH INTAKE | [illegible] | SW | FALSE | [illegible] | 010 | 010 | IN | A | I | C | 115074 | T | SW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | GOLDEN STATE WATER COMPANY - BAY POINT | CONTRA COSTA CANAL INTAKE | [illegible] | SW | FALSE | [illegible] | 005 | 005 | IN | A | I | C | 23731 | T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CONTRA COSTA WATER DISTRICT | WELL RD-1 - INACTIVE | [illegible] | GW | FALSE | [illegible] | 008 | 008 | WL | A | I | C | 198000 | | SW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CONTRA COSTA WATER DISTRICT | WELL RD-8 - INACTIVE | [illegible] | GW | FALSE | [illegible] | 012 | 012 | WL | A | I | C | 198000 | | SW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CONTRA COSTA WATER DISTRICT | WELL RD-7 - INACTIVE | [illegible] | GW | FALSE | [illegible] | 011 | 011 | WL | A | I | C | 198000 | | SW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CONTRA COSTA WATER DISTRICT | WELL RD-4 - INACTIVE | [illegible] | GW | FALSE | [illegible] | 010 | 010 | WL | A | I | C | 198000 | | SW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CONTRA COSTA WATER DISTRICT | WELL RD-3 - INACTIVE | [illegible] | GW | FALSE | [illegible] | 009 | 009 | WL | A | I | C | 198000 | | SW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | BRENTWOOD | WELL 8A | [illegible] | GW | FALSE | [illegible] | 029 | 029 | WL | A | I | C | 64513 | | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | BRENTWOOD | WELL 11 | [illegible] | GW | FALSE | [illegible] | 010 | 010 | WL | A | I | C | 64513 | T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | BRENTWOOD | WELL 9 | [illegible] | GW | FALSE | [illegible] | 024 | 024 | WL | A | I | C | 64513 | T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | BRENTWOOD | WELL 12 | [illegible] | GW | FALSE | [illegible] | 011 | 011 | WL | A | I | C | 64513 | T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF MARTINEZ | OLD RIVER INTAKE | [illegible] | SW | FALSE | [illegible] | 013 | 013 | IN | A | I | C | 30997 | T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF MARTINEZ | VICTORIA CANAL INTAKE | [illegible] | SW | FALSE | [illegible] | 016 | 016 | IN | A | I | C | 30997 | T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF MARTINEZ | CONTRA LOMA RESERVOIR | [illegible] | SW | FALSE | [illegible] | 004 | 004 | IN | A | I | C | 30997 | T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF MARTINEZ | ROCK SLOUGH INTAKE | [illegible] | SW | FALSE | [illegible] | 003 | 003 | IN | A | I | C | 30997 | T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF MARTINEZ | LOS VAQUEROS RESERVOIR | [illegible] | SW | FALSE | [illegible] | 014 | 014 | IN | A | I | C | 30997 | T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF MARTINEZ | MALLARD SLOUGH INTAKE | [illegible] | SW | FALSE | [illegible] | 006 | 006 | IN | A | I | C | 30997 | T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | DIABLO WATER DISTRICT | SOUTH PARK WELL - STANDBY | [illegible] | GW | FALSE | [illegible] | 006 | 006 | WL | A | A | C | 43357 | T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | DIABLO WATER DISTRICT | CORP YARD WELL 01 | [illegible] | GW | FALSE | [illegible] | 002 | 002 | WL | A | I | C | 43357 | T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF PITTSBURG | LOS VAQUEROS RESERVOIR | [illegible] | SW | FALSE | [illegible] | 014 | 014 | IN | A | I | C | 62500 | T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF PITTSBURG | BALLPARK WELL | [illegible] | GW | FALSE | [illegible] | 003 | 003 | WL | A | I | C | 62500 | T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF PITTSBURG | ROCK SLOUGH INTAKE | [illegible] | SW | FALSE | [illegible] | 006 | 006 | IN | A | I | C | 62500 | T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF PITTSBURG | ROSSMOORE WELL | [illegible] | GW | FALSE | [illegible] | 002 | 002 | WL | A | I | C | 62500 | T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF PITTSBURG | CONTRA LOMA RESERVOIR | [illegible] | SW | FALSE | [illegible] | 007 | 007 | IN | A | I | C | 62500 | T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF PITTSBURG | OLD RIVER INTAKE | [illegible] | SW | FALSE | [illegible] | 013 | 013 | IN | A | I | C | 62500 | T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CITY OF PITTSBURG | VICTORIA CANAL INTAKE | [illegible] | SW | FALSE | [illegible] | 016 | 016 | IN | A | I | C | 62500 | T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | TOWN OF DISCOVERY BAY | WELL 08 | [illegible] | GW | FALSE | [illegible] | 018 | 018 | WL | A | I | C | 16790 | T | GW |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | RANDALL-BOLD WATER TREATMENT PLANT | VICTORIA CANAL INTAKE | [illegible] | SW | FALSE | [illegible] | 016 | 016 | IN | A | I | C | 1 | T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | RANDALL-BOLD WATER TREATMENT PLANT | LOS VAQUEROS RESERVOIR | [illegible] | SW | FALSE | [illegible] | 004 | 004 | IN | A | I | C | 1 | T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | RANDALL-BOLD WATER TREATMENT PLANT | OLD RIVER INTAKE | [illegible] | SW | FALSE | [illegible] | 003 | 003 | IN | A | I | C | 1 | T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CCWD/BRENTWOOD WTP | LOS VAQUEROS RESERVOIR | [illegible] | SW | FALSE | [illegible] | 005 | 005 | IN | A | I | C | 0 | T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CCWD/BRENTWOOD WTP | ROCK SLOUGH - RAW | [illegible] | SW | FALSE | [illegible] | 003 | 003 | IN | A | I | C | 0 | T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CCWD/BRENTWOOD WTP | VICTORIA CANAL INTAKE | [illegible] | SW | FALSE | [illegible] | 016 | 016 | IN | A | I | C | 0 | T | SWP |
| CONTRA COSTA | DISTRICT 04 - SAN FRANCISCO | CCWD/BRENTWOOD WTP | OLD RIVER INTAKE | [illegible] | SW | FALSE | [illegible] | 004 | 004 | IN | A | I | C | 0 | T | SWP |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | F STREET WELL (FKA COLMA BART WELL) | [illegible] | GW | FALSE | [illegible] | 031 | 031 | WL | A | A | C | 600 | T | SW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | LAKE MERCED GOLF CLUB WELL | [illegible] | GW | FALSE | [illegible] | 036 | 036 | WL | A | A | C | 600 | T | SW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | HICKEY WELL | [illegible] | GW | FALSE | [illegible] | 035 | 035 | WL | A | A | C | 600 | T | SW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | B STREET WELL (FKA SERRA BOWL WELL) | [illegible] | GW | FALSE | [illegible] | 032 | 032 | WL | A | A | C | 600 | T | SW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | COLMA BOULEVARD WELL | [illegible] | GW | FALSE | [illegible] | 033 | 033 | WL | A | A | C | 600 | T | SW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | STONE DAM RESERVOIR | [illegible] | SW | FALSE | [illegible] | 011 | 011 | IN | A | I | C | 600 | N | SW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | SERRAMONTE WELL | [illegible] | GW | FALSE | [illegible] | 034 | 034 | WL | A | A | C | 600 | T | SW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | MISSION WELL (GSR-MSW) | [illegible] | GW | FALSE | [illegible] | 042 | 042 | WL | A | A | C | 600 | T | SW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | PLEASANTON WELL FIELD | [illegible] | GW | FALSE | [illegible] | 008 | 008 | WL | A | I | C | 600 | N | SW |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | SUNOL FILTERS-RAW FILTER GALLERY WATER | CA3810001 012 01 | SW | FALSE | CA381000 012 | 013 | IN | A | A | C | 600 | T | SW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | MILLBRAE YARD WELL | CA3810001 037 03 | GW | FALSE | CA381000 037 | 037 | WL | A | A | C | 600 | T | SW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | SOUTH BAY AQUEDUCT - RAW - INACTIVE | CA3810001 014 01 | SW | FALSE | CA381000 014 | 014 | IN | A | I | C | 600 | | SW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SAN FRANCISCO REGIONAL WATER SYSTEM | SUNOL VALLEY FILTRATION PLANT - RAW | CA3810001 024 02 | SW | FALSE | CA381000 024 | 024 | IN | A | I | C | 600 | T | SW |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SFPUC CITY DISTRIBUTION DIVISION | LAKE MERCED EMERGENCY SOURCE | CA3810011 011 01 | SW | FALSE | CA381001 011 | 011 | IN | A | I | C | 848019 | N | SWP |
| SAN FRANCISCO | DISTRICT 04 - SAN FRANCISCO | SFPUC CITY DISTRIBUTION DIVISION | ZOO WELL 05 | CA3810011 002 00 | GW | FALSE | CA381001 002 | 002 | WL | A | A | C | 848019 | T | SWP |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - CHUALAR | WELL 01 - INACTIVE | CA2701202 001 00 | GW | FALSE | CA270120 001 | 001 | WL | A | I | C | 1139 | | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SAN LUCAS COUNTY WATER DISTRICT | WELL 01 (HIGH NO3) | CA2701676 001 00 | GW | FALSE | CA270167 001 | 001 | WL | A | I | C | 315 | | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SAN LUCAS COUNTY WATER DISTRICT | STANDBY WELL - INACTIVE | CA2701676 002 00 | GW | FALSE | CA270167 002 | 002 | WL | A | I | C | 315 | | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | MONTEREY ONE WATER | NEW WELL | CA2702456 002 00 | GW | FALSE | CA270245 002 | 002 | WL | A | I | NTNC | 73 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL N2 - STANDBY | CA2702521 037 03 | GW | FALSE | CA270252 037 | 037 | WL | A | A | C | 966 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL V2 - RAW - PENDING | CA2702521 066 06 | GW | FALSE | CA270252 066 | 066 | WL | A | I | C | 966 | | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL V1 - RAW - PENDING | CA2702521 065 06 | GW | FALSE | CA270252 065 | 065 | WL | A | I | C | 966 | | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL N66 - RAW - PENDING | CA2702521 069 06 | GW | FALSE | CA270252 069 | 069 | WL | A | I | C | 966 | | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL N65 - RAW - PENDING | CA2702521 068 06 | GW | FALSE | CA270252 068 | 068 | WL | A | I | C | 966 | | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL T8 - RAW - PENDING | CA2702521 067 06 | GW | FALSE | CA270252 067 | 067 | WL | A | I | C | 966 | | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SANTA LUCIA PRESERVE WS | WELL N3 - STANDBY | CA2702521 038 03 | GW | FALSE | CA270252 038 | 038 | WL | A | A | C | 966 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CANADA WOODS WC | HIGH WELL 10 (RAW) - INACTIVE | CA2702588 026 02 | GW | FALSE | CA270258 026 | 026 | WL | A | I | C | 356 | | GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CANADA WOODS WC | MR WELL M15 - INACTIVE | CA2702588 014 01 | GW | FALSE | CA270258 014 | 014 | WL | A | I | C | 356 | | GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CANADA WOODS WC | MR HIGH WELL 03-RAW | CA2702588 016 01 | GW | FALSE | CA270258 016 | 016 | WL | A | I | C | 356 | | GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CANADA WOODS WC | WELL M8 - RAW - STANDBY | CA2702588 012 01 | GW | FALSE | CA270258 012 | 012 | WL | A | A | C | 356 | T | GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CANADA WOODS WC | HIGH WELL 05- XCLD | CA2702588 025 02 | GW | FALSE | CA270258 025 | 025 | WL | A | I | C | 356 | | GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CANADA WOODS WC | MR WELL M13 - INACTIVE | CA2702588 013 01 | GW | FALSE | CA270258 013 | 013 | WL | A | I | C | 356 | | GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CANADA WOODS WC | MR WELL M5 - INACTIVE | CA2702588 011 01 | GW | FALSE | CA270258 011 | 011 | WL | A | I | C | 356 | | GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CANADA WOODS WC | HIGH WELL 04- XCLD | CA2702588 024 02 | GW | FALSE | CA270258 024 | 024 | WL | A | I | C | 356 | | GU |
| MONTEREY | DISTRICT 05 - MONTEREY | ALCO WATER SERVICE | WELL 04 - EAST BORONDA WELL-RAW-STANDBY | CA2710001 012 01 | GW | FALSE | CA271000 012 | 012 | WL | A | A | C | 56253 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | ALCO WATER SERVICE | NOGAL WELL - RAW - STANDBY | CA2710001 013 01 | GW | FALSE | CA271000 013 | 013 | WL | A | A | C | 56253 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | ALCO WATER SERVICE | E.LAUREL DR. - INACTIVE | CA2710001 005 00 | GW | FALSE | CA271000 005 | 005 | WL | A | I | C | 56253 | | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | ALCO WATER SERVICE | BARDIN RD.WELL - INACTIVE | CA2710001 003 00 | GW | FALSE | CA271000 003 | 003 | WL | A | I | C | 56253 | | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | ALCO WATER SERVICE | ALMA ST. - RAW - STANDBY | CA2710001 002 00 | GW | FALSE | CA271000 002 | 002 | WL | A | A | C | 56253 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | INACTIVE - MANOR 02 - RAW | CA2710004 020 02 | GW | FALSE | CA271000 020 | 020 | WL | A | I | C | 92450 | T | GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | SCARLETT WELL 08 - INACTIVE | CA2710004 041 04 | GW | FALSE | CA271000 041 | 041 | WL | A | I | C | 92450 | T | GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | RUSSELL WELL 04 - RAW GWUDI - INACTIVE | CA2710004 035 03 | GU | FALSE | CA271000 035 | 035 | WL | A | I | C | 92450 | T | GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | XCLD - DARWIN - INACTIVE - XCLD | CA2710004 009 00 | GW | FALSE | CA271000 009 | 009 | WL | A | I | C | 92450 | N | GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | ROBLES WELL 03 - INACTIVE | CA2710004 033 03 | GW | FALSE | CA271000 033 | 033 | WL | A | I | C | 92450 | | GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | RUSSELL WELL 02 - RAW GWUDI - INACTIVE | CA2710004 034 03 | GU | FALSE | CA271000 034 | 034 | WL | A | I | C | 92450 | T | GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - MONTEREY | INACTIVE - SAN CARLOS WELL 02 - RAW | CA2710004 054 05 | GW | FALSE | CA271000 054 | 054 | WL | A | I | C | 92450 | T | GU |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - AMBLER PARK | WELL 02 - INACTIVE | CA2710006 003 00 | GW | FALSE | CA271000 003 | 003 | WL | A | I | C | 980 | | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - AMBLER PARK | WELL 01 - INACTIVE | CA2710006 002 00 | GW | FALSE | CA271000 002 | 002 | WL | A | I | C | 980 | | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC KING CITY | WELL 02-03 - INACTIVE | CA2710009 004 00 | GW | FALSE | CA271000 004 | 004 | WL | A | I | C | 16334 | | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC KING CITY | WELL 01-03 - INACTIVE | CA2710009 002 00 | GW | FALSE | CA271000 002 | 002 | WL | A | I | C | 16334 | | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC KING CITY | WELL 02-02 - INACTIVE | CA2710009 003 00 | GW | FALSE | CA271000 003 | 003 | WL | A | I | C | 16334 | | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC KING CITY | WELL 01-02 - INACTIVE | CA2710009 001 00 | GW | FALSE | CA271000 001 | 001 | WL | A | I | C | 16334 | | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 056-01 - RAW-INACTIVE | CA2710010 077 07 | GW | FALSE | CA271001 077 | 077 | WL | A | I | C | 123679 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 043-01 - RAW - INACTIVE | CA2710010 040 04 | GW | FALSE | CA271001 040 | 040 | WL | A | I | C | 123679 | | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 013-02R -XCLD | CA2710010 105 10 | GW | FALSE | CA271001 105 | 105 | WL | A | I | C | 123679 | | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 045-01 - INACTIVE | CA2710010 042 04 | GW | FALSE | CA271001 042 | 042 | WL | A | I | C | 123679 | N | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 028-01 - INACTIVE | CA2710010 025 02 | GW | FALSE | CA271001 025 | 025 | WL | A | I | C | 123679 | | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 031-01 - INACTIVE | CA2710010 028 02 | GW | FALSE | CA271001 028 | 028 | WL | A | I | C | 123679 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 105-01 - INACTIVE | CA2710010 036 03 | GW | FALSE | CA271001 036 | 036 | WL | A | I | C | 123679 | | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 024-01 - INACTIVE | CA2710010 021 02 | GW | FALSE | CA271001 021 | 021 | WL | A | I | C | 123679 | | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | WELL 108-01 - RAW - INACTIVE | CA2710010 039 03 | GW | FALSE | CA271001 039 | 039 | WL | A | I | C | 123679 | | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS | UNKNOWN WELL | CA2710010 002 00 | GW | FALSE | CA271001 002 | 002 | WL | A | I | C | 123679 | | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC SALINAS HILLS | WELL 59-01 - RAW - INACTIVE | CA2710012 001 00 | GW | FALSE | CA271001 001 | 001 | WL | A | I | C | 5293 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | LITTLE BEAR WATER COMPANY | WELL 01 - STANDBY | CA2710016 001 00 | GW | FALSE | CA271001 001 | 001 | WL | A | A | C | 2327 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | MARINA COAST WATER DISTRICT | WELL 04 - INACTIVE | CA2710017 002 00 | GW | FALSE | CA271001 002 | 002 | WL | A | I | C | 38377 | | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | MARINA COAST WATER DISTRICT | WELL 03 - INACTIVE | CA2710017 001 00 | GW | FALSE | CA271001 001 | 001 | WL | A | I | C | 38377 | | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | MARINA COAST WATER DISTRICT | SEAWATER INTAKE WELL (NOT GWUDI) - INACT | CA2710017 011 01 | GW | FALSE | CA271001 011 | 011 | WL | A | I | C | 38377 | | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | MARINA COAST WATER DISTRICT | WELL 09 - RAW - INACTIVE | CA2710017 007 00 | GW | FALSE | CA271001 007 | 007 | WL | A | I | C | 38377 | | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | MARINA COAST WATER DISTRICT | WELL 12 - INACTIVE - RAW | CA2710017 010 01 | GW | FALSE | CA271001 010 | 010 | WL | A | I | C | 38377 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SEASIDE MUNICIPAL WATER SYSTEM | WELL 03 - RAW- INACTIVE | CA2710018 003 00 | GW | FALSE | CA271001 003 | 003 | WL | A | I | C | 2800 | | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CWSC OAK HILLS | WELL 202-01 - RAW - INACTIVE | CA2710019 002 00 | GW | FALSE | CA271001 002 | 002 | WL | A | I | C | 3161 | | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - TORO | MARKHAM RANCH WELL-PROSPECTIVE-INACTIVE | CA2710021 002 00 | GW | FALSE | CA271002 002 | 002 | WL | A | I | C | 1065 | | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - TORO | GOLF CLUB WELL - INACTIVE | CA2710021 001 00 | GW | FALSE | CA271002 001 | 001 | WL | A | I | C | 1065 | | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAL AM WATER COMPANY - TORO | WELL 03-INACTIVE | CA2710021 005 00 | GW | FALSE | CA271002 005 | 005 | WL | A | I | C | 1065 | N | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | FORT HUNTER LIGGETT | WELL 213 - INACTIVE | CA2710702 006 00 | GW | FALSE | CA271070 006 | 006 | WL | A | I | C | 2753 | | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | FORT HUNTER LIGGETT | WELL 361 - INACTIVE | CA2710702 003 00 | GW | FALSE | CA271070 003 | 003 | WL | A | I | C | 2753 | | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | CAMP ROBERTS - CALIFORNIA NATIONAL GUARD | WELL B-03 - RAW - INACTIVE | CA2710705 014 01 | GW | FALSE | CA271070 014 | 014 | WL | A | I | NTNC | 385 | T | GW |
| MONTEREY | DISTRICT 05 - MONTEREY | SALINAS VALLEY STATE PRISON | WELL 08 - INACTIVE | CA2710851 001 00 | GW | FALSE | CA271085 001 | 001 | WL | A | I | C | 2930 | | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | THOUSAND TRAILS SAN BENITO PRESERVE | WELL A - RAW-STDBY | CA3500505 002 00 | GW | FALSE | CA350050 002 | 002 | WL | A | A | C | 1017 | T | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | ROSA MORADA MUTUAL WATER COMPANY | FALLON ROAD WELL - INACTIVE | CA3500549 003 00 | GW | FALSE | CA350054 003 | 003 | WL | A | I | C | 138 | | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | ROSA MORADA MUTUAL WATER COMPANY | MORADA LANE WELL - STANDBY | CA3500549 004 00 | GW | FALSE | CA350054 004 | 004 | WL | A | A | C | 138 | T | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | RANCHO SAN JOAQUIN MWC | WELL 02 - PENDING | CA3500581 003 00 | GW | FALSE | CA350058 003 | 003 | WL | A | P | C | 914 | N | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | WHISPERING PINES INN | SURFACE WATER - INACTIVE | CA3500810 002 00 | SW | FALSE | CA350081 002 | 002 | IN | A | I | C | 38 | | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | TRUE LEAF FARMS, LLC | WELL 2 - RAW - STANDBY | CA3500917 004 00 | GW | FALSE | CA350091 004 | 004 | WL | A | A | NTNC | 372 | T | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | TRUE LEAF FARMS, LLC | WELL 5 - RAW - PENDING | CA3500917 010 01 | GW | FALSE | CA350091 010 | 010 | WL | A | P | NTNC | 372 | | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | TRUE LEAF FARMS, LLC | WELL 4 - RAW - PENDING | CA3500917 007 00 | GW | FALSE | CA350091 007 | 007 | WL | A | I | NTNC | 372 | | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | PAICINES RANCH | WELL 01 - STANDBY | CA3500925 001 00 | GW | FALSE | CA350092 001 | 001 | WL | A | A | NTNC | 52 | T | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | T & A ONIONS | WELL 01-INACTIVE | CA3500926 001 00 | GW | FALSE | CA350092 001 | 001 | WL | A | I | NTNC | 165 | | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | ENZA ZADEN RESEARCH | WELL 01 - INACTIVE | CA3500927 001 00 | GW | FALSE | CA350092 001 | 001 | WL | A | I | NTNC | 65 | N | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | HOLLISTER, CITY OF | FALLON ROAD WELL 03 - INACTIVE | CA3510001 003 00 | GW | FALSE | CA351000 003 | 003 | WL | A | I | C | 26017 | | SWP |
| SAN BENITO | DISTRICT 05 - MONTEREY | HOLLISTER, CITY OF | SAN FELIPE ROAD WELL 01 - INACTIVE | CA3510001 008 00 | GW | FALSE | CA351000 008 | 008 | WL | A | I | C | 26017 | | SWP |
| SAN BENITO | DISTRICT 05 - MONTEREY | HOLLISTER, CITY OF | AIRLINE HIGHWAY WELL 06 - INACTIVE | CA3510001 009 00 | GW | FALSE | CA351000 009 | 009 | WL | A | I | C | 26017 | T | SWP |
| SAN BENITO | DISTRICT 05 - MONTEREY | SAN JUAN BAUTISTA, CITY OF | WELL 06 - RAW - INACTIVE | CA3510002 010 01 | GW | FALSE | CA351000 010 | 010 | WL | A | I | C | 2335 | T | GW |
| SAN BENITO | DISTRICT 05 - MONTEREY | SUNNYSLOPE COUNTY WATER DIST | RIDGEMARK WELL 04 - INACTIVE | CA3510003 004 00 | GW | FALSE | CA351000 004 | 004 | WL | A | I | C | 24954 | | SWP |
| SAN BENITO | DISTRICT 05 - MONTEREY | SUNNYSLOPE COUNTY WATER DIST | ENTERPRISE WELL 06 - INACTIVE | [illegible] | [illegible] | FALSE | [illegible] | 001 | WL | A | I | C | 24954 | | SWP |
| SAN BENITO | DISTRICT 05 - MONTEREY | SUNNYSLOPE COUNTY WATER DIST | SOUTHSIDE WELL 01 - INACTIVE | [illegible] | [illegible] | FALSE | [illegible] | 006 | WL | A | I | C | 24954 | | SWP |
| SAN BENITO | DISTRICT 05 - MONTEREY | AROMAS WATER DISTRICT | MARSHALL WELL - INACTIVE | [illegible] | [illegible] | FALSE | [illegible] | 002 | WL | A | I | C | 2988 | | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | LAUREL COMMUNITY LEAGUE | WELL #1 - GWUDI - INACTIVE | [illegible] | [illegible] | FALSE | [illegible] | 003 | WL | A | I | C | 64 | | GU |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | LAUREL COMMUNITY LEAGUE | WELL #2 - GWUDI - INACTIVE | [illegible] | [illegible] | FALSE | [illegible] | 004 | WL | A | I | C | 64 | | GU |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | LAUREL COMMUNITY LEAGUE | WELL #3 - GWUDI - INACTIVE | [illegible] | [illegible] | FALSE | [illegible] | 005 | WL | A | I | C | 64 | | GU |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SUMMIT MUTUAL WATER COMPANY | WELL -GWUDI- RAW - INACTIVE | [illegible] | [illegible] | FALSE | [illegible] | 003 | WL | A | I | C | 152 | | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | BRACKEN BRAE COUNTRY CLUB | WELL #1 - INACTIVE | [illegible] | [illegible] | FALSE | [illegible] | 003 | WL | A | I | C | 52 | N | SWP |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | FOREST SPRINGS | STREAM DIVERSION - RAW RESERVOIR - INAC | [illegible] | [illegible] | FALSE | [illegible] | 001 | SP | A | I | C | 385 | N | SWP |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | LAS CUMBRES MUTUAL WATER CO | WELL 1 - STANDBY | [illegible] | [illegible] | FALSE | [illegible] | 005 | WL | A | A | C | 402 | T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | LAS CUMBRES MUTUAL WATER CO | WELL 5 - INACTIVE | [illegible] | [illegible] | FALSE | [illegible] | 006 | WL | A | I | C | 402 | | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | BIG BASIN WATER COMPANY | FOREST SPRING-SURFACE INFLUENCE-INACTIVE | [illegible] | [illegible] | FALSE | [illegible] | 002 | SP | A | I | C | 1120 | | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | BIG BASIN WATER COMPANY | GALLEON WELL 01 - INACTIVE | [illegible] | [illegible] | FALSE | [illegible] | 003 | WL | A | I | C | 1120 | | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | BIG BASIN WATER COMPANY | WELL 02 - INACTIVE | [illegible] | [illegible] | FALSE | [illegible] | 006 | WL | A | I | C | 1120 | | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | BIG BASIN WATER COMPANY | WELL 05 (HORIZONTAL WELL) - SURFACE INFL | [illegible] | [illegible] | FALSE | [illegible] | 010 | WL | A | I | C | 1120 | T | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | BIG BASIN WATER COMPANY | JAMISON SPRINGS - SURFACE INFLUENCE | [illegible] | [illegible] | FALSE | [illegible] | 009 | IN | A | I | C | 1120 | T | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | BIG BASIN WATER COMPANY | CORVIN CREEK - RAW-INACTIVE | [illegible] | [illegible] | FALSE | [illegible] | 001 | IN | A | I | C | 1120 | T | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | BIG BASIN WATER COMPANY | HARE WTP - RAW - INACTIVE | [illegible] | [illegible] | FALSE | [illegible] | 004 | IN | A | I | C | 1120 | | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SLVWD - FELTON WATER SYSTEM | FELTON ACRES WELL - INACTIVE | [illegible] | [illegible] | FALSE | [illegible] | 005 | WL | A | I | C | 4340 | | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SANTA CRUZ WATER DEPARTMENT | BELTZ WELL 07 - RAW - INACTIVE | [illegible] | [illegible] | FALSE | [illegible] | 006 | WL | A | I | C | 94626 | T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SANTA CRUZ WATER DEPARTMENT | STATION 224 - LOCH LOMOND MEMCOR WTP INAC | [illegible] | [illegible] | FALSE | [illegible] | 029 | IN | A | I | C | 94626 | T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SANTA CRUZ WATER DEPARTMENT | BELTZ WELL 04 - INACTIVE | [illegible] | [illegible] | FALSE | [illegible] | 004 | WL | A | I | C | 94626 | | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SANTA CRUZ WATER DEPARTMENT | BELTZ WELL 06 - INACTIVE | [illegible] | [illegible] | FALSE | [illegible] | 005 | WL | A | I | C | 94626 | | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SANTA CRUZ WATER DEPARTMENT | BELTZ WELL 02 - INACTIVE | [illegible] | [illegible] | FALSE | [illegible] | 003 | WL | A | I | C | 94626 | | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SANTA CRUZ WATER DEPARTMENT | BELTZ WELL 01 - INACTIVE | CA4410010 002 00 | GW | FALSE | CA441001 002 | 002 | WL | A | I | C | 94626 | | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SANTA CRUZ WATER DEPARTMENT | COASTAL COMPOSITE-SANDPLANT-RAW-INACTIVE | CA4410010 007 00 | SW | FALSE | CA441001 007 | 007 | IN | A | I | C | 94626 | | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | WATSONVILLE, CITY OF | WELL 09 - INACTIVE | CA4410011 008 00 | GW | FALSE | CA441001 008 | 008 | WL | A | I | C | 65231 | | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | WATSONVILLE, CITY OF | WELL 04 - RAW | CA4410011 034 03 | GW | FALSE | CA441001 034 | 034 | WL | A | P | C | 65231 | T | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SCOTTS VALLEY WATER DISTRICT | WELL 03A - INACTIVE | CA4410013 008 00 | GW | FALSE | CA441001 008 | 008 | WL | A | I | C | 11197 | | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SCOTTS VALLEY WATER DISTRICT | WELL 10 - RAW - INACTIVE | CA4410013 014 01 | GW | FALSE | CA441001 014 | 014 | WL | A | I | C | 11197 | T | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SCOTTS VALLEY WATER DISTRICT | WELL 09 - INACTIVE | CA4410013 011 01 | GW | FALSE | CA441001 011 | 011 | WL | A | I | C | 11197 | N | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SCOTTS VALLEY WATER DISTRICT | HIDDEN OAKS WELL - INACTIVE | CA4410013 003 00 | GW | FALSE | CA441001 003 | 003 | WL | A | I | C | 11197 | | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SCOTTS VALLEY WATER DISTRICT | WELL 11 - INACTIVE | CA4410013 015 01 | GW | FALSE | CA441001 015 | 015 | WL | A | I | C | 11197 | | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SCOTTS VALLEY WATER DISTRICT | WELL 07 - INACTIVE | CA4410013 010 01 | GW | FALSE | CA441001 010 | 010 | WL | A | I | C | 11197 | | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SCOTTS VALLEY WATER DISTRICT | GRACE WAY WELL - RAW PEND | CA4410013 026 02 | GW | FALSE | CA441001 026 | 026 | WL | A | P | C | 11197 | T | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SAN LORENZO VALLEY WATER DIST | QUAIL HOLLOW WELL 05 - INACTIVE | CA4410014 019 01 | GW | FALSE | CA441001 019 | 019 | WL | A | I | C | 21145 | | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SAN LORENZO VALLEY WATER DIST | HARMON CREEK - INACTIVE | CA4410014 005 00 | SW | FALSE | CA441001 005 | 005 | IN | A | I | C | 21145 | | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SAN LORENZO VALLEY WATER DIST | MANSON SPRING (SURF INFLUENCE)-INACTIVE | CA4410014 007 00 | GU | FALSE | CA441001 007 | 007 | SP | A | I | C | 21145 | N | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SAN LORENZO VALLEY WATER DIST | PASATIEMPO WELL 05 (NEW PROBATION)-INACT | CA4410014 014 01 | GW | FALSE | CA441001 014 | 014 | WL | A | I | C | 21145 | | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SAN LORENZO VALLEY WATER DIST | OLYMPIA WELL 01 - INACTIVE | CA4410014 009 00 | GW | FALSE | CA441001 009 | 009 | WL | A | I | C | 21145 | | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SAN LORENZO VALLEY WATER DIST | PASATIEMPO WELL 06 - INACTIVE - XCLD | CA4410014 023 02 | GW | FALSE | CA441001 023 | 023 | WL | A | I | C | 21145 | | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SAN LORENZO VALLEY WATER DIST | LEWIS WELL 05 - INACTIVE | CA4410014 037 03 | GW | FALSE | CA441001 037 | 037 | WL | A | I | C | 21145 | | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SAN LORENZO VALLEY WATER DIST | QUAIL HOLLOW RANCH RD WELL - INACTIVE | CA4410014 016 01 | GW | FALSE | CA441001 016 | 016 | WL | A | I | C | 21145 | | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SAN LORENZO VALLEY WATER DIST | QUAIL HOLLOW WELL 04 - INACTIVE | CA4410014 018 01 | GW | FALSE | CA441001 018 | 018 | WL | A | I | C | 21145 | | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SAN LORENZO VALLEY WATER DIST | LEWIS WELL 07 - INACTIVE | CA4410014 040 04 | GW | FALSE | CA441001 040 | 040 | WL | A | I | C | 21145 | N | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SAN LORENZO VALLEY WATER DIST | QUAIL HOLLOW WELL 03 - INACTIVE | CA4410014 017 01 | GW | FALSE | CA441001 017 | 017 | WL | A | I | C | 21145 | | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SAN LORENZO VALLEY WATER DIST | QUAIL HOLLOW WELL 08 - INACTIVE | CA4410014 020 02 | GW | FALSE | CA441001 020 | 020 | WL | A | I | C | 21145 | | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SAN LORENZO VALLEY WATER DIST | LEWIS WELL 01 - INACTIVE | CA4410014 036 03 | GW | FALSE | CA441001 036 | 036 | WL | A | I | C | 21145 | | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SAN LORENZO VALLEY WATER DIST | WELL7-A - INACTIVE | CA4410014 038 03 | GW | FALSE | CA441001 038 | 038 | WL | A | I | C | 21145 | N | SW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | FOREST LAKES MWC | WELL 04A (AKA 04B) - INACTIVE | CA4410016 009 00 | GW | FALSE | CA441001 009 | 009 | WL | A | I | C | 1067 | | GU |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | FOREST LAKES MWC | WELL 02A - STANDBY | CA4410016 006 00 | GW | FALSE | CA441001 006 | 006 | WL | A | A | C | 1067 | T | GU |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | FOREST LAKES MWC | WELL 05A - INACTIVE | CA4410016 010 01 | GW | FALSE | CA441001 010 | 010 | WL | A | I | C | 1067 | | GU |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SOQUEL CREEK WATER DISTRICT | ALTIVO WELL - INACTIVE | CA4410017 001 00 | GW | FALSE | CA441001 001 | 001 | WL | A | I | C | 40809 | T | SWP |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SOQUEL CREEK WATER DISTRICT | COUNTRY CLUB WELL - INACTIVE | CA4410017 004 00 | GW | FALSE | CA441001 004 | 004 | WL | A | I | C | 40809 | T | SWP |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SOQUEL CREEK WATER DISTRICT | SELLS WELL - INACTIVE | CA4410017 029 02 | GW | FALSE | CA441001 029 | 029 | WL | A | I | C | 40809 | | SWP |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SOQUEL CREEK WATER DISTRICT | APTOS CREEK WELL - RAW - STANDBY | CA4410017 002 00 | GW | FALSE | CA441001 002 | 002 | WL | A | A | C | 40809 | T | SWP |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | SOQUEL CREEK WATER DISTRICT | CUNNISON LANE WELL - RAW PENDING | CA4410017 063 06 | GW | FALSE | CA441001 063 | 063 | WL | A | P | C | 40809 | T | SWP |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | CENTRAL WATER DISTRICT | WELL 03 - RAW - INACTIVE | CA4410018 003 00 | GW | FALSE | CA441001 003 | 003 | WL | A | I | C | 2726 | | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | CENTRAL WATER DISTRICT | WELL 05 - RAW - INACTIVE | CA4410018 005 00 | GW | FALSE | CA441001 005 | 005 | WL | A | I | C | 2726 | | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | CENTRAL WATER DISTRICT | WELL 02 - INACTIVE | CA4410018 002 00 | GW | FALSE | CA441001 002 | 002 | WL | A | I | C | 2726 | | GW |
| SANTA CRUZ | DISTRICT 05 - MONTEREY | BEN LOMOND CONSERVATION CAMP | WELL 02 - STANDBY | CA4410800 002 00 | GW | FALSE | CA441080 002 | 002 | WL | A | A | NTNC | 100 | N | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CITY OF ARROYO GRANDE UTILITIES DIVISION | WELL 11 | CA4010001 019 01 | GW | FALSE | CA401000 019 | 019 | WL | A | P | C | 17963 | | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | ATASCADERO MUTUAL WATER CO | WELL 13A - INACTIVE | CA4010002 020 02 | GW | FALSE | CA401000 020 | 020 | WL | A | I | C | 30618 | T | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | ATASCADERO MUTUAL WATER CO | WELL 14 - SUMMIT HILLS - STANDBY | CA4010002 002 00 | GW | FALSE | CA401000 002 | 002 | WL | A | A | C | 30618 | T | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | ATASCADERO MUTUAL WATER CO | WELL 02A - INACTIVE | CA4010002 022 02 | GW | FALSE | CA401000 022 | 022 | WL | A | I | C | 30618 | T | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | ATASCADERO MUTUAL WATER CO | WELL 06 - INACTIVE | CA4010002 008 00 | GW | FALSE | CA401000 008 | 008 | WL | A | I | C | 30618 | | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | ATASCADERO MUTUAL WATER CO | WELL 21 - INACTIVE | CA4010002 046 04 | GW | FALSE | CA401000 046 | 046 | WL | A | I | C | 30618 | | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | ATASCADERO MUTUAL WATER CO | WELL 20 - INACTIVE | CA4010002 045 04 | GW | FALSE | CA401000 045 | 045 | WL | A | I | C | 30618 | | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | OCEANO COMM SERVICES DIST. | WELL 05 | CA4010005 003 00 | GW | FALSE | CA401000 003 | 003 | WL | A | I | C | 7601 | T | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | OCEANO COMM SERVICES DIST. | WELL 04 | CA4010005 002 00 | GW | FALSE | CA401000 002 | 002 | WL | A | I | C | 7601 | T | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | OCEANO COMM SERVICES DIST. | WELL 07 - INACTIVE | CA4010005 005 00 | GW | FALSE | CA401000 005 | 005 | WL | A | I | C | 7601 | T | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CAYUCOS BEACH MUTUAL WATER COMPANY | WELL 01 (04) - STANDBY | CA4010006 001 00 | GU | FALSE | CA401000 001 | 001 | WL | A | A | C | 2567 | T | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CAYUCOS BEACH MUTUAL WATER COMPANY | WELL 02 (03) - INACTIVE | CA4010006 002 00 | GU | FALSE | CA401000 002 | 002 | WL | A | I | C | 2567 | | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CITY OF PASO ROBLES WATER DIVISION | TARR WELL - INACTIVE | CA4010007 018 01 | GW | FALSE | CA401000 018 | 018 | WL | A | I | C | 31176 | T | SW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CITY OF PASO ROBLES WATER DIVISION | SCHWARTZ WELL 15 (1990) - INACTIVE | CA4010007 010 01 | GW | FALSE | CA401000 010 | 010 | WL | A | I | C | 31176 | T | SW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CITY OF PASO ROBLES WATER DIVISION | SHERWOOD WELL 06 - INACTIVE | CA4010007 011 01 | GW | FALSE | CA401000 011 | 011 | WL | A | I | C | 31176 | | SW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CITY OF PASO ROBLES WATER DIVISION | BORCHARDT WELL 05 - INACTIVE | CA4010007 003 00 | GW | FALSE | CA401000 003 | 003 | WL | A | I | C | 31176 | T | SW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | PISMO BEACH WATER DEPARTMENT | WELL 10 - INACTIVE | CA4010008 007 00 | GW | FALSE | CA401000 007 | 007 | WL | A | I | C | 8036 | | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | PISMO BEACH WATER DEPARTMENT | WELL 09 - INACTIVE | CA4010008 006 00 | GW | FALSE | CA401000 006 | 006 | WL | A | I | C | 8036 | | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | SAN LUIS OBISPO WATER DEPARTMENT | MITCHELL PARK (1988) - INACTIVE | CA4010009 005 00 | GW | FALSE | CA401000 005 | 005 | WL | A | I | C | 47788 | | SW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | SAN LUIS OBISPO WATER DEPARTMENT | PACIFIC BEACH WELL - INACTIVE | CA4010009 006 00 | GW | FALSE | CA401000 006 | 006 | WL | A | I | C | 47788 | T | SW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | SAN LUIS OBISPO WATER DEPARTMENT | CALLE JOAQUIN/DENNYS WELL - INACTIVE | CA4010009 002 00 | GW | FALSE | CA401000 002 | 002 | WL | A | I | C | 47788 | | SW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | SAN LUIS OBISPO WATER DEPARTMENT | FIRE STATION 04 WELL - STANDBY-INACTIVE | CA4010009 004 00 | GW | FALSE | CA401000 004 | 004 | WL | A | I | C | 47788 | T | SW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | SAN MIGUEL COMMUNITY SERVICES DISTRICT | INDIAN VALLEY WELL 01 | CA4010010 013 01 | GW | FALSE | CA401001 013 | 013 | WL | A | P | C | 2600 | | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | SAN MIGUEL COMMUNITY SERVICES DISTRICT | INDIAN VALLEY WELL 03 | CA4010010 015 01 | GW | FALSE | CA401001 015 | 015 | WL | A | P | C | 2600 | | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | SAN MIGUEL COMMUNITY SERVICES DISTRICT | INDIAN VALLEY WELL 02 | CA4010010 014 01 | GW | FALSE | CA401001 014 | 014 | WL | A | P | C | 2600 | | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | MORRO BAY PW DEPT - WATER DIVISION | WELL 02 - INACTIVE | CA4010011 004 00 | GW | FALSE | CA401001 004 | 004 | WL | A | I | C | 13757 | | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | MORRO BAY PW DEPT - WATER DIVISION | GOLF COURSE WELL - INACTIVE | CA4010011 001 00 | GW | FALSE | CA401001 001 | 001 | WL | A | I | C | 13757 | | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | MORRO BAY PW DEPT - WATER DIVISION | WELL 16 - INACTIVE | CA4010011 021 02 | GW | FALSE | CA401001 021 | 021 | WL | A | I | C | 13757 | | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | MORRO BAY PW DEPT - WATER DIVISION | WELL 09 - INACTIVE | CA4010011 011 01 | GW | FALSE | CA401001 011 | 011 | WL | A | I | C | 13757 | | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | MORRO BAY PW DEPT - WATER DIVISION | WELL 10A - INACTIVE | CA4010011 014 01 | GW | FALSE | CA401001 014 | 014 | WL | A | I | C | 13757 | | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | MORRO BAY PW DEPT - WATER DIVISION | PG&E WELL 02 - INACTIVE | CA4010011 002 00 | GW | FALSE | CA401001 002 | 002 | WL | A | I | C | 13757 | | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | MORRO BAY PW DEPT - WATER DIVISION | WELL 11A - INACTIVE | CA4010011 016 01 | GW | FALSE | CA401001 016 | 016 | WL | A | I | C | 13757 | T | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | MORRO BAY PW DEPT - WATER DIVISION | WELL 13 - INACTIVE | CA4010011 018 01 | GW | FALSE | CA401001 018 | 018 | WL | A | I | C | 13757 | | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | MORRO BAY PW DEPT - WATER DIVISION | WELL 01 - INACTIVE | CA4010011 003 00 | GW | FALSE | CA401001 003 | 003 | WL | A | I | C | 13757 | | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | MORRO BAY PW DEPT - WATER DIVISION | WELL 09A - INACTIVE | CA4010011 012 01 | GW | FALSE | CA401001 012 | 012 | WL | A | I | C | 13757 | | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | MORRO BAY PW DEPT - WATER DIVISION | WELL 10 - INACTIVE | CA4010011 013 01 | GW | FALSE | CA401001 013 | 013 | WL | A | I | C | 13757 | | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | MORRO BAY PW DEPT - WATER DIVISION | DESAL RAW - SEAWATER - STANDBY-INACTIVE | CA4010011 022 02 | SW | FALSE | CA401001 022 | 022 | IN | A | I | C | 13757 | T | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CAMBRIA COMM SERVICES DIST | HIGH SCHOOL WELL - INACTIVE | CA4010014 010 01 | GW | FALSE | CA401001 010 | 010 | WL | A | I | C | 5532 | | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CAMBRIA COMM SERVICES DIST | SANTA ROSA WELL 01 - INACTIVE | CA4010014 005 00 | GW | FALSE | CA401001 005 | 005 | WL | A | I | C | 5532 | | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | MORRO ROCK MUTUAL WATER CO | WELL 04 - D STREET - INACTIVE | CA4010015 004 00 | GW | FALSE | CA401001 004 | 004 | WL | A | I | C | 2181 | | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | LOS OSOS COMMUNITY SERVICES DISTRICT | FERRELL WELL (02)-INACTIVE | CA4010016 004 00 | GW | FALSE | CA401001 004 | 004 | WL | A | I | C | 7086 | | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - LOS OSOS | HIGHLAND WELL 01 - INACTIVE | CA4010017 002 00 | GW | FALSE | CA401001 002 | 002 | WL | A | I | C | 5924 | | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - LOS OSOS | PECHO WELL | CA4010017 006 00 | GW | FALSE | CA401001 006 | 006 | WL | A | I | C | 5924 | T | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - NIPOMO | WELL 03 - INACTIVE | CA4010018 008 00 | GW | FALSE | CA401001 008 | 008 | WL | A | I | C | 4506 | | SWP |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - NIPOMO | VISTA 04 - INACTIVE | CA4010018 009 00 | GW | FALSE | CA401001 009 | 009 | WL | A | I | C | 4506 | | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - NIPOMO | EUCALYPTUS WELL - INACTIVE | CA4010018 002 00 | GW | FALSE | CA401001 002 | 002 | WL | A | I | C | 4506 | | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - NIPOMO | VISTA 05 (1989) | CA4010018 005 00 | GW | FALSE | CA401001 005 | 005 | WL | A | I | C | 4506 | | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | TEMPLETON CSD | BONITA WELL 01 | CA4010019 001 00 | GW | FALSE | CA401001 001 | 001 | WL | A | I | C | 8011 | T | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | TEMPLETON CSD | CLAUSSEN WELL 01 - STANDBY | CA4010019 002 00 | GW | FALSE | CA401001 002 | 002 | WL | A | A | C | 8011 | T | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | TEMPLETON CSD | SAUNDERS WELL - STANDBY | CA4010019 031 03 | GW | FALSE | CA401001 031 | 031 | WL | A | A | C | 8011 | T | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | TEMPLETON CSD | PLATZ WELL 01 - INACTIVE | CA4010019 004 00 | GW | FALSE | CA401001 004 | 004 | WL | A | I | C | 8011 | | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | TEMPLETON CSD | DAVIS WELL - STANDBY | CA4010019 014 01 | GW | FALSE | CA401001 014 | 014 | WL | A | A | C | 8011 | T | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | TEMPLETON CSD | WELL 07 - INACTIVE | CA4010019 011 01 | GW | FALSE | CA401001 011 | 011 | WL | A | I | C | 8011 | | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | TEMPLETON CSD | NEW WELL 2007 | CA4010019 024 02 | GW | FALSE | CA401001 024 | 024 | WL | A | I | C | 8011 | | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | TEMPLETON CSD | PLATZ WELL 03 | CA4010019 018 01 | GW | FALSE | CA401001 018 | 018 | WL | A | I | C | 8011 | | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | TEMPLETON CSD | SILVA WELL 01 - INACTIVE | CA4010019 006 00 | GW | FALSE | CA401001 006 | 006 | WL | A | I | C | 8011 | | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | TEMPLETON CSD | WELL 04 - INACTIVE | CA4010019 009 00 | GW | FALSE | CA401001 009 | 009 | WL | A | I | C | 8011 | | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | TEMPLETON CSD | PLATZ WELL 02 - INACTIVE | CA4010019 005 00 | GW | FALSE | CA401001 005 | 005 | WL | A | I | C | 8011 | T | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | TEMPLETON CSD | GRAFF WELL | CA4010019 029 02 | GW | FALSE | CA401001 029 | 029 | WL | A | I | C | 8011 | T | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | TEMPLETON CSD | WELL 07B - INACTIVE | CA4010019 013 01 | GW | FALSE | CA401001 013 | 013 | WL | A | I | C | 8011 | | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - EDNA | COUNTRY CLUB WELL | CA4010023 001 00 | GW | FALSE | CA401002 001 | 001 | WL | A | I | C | 1493 | | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - EDNA | POLIN WELL (1979) | CA4010023 004 00 | GW | FALSE | CA401002 004 | 004 | WL | A | I | C | 1493 | | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - EDNA | ROLLING HILLS WELL 02 - INACTIVE | CA4010023 006 00 | GW | FALSE | CA401002 006 | 006 | WL | A | I | C | 1493 | | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | SLO CWWD NO. 23 - SANTA MARGARITA | WELL 02 - INACTIVE | CA4010024 003 00 | GW | FALSE | CA401002 003 | 003 | WL | A | I | C | 1291 | T | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | SLO CWWD NO. 23 - SANTA MARGARITA | WELL 01 - INACTIVE | CA4010024 002 00 | GW | FALSE | CA401002 002 | 002 | WL | A | I | C | 1291 | T | GW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | NIPOMO COMM SERVICES DIST | BLACK LAKE WELL 02 - INACTIVE | CA4010026 018 01 | GW | FALSE | CA401002 018 | 018 | WL | A | I | C | 13771 | | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | NIPOMO COMM SERVICES DIST | SAVAGE WELL 02 - INACTIVE | CA4010026 012 01 | GW | FALSE | CA401002 012 | 012 | WL | A | I | C | 13771 | | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | NIPOMO COMM SERVICES DIST | BLACK LAKE WELL 03 - INACTIVE | CA4010026 019 01 | GW | FALSE | CA401002 019 | 019 | WL | A | I | C | 13771 | T | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | NIPOMO COMM SERVICES DIST | BEVINGTON WELL 02 - INACTIVE | CA4010026 002 00 | GW | FALSE | CA401002 002 | 002 | WL | A | I | C | 13771 | T | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | NIPOMO COMM SERVICES DIST | DANA WELL 01 - INACTIVE | CA4010026 016 01 | GW | FALSE | CA401002 016 | 016 | WL | A | I | C | 13771 | | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | NIPOMO COMM SERVICES DIST | HERMICK WELL (1976) - INACTIVE | CA4010026 014 01 | GW | FALSE | CA401002 014 | 014 | WL | A | I | C | 13771 | | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | NIPOMO COMM SERVICES DIST | DANA WELL 02 - INACTIVE | CA4010026 017 01 | GW | FALSE | CA401002 017 | 017 | WL | A | I | C | 13771 | | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | NIPOMO COMM SERVICES DIST | FOWLER WELL A1 - BLUE GUM - INACTIVE | CA4010026 007 00 | GW | FALSE | CA401002 007 | 007 | WL | A | I | C | 13771 | | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | NIPOMO COMM SERVICES DIST | FOWLER WELL B1 - OLYMPIC - INACTIVE | CA4010026 008 00 | GW | FALSE | CA401002 008 | 008 | WL | A | I | C | 13771 | T | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | NIPOMO COMM SERVICES DIST | CHURCH WELL - INACTIVE | CA4010026 004 00 | GW | FALSE | CA401002 004 | 004 | WL | A | I | C | 13771 | T | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | NIPOMO COMM SERVICES DIST | EUREKA WELL 02 - PROPOSED | CA4010026 038 03 | GW | FALSE | CA401002 038 | 038 | WL | A | P | C | 13771 | | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | NACIMIENTO WATER COMPANY | WELL 01 - STANDBY - INACTIVE | CA4010027 001 00 | GW | FALSE | CA401002 001 | 001 | WL | A | I | C | 2181 | T | SW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | NACIMIENTO WATER COMPANY | WELL 03 - STANDBY - INACTIVE | CA4010027 003 00 | GW | FALSE | CA401002 003 | 003 | WL | A | I | C | 2181 | T | SW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | NACIMIENTO WATER COMPANY | WELL 02 - INACTIVE | CA4010027 002 00 | GW | FALSE | CA401002 002 | 002 | WL | A | I | C | 2181 | | SW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY-CYPRESS RIDGE | RWC WELL 08 | CA4010040 008 00 | GW | FALSE | CA401004 008 | 008 | WL | A | I | C | 2026 | T | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY-CYPRESS RIDGE | RWC WELL 01 (1976) - INACTIVE | CA4010040 001 00 | GW | FALSE | CA401004 001 | 001 | WL | A | I | C | 2026 | | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY-CYPRESS RIDGE | RWC WELL 05 (1976) - INACTIVE | CA4010040 005 00 | GW | FALSE | CA401004 005 | 005 | WL | A | I | C | 2026 | | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY-CYPRESS RIDGE | RWC WELL 09 | CA4010040 018 01 | GW | FALSE | CA401004 018 | 018 | WL | A | I | C | 2026 | T | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY-CYPRESS RIDGE | RWC WELL 03 (1986) - INACTIVE | CA4010040 003 00 | GW | FALSE | CA401004 003 | 003 | WL | A | I | C | 2026 | T | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY-CYPRESS RIDGE | CR WELL 04 | CA4010040 009 00 | GW | FALSE | CA401004 009 | 009 | WL | A | I | C | 2026 | T | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY-CYPRESS RIDGE | CR WELL 08 - INACTIVE | CA4010040 013 01 | GW | FALSE | CA401004 013 | 013 | WL | A | I | C | 2026 | | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | WOODLANDS DEVELOPMENT | WELL 01 - INACTIVE | CA4010047 001 00 | GW | FALSE | CA401004 001 | 001 | WL | A | I | C | 3862 | | SWP |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CALIFORNIA MENS COLONY | WELL 02 - INACTIVE | CA4010805 005 00 | GW | FALSE | CA401080 005 | 005 | WL | A | I | C | 15000 | | SW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CALIFORNIA MENS COLONY | COMBINED TREATMENT PLANT - RAW | CA4010805 003 00 | SW | FALSE | CA401080 003 | 003 | IN | A | A | C | 15000 | T | SW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CALIFORNIA MENS COLONY | WELL 03 - INACTIVE | CA4010805 006 00 | GW | FALSE | CA401080 006 | 006 | WL | A | I | C | 15000 | | SW |
| SAN LUIS OBISPO | DISTRICT 06 - SANTA BARBARA | CALIFORNIA MENS COLONY | CO OP WELL 01 - INACTIVE | CA4010805 002 00 | GW | FALSE | CA401080 002 | 002 | WL | A | I | C | 15000 | T | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | TEIXEIRA FARMS - FRONTIER COOLING | WELL 02 | CA4200942 002 00 | GW | FALSE | CA420094 002 | 002 | WL | A | I | NTNC | 80 | T | GW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CARPINTERIA VALLEY WATER DISTRICT | HIGH SCHOOL WELL 1989 FOOTHILL INACTIVE | CA4210001 003 00 | GW | FALSE | CA421000 003 | 003 | WL | A | I | C | 15996 | | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CARPINTERIA VALLEY WATER DISTRICT | SANTA YNEZ WELL - INACTIVE | CA4210001 005 00 | GW | FALSE | CA421000 005 | 005 | WL | A | I | C | 15996 | | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CARPINTERIA VALLEY WATER DISTRICT | LYONS WELL - INACTIVE | CA4210001 004 00 | GW | FALSE | CA421000 004 | 004 | WL | A | I | C | 15996 | | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CARPINTERIA VALLEY WATER DISTRICT | SMILLIE WELL - INACTIVE | CA4210001 006 00 | GW | FALSE | CA421000 006 | 006 | WL | A | I | C | 15996 | T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CARPINTERIA VALLEY WATER DISTRICT | EL CARRO PARK WELL (1990) - INACTIVE | CA4210001 002 00 | GW | FALSE | CA421000 002 | 002 | WL | A | I | C | 15996 | | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LOS ALAMOS COMMUNITY SERVICES DISTRICT | WELL 03 | CA4210002 003 00 | GW | FALSE | CA421000 003 | 003 | WL | A | I | C | 1534 | T | GW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GUADALUPE WATER DEPARTMENT | FIFTH STREET WELL - STBY - INACTIVE | CA4210003 001 00 | GW | FALSE | CA421000 001 | 001 | WL | A | I | C | 8897 | | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GUADALUPE WATER DEPARTMENT | WELL 02A TOGNAZZINI - INACTIVE | CA4210003 004 00 | GW | FALSE | CA421000 004 | 004 | WL | A | I | C | 8897 | | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GUADALUPE WATER DEPARTMENT | WELL 01A 9TH ST. - INACTIVE | CA4210003 002 00 | GW | FALSE | CA421000 002 | 002 | WL | A | I | C | 8897 | | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLETA WATER DISTRICT | MCCOY DIVERSION - INACTIVE | CA4210004 017 01 | SW | FALSE | CA421000 017 | 017 | IN | A | I | C | 84462 | | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLETA WATER DISTRICT | SB SAVINGS WELL - CORP WELL - INACTIVE | CA4210004 022 02 | GW | FALSE | CA421000 022 | 022 | WL | A | I | C | 84462 | | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLETA WATER DISTRICT | PRIORITY HOMES WELL 02 - INACTIVE | CA4210004 020 02 | GW | FALSE | CA421000 020 | 020 | WL | A | I | C | 84462 | | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SAN VICENTE WATER COMPANY | WELL 01 - INACTIVE | CA4210005 001 00 | GW | FALSE | CA421000 001 | 001 | WL | A | I | C | 550 | | GW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LOMPOC-CITY WATER UTILITY DIV | WELL 10 - INACTIVE | CA4210006 014 01 | GW | FALSE | CA421000 014 | 014 | WL | A | I | C | 40473 | | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LOMPOC-CITY WATER UTILITY DIV | WELL 02 - INACTIVE | CA4210006 004 00 | GW | FALSE | CA421000 004 | 004 | WL | A | I | C | 40473 | T | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | MONTECITO WATER DIST | OFFICE WELL - INACTIVE | CA4210007 016 01 | GW | FALSE | CA421000 016 | 016 | WL | A | I | C | 11962 | | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | MONTECITO WATER DIST | EVR WELL 06 - INACTIVE | CA4210007 006 00 | GW | FALSE | CA421000 006 | 006 | WL | A | I | C | 11962 | | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | MONTECITO WATER DIST | HODGES WELL - INACTIVE | CA4210007 010 01 | GW | FALSE | CA421000 010 | 010 | WL | A | I | C | 11962 | | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | MONTECITO WATER DIST | SEAVIEW 01 (EAST) - INACTIVE | CA4210007 019 01 | GW | FALSE | CA421000 019 | 019 | WL | A | I | C | 11962 | | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | MONTECITO WATER DIST | PICAY WELL - INACTIVE | CA4210007 018 01 | GW | FALSE | CA421000 018 | 018 | WL | A | I | C | 11962 | | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | MONTECITO WATER DIST | MORGAN WELL - INACTIVE | CA4210007 014 01 | GW | FALSE | CA421000 014 | 014 | WL | A | I | C | 11962 | | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | MONTECITO WATER DIST | VALLEY CLUB ROAD WELL - INACTIVE | CA4210007 022 02 | GW | FALSE | CA421000 022 | 022 | WL | A | I | C | 11962 | | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | MONTECITO WATER DIST | UNDERWOOD WELL (1985) - INACTIVE | CA4210007 021 02 | GW | FALSE | CA421000 021 | 021 | WL | A | I | C | 11962 | | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | MONTECITO WATER DIST | LAS ENTRADAS WELL 02 (1985) - INACTIVE | CA4210007 012 01 | GW | FALSE | CA421000 012 | 012 | WL | A | I | C | 11962 | T | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | MONTECITO WATER DIST | LIVE OAKS WELL - INACTIVE | CA4210007 013 01 | GW | FALSE | CA421000 013 | 013 | WL | A | I | C | 11962 | | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | MONTECITO WATER DIST | NEAL WELL - INACTIVE | CA4210007 015 01 | GW | FALSE | CA421000 015 | 015 | WL | A | I | C | 11962 | | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CUYAMA COMMUNITY SERVICES DISTRICT | REHOBOTH 3 | CA4210009 011 01 | GW | FALSE | CA421000 011 | 011 | WL | A | I | C | 700 | | GW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CUYAMA COMMUNITY SERVICES DISTRICT | REHOBOTH 02 (HILL 02) - INACTIVE | CA4210009 003 00 | GW | FALSE | CA421000 003 | 003 | WL | A | I | C | 700 | T | GW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CUYAMA COMMUNITY SERVICES DISTRICT | REHOBOTH 04 | CA4210009 012 01 | GW | FALSE | CA421000 012 | 012 | WL | A | P | C | 700 | | GW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA BARBARA WATER DEPARTMENT | VALLE VERDE WELL - INACTIVE | CA4210010 030 03 | GW | FALSE | CA421001 030 | 030 | WL | A | I | C | 99323 | | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA BARBARA WATER DEPARTMENT | ALAMEDA PARK WELL (1990) | CA4210010 001 00 | GW | FALSE | CA421001 001 | 001 | WL | A | I | C | 99323 | T | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA BARBARA WATER DEPARTMENT | RO RAW - INACTIVE | CA4210010 026 02 | GW | FALSE | CA421001 026 | 026 | WL | A | I | C | 99323 | | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA BARBARA WATER DEPARTMENT | SAN ROQUE WELL (1948) - INACTIVE | CA4210010 028 02 | GW | FALSE | CA421001 028 | 028 | WL | A | I | C | 99323 | | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA BARBARA WATER DEPARTMENT | CORP YARD WELL - INACTIVE (4_2007) | CA4210010 006 00 | GW | FALSE | CA421001 006 | 006 | WL | A | I | C | 99323 | | SW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA MARIA UTILITIES DEPARTMENT | WELL 07S | CA4210011 007 00 | GW | FALSE | CA421001 007 | 007 | WL | A | I | C | 109477 | | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA MARIA UTILITIES DEPARTMENT | WELL 02AS - INACTIVE | CA4210011 001 00 | GW | FALSE | CA421001 001 | 001 | WL | A | I | C | 109477 | | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA MARIA UTILITIES DEPARTMENT | WELL 04H - INACTIVE | CA4210011 003 00 | GW | FALSE | CA421001 003 | 003 | WL | A | I | C | 109477 | | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA MARIA UTILITIES DEPARTMENT | WELL 03H - INACTIVE | CA4210011 002 00 | GW | FALSE | CA421001 002 | 002 | WL | A | I | C | 109477 | | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA MARIA UTILITIES DEPARTMENT | WELL 08S | CA4210011 008 00 | GW | FALSE | CA421001 008 | 008 | WL | A | I | C | 109477 | T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA MARIA UTILITIES DEPARTMENT | WELL 05AS | CA4210011 004 00 | GW | FALSE | CA421001 004 | 004 | WL | A | I | C | 109477 | T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SOLVANG WATER DIVISION | WELL 04 | CA4210013 001 00 | GW | FALSE | CA421001 001 | 001 | WL | A | I | C | 6126 | T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SOLVANG WATER DIVISION | WELL 05 - INACTIVE | CA4210013 002 00 | GW | FALSE | CA421001 002 | 002 | WL | A | I | C | 6126 | | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - ORCUTT | EVERGREEN WELL 01 - INACTIVE | CA4210016 002 00 | GW | FALSE | CA421001 002 | 002 | WL | A | I | C | 34102 | T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - ORCUTT | SUNRISE WELL (1987) - INACTIVE | CA4210016 013 01 | GW | FALSE | CA421001 013 | 013 | WL | A | I | C | 34102 | | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - ORCUTT | M.F. WELL 03 - INACTIVE | CA4210016 007 00 | GW | FALSE | CA421001 007 | 007 | WL | A | I | C | 34102 | T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - ORCUTT | WOODMERE WELL 02 (1991) - INACTIVE | CA4210016 015 01 | GW | FALSE | CA421001 015 | 015 | WL | A | I | C | 34102 | T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - ORCUTT | EVERGREEN WELL 02 - INACTIVE | CA4210016 003 00 | GW | FALSE | CA421001 003 | 003 | WL | A | I | C | 34102 | | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - ORCUTT | WOODMERE WELL 01 - INACTIVE | CA4210016 014 01 | GW | FALSE | CA421001 014 | 014 | WL | A | I | C | 34102 | T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | CITY OF BUELLTON WATER DIVISION | WELL 05 - INACTIVE | CA4210018 002 00 | GW | FALSE | CA421001 002 | 002 | WL | A | I | C | 5161 | | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | MISSION HILLS CSD | WELL 04 | CA4210019 003 00 | GW | FALSE | CA421001 003 | 003 | WL | A | I | C | 3600 | | GW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 01 - INACTIVE | CA4210020 005 00 | GW | FALSE | CA421002 005 | 005 | WL | A | I | C | 7022 | | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 29 | CA4210020 052 05 | GW | FALSE | CA421002 052 | 052 | WL | A | P | C | 7022 | | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 13 - INACTIVE | CA4210020 016 01 | GW | FALSE | CA421002 016 | 016 | WL | A | I | C | 7022 | | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 20 - INACTIVE | CA4210020 039 03 | GW | FALSE | CA421002 039 | 039 | WL | A | I | C | 7022 | | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 02 - INACTIVE | CA4210020 006 00 | GW | FALSE | CA421002 006 | 006 | WL | A | I | C | 7022 | T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 06 - INACTIVE | CA4210020 011 01 | GW | FALSE | CA421002 011 | 011 | WL | A | I | C | 7022 | T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 15 - STANDBY | CA4210020 018 01 | GW | FALSE | CA421002 018 | 018 | WL | A | A | C | 7022 | T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 03 - INACTIVE | CA4210020 007 00 | GW | FALSE | CA421002 007 | 007 | WL | A | I | C | 7022 | | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 08 - INACTIVE | CA4210020 003 00 | GW | FALSE | CA421002 003 | 003 | WL | A | I | C | 7022 | T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | GALLERY WELL - INACTIVE | CA4210020 002 00 | GW | FALSE | CA421002 002 | 002 | WL | A | I | C | 7022 | | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 11 - INACTIVE | CA4210020 014 01 | GW | FALSE | CA421002 014 | 014 | WL | A | I | C | 7022 | | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 07 - STANDBY | CA4210020 012 01 | GW | FALSE | CA421002 012 | 012 | WL | A | A | C | 7022 | T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | WELL 04 - INACTIVE | CA4210020 008 00 | GW | FALSE | CA421002 008 | 008 | WL | A | I | C | 7022 | | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | CACHUMA LAKE - RAW - INACTIVE | CA4210020 001 00 | SW | FALSE | CA421002 001 | 001 | IN | A | I | C | 7022 | | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | OFFICE WELL - INACTIVE | CA4210020 050 05 | GW | FALSE | CA421002 050 | 050 | WL | A | I | C | 7022 | T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - TANGLEWOOD | WELL 02 - GAS | CA4210021 002 00 | GW | FALSE | CA421002 002 | 002 | WL | A | I | C | 1947 | T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - TANGLEWOOD | WELL 01 - ELECTRIC | CA4210021 001 00 | GW | FALSE | CA421002 001 | 001 | WL | A | I | C | 1947 | T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - LAKE MARIE | RANCH WELL - INACTIVE | CA4210022 004 00 | GW | FALSE | CA421002 004 | 004 | WL | A | I | C | 545 | | GW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - LAKE MARIE | VINEYARD WELL 05 - INACTIVE | CA4210022 003 00 | GW | FALSE | CA421002 003 | 003 | WL | A | I | C | 545 | T | GW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - LAKE MARIE | VINEYARD WELL 04 | CA4210022 002 00 | GW | FALSE | CA421002 002 | 002 | WL | A | I | C | 545 | | GW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | GOLDEN STATE WATER COMPANY - LAKE MARIE | LAKE MARIE WELL 03 - INACTIVE | CA4210022 001 00 | GW | FALSE | CA421002 001 | 001 | WL | A | I | C | 545 | T | GW |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LA CUMBRE MUTUAL WATER CO | WELL 02A (ENTITY INFO UPDATE) | CA4210024 001 00 | GW | FALSE | CA421002 001 | 001 | WL | A | I | C | 4861 | | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LA CUMBRE MUTUAL WATER CO | WELL 09 (ENTITY INFO UPDATE) | CA4210024 002 00 | GW | FALSE | CA421002 002 | 002 | WL | A | I | C | 4861 | | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LA CUMBRE MUTUAL WATER CO | WELL 16 - INACTIVE | CA4210024 005 00 | GW | FALSE | CA421002 005 | 005 | WL | A | I | C | 4861 | T | SWP |
| SANTA BARBARA | DISTRICT 06 - SANTA BARBARA | LA CUMBRE MUTUAL WATER CO | WELL 11A - INACTIVE | CA4210024 004 00 | GW | FALSE | CA421002 004 | 004 | WL | A | I | C | 4861 | | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CASITAS MUTUAL WATER COMPANY | CANAL - INACTIVE - TRTD | CA5601104 002 00 | SW | FALSE | CA560110 002 | 002 | IN | A | I | C | 238 | | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | ALTURAS FILLMORE MHP | WELL 01 - INACTIVE | CA5601106 001 00 | GW | FALSE | CA560110 001 | 001 | WL | A | I | C | 99 | | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | SAN CAYETANO MUTUAL WATER CO | WELL 04 - INACTIVE | CA5601116 001 00 | GW | FALSE | CA560111 001 | 001 | WL | A | I | C | 43 | T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | SENIOR CANYON MUTUAL WATER CO | GRANT WELL - INACTIVE | CA5601117 002 00 | GW | FALSE | CA560111 002 | 002 | WL | A | I | C | 800 | N | SW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | TICO MUTUAL WATER CO | WELL 02 - INACTIVE | CA5601122 002 00 | GW | FALSE | CA560112 002 | 002 | WL | A | I | C | 72 | | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CAMP SCHEIDECK | WELL 01 - STANDBY | CA5601135 001 00 | GW | FALSE | CA560113 001 | 001 | WL | A | A | NTNC | 15 | T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | THOMAS AQUINAS COLLEGE | WELL 01 | CA5601139 001 00 | GW | FALSE | CA560113 001 | 001 | WL | A | I | NTNC | 472 | T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | ESTERINA PROPERTIES | WELL 02 - INACTIVE | CA5602101 002 00 | GW | FALSE | CA560210 002 | 002 | WL | A | I | C | 50 | T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CYPRESS MUTUAL WATER CO INC | WELL 01 - INACTIVE | CA5602103 001 00 | GW | FALSE | CA560210 001 | 001 | WL | A | I | C | 224 | | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | DEL NORTE MUTUAL WATER CO. | WELL 09 (GWUDI) | CA5602104 002 00 | GW | FALSE | CA560210 002 | 002 | WL | A | I | C | 215 | | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | DEL NORTE MUTUAL WATER CO. | WELL 11 | CA5602104 005 00 | GW | FALSE | CA560210 005 | 005 | WL | A | I | C | 215 | | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | DEL NORTE MUTUAL WATER CO. | STBY WELL 12 | CA5602104 009 00 | GW | FALSE | CA560210 009 | 009 | WL | A | A | C | 215 | T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | DEL NORTE MUTUAL WATER CO. | WELL 05 | CA5602104 004 00 | GW | FALSE | CA560210 004 | 004 | WL | A | I | C | 215 | | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | DEL NORTE MUTUAL WATER CO. | WELL 06 (GWUDI) | CA5602104 001 00 | GW | FALSE | CA560210 001 | 001 | WL | A | I | C | 215 | | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | GARDEN ACRES MUTUAL WATER CO | WELL 01 - INACTIVE | CA5602108 001 00 | GW | FALSE | CA560210 001 | 001 | WL | A | I | C | 1335 | | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | SIESTA MOBILE HOME PARK | WELL 01 - INACTIVE | CA5602109 001 00 | GW | FALSE | CA560210 001 | 001 | WL | A | I | C | 160 | | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | NAVALAIR MOBILE HOME PARK | WELL 01 - INACTIVE | CA5602110 001 00 | GW | FALSE | CA560211 001 | 001 | WL | A | I | C | 160 | T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | NYELAND ACRES MUTUAL WATER CO | WELL 02 - INACTIVE | CA5602111 001 00 | GW | FALSE | CA560211 001 | 001 | WL | A | I | C | 975 | | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | STRICKLAND MUTUAL WATER COMPANY | WELL 01 - INACTIVE | CA5602117 001 00 | GW | FALSE | CA560211 001 | 001 | WL | A | I | C | 429 | T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | SOLANO VERDE MUTUAL WATER CO | WELL 02 - INACTIVE | CA5602130 002 00 | GW | FALSE | CA560213 002 | 002 | WL | A | I | C | 100 | | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | SOLANO VERDE MUTUAL WATER CO | WELL 01 - INACTIVE | CA5602130 001 00 | GW | FALSE | CA560213 001 | 001 | WL | A | I | C | 100 | | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | BEEDY WATER COMPANY, LLC | WELL 01 - STANDBY | CA5602133 001 00 | GW | FALSE | CA560213 001 | 001 | WL | A | A | NTNC | 35 | T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | SATICOY COUNTRY CLUB-CITY OF VENTURA | SATICOY CC WELL 01 | CA5602140 001 00 | GW | FALSE | CA560214 001 | 001 | WL | A | I | C | 196 | T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | RIO SCHOOL DIST/RIO DEL VALLE SCHOOL | WELL 01 - INACTIVE | CA5602406 001 00 | GW | FALSE | CA560240 001 | 001 | WL | A | I | NTNC | 820 | | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | RIO MESA HIGH SCHOOL/OXNARD UHS | WELL 01 - STANDBY - INACTIVE | CA5602407 001 00 | GW | FALSE | CA560240 001 | 001 | WL | A | I | NTNC | 2600 | | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VULCAN MATERIALS COMPANY - CAL MAT | WELL 02 - INACTIVE | CA5602514 003 00 | GW | FALSE | CA560251 003 | 003 | WL | A | I | NTNC | 50 | | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | GP ANACAPA FOODS, LLC. | WELL C5 - STANDBY | CA5602516 001 00 | GW | FALSE | CA560251 001 | 001 | WL | A | A | NTNC | 50 | T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | GLASS HOUSE CAMARILLO CULTIVATION, LLC | COAST FARMS WELL - INACTIVE | CA5602656 001 00 | GW | FALSE | CA560265 001 | 001 | WL | A | I | NTNC | 600 | | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | STATE READY MIX, INC. | WELL 03 | CA5603122 001 00 | GW | FALSE | CA560312 001 | 001 | WL | A | A | NTNC | 25 | T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | FILLMORE WATER DEPT | WELL 09 | CA5610002 013 01 | GW | FALSE | CA561000 013 | 013 | WL | A | I | C | 16419 | | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | FILLMORE WATER DEPT | WELL 03 - INACTIVE | CA5610002 003 00 | GW | FALSE | CA561000 003 | 003 | WL | A | I | C | 16419 | | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | FILLMORE WATER DEPT | WELL 04 - INACTIVE | CA5610002 004 00 | GW | FALSE | CA561000 004 | 004 | WL | A | I | C | 16419 | | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | MEINERS OAKS CWD | RANCHITOS WELL R2 - INACTIVE | CA5610005 007 00 | GW | FALSE | CA561000 007 | 007 | WL | A | I | C | 4200 | | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | MEINERS OAKS CWD | WELL 04 | CA5610005 003 00 | GW | FALSE | CA561000 003 | 003 | WL | A | I | C | 4200 | T | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | MEINERS OAKS CWD | WELL 08 - INACTIVE | CA5610005 005 00 | GW | FALSE | CA561000 005 | 005 | WL | A | I | C | 4200 | T | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | MEINERS OAKS CWD | RANCHITOS WELL R1 - INACTIVE | CA5610005 006 00 | GW | FALSE | CA561000 006 | 006 | WL | A | I | C | 4200 | | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | OXNARD WATER DEPT | WELL 26 - AG - INACTIVE | CA5610007 033 03 | GW | FALSE | CA561000 033 | 033 | WL | A | I | C | 200232 | | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | OXNARD WATER DEPT | WELLS 32, 33 & 34 BLENDED RAW | CA5610007 049 04 | GW | FALSE | CA561000 049 | 049 | WL | A | A | C | 200232 | T | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | OXNARD WATER DEPT | WELL 27 - AG - INACTIVE | CA5610007 034 03 | GW | FALSE | CA561000 034 | 034 | WL | A | I | C | 200232 | | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | PLEASANT VALLEY MUTUAL WATER CO | WELL 09 - INACTIVE | CA5610008 004 00 | GW | FALSE | CA561000 004 | 004 | WL | A | I | C | 5000 | | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | PORT HUENEME CITY WATER DEPT | WELL 04A - INACTIVE | CA5610009 005 00 | GW | FALSE | CA561000 005 | 005 | WL | A | I | C | 21582 | T | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | PORT HUENEME CITY WATER DEPT | WELL 05A-INACTIVE | CA5610009 007 00 | GW | FALSE | CA561000 007 | 007 | WL | A | I | C | 21582 | | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA PAULA | WELL 08 (1956) - INACTIVE | CA5610011 010 01 | GW | FALSE | CA561001 010 | 010 | WL | A | I | C | 31018 | | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA PAULA | WELL 15 - INACTIVE | CA5610011 020 02 | GW | FALSE | CA561001 020 | 020 | WL | A | I | C | 31018 | | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA PAULA | WELL 02 (1951) - INACTIVE | CA5610011 004 00 | GW | FALSE | CA561001 004 | 004 | WL | A | I | C | 31018 | | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA PAULA | WELL 01B - INACTIVE | CA5610011 003 00 | GW | FALSE | CA561001 003 | 003 | WL | A | I | C | 31018 | T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA PAULA | WELL 06 (1953) - INACTIVE | CA5610011 008 00 | GW | FALSE | CA561001 008 | 008 | WL | A | I | C | 31018 | | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA PAULA | WELL 07 (1953) - INACTIVE | CA5610011 009 00 | GW | FALSE | CA561001 009 | 009 | WL | A | I | C | 31018 | | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CITY OF SANTA PAULA | WELL 09 (1958) - INACTIVE | CA5610011 011 01 | GW | FALSE | CA561001 011 | 011 | WL | A | I | C | 31018 | | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | OJAI WATER SYSTEM | SA WELL 02 - INACTIVE | CA5610014 001 00 | GW | FALSE | CA561001 001 | 001 | WL | A | I | C | 6801 | | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | OJAI WATER SYSTEM | M WELL 03 - INACTIVE | CA5610014 006 00 | GW | FALSE | CA561001 006 | 006 | WL | A | I | C | 6801 | | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | OJAI WATER SYSTEM | M WELL 02 - INACTIVE | CA5610014 005 00 | GW | FALSE | CA561001 005 | 005 | WL | A | I | C | 6801 | | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA CWWD NO. 19 - SOMIS | WELL 12 - INACTIVE | CA5610015 003 00 | GW | FALSE | CA561001 003 | 003 | WL | A | I | C | 1429 | | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA WATER DEPARTMENT | SATICOY COUNTY YARD WELL | CA5610017 033 03 | GW | FALSE | CA561001 033 | 033 | WL | A | I | C | 113500 | T | SW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA WATER DEPARTMENT | ALTA MWC # 09 - INACTIVE TRT@ SATICOY TP | CA5610017 022 02 | GW | FALSE | CA561001 022 | 022 | WL | A | I | C | 113500 | | SW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA WATER DEPARTMENT | GOLF COURSE WELL 03-TRTD @ BAILY TP-INAC | CA5610017 004 00 | GW | FALSE | CA561001 004 | 004 | WL | A | I | C | 113500 | | SW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA WATER DEPARTMENT | NYE WELL COMP-WELLS 07,08,11-TRT @AVE TP | CA5610017 024 02 | SW | FALSE | CA561001 024 | 024 | IN | A | A | C | 113500 | T | SW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA WATER DEPARTMENT | VICTORIA WELL - INACTIVE | CA5610017 020 02 | GW | FALSE | CA561001 020 | 020 | WL | A | I | C | 113500 | | SW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA WATER DEPARTMENT | VENTURA RIVER AT FOSTER PARK-TRT@ AVE TP | CA5610017 019 01 | SW | FALSE | CA561001 019 | 019 | IN | A | A | C | 113500 | T | SW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA WATER DEPARTMENT | NYE WELL 02 - TREATED AT AVE TP | CA5610017 009 00 | GW | FALSE | CA561001 009 | 009 | WL | A | I | C | 113500 | | SW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA WATER DEPARTMENT | ALTA MWC #11, INACTIVE-TRT @ SATICOY TP | CA5610017 023 02 | GW | FALSE | CA561001 023 | 023 | WL | A | I | C | 113500 | | SW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA CWWD NO. 1 - MOORPARK | WELL 97 - INACTIVE | CA5610018 007 00 | GW | FALSE | CA561001 007 | 007 | WL | A | I | C | 35514 | T | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA CWWD NO. 1 - MOORPARK | WELL 96 - INACTIVE | CA5610018 006 00 | GW | FALSE | CA561001 006 | 006 | WL | A | I | C | 35514 | T | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CAMARILLO WATER DEPT | WELL 02 - INACTIVE | CA5610019 017 01 | GW | FALSE | CA561001 017 | 017 | WL | A | I | C | 46824 | | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CITY OF THOUSAND OAKS WATER DEPARTMENT | LOS ROBLES GOLF COURSE WELL | CA5610020 006 00 | GW | FALSE | CA561002 006 | 006 | WL | A | I | C | 53157 | | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CAL AMERICAN WATER COMPANY - PIRU | WELL 01 - INACTIVE | CA5610021 001 00 | GW | FALSE | CA561002 001 | 001 | WL | A | I | C | 2003 | T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CAL AMERICAN WATER COMPANY - PIRU | WELL 03 - INACTIVE | CA5610021 003 00 | GW | FALSE | CA561002 003 | 003 | WL | A | I | C | 2003 | | GW |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENTURA | DISTRICT 06 - SANTA BARBARA | CAL AMERICAN WATER COMPANY - PIRU | WELL 02 - INACTIVE | CA5610021 002 002 GW | FALSE | CA5610021 | 002 | WL | A | I | C | 2003 | T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA RIVER WATER DISTRICT | WELL 06 - STANDBY | CA5610022 019 019 GW | FALSE | CA5610022 | 019 | WL | A | A | C | 6100 | T | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA RIVER WATER DISTRICT | WELL 02 - INACTIVE | CA5610022 002 002 GW | FALSE | CA5610022 | 002 | WL | A | I | C | 6100 | T | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA RIVER WATER DISTRICT | WELL 05 (1992) | CA5610022 006 006 GW | FALSE | CA5610022 | 006 | WL | A | I | C | 6100 | | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA RIVER WATER DISTRICT | WELL 14 - INACTIVE | CA5610022 005 005 GW | FALSE | CA5610022 | 005 | WL | A | I | C | 6100 | | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | VENTURA WWD NO. 8 - SIMI VALLEY | WELL 31 - INACTIVE XCLD | CA5610023 006 006 GW | FALSE | CA5610023 | 006 | WL | A | I | C | 94738 | | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | RIO MANOR MUTUAL WATER CO | WELL 02 | CA5610035 002 002 GW | FALSE | CA5610035 | 002 | WL | A | I | C | 983 | T | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CHANNEL ISLANDS BEACH CSD | OFFICE WELL - INACTIVE | CA5610039 002 002 GW | FALSE | CA5610039 | 002 | WL | A | I | C | 4560 | | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CHANNEL ISLANDS BEACH CSD | WELL 03 HARBOR WELL - INACTIVE | CA5610039 003 003 GW | FALSE | CA5610039 | 003 | WL | A | I | C | 4560 | | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CHANNEL ISLANDS BEACH CSD | HIGHLAND WELL - INACTIVE | CA5610039 001 001 GW | FALSE | CA5610039 | 001 | WL | A | I | C | 4560 | | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | UNITED WTR CONS DIST | EL RIO WEIR | CA5610046 022 022 SW | FALSE | CA5610046 | 022 | IN | A | I | C | 0 | T | GU |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CALLEGUAS MUNICIPAL WATER DIST | FAIRVIEW ASR WELL - INACTIVE | CA5610050 002 002 GW | FALSE | CA5610050 | 002 | WL | A | I | C | 0 | | SW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CRESTVIEW MUTUAL WATER CO | WELL 05 (1993) - STANDBY | CA5610058 004 004 GW | FALSE | CA5610058 | 004 | WL | A | A | C | 2079 | T | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CRESTVIEW MUTUAL WATER CO | WELL 03 - INACTIVE | CA5610058 002 002 GW | FALSE | CA5610058 | 002 | WL | A | I | C | 2079 | | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CAMROSA WATER DISTRICT | VENTURA FARMS WELL 01 - INACTIVE | CA5610063 004 004 GW | FALSE | CA5610063 | 004 | WL | A | I | C | 32700 | | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | CLOVERDALE MUTUAL WATER CO. | WELL 01 INACTIVE | CA5610068 001 001 GW | FALSE | CA5610068 | 001 | WL | A | I | C | 455 | | GW |
| VENTURA | DISTRICT 06 - SANTA BARBARA | NAVAL BASE VENTURA COUNTY, POINT MUGU | WELL 03 - INACTIVE | CA5610700 003 003 GW | FALSE | CA5610700 | 003 | WL | A | I | C | 5700 | | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | NAVAL BASE VENTURA COUNTY, POINT MUGU | CAPEHART 03 - INACTIVE | CA5610700 001 001 GW | FALSE | CA5610700 | 001 | WL | A | I | C | 5700 | | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | NAVAL BASE VENTURA COUNTY, POINT MUGU | WELL 04 - INACTIVE | CA5610700 004 004 GW | FALSE | CA5610700 | 004 | WL | A | I | C | 5700 | | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | NAVAL BASE VENTURA COUNTY, POINT MUGU | WELL 05 - INACTIVE | CA5610700 005 005 GW | FALSE | CA5610700 | 005 | WL | A | I | C | 5700 | | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | NAVAL BASE VENTURA COUNTY, POINT MUGU | WELL 02 - INACTIVE | CA5610700 002 002 GW | FALSE | CA5610700 | 002 | WL | A | I | C | 5700 | | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | NAVAL BASE VENTURA COUNTY, POINT MUGU | WELL 06 - STANDBY | CA5610700 006 006 GW | FALSE | CA5610700 | 006 | WL | A | I | C | 5700 | N | SWP |
| VENTURA | DISTRICT 06 - SANTA BARBARA | U.S.N., SAN NICOLAS ISLAND | WINDMILL SPRINGS - SURF INFLNCE - INACTV | CA5610702 009 009 GU | FALSE | CA5610702 | 009 | SP | A | I | C | 254 | | GU |
| VENTURA | DISTRICT 06 - SANTA BARBARA | U.S.N., SAN NICOLAS ISLAND | 7 PALMS (SURF INFLUENCE) - INACTIVE | CA5610702 014 014 GU | FALSE | CA5610702 | 014 | WL | A | I | C | 254 | | GU |
| VENTURA | DISTRICT 06 - SANTA BARBARA | U.S.N., SAN NICOLAS ISLAND | HUMPHREY SUMP/7 PALMS - INACTIVE | CA5610702 013 013 GW | FALSE | CA5610702 | 013 | WL | A | I | C | 254 | | GU |
| VENTURA | DISTRICT 06 - SANTA BARBARA | U.S.N., SAN NICOLAS ISLAND | WELL 05 - INACTIVE | CA5610702 006 006 GW | FALSE | CA5610702 | 006 | WL | A | I | C | 254 | | GU |
| VENTURA | DISTRICT 06 - SANTA BARBARA | U.S.N., SAN NICOLAS ISLAND | WELL 09 (1989) - INACTIVE | CA5610702 008 008 GW | FALSE | CA5610702 | 008 | WL | A | I | C | 254 | | GU |
| VENTURA | DISTRICT 06 - SANTA BARBARA | U.S.N., SAN NICOLAS ISLAND | SWTP - RAW - SURF INFLNCE - INACTIVE | CA5610702 011 011 GU | FALSE | CA5610702 | 011 | SP | A | I | C | 254 | | GU |
| VENTURA | DISTRICT 06 - SANTA BARBARA | U.S.N., SAN NICOLAS ISLAND | THOUSAND SPRINGS (SURF INFL) - INACTIVE | CA5610702 003 003 GU | FALSE | CA5610702 | 003 | SP | A | I | C | 254 | | GU |
| VENTURA | DISTRICT 06 - SANTA BARBARA | U.S.N., SAN NICOLAS ISLAND | ZITNIC SPRINGS-SURFACE INFLUENCE-INACTVE | CA5610702 010 010 GU | FALSE | CA5610702 | 010 | SP | A | I | C | 254 | | GU |
| VENTURA | DISTRICT 06 - SANTA BARBARA | U.S.N., SAN NICOLAS ISLAND | WELL 01 - INACTIVE | CA5610702 004 004 GW | FALSE | CA5610702 | 004 | WL | A | I | C | 254 | | GU |
| VENTURA | DISTRICT 06 - SANTA BARBARA | U.S.N., SAN NICOLAS ISLAND | WELL 06 (1988) - INACTIVE | CA5610702 007 007 GW | FALSE | CA5610702 | 007 | WL | A | I | C | 254 | | GU |
| VENTURA | DISTRICT 06 - SANTA BARBARA | U.S.N., SAN NICOLAS ISLAND | WELL 02 - INACTIVE | CA5610702 005 005 GW | FALSE | CA5610702 | 005 | WL | A | I | C | 254 | | GU |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | MARTIN MARIETTA SOUTHERN CALIF AGGREGATE | WELL 408 (WELL 1) | CA1900018 001 001 GW | FALSE | CA1900018 | 001 | WL | A | I | NTNC | 60 | T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | THE PAINTED TURTLE CAMP | WELL 01 | CA1900074 001 003 GW | FALSE | CA1900074 001 | 003 | WL | A | I | C | 57 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | THE PAINTED TURTLE CAMP | WELL 02 | CA1900074 002 001 GW | FALSE | CA1900074 002 | 001 | WL | A | I | C | 57 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | WESTSIDE PARK MUTUAL WATER | WELL 03 | CA1900102 030 030 GW | FALSE | CA1900102 | 030 | WL | A | I | C | 495 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SHADOW ACRES MUTUAL WATER COMPANY | WELL 01 - STANDBY | CA1900301 001 001 GW | FALSE | CA1900301 | 001 | WL | A | A | C | 450 | N | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUNDALE MUTUAL WATER COMPANY A, B | WELL 02 - INACTIVE | CA1900563 002 002 GW | FALSE | CA1900563 | 002 | WL | A | I | C | 1050 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | HUGHES-ELIZABETH LAKE UNIFIED SCHOOL DIS | WELL 04 | CA1900886 004 004 GW | FALSE | CA1900886 | 004 | WL | A | I | NTNC | 550 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | HUGHES-ELIZABETH LAKE UNIFIED SCHOOL DIS | WELL 04 | CA1900886 007 007 GW | FALSE | CA1900886 | 007 | WL | A | I | NTNC | 550 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | BELLFLOWER - SOMERSET MWC | WELL 903 -INACTIVE | CA1910013 029 029 GW | FALSE | CA1910013 | 029 | WL | A | I | C | 46300 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | BELLFLOWER - SOMERSET MWC | WELL 949 - INACTIVE | CA1910013 024 024 GW | FALSE | CA1910013 | 024 | WL | A | I | C | 46300 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | BELLFLOWER - SOMERSET MWC | WELL 759 - INACTIVE | CA1910013 011 011 GW | FALSE | CA1910013 | 011 | WL | A | I | C | 46300 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | BELLFLOWER - SOMERSET MWC | WELL 767 - INACTIVE | CA1910013 017 017 GW | FALSE | CA1910013 | 017 | WL | A | I | C | 46300 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC - CLAREMONT | DEL MONTE WELL 01 - INACTIVE | CA1910024 007 007 GW | FALSE | CA1910024 | 007 | WL | A | I | C | 39730 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC - CLAREMONT | MIRAMAR WELL 03 - INACTIVE | CA1910024 021 021 GW | FALSE | CA1910024 | 021 | WL | A | I | C | 39730 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC - CLAREMONT | MIRAMAR WELL 05 -INACTIVE | CA1910024 022 022 GW | FALSE | CA1910024 | 022 | WL | A | I | C | 39730 | T | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC - CLAREMONT | ALAMOSA 02 -INACTIVE | CA1910024 001 001 GW | FALSE | CA1910024 | 001 | WL | A | I | C | 39730 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC - CLAREMONT | MARGARITA WELL 01 - INACTIVE | CA1910024 018 018 GW | FALSE | CA1910024 | 018 | WL | A | I | C | 39730 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC - CLAREMONT | MILL WELL 01 - INACTIVE | CA1910024 020 020 GW | FALSE | CA1910024 | 020 | WL | A | I | C | 39730 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC - CLAREMONT | MONTANA LANE WELL - PENDING | CA1910024 064 064 GW | FALSE | CA1910024 | 064 | WL | A | P | C | 39730 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC - CLAREMONT | BERKELEY WELL 01 -INACTIVE | CA1910024 002 002 GW | FALSE | CA1910024 | 002 | WL | A | I | C | 39730 | T | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CITY OF INDUSTRY WATERWORKS SYSTEMS | WELL 4 - INACTIVE (8/12/14) | CA1910029 006 006 GW | FALSE | CA1910029 | 006 | WL | A | I | C | 6158 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CITY OF INDUSTRY WATERWORKS SYSTEMS | WELL 03 - INACTIVE | CA1910029 005 005 GW | FALSE | CA1910029 | 005 | WL | A | I | C | 6158 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | KINNELOA IRRIGATION DIST. | WINIFRED TUNNEL | CA1910035 016 016 GW | FALSE | CA1910035 | 016 | WL | A | I | C | 1960 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | KINNELOA IRRIGATION DIST. | TENT TUNNEL | CA1910035 013 013 GW | FALSE | CA1910035 | 013 | WL | A | I | C | 1960 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | KINNELOA IRRIGATION DIST. | GLEN WELL | CA1910035 006 006 GW | FALSE | CA1910035 | 006 | WL | A | I | C | 1960 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | KINNELOA IRRIGATION DIST. | EUCALYPTUS TUNNEL - STANDBY | CA1910035 003 003 GW | FALSE | CA1910035 | 003 | WL | A | A | C | 1960 | T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | KINNELOA IRRIGATION DIST. | HIGH/LOW PRESSURE TUNNELS -STANDBY | CA1910035 007 007 GW | FALSE | CA1910035 | 007 | WL | A | A | C | 1960 | T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | KINNELOA IRRIGATION DIST. | LOW PRESSR TUNNEL WELL 02 WEST - INACT | CA1910035 011 011 GW | FALSE | CA1910035 | 011 | WL | A | I | C | 1960 | T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | KINNELOA IRRIGATION DIST. | SHAW WELL | CA1910035 012 012 GW | FALSE | CA1910035 | 012 | WL | A | I | C | 1960 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | KINNELOA IRRIGATION DIST. | WAGNER WELL | CA1910035 014 014 GW | FALSE | CA1910035 | 014 | WL | A | I | C | 1960 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | KINNELOA IRRIGATION DIST. | HOUSE TUNNEL -STANDBY | CA1910035 008 008 GW | FALSE | CA1910035 | 008 | WL | A | A | C | 1960 | T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | KINNELOA IRRIGATION DIST. | LOW PRESSR TUNNEL WELL 01 EAST - INACT | CA1910035 010 010 GW | FALSE | CA1910035 | 010 | WL | A | I | C | 1960 | T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | KINNELOA IRRIGATION DIST. | BROWN WELL | CA1910035 001 001 GW | FALSE | CA1910035 | 001 | WL | A | I | C | 1960 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | KINNELOA IRRIGATION DIST. | FALLS TUNNEL | CA1910035 004 004 GW | FALSE | CA1910035 | 004 | WL | A | I | C | 1960 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PICO RIVERA - CITY, WATER DEPT. | WELL W10 - INACTIVE | CA1910042 003 003 GW | FALSE | CA1910042 | 003 | WL | A | I | C | 40600 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PICO RIVERA - CITY, WATER DEPT. | WELL W9 - INACTIVE | CA1910042 013 013 GW | FALSE | CA1910042 | 013 | WL | A | I | C | 40600 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PICO RIVERA - CITY, WATER DEPT. | WELL W8 | CA1910042 012 012 GW | FALSE | CA1910042 | 012 | WL | A | I | C | 40600 | T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GLENDORA-CITY, WATER DEPT. | WELL 14E - INACTIVE | CA1910044 027 027 GW | FALSE | CA1910044 | 027 | WL | A | I | C | 49934 | T | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GLENDORA-CITY, WATER DEPT. | WELL 04E - INACTIVE | CA1910044 004 004 GW | FALSE | CA1910044 | 004 | WL | A | I | C | 49934 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GLENDORA-CITY, WATER DEPT. | WELL 07G - INACTIVE | CA1910044 005 005 GW | FALSE | CA1910044 | 005 | WL | A | I | C | 49934 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GLENDORA-CITY, WATER DEPT. | WELL 03G - INACTIVE | CA1910044 003 003 GW | FALSE | CA1910044 | 003 | WL | A | I | C | 49934 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | INGLEWOOD- CITY, WATER DEPT. | WELL 04-INACTIVE 03/2021 | CA1910051 013 013 GW | FALSE | CA1910051 | 013 | WL | A | I | C | 80824 | T | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | INGLEWOOD- CITY, WATER DEPT. | WELL 8 | CA1910051 020 020 GW | FALSE | CA1910051 | 020 | WL | A | P | C | 80824 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | INGLEWOOD- CITY, WATER DEPT. | WELL 01 - INACTIVE | CA1910051 001 001 GW | FALSE | CA1910051 | 001 | WL | A | I | C | 80824 | T | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - BALDWIN HILLS | VERNON WELL 02 - INACTIVE | CA1910052 005 005 GW | FALSE | CA1910052 | 005 | WL | A | I | C | 20724 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - BALDWIN HILLS | NEW MEADOW WELL (WELL 02) - INACTIVE | CA1910052 002 002 GW | FALSE | CA1910052 | 002 | WL | A | I | C | 20724 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - BALDWIN HILLS | VERNON WELL 01 - INACTIVE | CA1910052 004 004 GW | FALSE | CA1910052 | 004 | WL | A | I | C | 20724 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-LA MIRADA | 424 W2 - INACTIVE | CA1910059 008 008 GW | FALSE | CA1910059 | 008 | WL | A | I | C | 56793 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LITTLEROCK CREEK IRRIGATION DIST. | CIENEGA WELL 02 - INACTIVE | CA1910064 002 002 GW | FALSE | CA1910064 | 002 | WL | A | I | C | 3040 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LITTLEROCK CREEK IRRIGATION DIST. | WELL 06 - INACTIVE | CA1910064 007 007 GW | FALSE | CA1910064 | 007 | WL | A | I | C | 3040 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LITTLEROCK CREEK IRRIGATION DIST. | WELL 05 LACFCD 8817A - INACTIVE | CA1910064 006 006 GW | FALSE | CA1910064 | 006 | WL | A | I | C | 3040 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LITTLEROCK CREEK IRRIGATION DIST. | WELL 03 LACFCD 8826D - INACTIVE | CA1910064 004 004 GW | FALSE | CA1910064 | 004 | WL | A | I | C | 3040 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LITTLEROCK CREEK IRRIGATION DIST. | CIENEGA WELL 01 - INACTIVE | CA1910064 001 001 GW | FALSE | CA1910064 | 001 | WL | A | I | C | 3040 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LITTLEROCK CREEK IRRIGATION DIST. | WELL 07 LACFCD 8816A - INACTIVE | CA1910064 009 009 GW | FALSE | CA1910064 | 009 | WL | A | I | C | 3040 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LITTLEROCK CREEK IRRIGATION DIST. | WELL 04 LACFCD 8826E - INACTIVE | CA1910064 005 005 GW | FALSE | CA1910064 | 005 | WL | A | I | C | 3040 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LONG BEACH UTILITIES DEPARTMENT | ANNEX WELL 026 - INACTIVE | CA1910065 004 004 GW | FALSE | CA1910065 | 004 | WL | A | I | C | 466772 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LONG BEACH UTILITIES DEPARTMENT | COMMISSION WELL 23A - PENDING | CA1910065 071 071 GW | FALSE | CA1910065 | 071 | WL | A | P | C | 466772 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LONG BEACH UTILITIES DEPARTMENT | COMMISSION WELL 23 - INACTIVE | CA1910065 061 061 GW | FALSE | CA1910065 | 061 | WL | A | I | C | 466772 | T | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LONG BEACH UTILITIES DEPARTMENT | ANNEX WELL 201 - INACTIVE | CA1910065 005 005 GW | FALSE | CA1910065 | 005 | WL | A | I | C | 466772 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LONG BEACH UTILITIES DEPARTMENT | LONG BEACH WELL 05 - INACTIVE 12/24/02 | CA1910065 036 036 GW | FALSE | CA1910065 | 036 | WL | A | I | C | 466772 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LONG BEACH UTILITIES DEPARTMENT | COMMISSION WELL 06-A - INACTIVE | CA1910065 018 018 GW | FALSE | CA1910065 | 018 | WL | A | I | C | 466772 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LONG BEACH UTILITIES DEPARTMENT | ANNEX WELL 205 - INACTIVE | CA1910065 007 007 GW | FALSE | CA1910065 | 007 | WL | A | I | C | 466772 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LONG BEACH UTILITIES DEPARTMENT | GWTP-2 WELL - PENDING | CA1910065 073 073 GW | FALSE | CA1910065 | 073 | WL | A | P | C | 466772 | N | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LONG BEACH UTILITIES DEPARTMENT | WEST COAST BASIN WELL 1 - PENDING | CA1910065 065 065 GW | FALSE | CA1910065 | 065 | WL | A | P | C | 466772 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LONG BEACH UTILITIES DEPARTMENT | COMMISSION WELL 13 - INACTIVE | CA1910065 022 022 GW | FALSE | CA1910065 | 022 | WL | A | I | C | 466772 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LONG BEACH UTILITIES DEPARTMENT | DEVELOPMENT WELL 04 - INACTIVE 12/24/02 | CA1910065 029 029 GW | FALSE | CA1910065 | 029 | WL | A | I | C | 466772 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LONG BEACH UTILITIES DEPARTMENT | COMMISSION WELL 19 - INACTIVE | CA1910065 057 057 GW | FALSE | CA1910065 | 057 | WL | A | I | C | 466772 | T | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LONG BEACH UTILITIES DEPARTMENT | COMMISSION WELL 22 - INACTIVE | CA1910065 060 060 GW | FALSE | CA1910065 | 060 | WL | A | I | C | 466772 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LONG BEACH UTILITIES DEPARTMENT | EL DORADO WELL 2 - PENDING | CA1910065 070 070 GW | FALSE | CA1910065 | 070 | WL | A | P | C | 466772 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LONG BEACH UTILITIES DEPARTMENT | ANNEX WELL 206 - INACTIVE | CA1910065 008 008 GW | FALSE | CA1910065 | 008 | WL | A | I | C | 466772 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LONG BEACH UTILITIES DEPARTMENT | GWTP - 1 WELL - PENDING | CA1910065 072 072 GW | FALSE | CA1910065 | 072 | WL | A | P | C | 466772 | N | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | MONTEREY PARK-CITY, WATER DEPT. | WELL 08 - INACTIVE | CA1910092 009 009 GW | FALSE | CA1910092 | 009 | WL | A | I | C | 62183 | T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | MONTEREY PARK-CITY, WATER DEPT. | WELL 04 | CA1910092 005 005 GW | FALSE | CA1910092 | 005 | WL | A | I | C | 62183 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | MONTEREY PARK-CITY, WATER DEPT. | WELL 06 - INACTIVE | CA1910092 007 007 GW | FALSE | CA1910092 | 007 | WL | A | I | C | 62183 | T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | MONTEREY PARK-CITY, WATER DEPT. | WELL 11 | CA1910092 012 012 GW | FALSE | CA1910092 | 012 | WL | A | I | C | 62183 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | MONTEREY PARK-CITY, WATER DEPT. | WELL 14 - INACTIVE | CA1910092 014 014 GW | FALSE | CA1910092 | 014 | WL | A | I | C | 62183 | T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | MONTEREY PARK-CITY, WATER DEPT. | WELL 07 - INACTIVE | CA1910092 008 008 GW | FALSE | CA1910092 | 008 | WL | A | I | C | 62183 | T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PALMDALE WATER DIST. | WELL 25 - STANDBY | CA1910102 025 025 GW | FALSE | CA1910102 | 025 | WL | A | A | C | 126804 | T | SW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PALMDALE WATER DIST. | WELL 36 CHLORINATION | CA1910102 062 062 GW | FALSE | CA1910102 | 062 | WL | A | P | C | 126804 | | SW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PALMDALE WATER DIST. | WELL 16 -STANDBY | CA1910102 016 016 GW | FALSE | CA1910102 | 016 | WL | A | A | C | 126804 | T | SW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PALMDALE WATER DIST. | WELL 20 - INACTIVE | CA1910102 020 020 GW | FALSE | CA1910102 | 020 | WL | A | I | C | 126804 | T | SW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PALMDALE WATER DIST. | WELL 12 - INACTIVE | CA1910102 013 013 GW | FALSE | CA1910102 | 013 | WL | A | I | C | 126804 | | SW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PALMDALE WATER DIST. | WELL 09 - INACTIVE | CA1910102 010 010 GW | FALSE | CA1910102 | 010 | WL | A | I | C | 126804 | | SW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PALMDALE WATER DIST. | WELL 05 - INACTIVE | CA1910102 006 006 GW | FALSE | CA1910102 | 006 | WL | A | I | C | 126804 | | SW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PALMDALE WATER DIST. | WELL 17 - INACTIVE | CA1910102 017 017 GW | FALSE | CA1910102 | 017 | WL | A | I | C | 126804 | | SW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PALMDALE WATER DIST. | WELL 24 - INACTIVE | CA1910102 024 024 GW | FALSE | CA1910102 | 024 | WL | A | I | C | 126804 | | SW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PALMDALE WATER DIST. | WELL 01 - INACTIVE | CA1910102 002 002 GW | FALSE | CA1910102 | 002 | WL | A | I | C | 126804 | | SW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PARAMOUNT - CITY, WATER DEPT. | WELL 12 | CA1910105 014 014 GW | FALSE | CA1910105 | 014 | WL | A | I | C | 55200 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PARAMOUNT - CITY, WATER DEPT. | ARTHUR WELL 02 | CA1910105 002 002 GW | FALSE | CA1910105 | 002 | WL | A | I | C | 55200 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PARAMOUNT - CITY, WATER DEPT. | WELL 09 | CA1910105 011 011 GW | FALSE | CA1910105 | 011 | WL | A | I | C | 55200 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PARAMOUNT - CITY, WATER DEPT. | ORIZABA WELL 02 | CA1910105 003 003 GW | FALSE | CA1910105 | 003 | WL | A | I | C | 55200 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PARAMOUNT - CITY, WATER DEPT. | WELL 01 (VAN DIEST) | CA1910105 007 007 GW | FALSE | CA1910105 | 007 | WL | A | I | C | 55200 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PARAMOUNT - CITY, WATER DEPT. | PWC WELL 52B | CA1910105 006 006 GW | FALSE | CA1910105 | 006 | WL | A | I | C | 55200 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PARAMOUNT - CITY, WATER DEPT. | WELL 11 | CA1910105 013 013 GW | FALSE | CA1910105 | 013 | WL | A | I | C | 55200 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PARAMOUNT - CITY, WATER DEPT. | WELL 50-D | CA1910105 019 019 GW | FALSE | CA1910105 | 019 | WL | A | I | C | 55200 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PARAMOUNT - CITY, WATER DEPT. | WELL 05 | CA1910105 008 008 GW | FALSE | CA1910105 | 008 | WL | A | I | C | 55200 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PARAMOUNT - CITY, WATER DEPT. | WELL 10 | CA1910105 012 012 GW | FALSE | CA1910105 | 012 | WL | A | I | C | 55200 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PARAMOUNT - CITY, WATER DEPT. | WELL 50-B | CA1910105 018 018 GW | FALSE | CA1910105 | 018 | WL | A | I | C | 55200 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PARAMOUNT - CITY, WATER DEPT. | WELL 08 | CA1910105 010 010 GW | FALSE | CA1910105 | 010 | WL | A | I | C | 55200 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PARAMOUNT - CITY, WATER DEPT. | PWC WELL 52A | CA1910105 005 005 GW | FALSE | CA1910105 | 005 | WL | A | I | C | 55200 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PARAMOUNT - CITY, WATER DEPT. | ARTHUR WELL 01 | CA1910105 001 001 GW | FALSE | CA1910105 | 001 | WL | A | I | C | 55200 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PARAMOUNT - CITY, WATER DEPT. | ORIZABA WELL 03 | CA1910105 004 004 GW | FALSE | CA1910105 | 004 | WL | A | I | C | 55200 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PARAMOUNT - CITY, WATER DEPT. | WELL 06 | CA1910105 009 009 GW | FALSE | CA1910105 | 009 | WL | A | I | C | 55200 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PARAMOUNT - CITY, WATER DEPT. | WELL 50-A | CA1910105 017 017 GW | FALSE | CA1910105 | 017 | WL | A | I | C | 55200 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PICO WD | WELL 06 - INACTIVE | CA1910125 007 007 GW | FALSE | CA1910125 | 007 | WL | A | I | C | 22051 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PICO WD | WELL 02 - INACTIVE | CA1910125 002 002 GW | FALSE | CA1910125 | 002 | WL | A | I | C | 22051 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PICO WD | WELL 09A - INACTIVE | CA1910125 010 010 GW | FALSE | CA1910125 | 010 | WL | A | I | C | 22051 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | PICO WD | WELL 07 - INACTIVE | CA1910125 008 008 GW | FALSE | CA1910125 | 008 | WL | A | I | C | 22051 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | 1921 B - OSWEGO - INACTIVE | CA1910139 004 004 GW | FALSE | CA1910139 | 004 | WL | A | I | C | 47995 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | DANFORD #1 - PENDING | CA1910139 051 051 GW | FALSE | CA1910139 | 051 | WL | A | P | C | 47995 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | RICHARDSON WELL 01 - INACTIVE | CA1910139 025 025 GW | FALSE | CA1910139 | 025 | WL | A | I | C | 47995 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | MISSION VIEW WELL 01 - INACTIVE | CA1910139 024 024 GW | FALSE | CA1910139 | 024 | WL | A | I | C | 47995 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | 1928 - LAMANDA PARK - INACTIVE | CA1910139 008 008 GW | FALSE | CA1910139 | 008 | WL | A | I | C | 47995 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | ROSEMEAD (1957) - INACTIVE | CA1910139 014 014 GW | FALSE | CA1910139 | 014 | WL | A | I | C | 47995 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | MARIPOSA WELL 01 - INACTIVE | CA1910139 021 021 GW | FALSE | CA1910139 | 021 | WL | A | I | C | 47995 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | HALL WELL | CA1910139 019 019 GW | FALSE | CA1910139 | 019 | WL | A | I | C | 47995 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | BLUE RIBBON WELL 02 - INACTIVE | CA1910139 016 016 GW | FALSE | CA1910139 | 016 | WL | A | I | C | 47995 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | 1947 - ROANOKE - INACTIVE | CA1910139 009 009 GW | FALSE | CA1910139 | 009 | WL | A | I | C | 47995 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | 1923 - PATTON - INACTIVE | CA1910139 005 005 GW | FALSE | CA1910139 | 005 | WL | A | I | C | 47995 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | 1921 A - OAK KNOLL CIRCLE - INACTIVE | CA1910139 003 003 GW | FALSE | CA1910139 | 003 | WL | A | I | C | 47995 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | BLUE RIBBON WELL 01 - INACTIVE | CA1910139 015 015 GW | FALSE | CA1910139 | 015 | WL | A | I | C | 47995 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | RICHARDSON WELL 02 - INACTIVE | CA1910139 028 028 GW | FALSE | CA1910139 | 028 | WL | A | I | C | 47995 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | GUESS WELL - INACTIVE | CA1910139 018 018 GW | FALSE | CA1910139 | 018 | WL | A | I | C | 47995 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | LAMANDA PARK 2 - INACTIVE | CA1910139 052 052 GW | FALSE | CA1910139 | 052 | WL | A | I | C | 47995 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL/AM WATER COMPANY - SAN MARINO | MARIPOSA WELL 02 - INACTIVE | CA1910139 022 022 GW | FALSE | CA1910139 | 022 | WL | A | I | C | 47995 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC-SAN DIMAS | MUDSPRINGS SITE - BLEND AT ARROW HWY-RAW | CA1910142 020 020 GU | FALSE | CA1910142 | 020 | WL | A | I | C | 56538 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC-SAN DIMAS | COLUMBIA WELL 08 - INACTIVE | CA1910142 011 011 GW | FALSE | CA1910142 | 011 | WL | A | I | C | 56538 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC-SAN DIMAS | CHARTER OAK RESERVOIR - RAW | CA1910142 015 015 GU | FALSE | CA1910142 | 015 | WL | A | I | C | 56538 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC-SAN DIMAS | COLUMBIA WELL 04 - INACTIVE | CA1910142 017 017 GW | FALSE | CA1910142 | 017 | WL | A | I | C | 56538 | T | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SAN GABRIEL COUNTY WD | WELL 05 - INACTIVE | CA1910144 003 003 GW | FALSE | CA1910144 | 003 | WL | A | I | C | 39345 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SAN GABRIEL COUNTY WD | WELL 08 - INACTIVE | CA1910144 006 006 GW | FALSE | CA1910144 | 006 | WL | A | I | C | 39345 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SAN GABRIEL COUNTY WD | WELL 10 - INACTIVE | CA1910144 008 008 GW | FALSE | CA1910144 | 008 | WL | A | I | C | 39345 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SIERRA MADRE-CITY, WATER DEPT. | WELL 02 - INACTIVE | CA1910148 002 002 GW | FALSE | CA1910148 | 002 | WL | A | I | C | 11000 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SIERRA MADRE-CITY, WATER DEPT. | EAST TUNNEL INACTIVE | CA1910148 001 001 GW | FALSE | CA1910148 | 001 | WL | A | I | C | 11000 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SIGNAL HILL - CITY, WATER DEPT. | WELL 06 - INACTIVE | CA1910149 004 004 GW | FALSE | CA1910149 | 004 | WL | A | I | C | 11848 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | TRACT 349 MUTUAL WATER CO. | WELL 05 - PENDING | CA1910160 009 009 GW | FALSE | CA1910160 | 009 | WL | A | P | C | 8700 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | VALLEY VIEW MUTUAL WATER CO. | WELL 03 - INACTIVE | CA1910165 003 003 GW | FALSE | CA1910165 | 003 | WL | A | I | C | 4613 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | WHITTIER-CITY, WATER DEPT. | WELL 05 - INACTIVE | CA1910173 001 001 GW | FALSE | CA1910173 | 001 | WL | A | I | C | 49954 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | WHITTIER-CITY, WATER DEPT. | WELL 08 - INACTIVE | CA1910173 003 003 GW | FALSE | CA1910173 | 003 | WL | A | I | C | 49954 | T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-WHITTIER | 201-W1 - INACTIVE | CA1910174 001 001 GW | FALSE | CA1910174 | 001 | WL | A | I | C | 66045 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-WHITTIER | 201-W5 - INACTIVE | CA1910174 004 004 GW | FALSE | CA1910174 | 004 | WL | A | I | C | 66045 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL-AM WATER COMPANY - DUARTE | FISH CANYON WELL (LACFCD 4274) - INAC | CA1910186 004 004 GW | FALSE | CA1910186 | 004 | WL | A | I | C | 24773 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL-AM WATER COMPANY - DUARTE | SANTA FE WELL #2 - PENDING | CA1910186 021 021 GW | FALSE | CA1910186 | 021 | WL | A | P | C | 24773 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL-AM WATER COMPANY - DUARTE | CROWNHAVEN WELL #2 - PENDING | CA1910186 020 020 GW | FALSE | CA1910186 | 020 | WL | A | P | C | 24773 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | CAL-AM WATER COMPANY - DUARTE | MOUNTAIN AVENUE - INACTIVE | CA1910186 006 006 GW | FALSE | CA1910186 | 006 | WL | A | I | C | 24773 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-SAN JOSE | 139-W2 - INACTIVE | CA1910205 025 025 GW | FALSE | CA1910205 | 025 | WL | A | I | C | 168843 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-SAN JOSE | 126-W2 - INACTIVE | CA1910205 018 018 GW | FALSE | CA1910205 | 018 | WL | A | I | C | 168843 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-SAN JOSE | 136-W1 - INACTIVE | CA1910205 023 023 GW | FALSE | CA1910205 | 023 | WL | A | I | C | 168843 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-SAN JOSE | 139-W1 - INACTIVE | CA1910205 024 024 GW | FALSE | CA1910205 | 024 | WL | A | I | C | 168843 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-SAN JOSE | 140-W4 - INACTIVE | CA1910205 031 031 GW | FALSE | CA1910205 | 031 | WL | A | I | C | 168843 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-SAN JOSE | 139-W6 - INACTIVE | CA1910205 055 055 GW | FALSE | CA1910205 | 055 | WL | A | I | C | 168843 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-SAN JOSE | 155-W1 - INACTIVE | CA1910205 042 042 GW | FALSE | CA1910205 | 042 | WL | A | I | C | 168843 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-SAN JOSE | 139-W5 - INACTIVE | CA1910205 028 028 GW | FALSE | CA1910205 | 028 | WL | A | I | C | 168843 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-SAN JOSE | 114-W1 - INACTIVE | CA1910205 009 009 GW | FALSE | CA1910205 | 009 | WL | A | I | C | 168843 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-SAN JOSE | 126-W1 - INACTIVE | CA1910205 017 017 GW | FALSE | CA1910205 | 017 | WL | A | I | C | 168843 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | SUBURBAN WATER SYSTEMS-SAN JOSE | 125-W2 - INACTIVE | CA1910205 016 016 GW | FALSE | CA1910205 | 016 | WL | A | I | C | 168843 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LA HABRA HEIGHTS CWD | WELL 02 - INACTIVE | CA1910218 002 002 GW | FALSE | CA1910218 | 002 | WL | A | I | C | 5325 | | SWP |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | GSWC-SOUTH SAN GABRIEL | SAXON WELL 05 - PENDING | CA1910223 048 048 | GW | FALSE | CA1910223 048 | 048 | WL | A | P | C | 26240 | | SWP |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LAND PROJECTS MUTUAL WATER CO. | WELL 07 - INAC | CA1910246 011 011 | GW | FALSE | CA1910246 011 | 011 | WL | A | I | C | 2800 | | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LAND PROJECTS MUTUAL WATER CO. | WELL 05 -INACTIVE | CA1910246 004 004 | GW | FALSE | CA1910246 004 | 004 | WL | A | I | C | 2800 | T | GW |
| LOS ANGELES | DISTRICT 07 - HOLLYWOOD | LAND PROJECTS MUTUAL WATER CO. | WELL 04 -INAC | CA1910246 003 003 | GW | FALSE | CA1910246 003 | 003 | WL | A | I | C | 2800 | | GW |
| ORANGE | DISTRICT 08 - SANTA ANA | HYNES ESTATES MUTUAL WATER CO. | WELL 02 (SOUTH) | CA3000519 002 002 | GW | FALSE | CA3000519 002 | 002 | WL | A | I | C | 168 | N | GW |
| ORANGE | DISTRICT 08 - SANTA ANA | SMWD-NICHOLS INSTITUTE | NICHOLS WELL (ORTEGA WELL 03) | CA3000980 002 002 | GW | FALSE | CA3000980 002 | 002 | WL | A | I | NTNC | 1600 | T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | SMWD-NICHOLS INSTITUTE | NICHOLS WELL | CA3000980 001 001 | GW | FALSE | CA3000980 001 | 001 | WL | A | I | NTNC | 1600 | N | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ANAHEIM | WELL 014 084 | CA3010001 009 009 | GW | FALSE | CA3010001 009 | 009 | WL | A | I | C | 348593 | T | SW |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ANAHEIM | WELL 036 077 | CA3010001 029 029 | GW | FALSE | CA3010001 029 | 029 | WL | A | I | C | 348593 | T | SW |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ANAHEIM | WELL 041 074 | CA3010001 034 034 | GW | FALSE | CA3010001 034 | 034 | WL | A | I | C | 348593 | T | SW |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ANAHEIM | WELL 027 085 - INACTIVE | CA3010001 020 020 | GW | FALSE | CA3010001 020 | 020 | WL | A | I | C | 348593 | | SW |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ANAHEIM | LENAIN WTP INTAKE - INACTIVE | CA3010001 054 054 | SW | FALSE | CA3010001 054 | 054 | IN | A | I | C | 348593 | T | SW |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ANAHEIM | WELL 028 085 - INACTIVE | CA3010001 021 021 | GW | FALSE | CA3010001 021 | 021 | WL | A | I | C | 348593 | | SW |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF BUENA PARK | NEW WELL - INACTIVE | CA3010003 020 020 | GW | FALSE | CA3010003 020 | 020 | WL | A | I | C | 81998 | | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF BUENA PARK | CIVIC CENTER WELL - INACTIVE | CA3010003 005 005 | GW | FALSE | CA3010003 005 | 005 | WL | A | I | C | 81998 | | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF FULLERTON | COYOTE WELL 12A - INACTIVE | CA3010010 017 017 | GW | FALSE | CA3010010 017 | 017 | WL | A | I | C | 139461 | | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - WEST ORANGE COUNTY | SIMONE - INACTIVE | CA3010022 015 015 | GW | FALSE | CA3010022 015 | 015 | WL | A | I | C | 114379 | | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - WEST ORANGE COUNTY | MONTECITO - INACTIVE | CA3010022 009 009 | GW | FALSE | CA3010022 009 | 009 | WL | A | I | C | 114379 | | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - WEST ORANGE COUNTY | SANTA PAULA - INACTIVE | CA3010022 020 020 | GW | FALSE | CA3010022 020 | 020 | WL | A | I | C | 114379 | T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - WEST ORANGE COUNTY | LOWELL - INACTIVE | CA3010022 022 022 | GW | FALSE | CA3010022 022 | 022 | WL | A | I | C | 114379 | T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - WEST ORANGE COUNTY | BASKERVILLE WELL 02 - INACTIVE | CA3010022 001 001 | GW | FALSE | CA3010022 001 | 001 | WL | A | I | C | 114379 | | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ORANGE | WELL 05 | CA3010027 005 005 | GW | FALSE | CA3010027 005 | 005 | WL | A | I | C | 120770 | T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ORANGE | WELL 04 | CA3010027 004 004 | GW | FALSE | CA3010027 004 | 004 | WL | A | I | C | 120770 | T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ORANGE | WELL 01 - INACTIVE | CA3010027 001 001 | GW | FALSE | CA3010027 001 | 001 | WL | A | I | C | 120770 | | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ORANGE | WELL 15 | CA3010027 015 015 | GW | FALSE | CA3010027 015 | 015 | WL | A | I | C | 120770 | T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF ORANGE | WELL 03 | CA3010027 003 003 | GW | FALSE | CA3010027 003 | 003 | WL | A | I | C | 120770 | T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | SANTA MARGARITA WATER DISTRICT-ID9 | ROSENBAUM 02 - INACTIVE | CA3010030 003 003 | GW | FALSE | CA3010030 003 | 003 | WL | A | I | C | 39684 | | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - PLACENTIA/YORBA LINDA | ORANGETHORPE | CA3010035 012 012 | GW | FALSE | CA3010035 012 | 012 | WL | A | I | C | 50381 | T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF SAN CLEMENTE | WELL 07 - INACTIVE | CA3010036 005 005 | GW | FALSE | CA3010036 005 | 005 | WL | A | I | C | 51545 | | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF SANTA ANA | OLD SO MAIN MWC WELL 02 | CA3010038 012 012 | GW | FALSE | CA3010038 012 | 012 | WL | A | I | C | 310539 | | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF SEAL BEACH | LEISURE WORLD 006 | CA3010041 003 003 | GW | FALSE | CA3010041 003 | 003 | WL | A | I | C | 24937 | T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF TUSTIN | YORBA WELL - INACTIVE | [illegible] 014 014 | GW | FALSE | [illegible] 014 | 014 | WL | A | I | C | 66600 | N | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF TUSTIN | 17TH STREET WELL 01 - INACTIVE | [illegible] 001 001 | GW | FALSE | [illegible] 001 | 001 | WL | A | I | C | 66600 | | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF TUSTIN | BENETA WELL - INACTIVE | [illegible] 002 002 | GW | FALSE | [illegible] 002 | 002 | WL | A | I | C | 66600 | T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF TUSTIN | 17TH STREET WELL 02 - INACTIVE | [illegible] 015 015 | GW | FALSE | [illegible] 015 | 015 | WL | A | I | C | 66600 | | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF TUSTIN | PANKEY - INACTIVE | [illegible] 010 010 | GW | FALSE | [illegible] 010 | 010 | WL | A | I | C | 66600 | | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF TUSTIN | LIVINGSTON - INACTIVE | [illegible] 005 005 | GW | FALSE | [illegible] 005 | 005 | WL | A | I | C | 66600 | | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | GOLDEN STATE WC - COWAN HEIGHTS | FAIRHAVEN 1 (WEST)-INACTIVE | CA3010047 002 002 | GW | FALSE | CA3010047 002 | 002 | WL | A | I | C | 6997 | | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF HUNTINGTON BEACH | WELL 12 | [illegible] 030 030 | GW | FALSE | [illegible] 030 | 030 | WL | A | I | C | 201000 | T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF HUNTINGTON BEACH | WELL 08 - INACTIVE | [illegible] 014 014 | GW | FALSE | [illegible] 014 | 014 | WL | A | I | C | 201000 | | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF HUNTINGTON BEACH | WELL 01 | [illegible] 003 003 | GW | FALSE | [illegible] 003 | 003 | WL | A | I | C | 201000 | T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | CITY OF WESTMINSTER | WELL 006 026 | [illegible] 006 006 | GW | FALSE | [illegible] 006 | 006 | WL | A | I | C | 90911 | T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | SERRANO WATER DISTRICT | WELL 04 010 - INACTIVE | [illegible] 006 006 | GW | FALSE | [illegible] 006 | 006 | WL | A | I | C | 5659 | T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | SERRANO WATER DISTRICT | SANTIAGO RESERVOIR (IRVINE LAKE) | [illegible] 001 001 | SW | FALSE | [illegible] 001 | 001 | IN | A | I | C | 5659 | T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | SERRANO WATER DISTRICT | WELL 6 - PROPOSED | [illegible] 023 023 | GW | FALSE | [illegible] 023 | 023 | WL | A | I | C | 5659 | | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | HARDING CANYON (GWUDI) | [illegible] 063 063 | GU | FALSE | [illegible] 063 | 063 | WL | A | I | C | 444800 | T | SW |
| ORANGE | DISTRICT 08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | LAWD WELL 03 - INACTIVE | [illegible] 028 028 | GW | FALSE | [illegible] 028 | 028 | WL | A | I | C | 444800 | | SW |
| ORANGE | DISTRICT 08 - SANTA ANA | IRVINE RANCH WATER DISTRICT | LAWD WELL 07 - INACTIVE | [illegible] 026 026 | GW | FALSE | [illegible] 026 | 026 | WL | A | I | C | 444800 | | SW |
| ORANGE | DISTRICT 08 - SANTA ANA | TRABUCO CANYON WATER DISTRICT | ROSE WELL - INACTIVE | [illegible] 001 001 | GW | FALSE | [illegible] 001 | 001 | WL | A | I | C | 13659 | T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | TRABUCO CANYON WATER DISTRICT | U.S. WELL (UPPER SCHWENDEMAN) | [illegible] 004 004 | GW | FALSE | [illegible] 004 | 004 | WL | A | I | C | 13659 | T | SWP |
| ORANGE | DISTRICT 08 - SANTA ANA | TRABUCO CANYON WATER DISTRICT | LANG WELL - INACTIVE | [illegible] 002 002 | GW | FALSE | [illegible] 002 | 002 | WL | A | I | C | 13659 | T | SWP |
| EL DORADO | DISTRICT 09 - SACRAMENTO | EL DORADO ID - MAIN | BASS LAKE WTP - RAW - INACTIVE XCLD | [illegible] 001 001 | SW | FALSE | [illegible] 001 | 001 | IN | A | I | C | 132171 | | SW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | EL DORADO ID - MAIN | RESERVOIR 7 WTP - RAW - INACTIVE XCLD | [illegible] 009 009 | SW | FALSE | [illegible] 009 | 009 | IN | A | I | C | 132171 | | SW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | SOUTH TAHOE PUD - MAIN | GARDNER MT. WTP - RAW | [illegible] 043 043 | GW | FALSE | [illegible] 043 | 043 | WL | A | I | C | 92497 | T | GW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | SOUTH TAHOE PUD - MAIN | RALPH AVE WELL - INACTIVE | [illegible] 031 031 | GW | FALSE | [illegible] 031 | 031 | WL | A | I | C | 92497 | | GW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | SOUTH TAHOE PUD - MAIN | CLEMENT AVE WELL RAW | [illegible] 016 016 | GW | FALSE | [illegible] 016 | 016 | WL | A | I | C | 92497 | T | GW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | SOUTH TAHOE PUD - MAIN | MOUNTAIN VIEW EST WELL RAW | [illegible] 028 028 | GW | FALSE | [illegible] 028 | 028 | WL | A | I | C | 92497 | N | GW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | SOUTH TAHOE PUD - MAIN | CHRIS AVE WELL RAW | [illegible] 007 007 | GW | FALSE | [illegible] 007 | 007 | WL | A | I | C | 92497 | T | GW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | SOUTH TAHOE PUD - MAIN | COLLEGE WELL - RAW | [illegible] 010 010 | GW | FALSE | [illegible] 010 | 010 | WL | A | I | C | 92497 | T | GW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | SOUTH TAHOE PUD - MAIN | SO UPPER TRUCKEE WELL 01 - RAW | [illegible] 032 032 | GW | FALSE | [illegible] 032 | 032 | WL | A | I | C | 92497 | | GW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | SOUTH TAHOE PUD - MAIN | TANGLEWOOD WELL - RAW (PROPOSED) | [illegible] 082 082 | GW | FALSE | [illegible] 082 | 082 | WL | A | P | C | 92497 | T | GW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | GRIZZLY FLATS COMMUNITY SERVIC | FOREST VIEW WELL - RAW | [illegible] 003 003 | GW | FALSE | [illegible] 003 | 003 | WL | A | I | C | 1374 | T | SW |
| EL DORADO | DISTRICT 09 - SACRAMENTO | LUKINS BROTHERS WATER COMPANY | WELL 02 | CA0910007 002 002 | GW | FALSE | CA0910007 002 | 002 | WL | A | I | C | 3277 | N | GW |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE DONNER PUD, MAIN | B WELL - INACTIVE | [illegible] 002 002 | GW | FALSE | [illegible] 002 | 002 | WL | A | I | C | 36730 | | GW |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE DONNER PUD, MAIN | MCGLASHEN SPRINGS - INACTIVE | [illegible] 003 003 | GW | FALSE | [illegible] 003 | 003 | SP | A | I | C | 36730 | N | GW |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE DONNER PUD, MAIN | SOUTHSIDE WELL 02 | [illegible] 010 010 | GW | FALSE | [illegible] 010 | 010 | WL | A | I | C | 36730 | T | GW |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE DONNER PUD, MAIN | TONINI SPRINGS - INACTIVE | [illegible] 011 011 | GW | FALSE | [illegible] 011 | 011 | SP | A | I | C | 36730 | N | GW |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE DONNER PUD, MAIN | NEW DONNER CREEK WELL - INACTIVE | [illegible] 004 004 | GW | FALSE | [illegible] 004 | 004 | WL | A | I | C | 36730 | | GW |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE DONNER PUD, MAIN | SOUTHSIDE WELL 01 - INACTIVE | [illegible] 009 009 | GW | FALSE | [illegible] 009 | 009 | WL | A | I | C | 36730 | | GW |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE DONNER PUD, MAIN | SOUTHSIDE SPRINGS - INACTIVE | [illegible] 008 008 | GW | FALSE | [illegible] 008 | 008 | SP | A | I | C | 36730 | N | GW |
| NEVADA | DISTRICT 09 - SACRAMENTO | TRUCKEE DONNER PUD, MAIN | A WELL | [illegible] 001 001 | GW | FALSE | [illegible] 001 | 001 | WL | A | I | C | 36730 | T | GW |
| NEVADA | DISTRICT 09 - SACRAMENTO | NEVADA ID - E. GEORGE, BANNER MOUNTAIN | CASCADE CONDUIT FRM LAKE SPAULDING -INAC | [illegible] 004 004 | SW | FALSE | [illegible] 004 | 004 | IN | A | I | C | 17154 | T | SW |
| NEVADA | DISTRICT 09 - SACRAMENTO | PLAVADA COMMUNITY ASSOCIATION | INFILTRATION WELL 02 - INACTIVE | [illegible] 002 002 | GW | FALSE | [illegible] 002 | 002 | WL | A | I | C | 384 | | GW |
| NEVADA | DISTRICT 09 - SACRAMENTO | PLAVADA COMMUNITY ASSOCIATION | SPRING 02 | [illegible] 004 004 | GW | FALSE | [illegible] 004 | 004 | SP | A | I | C | 384 | N | GW |
| NEVADA | DISTRICT 09 - SACRAMENTO | PLAVADA COMMUNITY ASSOCIATION | SPRING 03 | [illegible] 005 005 | GW | FALSE | [illegible] 005 | 005 | SP | A | I | C | 384 | N | GW |
| NEVADA | DISTRICT 09 - SACRAMENTO | PLAVADA COMMUNITY ASSOCIATION | INFILTRATION WELL 01 - INACTIVE | [illegible] 001 001 | GW | FALSE | [illegible] 001 | 001 | WL | A | I | C | 384 | | GW |
| NEVADA | DISTRICT 09 - SACRAMENTO | PLAVADA COMMUNITY ASSOCIATION | SPRING 01 | [illegible] 003 003 | GW | FALSE | [illegible] 003 | 003 | SP | A | I | C | 384 | N | GW |
| NEVADA | DISTRICT 09 - SACRAMENTO | WASHINGTON RIDGE C.C. | WELL 03 | [illegible] 004 004 | GW | FALSE | [illegible] 004 | 004 | WL | A | I | C | 62 | N | GW |
| NEVADA | DISTRICT 09 - SACRAMENTO | WASHINGTON RIDGE C.C. | SPRING - INACTIVE | [illegible] 001 001 | GW | FALSE | [illegible] 001 | 001 | SP | A | I | C | 62 | N | GW |
| PLACER | DISTRICT 09 - SACRAMENTO | NORTH TAHOE PUD - MAIN | BROCKWAY SPRINGS - RAW, INACTIVE | [illegible] 001 001 | SW | FALSE | [illegible] 001 | 001 | IN | A | I | C | 6321 | | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | NORTH TAHOE PUD - MAIN | DISTRICT OFFICE WELL - INACTIVE | [illegible] 006 006 | GW | FALSE | [illegible] 006 | 006 | WL | A | I | C | 6321 | | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | FORESTHILL PUBLIC UTILITY DIST | WELL 02 - INDIAN LANE - STANDBY | [illegible] 003 003 | GW | FALSE | [illegible] 003 | 003 | WL | A | A | C | 6782 | N | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | FORESTHILL PUBLIC UTILITY DIST | WELL 01 - TODD VALLEY - STANDBY | [illegible] 002 002 | GW | FALSE | [illegible] 002 | 002 | WL | A | A | C | 6782 | N | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | CITY OF LINCOLN | WELL 4 - AIRPORT WEST - RAW - INACTIVE | [illegible] 008 008 | GW | FALSE | [illegible] 008 | 008 | WL | A | I | C | 54538 | | SWP |
| PLACER | DISTRICT 09 - SACRAMENTO | CITY OF ROSEVILLE | WELL 03 - INACTIVE | [illegible] 005 005 | GW | FALSE | [illegible] 005 | 005 | WL | A | I | C | 155612 | | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | CITY OF ROSEVILLE | WEST PARK SOUTH WELL W-77 - PENDING | [illegible] 009 009 | GW | FALSE | [illegible] 009 | 009 | WL | A | I | C | 155612 | | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | CITY OF ROSEVILLE | WELL 10 - WESTSIDE DRIVE #2 - RAW | [illegible] 023 023 | GW | FALSE | [illegible] 023 | 023 | WL | A | I | C | 155612 | T | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | CITY OF ROSEVILLE | WELL 13 - HEWLETT PACKARD - RAW | [illegible] 027 027 | GW | FALSE | [illegible] 027 | 027 | WL | A | I | C | 155612 | T | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | CITY OF ROSEVILLE | DIAMOND CREEK WELL - ASR (RAW) XCLD | [illegible] 014 014 | GW | FALSE | [illegible] 014 | 014 | WL | A | I | C | 155612 | T | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | CITY OF ROSEVILLE | WELL 14 - FIDDYMENT ROAD - RAW | [illegible] 029 029 | GW | FALSE | [illegible] 029 | 029 | WL | A | I | C | 155612 | T | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | CITY OF ROSEVILLE | WELL 01 | CA3110008 003 003 | GW | FALSE | CA3110008 003 | 003 | WL | A | I | C | 155612 | T | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | CITY OF ROSEVILLE | WELL 02 - INACTIVE | CA3110008 004 004 | GW | FALSE | CA3110008 004 | 004 | WL | A | I | C | 155612 | | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | CITY OF ROSEVILLE | WELL 11 - WOODCREEK WEST - RAW | CA3110008 025 025 | GW | FALSE | CA3110008 025 | 025 | WL | A | I | C | 155612 | T | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | TAHOE CITY PUD - MAIN | TAHOE CITY WELL 01 (BUNKER WELL) | CA3110010 002 002 | GW | FALSE | CA3110010 002 | 002 | WL | A | I | C | 6411 | T | GW |
| PLACER | DISTRICT 09 - SACRAMENTO | TAHOE CITY PUD - MAIN | BUNKER SPRINGS 2,3,4, & 7 COMBINED-INACT | CA3110010 001 001 | GW | FALSE | CA3110010 001 | 001 | SP | A | I | C | 6411 | N | GW |
| PLACER | DISTRICT 09 - SACRAMENTO | TAHOE CITY PUD - MAIN | GROVE STREET INTAKE - INACTIVE | CA3110010 005 005 | SW | FALSE | CA3110010 005 | 005 | IN | A | I | C | 6411 | | GW |
| PLACER | DISTRICT 09 - SACRAMENTO | TAHOE CITY PUD - MAIN | DOLLAR INTAKE - INACTIVE | CA3110010 004 004 | SW | FALSE | CA3110010 004 | 004 | IN | A | I | C | 6411 | | GW |
| PLACER | DISTRICT 09 - SACRAMENTO | TAHOE CITY PUD - MAIN | CEDAR POINT INTAKE - INACTIVE | CA3110010 003 003 | SW | FALSE | CA3110010 003 | 003 | IN | A | I | C | 6411 | | GW |
| PLACER | DISTRICT 09 - SACRAMENTO | TAHOE CITY PUD - MCKINNEY/QUAIL | LAKE TAHOE - RAW | CA3110011 011 011 | SW | FALSE | CA3110011 011 | 011 | IN | A | P | C | 844 | T | GW |
| PLACER | DISTRICT 09 - SACRAMENTO | TAHOE CITY PUD - MCKINNEY/QUAIL | MCKINNEY WELL - INACTIVE | CA3110011 005 005 | GW | FALSE | CA3110011 005 | 005 | WL | A | I | C | 844 | | GW |
| PLACER | DISTRICT 09 - SACRAMENTO | TAHOE CITY PUD - MCKINNEY/QUAIL | MCKINNEY SHORES INTAKE - RAW - INACTIVE | CA3110011 008 008 | SW | FALSE | CA3110011 008 | 008 | IN | A | I | C | 844 | | GW |
| PLACER | DISTRICT 09 - SACRAMENTO | FULTON WATER COMPANY | LINKS INTAKE - INACTIVE | CA3110015 004 004 | SW | FALSE | CA3110015 004 | 004 | IN | A | I | C | 2593 | | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | FULTON WATER COMPANY | RIDGEWOOD INTAKE - INACTIVE | CA3110015 003 003 | SW | FALSE | CA3110015 003 | 003 | IN | A | I | C | 2593 | | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | SIERRA LAKES COUNTY WATER DIST | WELL 01 | CA3110017 003 003 | GW | FALSE | CA3110017 003 | 003 | WL | A | A | C | 824 | T | SW |
| PLACER | DISTRICT 09 - SACRAMENTO | TAHOE PARK WATER COMPANY | SEQUOIA STREET INTAKE | CA3110018 001 001 | SW | FALSE | CA3110018 001 | 001 | IN | A | I | C | 750 | | GW |
| PLACER | DISTRICT 09 - SACRAMENTO | TAHOE PARK WATER COMPANY | TAHOE PARK SPRING | CA3110018 003 003 | GW | FALSE | CA3110018 003 | 003 | SP | A | I | C | 750 | | GW |
| PLACER | DISTRICT 09 - SACRAMENTO | OLYMPIC VALLEY MWC | EAST HORIZONTAL WELL - INACTIVE | CA3110019 002 002 | GW | FALSE | CA3110019 002 | 002 | WL | A | I | C | 756 | | GW |
| PLACER | DISTRICT 09 - SACRAMENTO | OLYMPIC VALLEY MWC | EAST & WEST HORIZ WELLS COMBINED - INACT | CA3110019 001 001 | GW | FALSE | CA3110019 001 | 001 | WL | A | I | C | 756 | | GW |
| PLACER | DISTRICT 09 - SACRAMENTO | OLYMPIC VALLEY PSD | WELL 04 - INACTIVE | CA3110020 004 004 | GW | FALSE | CA3110020 004 | 004 | WL | A | I | C | 1165 | | GW |
| PLACER | DISTRICT 09 - SACRAMENTO | OLYMPIC VALLEY PSD | WELL 02 | CA3110020 002 002 | GW | FALSE | CA3110020 002 | 002 | WL | A | I | C | 1165 | T | GW |
| PLACER | DISTRICT 09 - SACRAMENTO | ALPINE SPRINGS COUNTY WATER DISTRICT | WELL R-2 (SOUTHERN) - RAW - INACTIVE | CA3110029 009 009 | GW | FALSE | CA3110029 009 | 009 | WL | A | I | C | 2200 | | GW |
| PLACER | DISTRICT 09 - SACRAMENTO | ALPINE SPRINGS COUNTY WATER DISTRICT | WELL 03 - ALPINE CENTER - INACTIVE | CA3110029 004 004 | GW | FALSE | CA3110029 004 | 004 | SP | A | I | C | 2200 | | GW |
| PLACER | DISTRICT 09 - SACRAMENTO | ALPINE SPRINGS COUNTY WATER DISTRICT | WELL 02 (AMEW #2) - INACTIVE | CA3110029 006 006 | GW | FALSE | CA3110029 006 | 006 | WL | A | I | C | 2200 | | GW |
| PLACER | DISTRICT 09 - SACRAMENTO | NORTH TAHOE PUD - DOLLAR COVE | DOLLAR COVE - RAW - INACTIVE | CA3110036 001 001 | SW | FALSE | CA3110036 001 | 001 | IN | A | I | C | 507 | | GWP |
| PLACER | DISTRICT 09 - SACRAMENTO | TAHOE CITY PUD - TAHOE SWISS VILLAGE | LAKE TAHOE - GRAND AVE PUMP - RAW XCLD | CA3110042 001 001 | SW | FALSE | CA3110042 001 | 001 | IN | A | I | C | 3363 | T | GW |
| PLACER | DISTRICT 09 - SACRAMENTO | TAHOE CITY PUD - TAHOE SWISS VILLAGE | LAKE TAHOE - GRIMSEL PASS PUMP - RAW | CA3110042 002 002 | SW | FALSE | CA3110042 002 | 002 | IN | A | I | C | 3363 | N | GW |
| PLACER | DISTRICT 09 - SACRAMENTO | TAHOE PARK WATER CO - SKYLAND/NIELSEN | SKYLAND INTAKE | CA3110049 001 001 | SW | FALSE | CA3110049 001 | 001 | IN | A | I | C | 50 | | GW |
| PLACER | DISTRICT 09 - SACRAMENTO | TAHOE PARK WATER CO - SKYLAND/NIELSEN | NEW NIELSEN WELL | CA3110049 003 003 | GW | FALSE | CA3110049 003 | 003 | WL | A | A | C | 50 | N | GW |
| PLACER | DISTRICT 09 - SACRAMENTO | PLACER CWA - MONTE VISTA | WELL 01 - INACTIVE | CA3110124 003 003 | GW | FALSE | CA3110124 003 | 003 | WL | A | I | C | 46 | | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | WELL 58 - THIRTY SECOND/ELKHORN RAW | CA3410001 142 142 | GW | FALSE | CA3410001 142 | 142 | WL | A | I | C | 194444 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | WELL 31A - WATT/ELKHORN RAW | CA3410001 135 135 | GW | FALSE | CA3410001 135 | 135 | WL | A | I | C | 194444 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | WELL 07 - RUBICON/SEELY PARK RAW | CA3410001 005 005 | GW | FALSE | CA3410001 005 | 005 | WL | A | I | C | 194444 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | WELL 40 - AUBURN/YARD RAW | CA3410001 029 029 | GW | FALSE | CA3410001 029 | 029 | WL | A | I | C | 194444 | | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | WELL 75 - ENTERPRISE/NORTHROP | CA3410001 067 067 | GW | FALSE | CA3410001 067 | 067 | WL | A | I | C | 194444 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | WELL N31 - BARRETT MEADOWS RAW | CA3410001 103 103 | GW | FALSE | CA3410001 103 | 103 | WL | A | I | C | 194444 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | WELL 50 - COLUMBIA/FAIR OAKS RAW | CA3410001 038 038 | GW | FALSE | CA3410001 038 | 038 | WL | A | I | C | 194444 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | WELL 05 - BELL/EL CAMINO RAW | CA3410001 004 004 | GW | FALSE | CA3410001 004 | 004 | WL | A | I | C | 194444 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | WELL N15 - CABANA RAW | CA3410001 088 088 | GW | FALSE | CA3410001 088 | 088 | WL | A | I | C | 194444 | | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | WELL 37 - MORSE/COTTAGE PARK RAW | CA3410001 027 027 | GW | FALSE | CA3410001 027 | 027 | WL | A | I | C | 194444 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | WELL 12 - HERNANDO/SANTA ANITA PARK RAW | CA3410001 010 010 | GW | FALSE | CA3410001 010 | 010 | WL | A | I | C | 194444 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | WELL 38 -WATT/AUBURN RAW | CA3410001 028 028 | GW | FALSE | CA3410001 028 | 028 | WL | A | I | C | 194444 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | MC LINCOLN SITE WELL (SAN JUAN WD) DESTD | CA3410001 126 126 | GW | FALSE | CA3410001 126 | 126 | WL | A | I | C | 194444 | | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | WELL 51 - SUDBURY/ELSDON RAW | CA3410001 039 039 | GW | FALSE | CA3410001 039 | 039 | WL | A | I | C | 194444 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | WELL N06 - PALM RAW | CA3410001 079 079 | GW | FALSE | CA3410001 079 | 079 | WL | A | I | C | 194444 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | WELL 45 - JAMESTOWN/MIDDLEBERRY RAW | CA3410001 033 033 | GW | FALSE | CA3410001 033 | 033 | WL | A | I | C | 194444 | | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | WELL N37 - ROSEVIEW PARK (PENDING) | CA3410001 242 242 | GW | FALSE | CA3410001 242 | 242 | WL | A | I | C | 194444 | | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | WELL 34 - LA CIENEGA/MELROSE RAW | CA3410001 136 136 | GW | FALSE | CA3410001 136 | 136 | WL | A | I | C | 194444 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | WELL 22 - WEST/BECERRA RAW | CA3410001 016 016 | GW | FALSE | CA3410001 016 | 016 | WL | A | I | C | 194444 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | WELL 14 - MARCONI SOUTH/FULTON RAW | CA3410001 012 012 | GW | FALSE | CA3410001 012 | 012 | WL | A | I | C | 194444 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SACRAMENTO SUBURBAN WATER DISTRICT | WELL 23 - MARCONI NORTH/FULTON P.O. RAW | CA3410001 017 017 | GW | FALSE | CA3410001 017 | 017 | WL | A | I | C | 194444 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - ARDEN PARK VISTA | CRESTA PARK NEW - WELL 016 - INACTIVE | CA3410002 016 016 | GW | FALSE | CA3410002 016 | 016 | WL | A | I | C | 10101 | | GW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - ARDEN PARK VISTA | WELL 10 - 415 CROCKER RD - INACTIVE | CA3410002 008 008 | GW | FALSE | CA3410002 008 | 008 | WL | A | I | C | 10101 | | GW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CARMICHAEL WATER DISTRICT | WINDING WAY 02 WELL - RAW | CA3410004 035 035 | GW | FALSE | CA3410004 035 | 035 | WL | A | P | C | 41193 | T | GU |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CARMICHAEL WATER DISTRICT | DEWEY WELL (AKA TANK 01) - RAW - INACTIVE | CA3410004 004 004 | GW | FALSE | CA3410004 004 | 004 | WL | A | I | C | 41193 | T | GU |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CARMICHAEL WATER DISTRICT | LADERA 02 WELL - RAW | CA3410004 033 033 | GW | FALSE | CA3410004 033 | 033 | WL | A | P | C | 41193 | T | GU |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CARMICHAEL WATER DISTRICT | BARRETT ROAD WELL - INACTIVE | CA3410004 001 001 | GW | FALSE | CA3410004 001 | 001 | WL | A | I | C | 41193 | | GU |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITRUS HEIGHTS WATER DISTRICT | WELL 10 - SUNRISE WELL - RAW | CA3410006 010 010 | GW | FALSE | CA3410006 010 | 010 | WL | A | A | C | 67818 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITRUS HEIGHTS WATER DISTRICT | WELL 1A - PALM WELL - RAW | CA3410006 001 001 | GW | FALSE | CA3410006 001 | 001 | WL | A | A | C | 67818 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITRUS HEIGHTS WATER DISTRICT | WELL 17 - HIGHLAND WELL - TREATED | CA3410006 023 023 | GW | FALSE | CA3410006 023 | 023 | WL | A | P | C | 67818 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITRUS HEIGHTS WATER DISTRICT | WELL 16 - ELLA WAY WELL | CA3410006 020 020 | GW | FALSE | CA3410006 020 | 020 | WL | A | P | C | 67818 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SSWD - DEL PASO MANOR SERVICE AREA | WELL 01 - RAW | CA3410007 001 001 | GW | FALSE | CA3410007 001 | 001 | WL | A | I | C | 4854 | T | GW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SSWD - DEL PASO MANOR SERVICE AREA | WELL 03 - RAW - STANDBY | CA3410007 003 003 | GW | FALSE | CA3410007 003 | 003 | WL | A | I | C | 4854 | T | GW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SSWD - DEL PASO MANOR SERVICE AREA | WELL 06 - UNTREATED - ABONDONED | CA3410007 006 006 | GW | FALSE | CA3410007 006 | 006 | WL | A | I | C | 4854 | N | GW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SSWD - DEL PASO MANOR SERVICE AREA | WELL 08 - RAW | CA3410007 008 008 | GW | FALSE | CA3410007 008 | 008 | WL | A | I | C | 4854 | T | GW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | ELK GROVE WATER DISTRICT | WELL 12 - FALLBROOK | CA3410008 012 012 | GW | FALSE | CA3410008 012 | 012 | WL | A | I | C | 43813 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | ELK GROVE WATER DISTRICT | WELL 03 - MARVELL | CA3410008 003 003 | GW | FALSE | CA3410008 003 | 003 | WL | A | I | C | 43813 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | FAIR OAKS WATER DISTRICT | WELL 15 - NORTHRIDGE - RAW | CA3410009 027 027 | GW | FALSE | CA3410009 027 | 027 | WL | A | P | C | 36226 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | FAIR OAKS WATER DISTRICT | WELL 13 - NEW YORK - RAW | CA3410009 023 023 | GW | FALSE | CA3410009 023 | 023 | WL | A | P | C | 36226 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | FAIR OAKS WATER DISTRICT | WELL 07 - JOHNSON (CASABELLA) WELL - RAW | CA3410009 007 007 | GW | FALSE | CA3410009 007 | 007 | WL | A | A | C | 36226 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | FAIR OAKS WATER DISTRICT | WELL 09 - NORTHRIDGE SCHOOL WELL - RAW | CA3410009 010 010 | GW | FALSE | CA3410009 010 | 010 | WL | A | I | C | 36226 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | FAIR OAKS WATER DISTRICT | WELL 06 - NEW YORK WELL - RAW | CA3410009 006 006 | GW | FALSE | CA3410009 006 | 006 | WL | A | I | C | 36226 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | FAIR OAKS WATER DISTRICT | WELL 08 - FAIR OAKS PARK WELL - INACTIVE | CA3410009 008 008 | GW | FALSE | CA3410009 008 | 008 | WL | A | I | C | 36226 | | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | FAIR OAKS WATER DISTRICT | WELL 04 - CHICAGO WELL - INACTIVE | CA3410009 004 004 | GW | FALSE | CA3410009 004 | 004 | WL | A | I | C | 36226 | | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - SUBURBAN ROSEMONT | SOUTHPORT WELL | CA3410010 047 047 | GW | FALSE | CA3410010 047 | 047 | WL | A | I | C | 54793 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - SUBURBAN ROSEMONT | CHETTENHAM DRIVE WELL (INACTIVE) INAC | CA3410010 002 002 | GW | FALSE | CA3410010 002 | 002 | WL | A | I | C | 54793 | | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - SUBURBAN ROSEMONT | SUTTERS GOLD WELL | CA3410010 048 048 | GW | FALSE | CA3410010 048 | 048 | WL | A | I | C | 54793 | | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - SUBURBAN ROSEMONT | WHITE ROCK WELL - RAW | CA3410010 073 073 | GW | FALSE | CA3410010 073 | 073 | WL | A | P | C | 54793 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GALT, CITY OF | WELL 16 - CARILLION - RAW | CA3410011 019 019 | GW | FALSE | CA3410011 019 | 019 | WL | A | I | C | 26536 | T | GW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GALT, CITY OF | WELL 09 - EMERALD OAK | CA3410011 010 010 | GW | FALSE | CA3410011 010 | 010 | WL | A | I | C | 26536 | N | GW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GALT, CITY OF | WELL 14 - GATEWAY - RAW (STANDBY) | CA3410011 015 015 | GW | FALSE | CA3410011 015 | 015 | WL | A | I | C | 26536 | T | GW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GALT, CITY OF | WELL 13 - QUAIL HOLLOW - RAW | CA3410011 013 013 | GW | FALSE | CA3410011 013 | 013 | WL | A | I | C | 26536 | T | GW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GALT, CITY OF | WELL 08 - MEADOWVIEW - INACTIVE (N03)- | CA3410011 009 009 | GW | FALSE | CA3410011 009 | 009 | WL | A | I | C | 26536 | | GW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GALT, CITY OF | WELL 11 - CREEKSIDE - RAW | CA3410011 011 011 | GW | FALSE | CA3410011 011 | 011 | WL | A | I | C | 26536 | T | GW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GALT, CITY OF | WELL 15 - FUMASI - RAW | CA3410011 018 018 | GW | FALSE | CA3410011 018 | 018 | WL | A | I | C | 26536 | T | GW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GALT, CITY OF | WELL 17 - GOLDEN HEIGHTS - RAW - STANDBY | CA3410011 021 021 | GW | FALSE | CA3410011 021 | 021 | WL | A | A | C | 26536 | T | GW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - LINCOLN OAKS | DIABLO DRIVE WELL | CA3410013 007 007 | GW | FALSE | CA3410013 007 | 007 | WL | A | I | C | 48094 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - LINCOLN OAKS | OAKBERRY WELL - INACTIVE | CA3410013 017 017 | GW | FALSE | CA3410013 017 | 017 | WL | A | I | C | 48094 | | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - LINCOLN OAKS | SANDALWOOD WELL - INACTIVE | CA3410013 020 020 | GW | FALSE | CA3410013 020 | 020 | WL | A | I | C | 48094 | | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GOLDEN STATE WATER CO. - CORDOVA | WELL 21 - GOLD COUNTRY - RAW | CA3410015 023 023 | GW | FALSE | CA3410015 023 | 023 | WL | A | I | C | 47161 | T | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GOLDEN STATE WATER CO. - CORDOVA | WELL 11 - CRISTOBAL - INACTIVE | CA3410015 013 013 | GW | FALSE | CA3410015 013 | 013 | WL | A | I | C | 47161 | | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GOLDEN STATE WATER CO. - CORDOVA | WELL 03 - GILBERT | CA3410015 005 005 | GW | FALSE | CA3410015 005 | 005 | WL | A | I | C | 47161 | T | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GOLDEN STATE WATER CO. - CORDOVA | WELL 05 - MARCEL | CA3410015 007 007 | GW | FALSE | CA3410015 007 | 007 | WL | A | I | C | 47161 | T | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GOLDEN STATE WATER CO. - CORDOVA | WELL 04 - EL SEGUNDO - INACTIVE | CA3410015 006 006 | GW | FALSE | CA3410015 006 | 006 | WL | A | I | C | 47161 | | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GOLDEN STATE WATER CO. - CORDOVA | WELL 10 - NEGRARA - RAW | CA3410015 012 012 | GW | FALSE | CA3410015 012 | 012 | WL | A | I | C | 47161 | T | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GOLDEN STATE WATER CO. - CORDOVA | WELL 07 - GEORGETOWN | CA3410015 009 009 | GW | FALSE | CA3410015 009 | 009 | WL | A | I | C | 47161 | T | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GOLDEN STATE WATER CO. - CORDOVA | WELL 14 - WHISTLER - INACTIVE | CA3410015 016 016 | GW | FALSE | CA3410015 016 | 016 | WL | A | I | C | 47161 | | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GOLDEN STATE WATER CO. - CORDOVA | WELL 12 - WOODCLIFF - RAW | CA3410015 014 014 | GW | FALSE | CA3410015 014 | 014 | WL | A | I | C | 47161 | T | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | GOLDEN STATE WATER CO. - CORDOVA | WELL 01 - ALICANTE - INACTIVE | CA3410015 003 003 | GW | FALSE | CA3410015 003 | 003 | WL | A | I | C | 47161 | | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | ORANGEVALE WATER COMPANY | WELL 01 - OFFICE WELL - INACTIVE | CA3410016 001 001 | GW | FALSE | CA3410016 001 | 001 | WL | A | I | C | 16861 | | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | ORANGEVALE WATER COMPANY | WELL 02 - CHESTNUT AVE WELL - STANDBY | CA3410016 002 002 | GW | FALSE | CA3410016 002 | 002 | WL | A | I | C | 16861 | N | SWP |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - PARKWAY | GOVERNORS CIRCLE WELL (SAC CO) ABN XCLD | CA3410017 007 007 | GW | FALSE | CA3410017 | 007 | WL | A | I | C | 50573 | | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | RIO LINDA/ELVERTA COMMUNITY WATER DIST | WELL 14A - RAW - PENDING | CA3410018 026 026 | GW | FALSE | CA3410018 | 026 | WL | A | I | C | 15460 | T | GW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | RIO LINDA/ELVERTA COMMUNITY WATER DIST | WELL 14 - RAW-PENDING | CA3410018 024 024 | GW | FALSE | CA3410018 | 024 | WL | A | I | C | 15460 | | GW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | RIO LINDA/ELVERTA COMMUNITY WATER DIST | WELL 17 - RAW - PENDING | CA3410018 027 027 | GW | FALSE | CA3410018 | 027 | WL | A | I | C | 15460 | T | GW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 083 - RAW | CA3410020 010 010 | GW | FALSE | CA3410020 | 010 | WL | A | A | C | 527979 | T | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 114 - RAW | CA3410020 023 023 | GW | FALSE | CA3410020 | 023 | WL | A | I | C | 527979 | T | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 109 - INACTIVE | CA3410020 019 019 | GW | FALSE | CA3410020 | 019 | WL | A | I | C | 527979 | | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 110 - INACTIVE | CA3410020 020 020 | GW | FALSE | CA3410020 | 020 | WL | A | I | C | 527979 | | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 117 - INACTIVE | CA3410020 025 025 | GW | FALSE | CA3410020 | 025 | WL | A | I | C | 527979 | T | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 150 | CA3410020 047 047 | GW | FALSE | CA3410020 | 047 | WL | A | I | C | 527979 | | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 157 - INACTIVE | CA3410020 053 053 | GW | FALSE | CA3410020 | 053 | WL | A | I | C | 527979 | | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 116 - INACTIVE | CA3410020 024 024 | GW | FALSE | CA3410020 | 024 | WL | A | I | C | 527979 | T | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 132 - INACTIVE | CA3410020 036 036 | GW | FALSE | CA3410020 | 036 | WL | A | I | C | 527979 | | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 159 - INACTIVE | CA3410020 055 055 | GW | FALSE | CA3410020 | 055 | WL | A | I | C | 527979 | T | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 092 - INACTIVE | CA3410020 016 016 | GW | FALSE | CA3410020 | 016 | WL | A | I | C | 527979 | T | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 142 - INACTIVE | CA3410020 044 044 | GW | FALSE | CA3410020 | 044 | WL | A | I | C | 527979 | T | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 136 - INACTIVE | CA3410020 039 039 | GW | FALSE | CA3410020 | 039 | WL | A | I | C | 527979 | | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 111 - INACTIVE | CA3410020 021 021 | GW | FALSE | CA3410020 | 021 | WL | A | I | C | 527979 | T | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 119 - INACTIVE | CA3410020 026 026 | GW | FALSE | CA3410020 | 026 | WL | A | I | C | 527979 | | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CITY OF SACRAMENTO MAIN | WELL 151 - INACTIVE | CA3410020 048 048 | GW | FALSE | CA3410020 | 048 | WL | A | I | C | 527979 | | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - FRUITRIDGE VISTA | WELL 12 - INACTIVE | CA3410023 012 012 | GW | FALSE | CA3410023 | 012 | WL | A | I | C | 15652 | | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - FRUITRIDGE VISTA | WELL 11 - INACTIVE | CA3410023 011 011 | GW | FALSE | CA3410023 | 011 | WL | A | I | C | 15652 | | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - FRUITRIDGE VISTA | WELL 02 | CA3410023 002 002 | GW | FALSE | CA3410023 | 002 | WL | A | I | C | 15652 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - FRUITRIDGE VISTA | WELL 01 - RAW | CA3410023 001 001 | GW | FALSE | CA3410023 | 001 | WL | A | I | C | 15652 | T | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CALIFORNIA STATE FAIR | WELL 01 | CA3410026 001 001 | GW | FALSE | CA3410026 | 001 | WL | A | I | C | 9280 | N | GW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - LAGUNA/VINEYARD | WELL 118 - FIRSTONE - NO EQUIPMENT XCLD | CA3410029 063 063 | GW | FALSE | CA3410029 | 063 | WL | A | I | C | 184896 | | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - LAGUNA/VINEYARD | WELL 132 - BLOSSOM RIDGE - PENDING | CA3410029 069 069 | GW | FALSE | CA3410029 | 069 | WL | A | I | C | 184896 | | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - LAGUNA/VINEYARD | WELL 85 - REMINGTON - PENDING | CA3410029 037 037 | GW | FALSE | CA3410029 | 037 | WL | A | I | C | 184896 | | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - LAGUNA/VINEYARD | WELL 46 - ASHURST - INACTIVE | CA3410029 007 007 | GW | FALSE | CA3410029 | 007 | WL | A | I | C | 184896 | N | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - LAGUNA/VINEYARD | WELL 48 - WADENA - INACTIVE | CA3410029 009 009 | GW | FALSE | CA3410029 | 009 | WL | A | I | C | 184896 | N | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - LAGUNA/VINEYARD | WELL 84 - WILD HAWK - PENDING | CA3410029 036 036 | GW | FALSE | CA3410029 | 036 | WL | A | I | C | 184896 | | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - LAGUNA/VINEYARD | WELL 133 - WHITE LOTUS - PENDING | CA3410029 070 070 | GW | FALSE | CA3410029 | 070 | WL | A | I | C | 184896 | | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - LAGUNA/VINEYARD | WELL 127 - BIG HORN 2 - PENDING | CA3410029 065 065 | GW | FALSE | CA3410029 | 065 | WL | A | I | C | 184896 | | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - LAGUNA/VINEYARD | WELL 134 - DOLLY D - PENDING | CA3410029 071 071 | GW | FALSE | CA3410029 | 071 | WL | A | I | C | 184896 | | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - LAGUNA/VINEYARD | WELL 107 - MARITIME - PENDING | CA3410029 061 061 | GW | FALSE | CA3410029 | 061 | WL | A | I | C | 184896 | | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - LAGUNA/VINEYARD | WELL 83 - WHITELOCK WTP ONSITE WELL-PEND | CA3410029 035 035 | GW | FALSE | CA3410029 | 035 | WL | A | I | C | 184896 | | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - LAGUNA/VINEYARD | WELL 143 - BIG HORN #7 - PENDING | CA3410029 098 098 | GW | FALSE | CA3410029 | 098 | WL | A | P | C | 184896 | T | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - LAGUNA/VINEYARD | WELL 57 - ELK GROVE BLVD - NO EQUIPMENT | CA3410029 039 039 | GW | FALSE | CA3410029 | 039 | WL | A | I | C | 184896 | | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - LAGUNA/VINEYARD | WELL 117 - AGAVE - PENDING | CA3410029 062 062 | GW | FALSE | CA3410029 | 062 | WL | A | I | C | 184896 | | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - LAGUNA/VINEYARD | WELL 115- PERCHERON - PENDING | CA3410029 087 087 | GW | FALSE | CA3410029 | 087 | WL | A | I | C | 184896 | | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - LAGUNA/VINEYARD | WELL 60 - VINTAGE PARK - INACTIVE | CA3410029 014 014 | GW | FALSE | CA3410029 | 014 | WL | A | I | C | 184896 | | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - LAGUNA/VINEYARD | GRANTLINE MAIN WELL (W-29 STOCKTON BLVD) | CA3410029 054 054 | GW | FALSE | CA3410029 | 054 | WL | A | I | C | 184896 | | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA - LAGUNA/VINEYARD | WELL 80 - POPPY RIDGE - NO EQUIPMENT | CA3410029 033 033 | GW | FALSE | CA3410029 | 033 | WL | A | I | C | 184896 | | SW |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | CAL AM - ARDEN | WITTKOP WELL | CA3410045 004 004 | GW | FALSE | CA3410045 | 004 | WL | A | I | C | 4191 | | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA MATHER-SUNRISE | MAIN WELL - INACTIVE | CA3410704 013 013 | GW | FALSE | CA3410704 | 013 | WL | A | I | C | 30825 | | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA MATHER-SUNRISE | WELL 02 (WELL 89 - NORDEN) - INACTIVE | CA3410704 010 010 | GW | FALSE | CA3410704 | 010 | WL | A | I | C | 30825 | | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA MATHER-SUNRISE | WELL 03 (WELL 90 - BLECKLEY) - INACTIVE | CA3410704 011 011 | GW | FALSE | CA3410704 | 011 | WL | A | I | C | 30825 | | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA MATHER-SUNRISE | WELL 03 (WELL 94 - NARRANGANSET) INACTIV | CA3410704 004 004 | GW | FALSE | CA3410704 | 004 | WL | A | I | C | 30825 | | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | SCWA MATHER-SUNRISE | WELL 01 (WELL 88-MAIN BASE PLANT)-INACTV | CA3410704 009 009 | GW | FALSE | CA3410704 | 009 | WL | A | I | C | 30825 | | SWP |
| SACRAMENTO | DISTRICT 09 - SACRAMENTO | RICHARD A. MCGEE TRAINING CENTER | WELL 01 - INACTIVE | CA3410802 001 001 | GW | FALSE | CA3410802 | 001 | WL | A | I | NTNC | 975 | | GW |
| YOLO | DISTRICT 09 - SACRAMENTO | CITY OF DAVIS | WELL 21 | CA5710001 016 016 | GW | FALSE | CA5710001 | 016 | WL | A | I | C | 67457 | T | SWP |
| YOLO | DISTRICT 09 - SACRAMENTO | CITY OF DAVIS | WELL 22 | CA5710001 017 017 | GW | FALSE | CA5710001 | 017 | WL | A | I | C | 67457 | T | SWP |
| YOLO | DISTRICT 09 - SACRAMENTO | CITY OF DAVIS | WELL 26 | CA5710001 020 020 | GW | FALSE | CA5710001 | 020 | WL | A | I | C | 67457 | T | SWP |
| YOLO | DISTRICT 09 - SACRAMENTO | CITY OF DAVIS | WELL 25 | CA5710001 024 024 | GW | FALSE | CA5710001 | 024 | WL | A | I | C | 67457 | T | SWP |
| YOLO | DISTRICT 09 - SACRAMENTO | CITY OF DAVIS | WELL 19 | CA5710001 014 014 | GW | FALSE | CA5710001 | 014 | WL | A | I | C | 67457 | T | SWP |
| YOLO | DISTRICT 09 - SACRAMENTO | CITY OF DAVIS | WELL 14 | CA5710001 009 009 | GW | FALSE | CA5710001 | 009 | WL | A | I | C | 67457 | T | SWP |
| YOLO | DISTRICT 09 - SACRAMENTO | CITY OF DAVIS | WELL 27 | CA5710001 025 025 | GW | FALSE | CA5710001 | 025 | WL | A | I | C | 67457 | T | SWP |
| YOLO | DISTRICT 09 - SACRAMENTO | CITY OF DAVIS | WELL 20 | CA5710001 015 015 | GW | FALSE | CA5710001 | 015 | WL | A | I | C | 67457 | T | SWP |
| YOLO | DISTRICT 09 - SACRAMENTO | CITY OF DAVIS | WELL 23 | CA5710001 018 018 | GW | FALSE | CA5710001 | 018 | WL | A | I | C | 67457 | T | SWP |
| YOLO | DISTRICT 09 - SACRAMENTO | CITY OF DAVIS | WELL 15 | CA5710001 010 010 | GW | FALSE | CA5710001 | 010 | WL | A | I | C | 67457 | T | SWP |
| YOLO | DISTRICT 09 - SACRAMENTO | CITY OF DAVIS | WELL 01 NEW | CA5710001 002 002 | GW | FALSE | CA5710001 | 002 | WL | A | I | C | 67457 | T | SWP |
| YOLO | DISTRICT 09 - SACRAMENTO | CITY OF DAVIS | WELL 28 | CA5710001 026 026 | GW | FALSE | CA5710001 | 026 | WL | A | I | C | 67457 | T | SWP |
| YOLO | DISTRICT 09 - SACRAMENTO | CITY OF DAVIS | WELL EM3 | CA5710001 023 023 | GW | FALSE | CA5710001 | 023 | WL | A | I | C | 67457 | T | SWP |
| YOLO | DISTRICT 09 - SACRAMENTO | CITY OF DAVIS | WELL 11 | CA5710001 006 006 | GW | FALSE | CA5710001 | 006 | WL | A | I | C | 67457 | T | SWP |
| YOLO | DISTRICT 09 - SACRAMENTO | CITY OF DAVIS | WELL 07 | CA5710001 004 004 | GW | FALSE | CA5710001 | 004 | WL | A | I | C | 67457 | T | SWP |
| YOLO | DISTRICT 09 - SACRAMENTO | CITY OF DAVIS | WELL EM2 - OFFLINE (NITRATES) XCLD | CA5710001 022 022 | GW | FALSE | CA5710001 | 022 | WL | A | I | C | 67457 | | SWP |
| YOLO | DISTRICT 09 - SACRAMENTO | CITY OF WEST SACRAMENTO | WELL 20 - INACTIVE | CA5710003 022 022 | GW | FALSE | CA5710003 | 022 | WL | A | I | C | 53355 | N | SW |
| YOLO | DISTRICT 09 - SACRAMENTO | CITY OF WEST SACRAMENTO | WELL 19 - INACTIVE | CA5710003 021 021 | GW | FALSE | CA5710003 | 021 | WL | A | I | C | 53355 | N | SW |
| YOLO | DISTRICT 09 - SACRAMENTO | KNIGHTS LANDING SVC. DIST. | WELL 02 - FIRE STATION WELL - INACTIVE | CA5710004 002 002 | GW | FALSE | CA5710004 | 002 | WL | A | I | C | 944 | | GW |
| YOLO | DISTRICT 09 - SACRAMENTO | CITY OF WINTERS | WELL 03 - WEST - RAW | CA5710005 004 004 | GW | FALSE | CA5710005 | 004 | WL | A | I | C | 7115 | T | GW |
| YOLO | DISTRICT 09 - SACRAMENTO | CITY OF WINTERS | WELL 01 - EAST - INACTIVE | CA5710005 002 002 | GW | FALSE | CA5710005 | 002 | WL | A | I | C | 7115 | | GW |
| YOLO | DISTRICT 09 - SACRAMENTO | CITY OF WINTERS | WELL 8 RAW (PEND) | CA5710005 015 015 | GW | FALSE | CA5710005 | 015 | WL | A | P | C | 7115 | | GW |
| YOLO | DISTRICT 09 - SACRAMENTO | CITY OF WOODLAND | WELL 22 - SOUTHEAST - UNTREATED | CA5710006 022 022 | GW | FALSE | CA5710006 | 022 | WL | A | I | C | 61462 | | SWP |
| YOLO | DISTRICT 09 - SACRAMENTO | CITY OF WOODLAND | WELL 06 - RAW - INACTIVE | CA5710006 005 005 | GW | FALSE | CA5710006 | 005 | WL | A | I | C | 61462 | T | SWP |
| YOLO | DISTRICT 09 - SACRAMENTO | CITY OF WOODLAND | WELL 21 - RAW - INACTIVE | CA5710006 020 020 | GW | FALSE | CA5710006 | 020 | WL | A | I | C | 61462 | T | SWP |
| YOLO | DISTRICT 09 - SACRAMENTO | CITY OF WOODLAND | WELL 05 - RAW - INACTIVE | CA5710006 004 004 | GW | FALSE | CA5710006 | 004 | WL | A | I | C | 61462 | T | SWP |
| YOLO | DISTRICT 09 - SACRAMENTO | CITY OF WOODLAND | WELL 18 - UNTREATED XCLD | CA5710006 017 017 | GW | FALSE | CA5710006 | 017 | WL | A | I | C | 61462 | T | SWP |
| YOLO | DISTRICT 09 - SACRAMENTO | CITY OF WOODLAND | WELL 22G - RAW | CA5710006 049 049 | GW | FALSE | CA5710006 | 049 | WL | A | I | C | 61462 | T | SWP |
| YOLO | DISTRICT 09 - SACRAMENTO | CITY OF WOODLAND | WELL 12 - RAW - INACTIVE | CA5710006 011 011 | GW | FALSE | CA5710006 | 011 | WL | A | I | C | 61462 | T | SWP |
| YOLO | DISTRICT 09 - SACRAMENTO | ESPARTO C.S.D. | WELL 04 - RAW- INACTIVE | CA5710007 004 004 | GW | FALSE | CA5710007 | 004 | WL | A | I | C | 3574 | | GW |
| YOLO | DISTRICT 09 - SACRAMENTO | ESPARTO C.S.D. | WELL 05 - RAW | CA5710007 005 005 | GW | FALSE | CA5710007 | 005 | WL | A | I | C | 3574 | T | GW |
| YOLO | DISTRICT 09 - SACRAMENTO | UC - DAVIS | UTILITY WELL 05 - SEASONAL | CA5710009 011 011 | GW | FALSE | CA5710009 | 011 | WL | A | I | C | 49616 | T | SWP |
| YOLO | DISTRICT 09 - SACRAMENTO | UC - DAVIS | UTILITY WELL 02 | CA5710009 008 008 | GW | FALSE | CA5710009 | 008 | WL | A | I | C | 49616 | | SWP |
| YOLO | DISTRICT 09 - SACRAMENTO | UC - DAVIS | UTILITY WELL 06A - SEASONAL | CA5710009 016 016 | GW | FALSE | CA5710009 | 016 | WL | A | I | C | 49616 | T | SWP |
| YOLO | DISTRICT 09 - SACRAMENTO | UC - DAVIS | DOMESTIC WELL 04 | CA5710009 003 003 | GW | FALSE | CA5710009 | 003 | WL | A | I | C | 49616 | T | SWP |
| YOLO | DISTRICT 09 - SACRAMENTO | UC - DAVIS | UCD SOLANO WTP - RESERVOIR (RAW) | CA5710009 032 032 | SW | FALSE | CA5710009 | 032 | IN | A | P | C | 49616 | T | SWP |
| YOLO | DISTRICT 09 - SACRAMENTO | UC - DAVIS | UCD SOLANO WTP - PSC (RAW) | CA5710009 031 031 | SW | FALSE | CA5710009 | 031 | IN | A | P | C | 49616 | T | SWP |
| YOLO | DISTRICT 09 - SACRAMENTO | WILD WINGS GOLF COMMUNITY | WOOD DUCK WELL - RAW | CA5710011 005 005 | GW | FALSE | CA5710011 | 005 | WL | A | P | C | 1115 | T | GW |
| ALPINE | DISTRICT 10 - STOCKTON | LAKE ALPINE WATER COMPANY | LOWER SPRING - INACTIVE XCLD | CA0210001 002 002 | GW | FALSE | CA0210001 | 002 | SP | A | I | C | 625 | | SW |
| ALPINE | DISTRICT 10 - STOCKTON | LAKE ALPINE WATER COMPANY | UPPER SPRING - INACTIVE XCLD | CA0210001 003 003 | GW | FALSE | CA0210001 | 003 | SP | A | I | C | 625 | | SW |
| AMADOR | DISTRICT 10 - STOCKTON | SUTTER PINES MHP | WELL 02 - RAW | CA0300011 004 004 | GW | FALSE | CA0300011 | 004 | WL | A | P | C | 40 | | GU |
| AMADOR | DISTRICT 10 - STOCKTON | JACKSON VALLEY IRRIGATION DISTRICT | LAKE AMADOR-RAW - STANDBY | CA0300037 001 001 | SW | FALSE | CA0300037 | 001 | IN | A | A | C | 3553 | T | SW |
| AMADOR | DISTRICT 10 - STOCKTON | RANCHO DEL ORO MHP | WELL NO. 1 | CA0300053 001 001 | GW | FALSE | CA0300053 | 001 | WL | A | I | C | 44 | | GW |
| AMADOR | DISTRICT 10 - STOCKTON | HOPE FOUNDATION/MORIAH HEIGHTS | HOPE FOUNDATION WELL 01 | CA0300062 001 001 | GW | FALSE | CA0300062 | 001 | WL | A | I | C | 299 | T | GW |
| AMADOR | DISTRICT 10 - STOCKTON | HOPE FOUNDATION/MORIAH HEIGHTS | HOPE FOUNDATION WELL 02 | CA0300062 002 002 | GW | FALSE | CA0300062 | 002 | WL | A | I | C | 299 | | GW |
| AMADOR | DISTRICT 10 - STOCKTON | IONE BAND OF MIWOK INDIANS | IONE BAND WELL 001 - INACTIVE | CA0300078 001 001 | GW | FALSE | CA0300078 | 001 | WL | A | I | C | 40 | | GW |
| AMADOR | DISTRICT 10 - STOCKTON | CITY OF JACKSON | TANNER RESERVOIR - RAW | CA0310001 002 002 | SW | FALSE | CA0310001 | 002 | IN | A | I | C | 5019 | | SWP |
| AMADOR | DISTRICT 10 - STOCKTON | AWA, IONE | TANNER RESERVOIR - RAW (FEEDS IONE RES) | CA0310002 002 002 | SW | FALSE | CA0310002 | 002 | IN | A | I | C | 7227 | N | SW |
| AMADOR | DISTRICT 10 - STOCKTON | PLYMOUTH, CITY OF | WELL A-3 - INACTIVE | CA0310004 003 003 | GW | FALSE | CA0310004 | 003 | WL | A | I | C | 1060 | | SWP |
| AMADOR | DISTRICT 10 - STOCKTON | PLYMOUTH, CITY OF | ARROYO DITCH - INACTIVE | CA0310004 001 001 | SW | FALSE | CA0310004 | 001 | IN | A | I | C | 1060 | | SWP |
| AMADOR | DISTRICT 10 - STOCKTON | PLYMOUTH, CITY OF | WELL A-2 BURKE RANCH-INACTIVE | CA0310004 002 002 | GW | FALSE | CA0310004 | 002 | WL | A | I | C | 1060 | | SWP |
| AMADOR | DISTRICT 10 - STOCKTON | PINE GROVE COMM SERV DIST | WELL 01 - INACTIVE | CA0310005 003 003 | GW | FALSE | CA0310005 | 003 | WL | A | I | C | 1141 | | SWP |
| AMADOR | DISTRICT 10 - STOCKTON | RIVER PINES PUD | SLOW SAND FILTER - RAW - INACTIVE | CA0310006 007 007 | SW | FALSE | CA0310006 | 007 | IN | A | I | C | 574 | T | GW |
| AMADOR | DISTRICT 10 - STOCKTON | RIVER PINES PUD | WELL 01 - INACTIVE | CA0310006 001 001 | GW | FALSE | CA0310006 | 001 | WL | A | I | C | 574 | | GW |
| AMADOR | DISTRICT 10 - STOCKTON | FIRST MACE MEADOW # 1 | WELL 02 - INACTIVE | CA0310011 004 004 | GW | FALSE | CA0310011 | 004 | WL | A | I | C | 838 | | SWP |
| AMADOR | DISTRICT 10 - STOCKTON | FIRST MACE MEADOW # 1 | WELL 01 - INACTIVE | CA0310011 003 003 | GW | FALSE | CA0310011 | 003 | WL | A | I | C | 838 | | SWP |
| AMADOR | DISTRICT 10 - STOCKTON | AWA BUCKHORN PLANT | ANTELOPE CREEK - INACTIVE XCLD | CA0310012 001 001 | SW | FALSE | CA0310012 | 001 | IN | A | I | C | 8791 | | SW |
| AMADOR | DISTRICT 10 - STOCKTON | FIRST MACE MEADOWS UNIT NO. 2 | WELL 02 - INACTIVE | CA0310018 004 004 | GW | FALSE | CA0310018 | 004 | WL | A | I | C | 230 | | SWP |
| CALAVERAS | DISTRICT 10 - STOCKTON | BLUE LAKE SPRINGS MUT WTR | WHITE PINES WELL 01 - INACTIVE | CA0510009 006 006 | GW | FALSE | CA0510009 | 006 | WL | A | I | C | 4841 | T | SWP |
| CALAVERAS | DISTRICT 10 - STOCKTON | CCWD - EBBETTS PASS | UTICA REP. AT ANGELS - RAW | CA0510016 004 004 | SW | FALSE | CA0510016 | 004 | IN | A | I | C | 11545 | T | SW |
| CALAVERAS | DISTRICT 10 - STOCKTON | CCWD - WALLACE | WELL 01 - INACTIVE | CA0510019 001 001 | GW | FALSE | CA0510019 | 001 | WL | A | I | C | 255 | | GW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | FAIROAKS PWS #44 | WELL 01 - INACTIVE | CA3901348 001 001 | GW | FALSE | CA3901348 | 001 | WL | A | I | C | 1172 | | GW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CALIFORNIA WATER SERVICE - STOCKTON | WELL 67-01 - INACTIVE | CA3910001 057 057 | GW | FALSE | CA3910001 | 057 | WL | A | I | C | 176266 | T | SWP |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CALIFORNIA WATER SERVICE - STOCKTON | WELL 44-01 - INACTIVE | CA3910001 038 038 | GW | FALSE | CA3910001 | 038 | WL | A | I | C | 176266 | T | SWP |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CALIFORNIA WATER SERVICE - STOCKTON | WELL 46-01 - INACTIVE | CA3910001 040 040 | GW | FALSE | CA3910001 | 040 | WL | A | I | C | 176266 | T | SWP |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CALIFORNIA WATER SERVICE - STOCKTON | WELL 40-01 - INACTIVE | CA3910001 033 033 | GW | FALSE | CA3910001 | 033 | WL | A | I | C | 176266 | | SWP |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CALIFORNIA WATER SERVICE - STOCKTON | WELL 04-02 - INACTIVE | CA3910001 005 005 | GW | FALSE | CA3910001 | 005 | WL | A | I | C | 176266 | T | SWP |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CALIFORNIA WATER SERVICE - STOCKTON | WELL 51-01 - INACTIVE | CA3910001 044 044 | GW | FALSE | CA3910001 | 044 | WL | A | I | C | 176266 | T | SWP |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CALIFORNIA WATER SERVICE - STOCKTON | WELL 78-01 - INACTIVE | CA3910001 066 066 | GW | FALSE | CA3910001 | 066 | WL | A | I | C | 176266 | | SWP |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CALIFORNIA WATER SERVICE - STOCKTON | WELL 47-01 - INACTIVE | CA3910001 041 041 | GW | FALSE | CA3910001 | 041 | WL | A | I | C | 176266 | T | SWP |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CALIFORNIA WATER SERVICE - STOCKTON | WELL 15-01 - INACTIVE | CA3910001 012 012 | GW | FALSE | CA3910001 | 012 | WL | A | I | C | 176266 | | SWP |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | ESCALON, CITY OF | WELL NO. 01 - RAW - INACTIVE | CA3910003 001 001 | GW | FALSE | CA3910003 | 001 | WL | A | I | C | 7429 | T | GW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | LODI, CITY OF | WELL NO. 08 - INACTIVE | CA3910004 011 011 | GW | FALSE | CA3910004 | 011 | WL | A | I | C | 68272 | T | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | LODI, CITY OF | WELL NO. 02 - STANDBY | CA3910004 003 003 | GW | FALSE | CA3910004 | 003 | WL | A | A | C | 68272 | T | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | LODI, CITY OF | WELL NO. 13 - STANDBY | CA3910004 017 017 | GW | FALSE | CA3910004 | 017 | WL | A | A | C | 68272 | T | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | LODI, CITY OF | WELL NO. 12 - STANDBY | CA3910004 016 016 | GW | FALSE | CA3910004 | 016 | WL | A | A | C | 68272 | T | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | LODI, CITY OF | WELL NO. 07 - INACTIVE | CA3910004 009 009 | GW | FALSE | CA3910004 | 009 | WL | A | I | C | 68272 | T | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | MANTECA, CITY OF | WELL NO. 18 - INACTIVE | CA3910005 030 030 | GW | FALSE | CA3910005 | 030 | WL | A | I | C | 84928 | T | SWP |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | MANTECA, CITY OF | WELL NO. 20 - RAW INACTIVE | CA3910005 034 034 | GW | FALSE | CA3910005 | 034 | WL | A | I | C | 84928 | T | SWP |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | STOCKTON EAST WATER DISTRICT | WELL 74-01 - RAW - STANDBY | CA3910006 003 003 | GW | FALSE | CA3910006 | 003 | WL | A | A | C | 50 | T | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | STOCKTON EAST WATER DISTRICT | WELL 74-02 - RAW - STANDBY | CA3910006 004 004 | GW | FALSE | CA3910006 | 004 | WL | A | A | C | 50 | T | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | RIPON, CITY OF | WELL 12 - INACTIVE | CA3910007 014 014 | GW | FALSE | CA3910007 | 014 | WL | A | I | C | 15741 | T | GW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | RIPON, CITY OF | WELL 14 - RAW - INACTIVE | CA3910007 022 022 | GW | FALSE | CA3910007 | 022 | WL | A | I | C | 15741 | T | GW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | RIPON, CITY OF | WELL 16 - RAW - INACTIVE | CA3910007 026 026 | GW | FALSE | CA3910007 | 026 | WL | A | I | C | 15741 | N | GW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | RIPON, CITY OF | WELL 09 - INACTIVE | CA3910007 009 009 | GW | FALSE | CA3910007 | 009 | WL | A | I | C | 15741 | T | GW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | RIPON, CITY OF | WELL 11 - RAW - INACTIVE | CA3910007 012 012 | GW | FALSE | CA3910007 | 012 | WL | A | I | C | 15741 | | GW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | RIPON, CITY OF | WELL 05 - INACTIVE | CA3910007 005 005 | GW | FALSE | CA3910007 | 005 | WL | A | I | C | 15741 | | GW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | TRACY, CITY OF | WELL 02 - TIDEWATER - INACTIVE | CA3910011 010 010 | GW | FALSE | CA3910011 | 010 | WL | A | I | C | 96609 | | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | TRACY, CITY OF | WELL 03 - CORP YARD - INACTIVE | CA3910011 011 011 | GW | FALSE | CA3910011 | 011 | WL | A | I | C | 96609 | | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL 04 - VILLA DORADO - INACTIVE | CA3910012 024 024 | GW | FALSE | CA3910012 | 024 | WL | A | I | C | 191302 | T | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL NO. 28 - STANDBY | CA3910012 084 084 | GW | FALSE | CA3910012 | 084 | WL | A | A | C | 191302 | T | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL NO. 01 SSS - INACTIVE | CA3910012 001 001 | GW | FALSE | CA3910012 | 001 | WL | A | I | C | 191302 | T | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL 16 - ROYAL OAKS - INACTIVE | CA3910012 035 035 | GW | FALSE | CA3910012 | 035 | WL | A | I | C | 191302 | T | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL NO. 30 - STANDBY | CA3910012 092 092 | GW | FALSE | CA3910012 | 092 | WL | A | A | C | 191302 | T | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL 09 - SAN RAMON TERRACE - INACTIVE | CA3910012 029 029 | GW | FALSE | CA3910012 | 029 | WL | A | I | C | 191302 | T | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL 24 - SAFFRON COURT - INACTIVE | CA3910012 043 043 | GW | FALSE | CA3910012 | 043 | WL | A | I | C | 191302 | T | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL NO. 25 - INACTIVE | CA3910012 044 044 | GW | FALSE | CA3910012 | 044 | WL | A | I | C | 191302 | T | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | 05 SSS - INACTIVE | CA3910012 005 005 | GW | FALSE | CA3910012 | 005 | WL | A | I | C | 191302 | | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL 11 - PACIFIC OAKS - INACTIVE | CA3910012 031 031 | GW | FALSE | CA3910012 | 031 | WL | A | I | C | 191302 | T | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL NO. 20 - INACTIVE | CA3910012 039 039 | GW | FALSE | CA3910012 | 039 | WL | A | I | C | 191302 | T | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL 01 - PARK WOODS - INACTIVE | CA3910012 021 021 | GW | FALSE | CA3910012 | 021 | WL | A | I | C | 191302 | T | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | 04 SSS - INACTIVE | CA3910012 004 004 | GW | FALSE | CA3910012 | 004 | WL | A | I | C | 191302 | | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL NO. 15 - STANDBY | CA3910012 034 034 | GW | FALSE | CA3910012 | 034 | WL | A | A | C | 191302 | T | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL NO. 26 - INACTIVE | CA3910012 045 045 | GW | FALSE | CA3910012 | 045 | WL | A | I | C | 191302 | T | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF STOCKTON | WELL 07 - LOCH LOMOND - INACTIVE | CA3910012 027 027 | GW | FALSE | CA3910012 | 027 | WL | A | I | C | 191302 | T | SW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | CITY OF LATHROP | WELL 21 - INACTIVE | CA3910015 013 013 | GW | FALSE | CA3910015 | 013 | WL | A | I | C | 35080 | T | SWP |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | SAN JOAQUIN COUNTY-MOKELUMNE ACRES | WELL 07 - STANDBY | CA3910017 007 007 | GW | FALSE | CA3910017 | 007 | WL | A | A | C | 3802 | T | GW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | SAN JOAQUIN RIVER CLUB INC | WELL 02 - INACTIVE | CA3910018 002 002 | GW | FALSE | CA3910018 | 002 | WL | A | I | C | 600 | | GW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | SAN JOAQUIN RIVER CLUB INC | WELL 03 - INACTIVE | CA3910018 003 003 | GW | FALSE | CA3910018 | 003 | WL | A | I | C | 600 | | GW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | LINDEN COUNTY WATER DISTRICT | WELL 06 - INACTIVE | CA3910019 006 006 | GW | FALSE | CA3910019 | 006 | WL | A | I | C | 1784 | | GW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | LINDEN COUNTY WATER DISTRICT | WELL NO. 03 - INACTIVE | CA3910019 003 003 | GW | FALSE | CA3910019 | 003 | WL | A | I | C | 1784 | | GW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | SAN JOAQUIN COUNTY - WILKINSON MANOR | WELL 02 - STANDBY | CA3910024 002 002 | GW | FALSE | CA3910024 | 002 | WL | A | A | C | 851 | T | GW |
| SAN JOAQUIN | DISTRICT 10 - STOCKTON | DEFENSE DISTRIB. DEPOT, SHARPE SITE | WELL 06 - INACTIVE | CA3910701 007 007 | GW | FALSE | CA3910701 | 007 | WL | A | I | NTNC | 500 | T | GW |
| STANISLAUS | DISTRICT 10 - STOCKTON | RIVERBANK LRA | WELL NO. 01 - STANDBY | CA5000211 001 001 | GW | FALSE | CA5000211 | 001 | WL | A | A | NTNC | 156 | T | GW |
| STANISLAUS | DISTRICT 10 - STOCKTON | OID-OAKDALE RURAL WATER SYSTEM #1 | COUNTRY CLUB ESTATES WELL 1 - INACTIVE | CA5000433 001 001 | GW | FALSE | CA5000433 | 001 | WL | A | I | C | 1570 | N | GW |
| STANISLAUS | DISTRICT 10 - STOCKTON | OID-OAKDALE RURAL WATER SYSTEM #1 | COUNTRY CLUB ESTATES WELL NO. 3 | CA5000433 009 009 | GW | FALSE | CA5000433 | 009 | WL | A | P | C | 1570 | N | GW |
| STANISLAUS | DISTRICT 10 - STOCKTON | OID-OAKDALE RURAL WATER SYSTEM #1 | COUNTRY CLUB ESTATES WELL 2 - INACTIVE | CA5000433 002 002 | GW | FALSE | CA5000433 | 002 | WL | A | I | C | 1570 | N | GW |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF MODESTO - SALIDA | WELL 281 - INACTIVE | CA5010005 004 004 | GW | FALSE | CA5010005 | 004 | WL | A | I | C | 14537 | T | SWP |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF MODESTO - SALIDA | WELL 299 | CA5010005 009 009 | GW | FALSE | CA5010005 | 009 | WL | A | I | C | 14537 | T | SWP |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF WATERFORD | WELL NO. 245 | CA5010006 003 003 | GW | FALSE | CA5010006 | 003 | WL | A | I | C | 8788 | T | GW |
| STANISLAUS | DISTRICT 10 - STOCKTON | HILLSVIEW HOMES | WELL NO. 01 | CA5010007 001 001 | GW | FALSE | CA5010007 | 001 | WL | A | I | C | 887 | T | GW |
| STANISLAUS | DISTRICT 10 - STOCKTON | HUGHSON, CITY OF | WELL 05 - INACTIVE | CA5010008 006 006 | GW | FALSE | CA5010008 | 006 | WL | A | I | C | 7481 | T | GW |
| STANISLAUS | DISTRICT 10 - STOCKTON | HUGHSON, CITY OF | WELL 07 - INACTIVE | CA5010008 008 008 | GW | FALSE | CA5010008 | 008 | WL | A | I | C | 7481 | N | GW |
| STANISLAUS | DISTRICT 10 - STOCKTON | HUGHSON, CITY OF | WELL 06 - INACTIVE | CA5010008 007 007 | GW | FALSE | CA5010008 | 007 | WL | A | I | C | 7481 | T | GW |
| STANISLAUS | DISTRICT 10 - STOCKTON | HUGHSON, CITY OF | WELL 01 - INACTIVE | CA5010008 001 001 | GW | FALSE | CA5010008 | 001 | WL | A | I | C | 7481 | | GW |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 232 - INACTIVE | CA5010010 152 152 | GW | FALSE | CA5010010 | 152 | WL | A | I | C | 218771 | T | SWP |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 024 - INACTIVE | CA5010010 026 026 | GW | FALSE | CA5010010 | 026 | WL | A | I | C | 218771 | | SWP |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 010 - INACTIVE | CA5010010 012 012 | GW | FALSE | CA5010010 | 012 | WL | A | I | C | 218771 | T | SWP |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 277 - INACTIVE | CA5010010 186 186 | GW | FALSE | CA5010010 | 186 | WL | A | I | C | 218771 | T | SWP |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 021 - INACTIVE | CA5010010 023 023 | GW | FALSE | CA5010010 | 023 | WL | A | I | C | 218771 | | SWP |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 017 - INACTIVE | CA5010010 019 019 | GW | FALSE | CA5010010 | 019 | WL | A | I | C | 218771 | T | SWP |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 029 - INACTIVE | CA5010010 031 031 | GW | FALSE | CA5010010 | 031 | WL | A | I | C | 218771 | T | SWP |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 022 - INACTIVE | CA5010010 024 024 | GW | FALSE | CA5010010 | 024 | WL | A | I | C | 218771 | | SWP |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 043 - INACTIVE | CA5010010 045 045 | GW | FALSE | CA5010010 | 045 | WL | A | I | C | 218771 | T | SWP |
| STANISLAUS | DISTRICT 10 - STOCKTON | MODESTO, CITY OF | WELL 278 - INACTIVE | CA5010010 185 185 | GW | FALSE | CA5010010 | 185 | WL | A | I | C | 218771 | T | SWP |
| STANISLAUS | DISTRICT 10 - STOCKTON | CITY OF NEWMAN-WATER DEPARTMENT | WELL NO. 05 - INACTIVE | CA5010013 004 004 | GW | FALSE | CA5010013 | 004 | WL | A | I | C | 12207 | T | GW |
| STANISLAUS | DISTRICT 10 - STOCKTON | OAKDALE, CITY OF | WELL 02 - INACTIVE | CA5010014 006 006 | GW | FALSE | CA5010014 | 006 | WL | A | I | C | 23235 | N | GW |
| STANISLAUS | DISTRICT 10 - STOCKTON | OAKDALE, CITY OF | WELL 03 - INACTIVE | CA5010014 005 005 | GW | FALSE | CA5010014 | 005 | WL | A | I | C | 23235 | N | GW |
| STANISLAUS | DISTRICT 10 - STOCKTON | PATTERSON, CITY OF | WELL NO. 14 | CA5010017 020 020 | GW | FALSE | CA5010017 | 020 | WL | A | P | C | 24977 | T | GW |
| STANISLAUS | DISTRICT 10 - STOCKTON | PATTERSON, CITY OF | WELL NO. 02 - INACTIVE | CA5010017 002 002 | GW | FALSE | CA5010017 | 002 | WL | A | I | C | 24977 | T | GW |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | | | | | | | | | | | | | | | | |
| MADERA | DISTRICT 11 - MERCED | YOSEMITE SPRING PARK UTIL CO | WELL 01A - RAW INAC | CA2010005 002 002 | GW | FALSE | CA2010005 | 002 | 002 | WL | A | I | C | 5300 | T | GW |
| MADERA | DISTRICT 11 - MERCED | YOSEMITE SPRING PARK UTIL CO | WELL 38A - INACTIVE | CA2010005 019 019 | GW | FALSE | CA2010005 | 019 | 019 | WL | A | I | C | 5300 | | GW |
| MADERA | DISTRICT 11 - MERCED | YOSEMITE SPRING PARK UTIL CO | WELL 18A - INACTIVE(MTBE THREAT - RWQCB) | CA2010005 010 010 | GW | FALSE | CA2010005 | 010 | 010 | WL | A | I | C | 5300 | | GW |
| MADERA | DISTRICT 11 - MERCED | YOSEMITE SPRING PARK UTIL CO | WELL 11A - INACTIVE(MTBE THREAT - RWQCB) | CA2010005 008 008 | GW | FALSE | CA2010005 | 008 | 008 | WL | A | I | C | 5300 | | GW |
| MADERA | DISTRICT 11 - MERCED | YOSEMITE SPRING PARK UTIL CO | WELL 36A - RAW INAC | CA2010005 017 017 | GW | FALSE | CA2010005 | 017 | 017 | WL | A | I | C | 5300 | T | GW |
| MADERA | DISTRICT 11 - MERCED | YOSEMITE SPRING PARK UTIL CO | WELL 44A - INACTIVE | CA2010005 024 024 | GW | FALSE | CA2010005 | 024 | 024 | WL | A | I | C | 5300 | T | GW |
| MADERA | DISTRICT 11 - MERCED | YOSEMITE SPRING PARK UTIL CO | WELL 12A - INACTIVE | CA2010005 009 009 | GW | FALSE | CA2010005 | 009 | 009 | WL | A | I | C | 5300 | | GW |
| MADERA | DISTRICT 11 - MERCED | YOSEMITE SPRING PARK UTIL CO | WELL 49C | CA2010005 052 052 | GW | FALSE | CA2010005 | 052 | 052 | WL | A | P | C | 5300 | | GW |
| MADERA | DISTRICT 11 - MERCED | CAL AM - OAKHURST | PIERCE LAKE WELL 01 - INACTIVE | CA2010007 006 006 | GW | FALSE | CA2010007 | 006 | 006 | WL | A | I | C | 3693 | | GW |
| MADERA | DISTRICT 11 - MERCED | CAL AM - OAKHURST | YOSEMITE HIGH SCHOOL 02 -INACTIVE | CA2010007 011 011 | GW | FALSE | CA2010007 | 011 | 011 | WL | A | I | C | 3693 | T | GW |
| MADERA | DISTRICT 11 - MERCED | CAL AM - OAKHURST | HIGHLAND VIEW 02 - INACTIVE | CA2010007 005 005 | GW | FALSE | CA2010007 | 005 | 005 | WL | A | I | C | 3693 | | GW |
| MADERA | DISTRICT 11 - MERCED | CAL AM - OAKHURST | YOSEMITE HIGH SCHOOL 03 - INACTIVE | CA2010007 012 012 | GW | FALSE | CA2010007 | 012 | 012 | WL | A | I | C | 3693 | T | GW |
| MADERA | DISTRICT 11 - MERCED | CAL AM - OAKHURST | HIGHLAND VIEW 01 - INACTIVE | CA2010007 004 004 | GW | FALSE | CA2010007 | 004 | 004 | WL | A | I | C | 3693 | | GW |
| MADERA | DISTRICT 11 - MERCED | MADERA CO MD10A-MADERA RANCHOS | FERNWOOD - INACTIVE | CA2010008 002 002 | GW | FALSE | CA2010008 | 002 | 002 | WL | A | I | C | 3172 | N | GW |
| MADERA | DISTRICT 11 - MERCED | MADERA CO MD10A-MADERA RANCHOS | SPARTA - INACTIVE | CA2010008 003 003 | GW | FALSE | CA2010008 | 003 | 003 | WL | A | I | C | 3172 | | GW |
| MADERA | DISTRICT 11 - MERCED | MADERA CO MD10A-MADERA RANCHOS | OLD FENDER WELL - INACTIVE | CA2010008 001 001 | GW | FALSE | CA2010008 | 001 | 001 | WL | A | I | C | 3172 | N | GW |
| MADERA | DISTRICT 11 - MERCED | BAKMAN WATER-ROLLING HILLS | S&J RANCH WELL - RAW INAC | CA2010009 002 002 | GW | FALSE | CA2010009 | 002 | 002 | WL | A | I | C | 1107 | | GW |
| MADERA | DISTRICT 11 - MERCED | MADERA CO SA1-INDIAN LAKES | WELL 05 - INACTIVE | CA2010011 004 004 | GW | FALSE | CA2010011 | 004 | 004 | WL | A | I | C | 1562 | T | GW |
| MADERA | DISTRICT 11 - MERCED | MADERA CO SA1-INDIAN LAKES | WELL 04 - INACTIVE | CA2010011 003 003 | GW | FALSE | CA2010011 | 003 | 003 | WL | A | I | C | 1562 | | GW |
| MADERA | DISTRICT 11 - MERCED | CAL AM - RAYMOND | WELL 03 - INACTIVE | CA2010012 005 005 | GW | FALSE | CA2010012 | 005 | 005 | WL | A | I | C | 343 | | GW |
| MADERA | DISTRICT 11 - MERCED | CAL AM - RAYMOND | WELL 05 INACTIVE | CA2010012 007 007 | GW | FALSE | CA2010012 | 007 | 007 | WL | A | I | C | 343 | N | GW |
| MADERA | DISTRICT 11 - MERCED | CAL AM - RAYMOND | WELL 09 - INACTIVE | CA2010012 009 009 | GW | FALSE | CA2010012 | 009 | 009 | WL | A | I | C | 343 | | GW |
| MADERA | DISTRICT 11 - MERCED | CAL AM - RAYMOND | RAYMOND WELL 07 INACTIVE | CA2010012 002 002 | GW | FALSE | CA2010012 | 002 | 002 | WL | A | I | C | 343 | N | GW |
| MADERA | DISTRICT 11 - MERCED | CAL AM - RAYMOND | WELL 06 -INACTIVE | CA2010012 008 008 | GW | FALSE | CA2010012 | 008 | 008 | WL | A | I | C | 343 | | GW |
| MADERA | DISTRICT 11 - MERCED | CAL AM - GOLDSIDE | RIVER CREEK WELL 01 - INAC | CA2010014 006 006 | GW | FALSE | CA2010014 | 006 | 006 | WL | A | I | C | 1043 | T | GW |
| MADERA | DISTRICT 11 - MERCED | CAL AM - GOLDSIDE | RIVER CREEK WELL 02 - INAC | CA2010014 007 007 | GW | FALSE | CA2010014 | 007 | 007 | WL | A | I | C | 1043 | T | GW |
| MADERA | DISTRICT 11 - MERCED | CAL AM - GOLDSIDE | GOLDSIDE WELL 03 - INACTIVE | CA2010014 003 003 | GW | FALSE | CA2010014 | 003 | 003 | WL | A | I | C | 1043 | | GW |
| MADERA | DISTRICT 11 - MERCED | CAL AM - GOLDSIDE | GOLDSIDE WELL 01 - INACTIVE | CA2010014 001 001 | GW | FALSE | CA2010014 | 001 | 001 | WL | A | I | C | 1043 | | GW |
| MADERA | DISTRICT 11 - MERCED | TESORO VIEJO MASTER MWC, INC. | WELL EW2 | CA2010017 004 004 | GW | FALSE | CA2010017 | 004 | 004 | WL | A | I | C | 3885 | | SW |
| MADERA | DISTRICT 11 - MERCED | TESORO VIEJO MASTER MWC, INC. | WELL TW1 | CA2010017 005 005 | GW | FALSE | CA2010017 | 005 | 005 | WL | A | I | C | 3885 | | SW |
| MADERA | DISTRICT 11 - MERCED | PRESERVE AT MILLERTON LAKE WATER SYSTEM | WELL 15 - INACTIVE | CA2010018 005 005 | GW | FALSE | CA2010018 | 005 | 005 | WL | A | I | C | 600 | | GW |
| MADERA | DISTRICT 11 - MERCED | PRESERVE AT MILLERTON LAKE WATER SYSTEM | WELL 1 - INACTIVE | CA2010018 003 003 | GW | FALSE | CA2010018 | 003 | 003 | WL | A | I | C | 600 | | GW |
| MADERA | DISTRICT 11 - MERCED | CENTRAL CA WOMENS FACILITY | WELL 401 - RAW( VSP) | CA2010800 001 001 | GW | FALSE | CA2010800 | 001 | 001 | WL | A | I | C | 2183 | T | GW |
| MARIPOSA | DISTRICT 11 - MERCED | MARIPOSA PUBLIC UTILITY DIST | MPUD WELL 03 - INACTIVE | CA2210001 004 004 | GW | FALSE | CA2210001 | 004 | 004 | WL | A | I | C | 2000 | | SW |
| MARIPOSA | DISTRICT 11 - MERCED | MARIPOSA PUBLIC UTILITY DIST | WELL 05 (STILL GREENAMYERS) - INACTIVE | CA2210001 006 006 | GW | FALSE | CA2210001 | 006 | 006 | WL | A | I | C | 2000 | | SW |
| MARIPOSA | DISTRICT 11 - MERCED | MARIPOSA PUBLIC UTILITY DIST | IW WELL 04 - HOWARD INACTIVE | CA2210001 010 010 | GW | FALSE | CA2210001 | 010 | 010 | WL | A | I | C | 2000 | T | SW |
| MARIPOSA | DISTRICT 11 - MERCED | MARIPOSA PUBLIC UTILITY DIST | MPUD WELL 04 - INACTIVE | CA2210001 014 014 | GW | FALSE | CA2210001 | 014 | 014 | WL | A | I | C | 2000 | | SW |
| MARIPOSA | DISTRICT 11 - MERCED | PONDEROSA BASIN MUTUAL WTR CO | WELL 03 | CA2210002 004 004 | GW | FALSE | CA2210002 | 004 | 004 | WL | A | I | C | 798 | N | GW |
| MARIPOSA | DISTRICT 11 - MERCED | PONDEROSA BASIN MUTUAL WTR CO | WELL 05 - INACTIVE | CA2210002 006 006 | GW | FALSE | CA2210002 | 006 | 006 | WL | A | I | C | 798 | | GW |
| MARIPOSA | DISTRICT 11 - MERCED | PONDEROSA BASIN MUTUAL WTR CO | CHOWCHILLA RIVER - INACTIVE | CA2210002 001 001 | SW | FALSE | CA2210002 | 001 | 001 | IN | A | I | C | 798 | | GW |
| MARIPOSA | DISTRICT 11 - MERCED | CEDAR LODGE | WELL 03 - RAW INACTIVE | CA2210900 002 002 | GW | FALSE | CA2210900 | 002 | 002 | WL | A | I | C | 656 | T | GW |
| MARIPOSA | DISTRICT 11 - MERCED | CEDAR LODGE | WELL 06 - RAW INACTIVE | CA2210900 005 005 | GW | FALSE | CA2210900 | 005 | 005 | WL | A | I | C | 656 | T | GW |
| MARIPOSA | DISTRICT 11 - MERCED | CEDAR LODGE | WELL 11 - INACTIVE | CA2210900 016 016 | GW | FALSE | CA2210900 | 016 | 016 | WL | A | I | C | 656 | N | GW |
| MARIPOSA | DISTRICT 11 - MERCED | MCUSD - SIERRA FOOTHILL CHARTER SCHOOL | WELL 01 | CA2210907 001 001 | GW | FALSE | CA2210907 | 001 | 001 | WL | A | I | NTNC | 157 | T | SWP |
| MARIPOSA | DISTRICT 11 - MERCED | MCUSD - MARIPOSA JUNIOR HIGH SCHOOL | WELL 01 HILL - STBY | CA2210909 001 001 | GW | FALSE | CA2210909 | 001 | 001 | WL | A | A | NTNC | 134 | T | GW |
| MARIPOSA | DISTRICT 11 - MERCED | MCUSD - WOODLAND ELEMENTARY SCHOOL | WELL 01 WOODLAND DR - STBY | CA2210910 001 001 | GW | FALSE | CA2210910 | 001 | 001 | WL | A | A | NTNC | 466 | T | GW |
| MARIPOSA | DISTRICT 11 - MERCED | YOSEMITE WEST WATER SYSTEM | WELL 05 - INACTIVE | CA2210924 002 002 | GW | FALSE | CA2210924 | 002 | 002 | WL | A | I | C | 420 | | GW |
| MARIPOSA | DISTRICT 11 - MERCED | YOSEMITE WEST WATER SYSTEM | WELL 01 - INACTIVE | CA2210924 001 001 | GW | FALSE | CA2210924 | 001 | 001 | WL | A | I | C | 420 | | GW |
| MARIPOSA | DISTRICT 11 - MERCED | YOSEMITE TERRACE ESTATES | WELL 01 - INACTIVE | CA2210925 001 001 | GW | FALSE | CA2210925 | 001 | 001 | WL | A | I | C | 130 | | GW |
| MARIPOSA | DISTRICT 11 - MERCED | YOSEMITE VIEW LODGE | WELL 01 - RIVERPINE - INACTIVE | CA2210926 003 003 | GW | FALSE | CA2210926 | 003 | 003 | WL | A | I | NTNC | 750 | | GW |
| MARIPOSA | DISTRICT 11 - MERCED | YOSEMITE VIEW LODGE | WELL 03 (WEST) - INACTIVE | CA2210926 004 004 | GW | FALSE | CA2210926 | 004 | 004 | WL | A | I | NTNC | 750 | T | GW |
| MARIPOSA | DISTRICT 11 - MERCED | YOSEMITE VIEW LODGE | FAITH HAVEN WELL - INACTIVE | CA2210926 001 001 | GW | FALSE | CA2210926 | 001 | 001 | WL | A | I | NTNC | 750 | T | GW |
| MARIPOSA | DISTRICT 11 - MERCED | MARIPOSA COUNTY PUBLIC WORKS DEPARTMENT | MARIPOSA CPWD WELL 01 - INACTIVE | CA2210937 001 001 | GW | FALSE | CA2210937 | 001 | 001 | WL | A | I | NTNC | 55 | | GW |
| MERCED | DISTRICT 11 - MERCED | DOLE ATWATER PLANT | WELL #8 NO. OF PLANT | CA2400011 001 001 | GW | FALSE | CA2400011 | 001 | 001 | WL | A | I | NTNC | 1500 | | GW |
| MERCED | DISTRICT 11 - MERCED | DOLE ATWATER PLANT | WELL 1 - NEW 5/97 N. OF OLIVE/E OF VINE | CA2400011 011 011 | GW | FALSE | CA2400011 | 011 | 011 | WL | A | I | NTNC | 1500 | | GW |
| MERCED | DISTRICT 11 - MERCED | SENSIENT NATURAL INGREDIENTS LLC | WELL 03 - INACTIVE | CA2400013 003 003 | GW | FALSE | CA2400013 | 003 | 003 | WL | A | I | NTNC | 400 | | GW |
| MERCED | DISTRICT 11 - MERCED | BLACK RASCAL WATER COMPANY | WELL 2 STBY BEHIND 1929 BROOKDALE | CA2400046 002 002 | GW | FALSE | CA2400046 | 002 | 002 | WL | A | I | C | 367 | N | GW |
| MERCED | DISTRICT 11 - MERCED | LIBERTY PACKING COMPANY LLC | WELL NO. 5 - STBY | CA2400051 014 014 | GW | FALSE | CA2400051 | 014 | 014 | WL | A | A | NTNC | 1020 | N | GW |
| MERCED | DISTRICT 11 - MERCED | PLAINSBURG ELEMENTARY SCHOOL | WELL NO. 2 STBY | CA2400065 002 002 | GW | FALSE | CA2400065 | 002 | 002 | WL | A | A | NTNC | 122 | N | GW |
| MERCED | DISTRICT 11 - MERCED | EL NIDO ELEMENTARY SCHOOL | WELL #1 S.E. CORNER OF SCHOOL PROPERTY | CA2400075 001 001 | GW | FALSE | CA2400075 | 001 | 001 | WL | A | I | NTNC | 220 | | GW |
| MERCED | DISTRICT 11 - MERCED | MCSWAIN ELEMENTARY SCHOOL | WELL 1- COUNTY WELL 01S (1981)INAC | CA2400079 002 002 | GW | FALSE | CA2400079 | 002 | 002 | WL | A | I | NTNC | 1046 | | GW |
| MERCED | DISTRICT 11 - MERCED | EVERGREEN MOBILE HOME PARK | WELL #2-INACTIVE | CA2400084 002 002 | GW | FALSE | CA2400084 | 002 | 002 | WL | A | I | C | 36 | | GW |
| MERCED | DISTRICT 11 - MERCED | YOSEMITE WHOLESALE | WELL 02 -STANDBY | CA2400139 011 011 | GW | FALSE | CA2400139 | 011 | 011 | WL | A | A | NTNC | 250 | N | GW |
| MERCED | DISTRICT 11 - MERCED | HUGHSON NUT INC. - LIVINGSTON | WELL #2-DEST. 3/99-E OF PLANT & ELBASCAN | CA2400162 002 002 | GW | FALSE | CA2400162 | 002 | 002 | WL | A | I | NTNC | 146 | | GW |
| MERCED | DISTRICT 11 - MERCED | E & J GALLO WINERY | WELL 05 -INACTIVE | CA2400169 004 004 | GW | FALSE | CA2400169 | 004 | 004 | WL | A | I | NTNC | 245 | | GW |
| MERCED | DISTRICT 11 - MERCED | E & J GALLO WINERY | WELL #3-INACT-1500 S OF RIVER RD (265 ) | CA2400169 001 001 | GW | FALSE | CA2400169 | 001 | 001 | WL | A | I | NTNC | 245 | | GW |
| MERCED | DISTRICT 11 - MERCED | JOHN LATORACCA CORRECTIONAL FACILITY | WELL 4 N OF ADULT-NORTHERNMOST-INACTVE | CA2400172 013 013 | GW | FALSE | CA2400172 | 013 | 013 | WL | A | I | C | 800 | | GW |
| MERCED | DISTRICT 11 - MERCED | JOHN LATORACCA CORRECTIONAL FACILITY | WELL 3 W OF ADULT FACILITY INAC | CA2400172 012 012 | GW | FALSE | CA2400172 | 012 | 012 | WL | A | I | C | 800 | T | GW |
| MERCED | DISTRICT 11 - MERCED | JOSEPH GALLO CHEESE CO. | WELL NO. 3 INACTIVE | CA2400206 003 003 | GW | FALSE | CA2400206 | 003 | 003 | WL | A | I | NTNC | 407 | | GW |
| MERCED | DISTRICT 11 - MERCED | RYEL FAMILY TRUST | WELL 01 (INAC) S. OF 766 S. HWY 59 | CA2400211 001 001 | GW | FALSE | CA2400211 | 001 | 001 | WL | A | I | NTNC | 58 | | GW |
| MERCED | DISTRICT 11 - MERCED | RYEL FAMILY TRUST | WELL NO. 3 (INACTIVE) | CA2400211 003 003 | GW | FALSE | CA2400211 | 003 | 003 | WL | A | I | NTNC | 58 | | GW |
| MERCED | DISTRICT 11 - MERCED | FOSTER FARMS FERTILIZER PLANT | LINCOLN 1 WELL | CA2400218 002 002 | GW | FALSE | CA2400218 | 002 | 002 | WL | A | I | NTNC | 25 | | GW |
| MERCED | DISTRICT 11 - MERCED | HARRIS WOOLF ALMONDS-BALLICO | WELL 1 | CA2400226 001 001 | GW | FALSE | CA2400226 | 001 | 001 | WL | A | I | NTNC | 65 | | GW |
| MERCED | DISTRICT 11 - MERCED | AV THOMAS PRODUCE, INC. | WELL 2 SOUTH (DRILLED 2007) INAC | CA2400232 002 002 | GW | FALSE | CA2400232 | 002 | 002 | WL | A | I | NTNC | 206 | N | GW |
| MERCED | DISTRICT 11 - MERCED | AV THOMAS PRODUCE, INC. | WELL 1 NORTH (DRILLED 1987) | CA2400232 001 001 | GW | FALSE | CA2400232 | 001 | 001 | WL | A | I | NTNC | 206 | | GW |
| MERCED | DISTRICT 11 - MERCED | OLIVARES FARMS WATER SYSTEM | WELL NO. 1 - INAC | CA2400335 001 001 | GW | FALSE | CA2400335 | 001 | 001 | WL | A | I | NTNC | 28 | | GW |
| MERCED | DISTRICT 11 - MERCED | SELECT HARVEST USA, LLC | WELL NO. 1 INACTIVE | CA2400339 001 001 | GW | FALSE | CA2400339 | 001 | 001 | WL | A | I | NTNC | 115 | T | GW |
| MERCED | DISTRICT 11 - MERCED | GEMPERLE EGG RANCH | WELL NO. 1 - INACTIVE | CA2400343 001 001 | GW | FALSE | CA2400343 | 001 | 001 | WL | A | I | NTNC | 55 | T | GW |
| MERCED | DISTRICT 11 - MERCED | GEMPERLE EGG RANCH | WELL NO. 2 - INACTIVE | CA2400343 002 002 | GW | FALSE | CA2400343 | 002 | 002 | WL | A | I | NTNC | 55 | T | GW |
| MERCED | DISTRICT 11 - MERCED | JS WEST MILLING CO HILMAR RANCH | WELL NO. 4 - INACTIVE | CA2400345 004 004 | GW | FALSE | CA2400345 | 004 | 004 | WL | A | I | NTNC | 64 | | GW |
| MERCED | DISTRICT 11 - MERCED | JS WEST MILLING CO HILMAR RANCH | WELL NO. 2 - INACTIVE | CA2400345 002 002 | GW | FALSE | CA2400345 | 002 | 002 | WL | A | I | NTNC | 64 | | GW |
| MERCED | DISTRICT 11 - MERCED | JS WEST MILLING CO HILMAR RANCH | WELL NO. 3 - INACTIVE | CA2400345 003 003 | GW | FALSE | CA2400345 | 003 | 003 | WL | A | I | NTNC | 64 | | GW |
| MERCED | DISTRICT 11 - MERCED | CLAUSEN MEAT COMPANY | WELL NO. 1 - INACTIVE | CA2400347 001 001 | GW | FALSE | CA2400347 | 001 | 001 | WL | A | I | NTNC | 60 | T | GW |
| MERCED | DISTRICT 11 - MERCED | CITY OF ATWATER | WELL 09 - RAW INACTIVE | CA2410001 009 009 | GW | FALSE | CA2410001 | 009 | 009 | WL | A | I | C | 29479 | T | GW |
| MERCED | DISTRICT 11 - MERCED | CITY OF ATWATER | WELL 20 - RAW INACTIVE | CA2410001 020 020 | GW | FALSE | CA2410001 | 020 | 020 | WL | A | I | C | 29479 | T | GW |
| MERCED | DISTRICT 11 - MERCED | CITY OF DOS PALOS | RAW CROSS COLONY CANAL - INACTIVE | CA2410002 002 002 | SW | FALSE | CA2410002 | 002 | 002 | IN | A | I | C | 7452 | | SW |
| MERCED | DISTRICT 11 - MERCED | CITY OF GUSTINE | WELL 01 - INACTIVE | CA2410003 001 001 | GW | FALSE | CA2410003 | 001 | 001 | WL | A | I | C | 6110 | | GW |
| MERCED | DISTRICT 11 - MERCED | DELHI CWD | WELL 09 - INACTIVE | CA2410006 014 014 | GW | FALSE | CA2410006 | 014 | 014 | WL | A | I | C | 7784 | | GW |
| MERCED | DISTRICT 11 - MERCED | CAL AM - MEADOWBROOK | WELL 02 - INACTIVE 2008 | CA2410008 002 002 | GW | FALSE | CA2410008 | 002 | 002 | WL | A | I | C | 5656 | | GW |
| MERCED | DISTRICT 11 - MERCED | CITY OF MERCED | WELL 07A - RAW - INACTIVE | CA2410009 013 013 | GW | FALSE | CA2410009 | 013 | 013 | WL | A | I | C | 93692 | T | GW |
| MERCED | DISTRICT 11 - MERCED | CITY OF MERCED | WELL 07B - RAW - INACTIVE | CA2410009 014 014 | GW | FALSE | CA2410009 | 014 | 014 | WL | A | I | C | 93692 | T | GW |
| MERCED | DISTRICT 11 - MERCED | CITY OF MERCED | WELL 06 - RAW - INACTIVE | CA2410009 012 012 | GW | FALSE | CA2410009 | 012 | 012 | WL | A | I | C | 93692 | T | GW |
| MERCED | DISTRICT 11 - MERCED | WINTON WATER & SANITARY DIST | WELL 13 - INACTIVE | CA2410010 012 012 | GW | FALSE | CA2410010 | 012 | 012 | WL | A | I | C | 9745 | N | GW |
| MERCED | DISTRICT 11 - MERCED | LE GRAND COMM SERVICES DIST | WELL 02 - INACTIVE | CA2410011 003 003 | GW | FALSE | CA2410011 | 003 | 003 | WL | A | I | C | 1739 | | GW |
| MERCED | DISTRICT 11 - MERCED | HILMAR COUNTY WATER DISTRICT | WELL 02 (TELL) - INACTIVE NO3 | CA2410012 002 002 | GW | FALSE | CA2410012 | 002 | 002 | WL | A | I | C | 5504 | | GW |
| MERCED | DISTRICT 11 - MERCED | HILMAR COUNTY WATER DISTRICT | WELL 05 (NYMAN) - INACTIVE | CA2410012 005 005 | GW | FALSE | CA2410012 | 005 | 005 | WL | A | I | C | 5504 | | GW |
| MERCED | DISTRICT 11 - MERCED | SANTA NELLA COUNTY WATER DISTRICT | WELL 03 | CA2410018 004 004 | GW | FALSE | CA2410018 | 004 | 004 | WL | A | P | C | 2211 | | SW |
| MERCED | DISTRICT 11 - MERCED | SANTA NELLA COUNTY WATER DISTRICT | WELL 02 | CA2410018 005 005 | GW | FALSE | CA2410018 | 005 | 005 | WL | A | P | C | 2211 | | SW |
| MERCED | DISTRICT 11 - MERCED | CASTLE AIRPORT | WELL #9 | CA2410700 009 009 | GW | FALSE | CA2410700 | 009 | 009 | WL | A | I | C | 1650 | | GW |
| MERCED | DISTRICT 11 - MERCED | CASTLE AIRPORT | WELL 2 | CA2410700 002 002 | GW | FALSE | CA2410700 | 002 | 002 | WL | A | I | C | 1650 | | GW |
| MERCED | DISTRICT 11 - MERCED | CASTLE AIRPORT | WELL #4 | CA2410700 004 004 | GW | FALSE | CA2410700 | 004 | 004 | WL | A | I | C | 1650 | | GW |
| MERCED | DISTRICT 11 - MERCED | CASTLE AIRPORT | WELL #6 | CA2410700 006 006 | GW | FALSE | CA2410700 | 006 | 006 | WL | A | I | C | 1650 | | GW |
| MERCED | DISTRICT 11 - MERCED | CASTLE AIRPORT | WELL #8 | CA2410700 008 008 | GW | FALSE | CA2410700 | 008 | 008 | WL | A | I | C | 1650 | | GW |
| MERCED | DISTRICT 11 - MERCED | CASTLE AIRPORT | WELL 1 | CA2410700 001 001 | GW | FALSE | CA2410700 | 001 | 001 | WL | A | I | C | 1650 | | GW |
| MERCED | DISTRICT 11 - MERCED | CASTLE AIRPORT | WELL #5 | CA2410700 005 005 | GW | FALSE | CA2410700 | 005 | 005 | WL | A | I | C | 1650 | | GW |
| MERCED | DISTRICT 11 - MERCED | CASTLE AIRPORT | WELL 3 | CA2410700 003 003 | GW | FALSE | CA2410700 | 003 | 003 | WL | A | I | C | 1650 | | GW |
| MERCED | DISTRICT 11 - MERCED | CASTLE AIRPORT | WELL #11 | CA2410700 011 011 | GW | FALSE | CA2410700 | 011 | 011 | WL | A | I | C | 1650 | | GW |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MERCED | DISTRICT 11 - MERCED | CASTLE AIRPORT | WELL #7 | CA2410700 | 007 | 007 | GW | FALSE | CA2410700 | 007 | 007 | WL | A | I | C | 1650 | | GW |
| FRESNO | DISTRICT 12 - VISALIA | EASTON AUTHORITY JPA | WELL 03 - INACTIVE | CA1000221 | 003 | 003 | GW | FALSE | CA1000221 | 003 | 003 | WL | A | I | NTNC | 1000 | | GW |
| FRESNO | DISTRICT 12 - VISALIA | EASTON AUTHORITY JPA | WELL 01 - INACTIVE | CA1000221 | 001 | 001 | GW | FALSE | CA1000221 | 001 | 001 | WL | A | I | NTNC | 1000 | | GW |
| FRESNO | DISTRICT 12 - VISALIA | GOLDEN STATE VINTNERS - FRESNO | SECONDARY WELL -INACTIVE | CA1000362 | 002 | 002 | GW | FALSE | CA1000362 | 002 | 002 | WL | A | I | NTNC | 43 | N | GW |
| FRESNO | DISTRICT 12 - VISALIA | CARUTHERS RAISIN PACKING CO | WELL 01 - INACTIVE | CA1000468 | 013 | 013 | GW | FALSE | CA1000468 | 013 | 013 | WL | A | I | NTNC | 150 | | GW |
| FRESNO | DISTRICT 12 - VISALIA | FOWLER PACKING COMPANY | WELL 02- STANDBY | CA1000480 | 027 | 027 | GW | FALSE | CA1000480 | 027 | 027 | WL | A | A | NTNC | 470 | N | GW |
| FRESNO | DISTRICT 12 - VISALIA | THREE CROWNS ASSOCIATION | WELL 03-INAC 2023 | CA1000533 | 003 | 003 | GW | FALSE | CA1000533 | 003 | 003 | WL | A | I | NTNC | 25 | N | GW |
| FRESNO | DISTRICT 12 - VISALIA | FOSTER FARMS - CEDAR HATCHERY | WELL 02 - STANDBY | CA1000566 | 003 | 003 | GW | FALSE | CA1000566 | 003 | 003 | WL | A | A | NTNC | 55 | N | GW |
| FRESNO | DISTRICT 12 - VISALIA | POINDEXTER NUT COMPANY | WELL 01 - INACTIVE | CA1000575 | 001 | 001 | GW | FALSE | CA1000575 | 001 | 001 | WL | A | I | NTNC | 50 | T | GW |
| FRESNO | DISTRICT 12 - VISALIA | VIE-DEL COMPANY | SOUTH WELL (WELL 02)- INACTIVE | CA1000593 | 002 | 002 | GW | FALSE | CA1000593 | 002 | 002 | WL | A | I | NTNC | 60 | N | GW |
| FRESNO | DISTRICT 12 - VISALIA | VIE-DEL COMPANY | NORTH WELL (WELL 01) - STBY | CA1000593 | 001 | 001 | GW | FALSE | CA1000593 | 001 | 001 | WL | A | A | NTNC | 60 | N | GW |
| FRESNO | DISTRICT 12 - VISALIA | BAKMAN WATER COMPANY | WELL 13 - INACTIVE | CA1010001 | 013 | 013 | GW | FALSE | CA1010001 | 013 | 013 | WL | A | I | C | 17393 | | GW |
| FRESNO | DISTRICT 12 - VISALIA | BAKMAN WATER COMPANY | WELL 01 - INAC 2001 | CA1010001 | 001 | 001 | GW | FALSE | CA1010001 | 001 | 001 | WL | A | I | C | 17393 | | GW |
| FRESNO | DISTRICT 12 - VISALIA | CITY OF CLOVIS | WELL T-01 - INACTIVE | CA1010003 | 027 | 027 | GW | FALSE | CA1010003 | 027 | 027 | WL | A | I | C | 130130 | | SW |
| FRESNO | DISTRICT 12 - VISALIA | CITY OF CLOVIS | WELL 11 - RAW INAC 2014 | CA1010003 | 013 | 013 | GW | FALSE | CA1010003 | 013 | 013 | WL | A | I | C | 130130 | T | SW |
| FRESNO | DISTRICT 12 - VISALIA | CITY OF CLOVIS | WELL 11A - PENDING 2025 | CA1010003 | 109 | 109 | GW | FALSE | CA1010003 | 109 | 109 | WL | A | P | C | 130130 | N | SW |
| FRESNO | DISTRICT 12 - VISALIA | CITY OF CLOVIS | WELL 35 - PENDING 2025 | CA1010003 | 110 | 110 | GW | FALSE | CA1010003 | 110 | 110 | WL | A | P | C | 130130 | N | SW |
| FRESNO | DISTRICT 12 - VISALIA | CITY OF CLOVIS | WELL 39 - PENDING 2006 | CA1010003 | 079 | 079 | GW | FALSE | CA1010003 | 079 | 079 | WL | A | P | C | 130130 | | SW |
| FRESNO | DISTRICT 12 - VISALIA | CITY OF CLOVIS | WELL 36 - BEFORE_GAC-DBCP_INAC2025 | CA1010003 | 064 | 064 | GW | FALSE | CA1010003 | 064 | 064 | WL | A | I | C | 130130 | | SW |
| FRESNO | DISTRICT 12 - VISALIA | CITY OF CLOVIS | WELL 03 - INACTIVE | CA1010003 | 003 | 003 | GW | FALSE | CA1010003 | 003 | 003 | WL | A | I | C | 130130 | | SW |
| FRESNO | DISTRICT 12 - VISALIA | CITY OF CLOVIS | WELL T-03 - RAW - INACTIVE | CA1010003 | 029 | 029 | GW | FALSE | CA1010003 | 029 | 029 | WL | A | I | C | 130130 | T | SW |
| FRESNO | DISTRICT 12 - VISALIA | CITY OF CLOVIS | WELL 20 - STANDBY | CA1010003 | 022 | 022 | GW | FALSE | CA1010003 | 022 | 022 | WL | A | A | C | 130130 | N | SW |
| FRESNO | DISTRICT 12 - VISALIA | CWS - SELMA | WELL 07-01 - RAW INAC2017 | CA1010024 | 005 | 005 | GW | FALSE | CA1010024 | 005 | 005 | WL | A | I | C | 26517 | T | GW |
| FRESNO | DISTRICT 12 - VISALIA | CWS - SELMA | WELL 12-01 - RAW INAC2014 | CA1010024 | 011 | 011 | GW | FALSE | CA1010024 | 011 | 011 | WL | A | I | C | 26517 | T | GW |
| FRESNO | DISTRICT 12 - VISALIA | CWS - SELMA | WELL 04-03 - RAW INAC2017 | CA1010024 | 001 | 001 | GW | FALSE | CA1010024 | 001 | 001 | WL | A | I | C | 26517 | T | GW |
| FRESNO | DISTRICT 12 - VISALIA | CWS - SELMA | WELL 08-01 - RAW INAC2015 | CA1010024 | 007 | 007 | GW | FALSE | CA1010024 | 007 | 007 | WL | A | I | C | 26517 | T | GW |
| FRESNO | DISTRICT 12 - VISALIA | CWS - SELMA | WELL 15-01 - INACTIVE | CA1010024 | 016 | 016 | GW | FALSE | CA1010024 | 016 | 016 | WL | A | I | C | 26517 | | GW |
| FRESNO | DISTRICT 12 - VISALIA | PINEDALE COUNTY WATER DISTRICT | WELL 02 - INACTIVE | CA1010026 | 002 | 002 | GW | FALSE | CA1010026 | 002 | 002 | WL | A | I | C | 16736 | | GW |
| FRESNO | DISTRICT 12 - VISALIA | MALAGA COUNTY WATER DISTRICT | WELL 01 - INACTIVE | CA1010042 | 001 | 001 | GW | FALSE | CA1010042 | 001 | 001 | WL | A | I | C | 5979 | N | GW |
| FRESNO | DISTRICT 12 - VISALIA | MALAGA COUNTY WATER DISTRICT | WELL 05 - INACTIVE | CA1010042 | 005 | 005 | GW | FALSE | CA1010042 | 005 | 005 | WL | A | I | C | 5979 | N | GW |
| FRESNO | DISTRICT 12 - VISALIA | MALAGA COUNTY WATER DISTRICT | WELL 04 - INAC2016 | CA1010042 | 004 | 004 | GW | FALSE | CA1010042 | 004 | 004 | WL | A | I | C | 5979 | N | GW |
| FRESNO | DISTRICT 12 - VISALIA | MALAGA COUNTY WATER DISTRICT | WELL 03 - INACTIVE | CA1010042 | 003 | 003 | GW | FALSE | CA1010042 | 003 | 003 | WL | A | I | C | 5979 | N | GW |
| FRESNO | DISTRICT 12 - VISALIA | CALIFORNIA STATE UNIVERSITY FRESNO | WELL 02 - INACTIVE 2006 | CA1010339 | 001 | 001 | GW | FALSE | CA1010339 | 001 | 001 | WL | A | I | C | 41000 | | GW |
| FRESNO | DISTRICT 12 - VISALIA | CALIFORNIA STATE UNIVERSITY FRESNO | WELL 03 - INACTIVE | CA1010339 | 003 | 003 | GW | FALSE | CA1010339 | 003 | 003 | WL | A | I | C | 41000 | | GW |
| KERN | DISTRICT 12 - VISALIA | DEL ORO WC - COUNTRY ESTATES DIST | WELL 01 (WEEDPATCH) - INACTIVE | CA1500314 | 002 | 002 | GW | FALSE | CA1500314 | 002 | 002 | WL | A | I | C | 297 | N | GW |
| KERN | DISTRICT 12 - VISALIA | ALLEN ROAD MUTUAL WATER SYSTEM | WELL 01 - STBY2018 | CA1500483 | 001 | 001 | GW | FALSE | CA1500483 | 001 | 001 | WL | A | A | C | 195 | T | GW |
| KERN | DISTRICT 12 - VISALIA | AERA ENERGY-LLC | WELL 06 - INACTIVE | CA1500495 | 001 | 001 | GW | FALSE | CA1500495 | 001 | 001 | WL | A | I | NTNC | 1500 | | GW |
| KERN | DISTRICT 12 - VISALIA | OASIS PROPERTY OWNERS ASSOCIATION | WELL 01 - INACTIVE | CA1500585 | 001 | 001 | GW | FALSE | CA1500585 | 001 | 001 | WL | A | I | C | 100 | | GW |
| KERN | DISTRICT 12 - VISALIA | LAKESIDE SCHOOL | WELL 01 - INACTIVE | CA1502154 | 001 | 001 | GW | FALSE | CA1502154 | 001 | 001 | WL | A | I | NTNC | 897 | | GW |
| KERN | DISTRICT 12 - VISALIA | LERDO SHERIFF S FACILITY | WELL 01 - INACTIVE | CA1502320 | 001 | 001 | GW | FALSE | CA1502320 | 001 | 001 | WL | A | I | C | 2800 | | GW |
| KERN | DISTRICT 12 - VISALIA | GRANITE CONSTRUCTION WATER SYSTEM | WELL 01 INAC | CA1502580 | 001 | 001 | GW | FALSE | CA1502580 | 001 | 001 | WL | A | I | NTNC | 40 | N | GW |
| KERN | DISTRICT 12 - VISALIA | TOWN & COUNTRY WATER COMPANY | WELL 02 - BOREL - STANDBY | CA1502663 | 002 | 002 | GW | FALSE | CA1502663 | 002 | 002 | WL | A | A | C | 73 | T | GW |
| KERN | DISTRICT 12 - VISALIA | FLYING J TRAVEL PLAZA | WELL 01 (PUMPS 1 & 2) - INAC_2019 | CA1502820 | 001 | 001 | GW | FALSE | CA1502820 | 001 | 001 | WL | A | I | NTNC | 1100 | T | GW |
| KERN | DISTRICT 12 - VISALIA | SUN PACIFIC SHIPPERS-LERDO | WELL 01 - INACTIVE | CA1503182 | 001 | 001 | GW | FALSE | CA1503182 | 001 | 001 | WL | A | I | NTNC | 175 | T | GW |
| KERN | DISTRICT 12 - VISALIA | SUN PACIFIC SHIPPERS-LERDO | WELL 02 - STANDBY | CA1503182 | 002 | 002 | GW | FALSE | CA1503182 | 002 | 002 | WL | A | A | NTNC | 175 | T | GW |
| KERN | DISTRICT 12 - VISALIA | SUN PACIFIC SHIPPERS-LERDO | WELL 3 (CALIFIA) -INACTIVE | CA1503182 | 004 | 004 | GW | FALSE | CA1503182 | 004 | 004 | WL | A | I | NTNC | 175 | T | GW |
| KERN | DISTRICT 12 - VISALIA | WESTERN ACRES MUTUAL WATER COMPANY | WELL 03 - STBY2015 | CA1503475 | 003 | 003 | GW | FALSE | CA1503475 | 003 | 003 | WL | A | A | C | 380 | T | GW |
| KERN | DISTRICT 12 - VISALIA | THE ANNE SIPPI CLINIC-RIVERSIDE RANCH | WELL 01 - RAW INAC2023 | CA1503509 | 003 | 003 | GW | FALSE | CA1503509 | 003 | 003 | WL | A | I | C | 51 | T | GW |
| KERN | DISTRICT 12 - VISALIA | THE ANNE SIPPI CLINIC-RIVERSIDE RANCH | KERN RIVER SWTP-RAW INAC-2015 | CA1503509 | 001 | 001 | SW | FALSE | CA1503509 | 001 | 001 | IN | A | I | C | 51 | T | GW |
| KERN | DISTRICT 12 - VISALIA | PRIMEX FARMS WATER SYSTEM | WELL 01 - INAC | CA1503521 | 001 | 001 | GW | FALSE | CA1503521 | 001 | 001 | WL | A | I | NTNC | 454 | T | GW |
| KERN | DISTRICT 12 - VISALIA | PRIMEX FARMS WATER SYSTEM | WELL 02 - INAC2019 | CA1503521 | 002 | 002 | GW | FALSE | CA1503521 | 002 | 002 | WL | A | I | NTNC | 454 | T | GW |
| KERN | DISTRICT 12 - VISALIA | WONDERFUL NURSERIES, LLC | WELL 01 - INAC2021 | CA1504001 | 001 | 001 | GW | FALSE | CA1504001 | 001 | 001 | WL | A | I | NTNC | 250 | N | GW |
| KERN | DISTRICT 12 - VISALIA | CENTRAL VALLEY EGGS, LLC | WELL 02 - PENDING 2022 | CA1504006 | 004 | 004 | GW | FALSE | CA1504006 | 004 | 004 | WL | A | P | NTNC | 279 | | GW |
| KERN | DISTRICT 12 - VISALIA | DELANO, CITY OF | WELL 12 - RAW INAC-2014 | CA1510005 | 012 | 012 | GW | FALSE | CA1510005 | 012 | 012 | WL | A | I | C | 51428 | T | GW |
| KERN | DISTRICT 12 - VISALIA | DELANO, CITY OF | WELL 21 - INAC-2014 | CA1510005 | 018 | 018 | GW | FALSE | CA1510005 | 018 | 018 | WL | A | I | C | 51428 | T | GW |
| KERN | DISTRICT 12 - VISALIA | DELANO, CITY OF | WELL 23 - RAW INAC-2014 | CA1510005 | 020 | 020 | GW | FALSE | CA1510005 | 020 | 020 | WL | A | I | C | 51428 | T | GW |
| KERN | DISTRICT 12 - VISALIA | DELANO, CITY OF | WELL 14 - RAW INAC 2017 | CA1510005 | 013 | 013 | GW | FALSE | CA1510005 | 013 | 013 | WL | A | I | C | 51428 | T | GW |
| KERN | DISTRICT 12 - VISALIA | DELANO, CITY OF | WELL 04 - RAW INAC-2014 | CA1510005 | 004 | 004 | GW | FALSE | CA1510005 | 004 | 004 | WL | A | I | C | 51428 | T | GW |
| KERN | DISTRICT 12 - VISALIA | DELANO, CITY OF | WELL 32 - RAW INAC2018 | CA1510005 | 038 | 038 | GW | FALSE | CA1510005 | 038 | 038 | WL | A | I | C | 51428 | T | GW |
| KERN | DISTRICT 12 - VISALIA | DELANO, CITY OF | WELL 18 - INACTIVE | CA1510005 | 015 | 015 | GW | FALSE | CA1510005 | 015 | 015 | WL | A | I | C | 51428 | | GW |
| KERN | DISTRICT 12 - VISALIA | EAST NILES CSD | BRECKENRIDGE TP - RAW - OFFLINE-INACTIVE | CA1510006 | 001 | 001 | SW | FALSE | CA1510006 | 001 | 001 | IN | A | I | C | 32517 | | SWP |
| KERN | DISTRICT 12 - VISALIA | EAST NILES CSD | WELL 13 - BEFR AS BLEND INAC2012 | CA1510006 | 005 | 005 | GW | FALSE | CA1510006 | 005 | 005 | WL | A | I | C | 32517 | T | SWP |
| KERN | DISTRICT 12 - VISALIA | EAST NILES CSD | WELL 10 - INACTIVE 2007 | CA1510006 | 004 | 004 | GW | FALSE | CA1510006 | 004 | 004 | WL | A | I | C | 32517 | | SWP |
| KERN | DISTRICT 12 - VISALIA | EAST NILES CSD | WELL 17 - RAW - INACTIVE | CA1510006 | 009 | 009 | GW | FALSE | CA1510006 | 009 | 009 | WL | A | I | C | 32517 | | SWP |
| KERN | DISTRICT 12 - VISALIA | EAST NILES CSD | WELL 23 - BEFORE_NITRATE-BLND PENDING | CA1510006 | 032 | 032 | GW | FALSE | CA1510006 | 032 | 032 | WL | A | P | C | 32517 | T | SWP |
| KERN | DISTRICT 12 - VISALIA | MCFARLAND, CITY OF | TAYLOR WELL-INAC2016 | CA1510013 | 014 | 014 | GW | FALSE | CA1510013 | 014 | 014 | WL | A | I | C | 14161 | T | GW |
| KERN | DISTRICT 12 - VISALIA | WASCO, CITY OF | WELL 05 - CITY YARD - RAW INAC2018 | CA1510021 | 003 | 003 | GW | FALSE | CA1510021 | 003 | 003 | WL | A | I | C | 22757 | T | GW |
| KERN | DISTRICT 12 - VISALIA | WASCO, CITY OF | WELL 02 - LEONARD/GOLF - RAW INAC | CA1510021 | 002 | 002 | GW | FALSE | CA1510021 | 002 | 002 | WL | A | I | C | 22757 | T | GW |
| KERN | DISTRICT 12 - VISALIA | WASCO, CITY OF | WELL 06 - SANTA FE - INACTIVE | CA1510021 | 004 | 004 | GW | FALSE | CA1510021 | 004 | 004 | WL | A | I | C | 22757 | | GW |
| KERN | DISTRICT 12 - VISALIA | CWS - NORTH GARDEN | WELL 204-02 - INAC2019 | CA1510055 | 029 | 029 | GW | FALSE | CA1510055 | 029 | 029 | WL | A | I | C | 22762 | | SW |
| KERN | DISTRICT 12 - VISALIA | CWS - NORTH GARDEN | WELL 172-01 - INACTIVE | CA1510055 | 002 | 002 | GW | FALSE | CA1510055 | 002 | 002 | WL | A | I | C | 22762 | | SW |
| KERN | DISTRICT 12 - VISALIA | CWS - NORTH GARDEN | WELL 203-01 - INACTIVE | CA1510055 | 014 | 014 | GW | FALSE | CA1510055 | 014 | 014 | WL | A | I | C | 22762 | | SW |
| KERN | DISTRICT 12 - VISALIA | CWS - NORTH GARDEN | WELL 175-01 - INAC 2017 BEF_GAC-H2S&NO3 | CA1510055 | 005 | 005 | GW | FALSE | CA1510055 | 005 | 005 | WL | A | I | C | 22762 | T | SW |
| KERN | DISTRICT 12 - VISALIA | CWS - NORTH GARDEN | WYATT WELL - INAC 2011 | CA1510055 | 012 | 012 | GW | FALSE | CA1510055 | 012 | 012 | WL | A | I | C | 22762 | N | SW |
| KERN | DISTRICT 12 - VISALIA | CWS - NORTH GARDEN | WELL 179-01 - RAW (INAC 2011) | CA1510055 | 007 | 007 | GW | FALSE | CA1510055 | 007 | 007 | WL | A | I | C | 22762 | T | SW |
| KINGS | DISTRICT 12 - VISALIA | SUNSET VISTA ESTATES MHP | WELL #2 | CA1600002 | 002 | 002 | GW | FALSE | CA1600002 | 002 | 002 | WL | A | I | C | 400 | | GW |
| KINGS | DISTRICT 12 - VISALIA | PIONEER ELEMENTARY SCHOOL | WELL #1 - EMERGENCY | CA1600011 | 001 | 001 | GW | FALSE | CA1600011 | 001 | 001 | WL | A | A | NTNC | 750 | N | GW |
| KINGS | DISTRICT 12 - VISALIA | ISLAND UNION SCHOOL | WELL #1 (OLD WELL) | CA1600017 | 001 | 001 | GW | FALSE | CA1600017 | 001 | 001 | WL | A | I | NTNC | 416 | | GW |
| KINGS | DISTRICT 12 - VISALIA | ISLAND UNION SCHOOL | WELL #2 (NEW WELL) | CA1600017 | 002 | 002 | GW | FALSE | CA1600017 | 002 | 002 | WL | A | I | NTNC | 416 | | GW |
| KINGS | DISTRICT 12 - VISALIA | CENTRAL VALLEY MEAT CO INC | WELL #1 - OLD WELL | CA1600050 | 001 | 001 | GW | FALSE | CA1600050 | 001 | 001 | WL | A | I | NTNC | 812 | | GW |
| KINGS | DISTRICT 12 - VISALIA | MORNING STAR KING, LLC | WELL 04 - NORTHEAST PENDING TRT INAC | CA1600249 | 004 | 004 | GW | FALSE | CA1600249 | 004 | 004 | WL | A | I | NTNC | 80 | N | GW |
| KINGS | DISTRICT 12 - VISALIA | MORNING STAR KING, LLC | WELL 02 - EAST WELL INAC | CA1600249 | 002 | 002 | GW | FALSE | CA1600249 | 002 | 002 | WL | A | I | NTNC | 80 | | GW |
| KINGS | DISTRICT 12 - VISALIA | 15TH AVENUE | WELL #1 | CA1600293 | 001 | 001 | GW | FALSE | CA1600293 | 001 | 001 | WL | A | I | C | 50 | T | GW |
| KINGS | DISTRICT 12 - VISALIA | HARDWICK WATER COMPANY | WELL #1 | CA1600507 | 001 | 001 | GW | FALSE | CA1600507 | 001 | 001 | WL | A | I | C | 69 | N | GW |
| KINGS | DISTRICT 12 - VISALIA | NICHOLS FARMS | WELL #1 | CA1600602 | 001 | 001 | GW | FALSE | CA1600602 | 001 | 001 | WL | A | I | NTNC | 375 | | GW |
| KINGS | DISTRICT 12 - VISALIA | BAKER COMMODITIES INC. | WELL #2 | CA1600605 | 002 | 002 | GW | FALSE | CA1600605 | 002 | 002 | WL | A | I | NTNC | 47 | T | GW |
| KINGS | DISTRICT 12 - VISALIA | ARMONA COMMUNITY SERVICES DIST | WELL 04A - INACTIVE | CA1610001 | 006 | 006 | GW | FALSE | CA1610001 | 006 | 006 | WL | A | I | C | 4143 | | GW |
| KINGS | DISTRICT 12 - VISALIA | ARMONA COMMUNITY SERVICES DIST | WELL 01A - INACTIVE | CA1610001 | 002 | 002 | GW | FALSE | CA1610001 | 002 | 002 | WL | A | I | C | 4143 | | GW |
| KINGS | DISTRICT 12 - VISALIA | HANFORD, CITY OF | WELL 33 - RAW_INAC2022 | CA1610003 | 026 | 026 | GW | FALSE | CA1610003 | 026 | 026 | WL | A | I | C | 62127 | T | GW |
| KINGS | DISTRICT 12 - VISALIA | HANFORD, CITY OF | WELL 44 - RAW INAC2020 | CA1610003 | 038 | 038 | GW | FALSE | CA1610003 | 038 | 038 | WL | A | I | C | 62127 | T | GW |
| KINGS | DISTRICT 12 - VISALIA | HANFORD, CITY OF | WELL 36 - INAC2017 | CA1610003 | 029 | 029 | GW | FALSE | CA1610003 | 029 | 029 | WL | A | I | C | 62127 | N | GW |
| KINGS | DISTRICT 12 - VISALIA | HANFORD, CITY OF | WELL 39 - INAC MAR-10 | CA1610003 | 032 | 032 | GW | FALSE | CA1610003 | 032 | 032 | WL | A | I | C | 62127 | | GW |
| KINGS | DISTRICT 12 - VISALIA | HANFORD, CITY OF | WELL 37 - INAC OCT-09 | CA1610003 | 030 | 030 | GW | FALSE | CA1610003 | 030 | 030 | WL | A | I | C | 62127 | | GW |
| KINGS | DISTRICT 12 - VISALIA | CORCORAN, CITY OF | WELL 10 - BEFORE AS TRT-INAC2021 | CA1610004 | 010 | 010 | GW | FALSE | CA1610004 | 010 | 010 | WL | A | I | C | 22808 | | GW |
| KINGS | DISTRICT 12 - VISALIA | CORCORAN, CITY OF | WELL 08B - BEFORE AS TRT INAC2023 | CA1610004 | 019 | 019 | GW | FALSE | CA1610004 | 019 | 019 | WL | A | I | C | 22808 | T | GW |
| KINGS | DISTRICT 12 - VISALIA | LEMOORE, CITY OF | WELL 08 - RAW_INAC (TOMATO PLNT) | CA1610005 | 007 | 007 | GW | FALSE | CA1610005 | 007 | 007 | WL | A | I | C | 27185 | N | GW |
| KINGS | DISTRICT 12 - VISALIA | LEMOORE, CITY OF | WELL 09 - STBY2019 | CA1610005 | 008 | 008 | GW | FALSE | CA1610005 | 008 | 008 | WL | A | A | C | 27185 | N | GW |
| KINGS | DISTRICT 12 - VISALIA | LEMOORE, CITY OF | WELL 02 - STBY BEFORE AS/CLR BLND | CA1610005 | 003 | 003 | GW | FALSE | CA1610005 | 003 | 003 | WL | A | A | C | 27185 | T | GW |
| KINGS | DISTRICT 12 - VISALIA | STRATFORD PUD | WELL 07 - RAW INAC2018 | CA1610006 | 005 | 005 | GW | FALSE | CA1610006 | 005 | 005 | WL | A | I | C | 1277 | T | GW |
| KINGS | DISTRICT 12 - VISALIA | KETTLEMAN CITY CSD | SCHOOL WELL - INACTIVE-NOT PART OF CITY | CA1610009 | 001 | 001 | GW | FALSE | CA1610009 | 001 | 001 | WL | A | I | C | 1242 | | SW |
| KINGS | DISTRICT 12 - VISALIA | KETTLEMAN CITY CSD | WELL 02A (MAUD) - BFR_BENZ-TRT-INAC2020 | CA1610009 | 002 | 002 | GW | FALSE | CA1610009 | 002 | 002 | WL | A | I | C | 1242 | T | SW |
| KINGS | DISTRICT 12 - VISALIA | KETTLEMAN CITY CSD | WELL 04 - PENDING 2026 | CA1610009 | 008 | 008 | GW | FALSE | CA1610009 | 008 | 008 | WL | A | P | C | 1242 | | SW |
| KINGS | DISTRICT 12 - VISALIA | LEMOORE NAVAL AIR STATION | OPS 03 WELL - INACTIVE | CA1610700 | 005 | 005 | GW | FALSE | CA1610700 | 005 | 005 | WL | A | I | C | 15000 | | SW |
| KINGS | DISTRICT 12 - VISALIA | LEMOORE NAVAL AIR STATION | ADMIN 03 WELL - INACTIVE | CA1610700 | 001 | 001 | GW | FALSE | CA1610700 | 001 | 001 | WL | A | I | C | 15000 | | SW |
| KINGS | DISTRICT 12 - VISALIA | LEMOORE NAVAL AIR STATION | OPS 01 WELL - INACTIVE | CA1610700 | 004 | 004 | GW | FALSE | CA1610700 | 004 | 004 | WL | A | I | C | 15000 | | SW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO TRAVER DISTRICT | WELL 01 - NORTH INAC2015 | CA5400553 | 001 | 001 | GW | FALSE | CA5400553 | 001 | 001 | WL | A | I | C | 657 | | GW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WELL 01 - INACTIVE | CA5400665 | 001 | 001 | GW | FALSE | CA5400665 | 001 | 001 | WL | A | I | C | 1280 | | SW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WELL 22 - JONES - INACTIVE | CA5400665 | 017 | 017 | GW | FALSE | CA5400665 | 017 | 017 | WL | A | I | C | 1280 | | SW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WELL 11 - INAC2024 | CA5400665 | 006 | 006 | GW | FALSE | CA5400665 | 006 | 006 | WL | A | I | C | 1280 | N | SW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WELL 20 - INACTIVE | CA5400665 | 014 | 014 | GW | FALSE | CA5400665 | 014 | 014 | WL | A | I | C | 1280 | | SW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WEISENBERGER WELL NO. 02-INAC 2023 | CA5400665 | 027 | 027 | GW | FALSE | CA5400665 | 027 | 027 | WL | A | I | C | 1280 | N | SW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WELL 33 - RAW INAC2024 | CA5400665 | 024 | 024 | GW | FALSE | CA5400665 | 024 | 024 | WL | A | I | C | 1280 | T | SW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WELL 21 - INAC RIVERFIELD | CA5400665 | 016 | 016 | GW | FALSE | CA5400665 | 016 | 016 | WL | A | I | C | 1280 | N | SW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WELL 34 - STBY2024 | CA5400665 | 025 | 025 | GW | FALSE | CA5400665 | 025 | 025 | WL | A | A | C | 1280 | N | SW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WELL 17 - INACTIVE | CA5400665 | 011 | 011 | GW | FALSE | CA5400665 | 011 | 011 | WL | A | I | C | 1280 | | SW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WELL 24 - INACTIVE | CA5400665 | 019 | 019 | GW | FALSE | CA5400665 | 019 | 019 | WL | A | I | C | 1280 | | SW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WELL 15 - INACTIVE | CA5400665 | 009 | 009 | GW | FALSE | CA5400665 | 009 | 009 | WL | A | I | C | 1280 | | SW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WELL 16 - KING - INACTIVE | CA5400665 | 015 | 015 | GW | FALSE | CA5400665 | 015 | 015 | WL | A | I | C | 1280 | | SW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WELL 19 - INACTIVE | CA5400665 | 013 | 013 | GW | FALSE | CA5400665 | 013 | 013 | WL | A | I | C | 1280 | | SW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WEISENBERGER WELL NO. 01-INAC 2023 | CA5400665 | 026 | 026 | GW | FALSE | CA5400665 | 026 | 026 | WL | A | I | C | 1280 | N | SW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WELL 03 - INACTIVE | CA5400665 | 003 | 003 | GW | FALSE | CA5400665 | 003 | 003 | WL | A | I | C | 1280 | | SW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WELL 16 - INACTIVE | CA5400665 | 010 | 010 | GW | FALSE | CA5400665 | 010 | 010 | WL | A | I | C | 1280 | | SW |
| TULARE | DISTRICT 12 - VISALIA | DEL ORO RIVER ISLAND SERV TERR #1 | WELL 18 - INACTIVE | CA5400665 | 012 | 012 | GW | FALSE | CA5400665 | 012 | 012 | WL | A | I | C | 1280 | | SW |
| TULARE | DISTRICT 12 - VISALIA | PACKWOOD SCHOOL | WELL 03 - PENDING | CA5400850 | 004 | 004 | GW | FALSE | CA5400850 | 004 | 004 | WL | A | P | NTNC | 105 | | GW |
| TULARE | DISTRICT 12 - VISALIA | PACKWOOD SCHOOL | WELL 01 - INACTIVE | CA5400850 | 001 | 001 | GW | FALSE | CA5400850 | 001 | 001 | WL | A | I | NTNC | 105 | | GW |
| TULARE | DISTRICT 12 - VISALIA | E.M. THARP, INC. | WELL 02 - INACTIVE | CA5403007 | 002 | 002 | GW | FALSE | CA5403007 | 002 | 002 | WL | A | I | NTNC | 50 | | GW |
| TULARE | DISTRICT 12 - VISALIA | FOSTER FARMS TRAVER FEEDMILL | WELL 02 (1 WELL W/ 2 PUMPS)-STBY | CA5403114 | 002 | 002 | GW | FALSE | CA5403114 | 002 | 002 | WL | A | A | NTNC | 50 | N | GW |
| TULARE | DISTRICT 12 - VISALIA | FOSTER FARMS TRAVER FEEDMILL | WELL 01-STBY | CA5403114 | 001 | 001 | GW | FALSE | CA5403114 | 001 | 001 | WL | A | A | NTNC | 50 | N | GW |
| TULARE | DISTRICT 12 - VISALIA | MOUNTAIN VIEW COLD STORAGE | WELL 01 NORTH - INACTIVE | CA5403152 | 001 | 001 | GW | FALSE | CA5403152 | 001 | 001 | WL | A | I | NTNC | 75 | N | GW |
| TULARE | DISTRICT 12 - VISALIA | WILLITTS EQUIPMENT COMPANY, INC. | WELL 01 - INACTIVE | CA5403154 | 001 | 001 | GW | FALSE | CA5403154 | 001 | 001 | WL | A | I | NTNC | 50 | N | GW |
| TULARE | DISTRICT 12 - VISALIA | PIXLEY PUBLIC UTIL DIST | WELL 01-INAC 2012 | CA5410009 | 001 | 001 | GW | FALSE | CA5410009 | 001 | 001 | WL | A | I | C | 2772 | N | GW |
| TULARE | DISTRICT 12 - VISALIA | TIPTON COMMUNITY SERVICES DIST | WELL 03 - INACTIVE | CA5410014 | 003 | 003 | GW | FALSE | CA5410014 | 003 | 003 | WL | A | I | C | 2543 | | GW |
| TULARE | DISTRICT 12 - VISALIA | WOODVILLE PUBLIC UTILITY DIST | WELL 02 - INACTIVE | CA5410015 | 003 | 003 | GW | FALSE | CA5410015 | 003 | 003 | WL | A | I | C | 1740 | | GW |
| TULARE | DISTRICT 12 - VISALIA | POPLAR COMM SERVICE DIST | WELL 01 (SOUTH) - INAC-09 NO3 | CA5410016 | 003 | 003 | GW | FALSE | CA5410016 | 003 | 003 | WL | A | I | C | 2200 | | GW |
| TULARE | DISTRICT 12 - VISALIA | PLAINVIEW MUTUAL WATER COMPANY | SOUTH WELL - RAW INAC2021 | [illegible] | 002 | 002 | GW | FALSE | [illegible] | 002 | 002 | WL | A | I | C | 617 | T | GW |
| TULARE | DISTRICT 12 - VISALIA | PLAINVIEW MUTUAL WATER COMPANY | NORTH WELL - INACTIVE | [illegible] | 001 | 001 | GW | FALSE | [illegible] | 001 | 001 | WL | A | I | C | 617 | | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | OWENS VALLEY WATER RESOURCES, INC. | WELL 02 W - INACTIVE | [illegible] | 002 | 002 | GW | FALSE | [illegible] | 002 | 002 | WL | A | I | C | 311 | | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | ROUND VALLEY SCHOOL | WELL 03 W | [illegible] | 004 | 004 | GW | FALSE | [illegible] | 004 | 004 | WL | A | I | NTNC | 80 | | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | VALLEY VISTA MUTUAL WATER COMPANY | WELL 04 | [illegible] | 004 | 004 | GW | FALSE | [illegible] | 004 | 004 | WL | A | I | C | 70 | | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | VALLEY VISTA MUTUAL WATER COMPANY | WELL 01 | [illegible] | 001 | 001 | GW | FALSE | [illegible] | 001 | 001 | WL | A | I | C | 70 | | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | VALLEY VISTA MUTUAL WATER COMPANY | WELL 03 | [illegible] | 003 | 003 | GW | FALSE | [illegible] | 003 | 003 | WL | A | I | C | 70 | | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | VALLEY VISTA MUTUAL WATER COMPANY | WELL 05 SE - INACTIVE | [illegible] | 005 | 005 | GW | FALSE | [illegible] | 005 | 005 | WL | A | I | C | 70 | | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | VALLEY VISTA MUTUAL WATER COMPANY | WELL 02 | [illegible] | 002 | 002 | GW | FALSE | [illegible] | 002 | 002 | WL | A | I | C | 70 | | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | EASTERN SIERRA REGIONAL AIRPORT | WELL 02 NE - STANDBY | [illegible] | 002 | 002 | GW | FALSE | [illegible] | 002 | 002 | WL | A | A | NTNC | 80 | N | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | MEADOWCREEK MUTUAL WATER COMPANY | WELL 03 - INACTIVE | [illegible] | 003 | 003 | GW | FALSE | [illegible] | 003 | 003 | WL | A | I | C | 764 | | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | MEADOWCREEK MUTUAL WATER COMPANY | WELL 02 - INACTIVE | [illegible] | 002 | 002 | GW | FALSE | [illegible] | 002 | 002 | WL | A | I | C | 764 | | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | INDIAN CREEK CSD | WELL 04 - INACTIVE | [illegible] | 004 | 004 | GW | FALSE | [illegible] | 004 | 004 | WL | A | I | C | 1030 | | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | HIGHLAND MOBILE HOME PARK | WELL 01 - INACTIVE | [illegible] | 001 | 001 | GW | FALSE | [illegible] | 001 | 001 | WL | A | I | C | 1400 | N | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | NPS - DEATH VALLEY, STOVEPIPE WELLS | WELL 05 | [illegible] | 005 | 005 | GW | FALSE | [illegible] | 005 | 005 | WL | A | I | C | 175 | T | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | NPS - DEATH VALLEY, COW CREEK/NEVARES | ARTESIAN WELL - PENDING | [illegible] | 005 | 005 | GW | FALSE | [illegible] | 005 | 005 | WL | A | I | C | 88 | T | GW |
| INYO | DISTRICT 13 - SAN BERNARDINO | NPS - DEATH VALLEY, FURNACE CREEK | TRAVERTINE-FURNACE CRK COMP - INACTIVE | [illegible] | 001 | 001 | GW | FALSE | [illegible] | 001 | 001 | WL | A | I | C | 150 | | GW |
| MONO | DISTRICT 13 - SAN BERNARDINO | MAMMOTH CWD | WELL 16 - INACTIVE | [illegible] | 016 | 016 | GW | FALSE | [illegible] | 016 | 016 | WL | A | I | C | 8234 | T | SW |
| MONO | DISTRICT 13 - SAN BERNARDINO | MAMMOTH CWD | WELL 07 - INACTIVE | [illegible] | 008 | 008 | GW | FALSE | [illegible] | 008 | 008 | WL | A | I | C | 8234 | | SW |
| MONO | DISTRICT 13 - SAN BERNARDINO | MAMMOTH CWD | HORIZONTAL WELL 02 - INACTIVE | [illegible] | 002 | 002 | GW | FALSE | [illegible] | 002 | 002 | WL | A | I | C | 8234 | | SW |
| MONO | DISTRICT 13 - SAN BERNARDINO | MAMMOTH CWD | HORIZONTAL WELL 01 - INACTIVE | [illegible] | 001 | 001 | GW | FALSE | [illegible] | 001 | 001 | WL | A | I | C | 8234 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | APPLE VALLEY HEIGHTS CWD | WELL 02 - INACTIVE | [illegible] | 002 | 002 | GW | FALSE | [illegible] | 002 | 002 | WL | A | I | C | 983 | | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | APPLE VALLEY HEIGHTS CWD | WELL 01 - INACTIVE | [illegible] | 001 | 001 | GW | FALSE | [illegible] | 001 | 001 | WL | A | I | C | 983 | | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | JUBILEE MHC | WELL 01 - INACTIVE | [illegible] | 001 | 001 | GW | FALSE | [illegible] | 001 | 001 | WL | A | I | C | 782 | | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ADELANTO, CITY OF | WELL 06 | [illegible] | 005 | 005 | GW | FALSE | [illegible] | 005 | 005 | WL | A | I | C | 39930 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ADELANTO, CITY OF | WELL 011 - INACTIVE | [illegible] | 011 | 011 | GW | FALSE | [illegible] | 011 | 011 | WL | A | I | C | 39930 | | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ADELANTO, CITY OF | WELL 08A - INACTIVE | [illegible] | 007 | 007 | GW | FALSE | [illegible] | 007 | 007 | WL | A | I | C | 39930 | N | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ADELANTO, CITY OF | WELL 05 - INACTIVE | [illegible] | 004 | 004 | GW | FALSE | [illegible] | 004 | 004 | WL | A | I | C | 39930 | | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ADELANTO, CITY OF | WELL 02 - INACTIVE | [illegible] | 001 | 001 | GW | FALSE | [illegible] | 001 | 001 | WL | A | I | C | 39930 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ADELANTO, CITY OF | WELL 02G - INACTIVE | [illegible] | 015 | 015 | GW | FALSE | [illegible] | 015 | 015 | WL | A | I | C | 39930 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ADELANTO, CITY OF | WELL 14 - INACTIVE | [illegible] | 008 | 008 | GW | FALSE | [illegible] | 008 | 008 | WL | A | I | C | 39930 | | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ADELANTO, CITY OF | WELL 07G - INACTIVE | [illegible] | 010 | 010 | GW | FALSE | [illegible] | 010 | 010 | WL | A | I | C | 39930 | | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ADELANTO, CITY OF | WELL 05G - INACTIVE | [illegible] | 012 | 012 | GW | FALSE | [illegible] | 012 | 012 | WL | A | I | C | 39930 | | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ALPINE WATER USERS ASSOCIATION | WELL 08 - INACTIVE | [illegible] | 004 | 004 | GW | FALSE | [illegible] | 004 | 004 | WL | A | I | C | 2534 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ALPINE WATER USERS ASSOCIATION | WELL 02 - INACTIVE | [illegible] | 002 | 002 | GW | FALSE | [illegible] | 002 | 002 | WL | A | I | C | 2534 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ALPINE WATER USERS ASSOCIATION | WELL 07 - INACTIVE | [illegible] | 003 | 003 | GW | FALSE | [illegible] | 003 | 003 | WL | A | I | C | 2534 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LIBERTY UTILITIES (AV RANCHOS) CORP. | WELL 04 - INACTIVE | [illegible] | 002 | 002 | GW | FALSE | [illegible] | 002 | 002 | WL | A | I | C | 64469 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LIBERTY UTILITIES (AV RANCHOS) CORP. | WELL 21 - INACTIVE | [illegible] | 016 | 016 | GW | FALSE | [illegible] | 016 | 016 | WL | A | I | C | 64469 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LIBERTY UTILITIES (AV RANCHOS) CORP. | WELL 27 - INACTIVE | [illegible] | 031 | 031 | GW | FALSE | [illegible] | 031 | 031 | WL | A | I | C | 64469 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LIBERTY UTILITIES (AV RANCHOS) CORP. | WELL 20 - INACTIVE | [illegible] | 015 | 015 | GW | FALSE | [illegible] | 015 | 015 | WL | A | I | C | 64469 | N | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LIBERTY UTILITIES (AV RANCHOS) CORP. | WELL 24 - INACTIVE | [illegible] | 019 | 019 | GW | FALSE | [illegible] | 019 | 019 | WL | A | I | C | 64469 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LIBERTY UTILITIES (AV RANCHOS) CORP. | WELL 23 - INACTIVE | [illegible] | 018 | 018 | GW | FALSE | [illegible] | 018 | 018 | WL | A | I | C | 64469 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | WEST VALLEY WATER DISTRICT | WELL 39 - INACTIVE | [illegible] | 029 | 029 | GW | FALSE | [illegible] | 029 | 029 | WL | A | I | C | 104498 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | WEST VALLEY WATER DISTRICT | WELL 29 - INACTIVE | [illegible] | 023 | 023 | GW | FALSE | [illegible] | 023 | 023 | WL | A | I | C | 104498 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | WEST VALLEY WATER DISTRICT | WELL 13 - INACTIVE | [illegible] | 009 | 009 | GW | FALSE | [illegible] | 009 | 009 | WL | A | I | C | 104498 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | WEST VALLEY WATER DISTRICT | WELL 23A INACTIVE | [illegible] | 037 | 037 | GW | FALSE | [illegible] | 037 | 037 | WL | A | I | C | 104498 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | WEST VALLEY WATER DISTRICT | WELL 17 - INACTIVE | [illegible] | 012 | 012 | GW | FALSE | [illegible] | 012 | 012 | WL | A | I | C | 104498 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | WEST VALLEY WATER DISTRICT | WELL 36 - INACTIVE | [illegible] | 027 | 027 | GW | FALSE | [illegible] | 027 | 027 | WL | A | I | C | 104498 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | WEST VALLEY WATER DISTRICT | WELL 37 - INACTIVE | [illegible] | 028 | 028 | GW | FALSE | [illegible] | 028 | 028 | WL | A | I | C | 104498 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | WEST VALLEY WATER DISTRICT | WELL 22A - INACTIVE SINCE 4-18-2006 | [illegible] | 041 | 041 | GW | FALSE | [illegible] | 041 | 041 | WL | A | I | C | 104498 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR CITY CSD | WELL 03 - INACTIVE | [illegible] | 007 | 007 | GW | FALSE | [illegible] | 007 | 007 | WL | A | I | C | 12738 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR CITY CSD | WELL NO. 8 - INACTIVE | [illegible] | 014 | 014 | GW | FALSE | [illegible] | 014 | 014 | WL | A | I | C | 12738 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR CITY CSD | WELL 07A - INACTIVE | [illegible] | 013 | 013 | GW | FALSE | [illegible] | 013 | 013 | WL | A | I | C | 12738 | | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR CITY CSD | WELL 05 - INACTIVE | [illegible] | 011 | 011 | GW | FALSE | [illegible] | 011 | 011 | WL | A | I | C | 12738 | | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO, CITY OF | WELL 11 - INACTIVE | [illegible] | 010 | 010 | GW | FALSE | [illegible] | 010 | 010 | WL | A | I | C | 86435 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO, CITY OF | WELL 03 - INACTIVE | [illegible] | 002 | 002 | GW | FALSE | [illegible] | 002 | 002 | WL | A | I | C | 86435 | | SWP |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO, CITY OF | WELL 12 - INACTIVE | CA3610012 011 011 | GW | FALSE | CA3610012 011 | 011 | WL | A | I | C | 86435 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO, CITY OF | WELL 04 - INACTIVE | CA3610012 003 003 | GW | FALSE | CA3610012 003 | 003 | WL | A | I | C | 86435 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO, CITY OF | WELL 06 - INACTIVE | CA3610012 005 005 | GW | FALSE | CA3610012 005 | 005 | WL | A | I | C | 86435 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CHINO, CITY OF | WELL 14 - INACTIVE | CA3610012 013 013 | GW | FALSE | CA3610012 013 | 013 | WL | A | I | C | 86435 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LOMA LINDA, CITY OF | COURT ST. WATER CO. WELL - INACTIVE | CA3610013 001 001 | GW | FALSE | CA3610013 001 | 001 | WL | A | I | C | 25129 | | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LOMA LINDA, CITY OF | NICKS WELL - INACTIVE (SOLD TO COUNTY) | CA3610013 007 007 | GW | FALSE | CA3610013 007 | 007 | WL | A | I | C | 25129 | | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LOMA LINDA, CITY OF | JANZEN WELL - INACTIVE | CA3610013 003 003 | GW | FALSE | CA3610013 003 | 003 | WL | A | I | C | 25129 | | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LOMA LINDA, CITY OF | VAN LEUVEN WELL - INACTIVE | CA3610013 011 011 | GW | FALSE | CA3610013 011 | 011 | WL | A | I | C | 25129 | | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LOMA LINDA, CITY OF | ANDERSON WELL 02 - INACTIVE | CA3610013 012 012 | GW | FALSE | CA3610013 012 | 012 | WL | A | I | C | 25129 | | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LOMA LINDA, CITY OF | ANDERSON WELL 03 - INACTIVE | CA3610013 013 013 | GW | FALSE | CA3610013 013 | 013 | WL | A | I | C | 25129 | | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LOMA LINDA, CITY OF | RICHARDSON ST. WELL 01 - INACTIVE | CA3610013 009 009 | GW | FALSE | CA3610013 009 | 009 | WL | A | I | C | 25129 | | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LOMA LINDA, CITY OF | MT. VIEW 02 - INACTIVE | CA3610013 006 006 | GW | FALSE | CA3610013 006 | 006 | WL | A | I | C | 25129 | | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LOMA LINDA, CITY OF | DART WELL - INACTIVE | CA3610013 002 002 | GW | FALSE | CA3610013 002 | 002 | WL | A | I | C | 25129 | | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LOMA LINDA, CITY OF | MITTLIEDER WELL - INACTIVE | CA3610013 004 004 | GW | FALSE | CA3610013 004 | 004 | WL | A | I | C | 25129 | | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LOMA LINDA, CITY OF | NIES WELL - INACTIVE | CA3610013 008 008 | GW | FALSE | CA3610013 008 | 008 | WL | A | I | C | 25129 | | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | CHILLON WELL - INACTIVE | CA3610015 011 011 | GW | FALSE | CA3610015 011 | 011 | WL | A | I | C | 11650 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | CHAMOIS WELL - INACTIVE | CA3610015 010 010 | GW | FALSE | CA3610015 010 | 010 | WL | A | I | C | 11650 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | ALTDORF WELL 04 - INACTIVE | CA3610015 005 005 | GW | FALSE | CA3610015 005 | 005 | WL | A | I | C | 11650 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | OLD MILL SPRINGS 11 - INACTIVE | CA3610015 034 034 | GW | FALSE | CA3610015 034 | 034 | SP | A | I | C | 11650 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | LEWTER WELL - INACTIVE | CA3610015 021 021 | GW | FALSE | CA3610015 021 | 021 | WL | A | I | C | 11650 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | HILLSIDE WELL 04 - INACTIVE | CA3610015 017 017 | GW | FALSE | CA3610015 017 | 017 | WL | A | I | C | 11650 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | PIONEER VERTICAL WELL - INACTIVE | CA3610015 041 041 | GW | FALSE | CA3610015 041 | 041 | WL | A | I | C | 11650 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | HILLSIDE WELL 01 - INACTIVE | CA3610015 014 014 | GW | FALSE | CA3610015 014 | 014 | WL | A | I | C | 11650 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | LOWER HORIZONTAL WELL - INACTIVE | CA3610015 055 055 | GW | FALSE | CA3610015 055 | 055 | WL | A | I | C | 11650 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | HILLSIDE WELL 02 - INACTIVE | CA3610015 015 015 | GW | FALSE | CA3610015 015 | 015 | WL | A | I | C | 11650 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | GOVERNMENT WELL 02 - INACTIVE | CA3610015 013 013 | GW | FALSE | CA3610015 013 | 013 | WL | A | I | C | 11650 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | MORMON SPRINGS VERTICAL WELL-INACTIVE | CA3610015 062 062 | GW | FALSE | CA3610015 062 | 062 | SP | A | I | C | 11650 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | OLD MILL SPRINGS 12 - INACTIVE | CA3610015 035 035 | GW | FALSE | CA3610015 035 | 035 | SP | A | I | C | 11650 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | OLD MILL SPRINGS 08 - INACTIVE | CA3610015 031 031 | GW | FALSE | CA3610015 031 | 031 | SP | A | I | C | 11650 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | LOWER PIONEER WELL - INACTIVE | CA3610015 022 022 | GW | FALSE | CA3610015 022 | 022 | WL | A | I | C | 11650 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | HILLSIDE WELL 03 - INACTIVE | CA3610015 016 016 | GW | FALSE | CA3610015 016 | 016 | WL | A | I | C | 11650 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CRESTLINE VILLAGE CWD - DIVISION 10 | VALLE WELL - INACTIVE | CA3610015 044 044 | GW | FALSE | CA3610015 044 | 044 | WL | A | I | C | 11650 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GLEN MARTIN MWC | MAIN VERTICAL WELL - INACTIVE | CA3610016 004 004 | GW | FALSE | CA3610016 004 | 004 | WL | A | I | C | 450 | | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | LOWER KALAMITY TUNNEL - INACTIVE | CA3610018 019 019 | GU | FALSE | CA3610018 019 | 019 | WL | A | I | C | 211069 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | WELL 12 - INACTIVE | CA3610018 007 007 | GW | FALSE | CA3610018 007 | 007 | WL | A | I | C | 211069 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | WELL 15 - INACTIVE | CA3610018 009 009 | GW | FALSE | CA3610018 009 | 009 | WL | A | I | C | 211069 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | WELL 10 - INACTIVE | CA3610018 006 006 | GW | FALSE | CA3610018 006 | 006 | WL | A | I | C | 211069 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | WELL 33 - INACTIVE | CA3610018 039 039 | GW | FALSE | CA3610018 039 | 039 | WL | A | I | C | 211069 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | WELL 21 - INACTIVE | CA3610018 031 031 | GW | FALSE | CA3610018 031 | 031 | WL | A | I | C | 211069 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | WELL 18 - INACTIVE | CA3610018 028 028 | GW | FALSE | CA3610018 028 | 028 | WL | A | I | C | 211069 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | WELL 26 - INACTIVE | CA3610018 035 035 | GW | FALSE | CA3610018 035 | 035 | WL | A | I | C | 211069 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | WELL 34 - INACTIVE | CA3610018 041 041 | GW | FALSE | CA3610018 041 | 041 | WL | A | I | C | 211069 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | WELL 22 - INACTIVE | CA3610018 032 032 | GW | FALSE | CA3610018 032 | 032 | WL | A | I | C | 211069 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | WELL 20 - INACTIVE | CA3610018 030 030 | GW | FALSE | CA3610018 030 | 030 | WL | A | I | C | 211069 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | FAN TUNNEL - INACTIVE | CA3610018 015 015 | GU | FALSE | CA3610018 015 | 015 | WL | A | I | C | 211069 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CUCAMONGA VALLEY WATER DISTRICT | WELL 14 - INACTIVE | CA3610018 026 026 | GW | FALSE | CA3610018 026 | 026 | WL | A | I | C | 211069 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | SAN BERNARDINO VALLEY WD | FERRIS STREET WELL - INACTIVE | CA3610019 002 002 | GW | FALSE | CA3610019 002 | 002 | WL | A | I | C | 109608 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | DWP - FAWNSKIN | NORTH SHORE 03 - INACTIVE | CA3610022 003 003 | GW | FALSE | CA3610022 003 | 003 | WL | A | I | C | 1271 | T | GU |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | DWP - FAWNSKIN | NORTH SHORE WELL 01 - INACTIVE | CA3610022 004 004 | GW | FALSE | CA3610022 004 | 004 | WL | A | I | C | 1271 | T | GU |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | DWP - FAWNSKIN | BARBARA LEE LANE WELL 01 - INACTIVE | CA3610022 001 001 | GW | FALSE | CA3610022 001 | 001 | WL | A | I | C | 1271 | | GU |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | HORIZ WELL 37 - INACTIVE | CA3610023 032 032 | GW | FALSE | CA3610023 032 | 032 | WL | A | I | C | 2993 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | SKI HILL 03 - INACTIVE | CA3610023 038 038 | GW | FALSE | CA3610023 038 | 038 | WL | A | I | C | 2993 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | HORIZ WELL 27 - INACTIVE | CA3610023 023 023 | GW | FALSE | CA3610023 023 | 023 | WL | A | I | C | 2993 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | GREEN VALLEY PARK WELL 01 - INACTIVE | CA3610023 006 006 | GW | FALSE | CA3610023 006 | 006 | WL | A | I | C | 2993 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | DAM WELL - INACTIVE | CA3610023 042 042 | GW | FALSE | CA3610023 042 | 042 | WL | A | I | C | 2993 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | HORIZ WELL 09 - INACTIVE | CA3610023 015 015 | GW | FALSE | CA3610023 015 | 015 | WL | A | I | C | 2993 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | HORIZ WELL 10 - INACTIVE | CA3610023 016 016 | GW | FALSE | CA3610023 016 | 016 | WL | A | I | C | 2993 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | CHECK DAM VERTICAL WELL - INACTIVE | CA3610023 004 004 | GW | FALSE | CA3610023 004 | 004 | WL | A | I | C | 2993 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | GREEN VALLEY PARK 02 - INACTIVE | CA3610023 005 005 | GW | FALSE | CA3610023 005 | 005 | WL | A | I | C | 2993 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | GREEN VALLEY MWC | HORIZ WELL 38 - INACTIVE | CA3610023 033 033 | GW | FALSE | CA3610023 033 | 033 | WL | A | I | C | 2993 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | LANGFORD WELL - INACTIVE | CA3610037 015 015 | GW | FALSE | CA3610037 015 | 015 | WL | A | I | C | 78025 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | EAST LUGONIA WELL 02 - INACTIVE | CA3610037 007 007 | GW | FALSE | CA3610037 007 | 007 | WL | A | I | C | 78025 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | WELL 32 - INACTIVE | CA3610037 045 045 | GW | FALSE | CA3610037 045 | 045 | WL | A | I | C | 78025 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | MILL CREEK WELL 0-A - INACTIVE | CA3610037 023 023 | GW | FALSE | CA3610037 023 | 023 | WL | A | I | C | 78025 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | SAN BERNARDINO AVE WELL 01 - INACTIVE | CA3610037 033 033 | GW | FALSE | CA3610037 033 | 033 | WL | A | I | C | 78025 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | REDLANDS HEIGHTS WELL - INACTIVE | CA3610037 030 030 | GW | FALSE | CA3610037 030 | 030 | WL | A | I | C | 78025 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | WELL 35 - INACTIVE | CA3610037 047 047 | GW | FALSE | CA3610037 047 | 047 | WL | A | I | C | 78025 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | AGATE WELL 01 - INACTIVE | CA3610037 001 001 | GW | FALSE | CA3610037 001 | 001 | WL | A | I | C | 78025 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | MAGUET WELL 03 - INACTIVE | CA3610037 020 020 | GW | FALSE | CA3610037 020 | 020 | WL | A | I | C | 78025 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | YUCAIPA BLVD WELL - INACTIVE | CA3610037 052 052 | GW | FALSE | CA3610037 052 | 052 | WL | A | I | C | 78025 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | LEE WELL - INACTIVE | CA3610037 016 016 | GW | FALSE | CA3610037 016 | 016 | WL | A | I | C | 78025 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | MILL CREEK WELL 01 - INACTIVE | CA3610037 024 024 | GW | FALSE | CA3610037 024 | 024 | WL | A | I | C | 78025 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | MISSION WELL - INACTIVE | CA3610037 027 027 | GW | FALSE | CA3610037 027 | 027 | WL | A | I | C | 78025 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | WELL 37 - INACTIVE | CA3610037 049 049 | GW | FALSE | CA3610037 049 | 049 | WL | A | I | C | 78025 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | DAIRY BARN WELL(TRANSFERRED TO YUCAIPA) | CA3610037 006 006 | GW | FALSE | CA3610037 006 | 006 | WL | A | I | C | 78025 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | WELL 11 - INACTIVE | CA3610037 038 038 | GW | FALSE | CA3610037 038 | 038 | WL | A | I | C | 78025 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | SAN BERNARDINO AVE WELL - INACTIVE | CA3610037 032 032 | GW | FALSE | CA3610037 032 | 032 | WL | A | I | C | 78025 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | WELL 14 - INACTIVE | CA3610037 040 040 | GW | FALSE | CA3610037 040 | 040 | WL | A | I | C | 78025 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | WELL 41 - INACTIVE | CA3610037 051 051 | GW | FALSE | CA3610037 051 | 051 | WL | A | I | C | 78025 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | HOG CANYON WELL 02 - INACTIVE | CA3610037 014 014 | GW | FALSE | CA3610037 014 | 014 | WL | A | I | C | 78025 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | NEW YORK STREET WELL - INACTIVE | CA3610037 028 028 | GW | FALSE | CA3610037 028 | 028 | WL | A | I | C | 78025 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | WELL 30A - INACTIVE | CA3610037 043 043 | GW | FALSE | CA3610037 043 | 043 | WL | A | I | C | 78025 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | MAGUET WELL 01 - INACTIVE | CA3610037 018 018 | GW | FALSE | CA3610037 018 | 018 | WL | A | I | C | 78025 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | WELL 31A - INACTIVE | CA3610037 044 044 | GW | FALSE | CA3610037 044 | 044 | WL | A | I | C | 78025 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | WELL 36 - INACTIVE | CA3610037 048 048 | GW | FALSE | CA3610037 048 | 048 | WL | A | I | C | 78025 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | WELL 16 - INACTIVE | CA3610037 041 041 | GW | FALSE | CA3610037 041 | 041 | WL | A | I | C | 78025 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | REDLANDS CITY MUD-WATER DIV | CHICKEN HILL WELL - INACTIVE | CA3610037 004 004 | GW | FALSE | CA3610037 004 | 004 | WL | A | I | C | 78025 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RIALTO, CITY OF | CITY WELL 01 - INACTIVE | CA3610038 003 003 | GW | FALSE | CA3610038 003 | 003 | WL | A | I | C | 54453 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RIALTO, CITY OF | RIALTO WELL 04(DUNCAN WELL) - INACTIVE | CA3610038 009 009 | GW | FALSE | CA3610038 009 | 009 | WL | A | I | C | 54453 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RIALTO, CITY OF | CITY WELL 05 - INACTIVE | CA3610038 007 007 | GW | FALSE | CA3610038 007 | 007 | WL | A | I | C | 54453 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RIALTO, CITY OF | RIALTO TUDOR (CHINO 01) - INACTIVE | CA3610038 015 015 | GW | FALSE | CA3610038 015 | 015 | WL | A | I | C | 54453 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RIALTO, CITY OF | CEDAR WELL (RIALTO 01) | CA3610038 002 002 | GW | FALSE | CA3610038 002 | 002 | WL | A | I | C | 54453 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RIALTO, CITY OF | HIGHLAND WELL (RIALTO 02) - INACTIVE | CA3610038 014 014 | GW | FALSE | CA3610038 014 | 014 | WL | A | I | C | 54453 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | CANVASBACK WELL - INACTIVE | CA3610044 055 055 | GW | FALSE | CA3610044 055 | 055 | WL | A | I | C | 26132 | | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | DIVISION PLANT WELL 01 - INACTIVE | CA3610044 002 002 | GW | FALSE | CA3610044 002 | 002 | WL | A | I | C | 26132 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | DIVISION PLANT WELL 03 - INACTIVE | CA3610044 004 004 | GW | FALSE | CA3610044 004 | 004 | WL | A | I | C | 26132 | | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | TERRACE WATER COMPANY | WELL 01 (OLD 04) - INACTIVE | CA3610048 001 001 | GW | FALSE | CA3610048 001 | 001 | WL | A | I | C | 2400 | T | GWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | TERRACE WATER COMPANY | WELL 02 (OLD 03) - INACTIVE | CA3610048 002 002 | GW | FALSE | CA3610048 002 | 002 | WL | A | I | C | 2400 | T | GWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | VALLEY OF ENCHANTMENT MWC | OBST WELL - INACTIVE | CA3610051 034 034 | GW | FALSE | CA3610051 034 | 034 | WL | A | I | C | 2471 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | VALLEY OF ENCHANTMENT MWC | GEORGE NEILL VERTICAL WELL - INACTIVE | CA3610051 036 036 | GW | FALSE | CA3610051 036 | 036 | WL | A | I | C | 2471 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | VALLEY OF ENCHANTMENT MWC | LOWER WILDER COMPOSITE (1 & 2) | CA3610051 011 011 | GW | FALSE | CA3610051 011 | 011 | WL | A | I | C | 2471 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | VALLEY OF ENCHANTMENT MWC | ALDER SPRINGS - INACTIVE | CA3610051 001 001 | GW | FALSE | CA3610051 001 | 001 | SP | A | I | C | 2471 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | VALLEY OF ENCHANTMENT MWC | LOWER STEGER WELL 02 -HORZ. - INACTIVE | CA3610051 010 010 | GW | FALSE | CA3610051 010 | 010 | WL | A | I | C | 2471 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | VALLEY OF ENCHANTMENT MWC | LOWER STEGAR COMPOSITE 1 2 | CA3610051 008 008 | GW | FALSE | CA3610051 008 | 008 | WL | A | I | C | 2471 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | VALLEY OF ENCHANTMENT MWC | LOWER STEGER WELL 01 -HORZ. - INACTIVE | CA3610051 009 009 | GW | FALSE | CA3610051 009 | 009 | WL | A | I | C | 2471 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | WEISS CANYON VERTICAL-STANDBY | CA3610062 019 019 | GW | FALSE | CA3610062 019 | 019 | WL | A | I | C | 5268 | T | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | SMILLEY PARK VERT WELL - INACTIVE | CA3610062 012 012 | GW | FALSE | CA3610062 012 | 012 | WL | A | I | C | 5268 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | HORIZ WELL 04 - INACTIVE (DISCON) 07/76 | CA3610062 001 001 | GW | FALSE | CA3610062 001 | 001 | WL | A | I | C | 5268 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | BROOKINGS VERTICAL WELL - INACTIVE | CA3610062 030 030 | GW | FALSE | CA3610062 030 | 030 | WL | A | I | C | 5268 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | HARICH WELL 01 - INACTIVE | CA3610062 020 020 | GW | FALSE | CA3610062 020 | 020 | WL | A | I | C | 5268 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | SIDEWINDER CYN UPPER VERT WELL-INACTIVE | CA3610062 015 015 | GW | FALSE | CA3610062 015 | 015 | WL | A | I | C | 5268 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | HARICH WELL 02 - RAW - INACTIVE | CA3610062 021 021 | GW | FALSE | CA3610062 021 | 021 | WL | A | I | C | 5268 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | HORIZ WELL 04A - INACTIVE | CA3610062 002 002 | GW | FALSE | CA3610062 002 | 002 | WL | A | I | C | 5268 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | HARICH WELL 03 - RAW - INACTIVE | CA3610062 023 023 | GW | FALSE | CA3610062 023 | 023 | WL | A | I | C | 5268 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | RUNNING SPRINGS WATER DISTRICT | SIDEWINDER CANYON MID-STATION VERT WELL | CA3610062 014 014 | GW | FALSE | CA3610062 014 | 014 | WL | A | I | C | 5268 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | EAST VALLEY WATER DISTRICT | CULL WELL 02 (WELL 132-2) - INACTIVE | CA3610064 006 006 | GW | FALSE | CA3610064 006 | 006 | WL | A | I | C | 108629 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | EAST VALLEY WATER DISTRICT | WELL 027 - INACTIVE | CA3610064 022 022 | GW | FALSE | CA3610064 022 | 022 | WL | A | I | C | 108629 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | EAST VALLEY WATER DISTRICT | WELL 012A - INACTIVE | CA3610064 018 018 | GW | FALSE | CA3610064 018 | 018 | WL | A | I | C | 108629 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | EAST VALLEY WATER DISTRICT | WELL 147 - CL & OP-INACTIVE | CA3610064 039 039 | GW | FALSE | CA3610064 039 | 039 | WL | A | I | C | 108629 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | EAST VALLEY WATER DISTRICT | WELL 146A - CL & OP-INACTIVE | CA3610064 046 046 | GW | FALSE | CA3610064 046 | 046 | WL | A | I | C | 108629 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | EAST VALLEY WATER DISTRICT | WELL 009A - CL - INACTIVE | CA3610064 016 016 | GW | FALSE | CA3610064 016 | 016 | WL | A | I | C | 108629 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | EAST VALLEY WATER DISTRICT | WELL 041 - INACTIVE | CA3610064 026 026 | GW | FALSE | CA3610064 026 | 026 | WL | A | I | C | 108629 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | EAST VALLEY WATER DISTRICT | DUNKIRK WELL 01 - INACTIVE | CA3610064 009 009 | GW | FALSE | CA3610064 009 | 009 | WL | A | I | C | 108629 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | EAST VALLEY WATER DISTRICT | WELL 040A - INACTIVE | CA3610064 025 025 | GW | FALSE | CA3610064 025 | 025 | WL | A | I | C | 108629 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | EAST VALLEY WATER DISTRICT | WELL 146 (RANCH WELL) - CL & OP-INACTIVE | CA3610064 032 032 | GW | FALSE | CA3610064 032 | 032 | WL | A | I | C | 108629 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | EAST VALLEY WATER DISTRICT | WELL 143 (ABBEY WAY) - CL & OP -INACTIVE | CA3610064 033 033 | GW | FALSE | CA3610064 033 | 033 | WL | A | I | C | 108629 | T | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | EAST VALLEY WATER DISTRICT | DUNKIRK WELL 02 - INACTIVE | CA3610064 010 010 | GW | FALSE | CA3610064 010 | 010 | WL | A | I | C | 108629 | | SW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | HI DESERT WD | WELL 10W - INACTIVE | CA3610073 016 016 | GW | FALSE | CA3610073 016 | 016 | WL | A | I | C | 26411 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | HI DESERT WD | WELL 03W - INACTIVE | CA3610073 011 011 | GW | FALSE | CA3610073 011 | 011 | WL | A | I | C | 26411 | | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | HI DESERT WD | WELL 10E - INACTIVE | CA3610073 006 006 | GW | FALSE | CA3610073 006 | 006 | WL | A | I | C | 26411 | | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | HI DESERT WD | WELL 11E - INACTIVE | CA3610073 007 007 | GW | FALSE | CA3610073 007 | 007 | WL | A | I | C | 26411 | | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | HI DESERT WD | WELL 05W - INACTIVE | CA3610073 013 013 | GW | FALSE | CA3610073 013 | 013 | WL | A | I | C | 26411 | | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | HI DESERT WD | WELL 07E - INACTIVE | CA3610073 004 004 | GW | FALSE | CA3610073 004 | 004 | WL | A | I | C | 26411 | | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | HI DESERT WD | WELL 11W - INACTIVE | CA3610073 018 018 | GW | FALSE | CA3610073 018 | 018 | WL | A | I | C | 26411 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ARROWHEAD VILLAS MUTUAL SERVICE COMPANY | WELL 07 - INACTIVE | CA3610093 007 007 | GW | FALSE | CA3610093 007 | 007 | WL | A | I | C | 2654 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ARROWHEAD VILLAS MUTUAL SERVICE COMPANY | LITTLE WELL (WELL 04) - INACTIVE | CA3610093 003 003 | GW | FALSE | CA3610093 003 | 003 | WL | A | I | C | 2654 | N | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | ARROWHEAD VILLAS MUTUAL SERVICE COMPANY | LATERAL WELL 01 - INACTIVE | CA3610093 002 002 | GW | FALSE | CA3610093 002 | 002 | WL | A | I | C | 2654 | | SWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | SHEEP CREEK WATER COMPANY | WELL 03 - INACTIVE | CA3610109 004 004 | GW | FALSE | CA3610109 004 | 004 | WL | A | I | C | 4002 | | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | SHEEP CREEK WATER COMPANY | WELL 04 - INACTIVE | CA3610109 005 005 | GW | FALSE | CA3610109 005 | 005 | WL | A | I | C | 4002 | | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | LIBERTY -YERMO | MARINE WELL 03 - INACTIVE | CA3610118 001 001 | GW | FALSE | CA3610118 001 | 001 | WL | A | I | C | 861 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | PHELAN PINON HILLS CSD | WELL NO SPRING - INACTIVE (1986) | CA3610120 010 010 | GW | FALSE | CA3610120 010 | 010 | WL | A | I | C | 24285 | | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | PHELAN PINON HILLS CSD | WELL 01 - INACTIVE | CA3610120 001 001 | GW | FALSE | CA3610120 001 | 001 | WL | A | I | C | 24285 | | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | PHELAN PINON HILLS CSD | WELL 04 - INACTIVE | CA3610120 004 004 | GW | FALSE | CA3610120 004 | 004 | WL | A | I | C | 24285 | | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | US ARMY FORT IRWIN | WELL 02A (I-2A) - INACTIVE | CA3610705 004 004 | GW | FALSE | CA3610705 004 | 004 | WL | A | I | C | 15701 | | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CALIFORNIA INSTITUTION FOR MEN | WELL 14-INACTIVE | CA3610850 007 007 | GW | FALSE | CA3610850 007 | 007 | WL | A | I | C | 10667 | T | GW |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CALIFORNIA INSTITUTION FOR WOMEN | WELL 01 - INACTIVE | CA3610851 002 002 | GW | FALSE | CA3610851 002 | 002 | WL | A | I | C | 1195 | | GWP |
| SAN BERNARDINO | DISTRICT 13 - SAN BERNARDINO | CALIFORNIA INSTITUTION FOR WOMEN | WELL 03 - INACTIVE | CA3610851 001 001 | GW | FALSE | CA3610851 001 | 001 | WL | A | I | C | 1195 | | GWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | AUERBACH FARMS | WELL 01 | CA3700044 001 001 | GW | FALSE | CA3700044 001 | 001 | WL | A | I | NTNC | 25068 | T | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | DIAMOND JACK'S RV RANCH | WELL 01 | CA3700174 001 001 | GW | FALSE | CA3700174 001 | 001 | WL | A | I | NTNC | 127 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | DIAMOND JACK'S RV RANCH | WELL 02 | CA3700174 002 002 | GW | FALSE | CA3700174 002 | 002 | WL | A | I | NTNC | 127 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | DIAMOND JACK'S RV RANCH | WELL 03 | CA3700174 003 003 | GW | FALSE | CA3700174 003 | 003 | WL | A | I | NTNC | 127 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | DEL DIOS MUTUAL WATER COMPANY | WELL 04 | CA3700866 004 004 | GW | FALSE | CA3700866 004 | 004 | WL | A | I | C | 330 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | DEL DIOS MUTUAL WATER COMPANY | WELL 05 | CA3700866 005 005 | GW | FALSE | CA3700866 005 | 005 | WL | A | I | C | 330 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | CAMP DENVER FOX | WELL 01 | CA3700880 001 001 | GW | FALSE | CA3700880 001 | 001 | WL | A | I | NTNC | 71 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | CAMP DENVER FOX | WELL 05 | CA3700880 005 005 | GW | FALSE | CA3700880 005 | 005 | WL | A | I | NTNC | 71 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | CAMP DENVER FOX | WELL 03 | CA3700880 003 003 | GW | FALSE | CA3700880 003 | 003 | WL | A | I | NTNC | 71 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | CAMP DENVER FOX | WELL 04 | CA3700880 004 004 | GW | FALSE | CA3700880 004 | 004 | WL | A | I | NTNC | 71 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | LAKE HENSHAW RESORT INC. | WELL 03 | CA3700900 003 003 | GW | FALSE | CA3700900 003 | 003 | WL | A | P | C | 9913 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO SANTA TERESA MW CO. | WELL 01 | CA3700918 001 001 | GW | FALSE | CA3700918 001 | 001 | WL | A | I | C | 102 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO SANTA TERESA MW CO. | WELL 03 | CA3700918 003 003 | GW | FALSE | CA3700918 003 | 003 | WL | A | I | C | 102 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | LAKE WOHLFORD RESORT | WELL 01 | CA3700919 001 001 | GW | FALSE | CA3700919 001 | 001 | WL | A | I | C | 250 | | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | LAKE WOHLFORD RESORT | WELL 02 | CA3700919 002 002 | GW | FALSE | CA3700919 002 | 002 | WL | A | I | C | 250 | | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PALOMAR MOUNTAIN MUTUAL WATER CO. | WELL 02 | CA3700933 002 002 | GW | FALSE | CA3700933 002 | 002 | WL | A | I | C | 193 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PALOMAR MOUNTAIN MUTUAL WATER CO. | WELL 01 | CA3700933 001 001 | GW | FALSE | CA3700933 001 | 001 | WL | A | I | C | 193 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PALOMAR MOUNTAIN MUTUAL WATER CO. | WELL 04 | CA3700933 004 004 | GW | FALSE | CA3700933 004 | 004 | WL | A | I | C | 193 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PAUMA VALLEY WATER COMPANY | WELL 02 | CA3700934 002 002 | GW | FALSE | CA3700934 002 | 002 | WL | A | I | C | 185 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PAUMA VALLEY WATER COMPANY | SURFACE WATER 01 | CA3700934 101 101 | SW | FALSE | CA3700934 101 | 101 | IN | A | I | C | 185 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PAUMA VALLEY WATER COMPANY | WELL 08 | CA3700934 008 008 | GW | FALSE | CA3700934 008 | 008 | WL | A | I | C | 185 | N | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO ESTATES MUTUAL WATER CO. | WELL 05 | CA3700936 005 005 | GW | FALSE | CA3700936 005 | 005 | WL | A | I | C | 200 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO ESTATES MUTUAL WATER CO. | WELL 02 | CA3700936 002 002 | GW | FALSE | CA3700936 002 | 002 | WL | A | I | C | 200 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO ESTATES MUTUAL WATER CO. | WELL 03 | CA3700936 003 003 | GW | FALSE | CA3700936 003 | 003 | WL | A | I | C | 200 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO ESTATES MUTUAL WATER CO. | WELL 09 | CA3700936 009 009 | GW | FALSE | CA3700936 009 | 009 | WL | A | I | C | 200 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO ESTATES MUTUAL WATER CO. | WELL 06 | CA3700936 006 006 | GW | FALSE | CA3700936 006 | 006 | WL | A | I | C | 200 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO ESTATES MUTUAL WATER CO. | WELL 01 | CA3700936 001 001 | GW | FALSE | CA3700936 001 | 001 | WL | A | I | C | 200 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO ESTATES MUTUAL WATER CO. | WELL 07 | CA3700936 007 007 | GW | FALSE | CA3700936 007 | 007 | WL | A | I | C | 200 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO ESTATES MUTUAL WATER CO. | WELL 04 | CA3700936 004 004 | GW | FALSE | CA3700936 004 | 004 | WL | A | I | C | 200 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | LAZY H MUTUAL WATER COMPANY | WELL 03 | CA3700937 003 003 | GW | FALSE | CA3700937 003 | 003 | WL | A | I | C | 142 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | LAZY H MUTUAL WATER COMPANY | WELL 02 | CA3700937 002 002 | GW | FALSE | CA3700937 002 | 002 | WL | A | I | C | 142 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 20 | CA3700938 009 009 | GW | FALSE | CA3700938 009 | 009 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 45 - HORIZONTAL | CA3700938 040 040 | GW | FALSE | CA3700938 040 | 040 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 03 | CA3700938 027 027 | GW | FALSE | CA3700938 027 | 027 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 18 | CA3700938 007 007 | GW | FALSE | CA3700938 007 | 007 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 09 | CA3700938 003 003 | GW | FALSE | CA3700938 003 | 003 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 43 - HORIZONTAL | CA3700938 036 036 | GW | FALSE | CA3700938 036 | 036 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 01 - INACTIVE | CA3700938 001 001 | GW | FALSE | CA3700938 001 | 001 | WL | A | I | C | 769 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 10 | CA3700938 029 029 | GW | FALSE | CA3700938 029 | 029 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 44 - HORIZONTAL | CA3700938 042 042 | GW | FALSE | CA3700938 042 | 042 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 50 - HORIZONTAL | CA3700938 046 046 | GW | FALSE | CA3700938 046 | 046 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 41 | CA3700938 032 032 | GW | FALSE | CA3700938 032 | 032 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 42 | CA3700938 033 033 | GW | FALSE | CA3700938 033 | 033 | WL | A | I | C | 769 | T | SWP |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 46 - HORIZONTAL | CA3700938_041_041 | GW | FALSE | CA3700938 | 041 | 041 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 49 - HORIZONTAL | CA3700938_045_045 | GW | FALSE | CA3700938 | 045 | 045 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 47 - HORIZONTAL | CA3700938_043_043 | GW | FALSE | CA3700938 | 043 | 043 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 13 | CA3700938_030_030 | GW | FALSE | CA3700938 | 030 | 030 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 21A | CA3700938_010_010 | GW | FALSE | CA3700938 | 010 | 010 | WL | A | I | C | 769 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 08 | CA3700938_002_002 | GW | FALSE | CA3700938 | 002 | 002 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 07A | CA3700938_028_028 | GW | FALSE | CA3700938 | 028 | 028 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 48 - HORIZONTAL | CA3700938_044_044 | GW | FALSE | CA3700938 | 044 | 044 | WL | A | I | C | 769 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT IDA | WELL 51 | CA3700938_049_049 | GW | FALSE | CA3700938 | 049 | 049 | WL | A | I | C | 769 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | LOS TULES MUTUAL WATER COMPANY | WELL 06 | CA3700958_006_006 | GW | FALSE | CA3700958 | 006 | 006 | WL | A | I | C | 238 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | LOS TULES MUTUAL WATER COMPANY | WELL 05 | CA3700958_005_005 | GW | FALSE | CA3700958 | 005 | 005 | WL | A | I | C | 238 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | LOS TULES MUTUAL WATER COMPANY | WELL 02H | CA3700958_004_004 | GW | FALSE | CA3700958 | 004 | 004 | WL | A | I | C | 238 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | LOS TULES MUTUAL WATER COMPANY | WELL 01H | CA3700958_002_002 | GW | FALSE | CA3700958 | 002 | 002 | WL | A | I | C | 238 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER SPRINGS RANCH RESORT LLC | WELL 03 | CA3700959_003_003 | GW | FALSE | CA3700959 | 003 | 003 | WL | A | I | NTNC | 4831 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER SPRINGS RANCH RESORT LLC | WELL 02 | CA3700959_013_013 | GW | FALSE | CA3700959 | 013 | 013 | WL | A | I | NTNC | 4831 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER SPRINGS RANCH RESORT LLC | WELL 08 | CA3700959_008_008 | GW | FALSE | CA3700959 | 008 | 008 | WL | A | I | NTNC | 4831 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER SPRINGS RANCH RESORT LLC | WELL 07 | CA3700959_002_002 | GW | FALSE | CA3700959 | 002 | 002 | WL | A | I | NTNC | 4831 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER SPRINGS RANCH RESORT LLC | WELL 11 | CA3700959_011_011 | GW | FALSE | CA3700959 | 011 | 011 | WL | A | I | NTNC | 4831 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER SPRINGS RANCH RESORT LLC | WELL 12 | CA3700959_012_012 | GW | FALSE | CA3700959 | 012 | 012 | WL | A | I | NTNC | 4831 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER SPRINGS RANCH RESORT LLC | WELL 13 | CA3700959_007_007 | GW | FALSE | CA3700959 | 007 | 007 | WL | A | I | NTNC | 4831 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER SPRINGS RANCH RESORT LLC | WELL 01 | CA3700959_001_001 | GW | FALSE | CA3700959 | 001 | 001 | WL | A | I | NTNC | 4831 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER SPRINGS RANCH RESORT LLC | WELL 05 | CA3700959_005_005 | GW | FALSE | CA3700959 | 005 | 005 | WL | A | I | NTNC | 4831 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER SPRINGS RANCH RESORT LLC | WELL 09 | CA3700959_009_009 | GW | FALSE | CA3700959 | 009 | 009 | WL | A | I | NTNC | 4831 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER SPRINGS RANCH RESORT LLC | WELL 10 | CA3700959_010_010 | GW | FALSE | CA3700959 | 010 | 010 | WL | A | I | NTNC | 4831 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | OAKVALE PARK | WELL 01 | CA3700962_001_001 | GW | FALSE | CA3700962 | 001 | 001 | WL | A | I | C | 260 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SAN PASQUAL ACADEMY | WELL 01 | CA3700968_001_001 | GW | FALSE | CA3700968 | 001 | 001 | WL | A | I | C | 298 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SAN PASQUAL ACADEMY | WELL 03 | CA3700968_003_003 | GW | FALSE | CA3700968 | 003 | 003 | WL | A | I | C | 298 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SAN PASQUAL ACADEMY | WELL 02 | CA3700968_002_002 | GW | FALSE | CA3700968 | 002 | 002 | WL | A | I | C | 298 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SAN PASQUAL ACADEMY | WELL 04 | CA3700968_004_004 | GW | FALSE | CA3700968 | 004 | 004 | WL | A | I | C | 298 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER UNIFIED SCHOOL DISTRICT | WELL 01 | CA3701010_001_001 | GW | FALSE | CA3701010 | 001 | 001 | WL | A | I | NTNC | 250 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER UNIFIED SCHOOL DISTRICT | WELL 02 | CA3701010_002_002 | GW | FALSE | CA3701010 | 002 | 002 | WL | A | I | NTNC | 250 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER UNIFIED SCHOOL DISTRICT | WELL 04A | CA3701010_006_006 | GW | FALSE | CA3701010 | 006 | 006 | WL | A | I | NTNC | 250 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | QUIET OAKS MOBILE HOME PARK | WELL 02 | CA3701341_002_002 | GW | FALSE | CA3701341 | 002 | 002 | WL | A | I | C | 120 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | QUIET OAKS MOBILE HOME PARK | WELL 03 | CA3701341_003_003 | GW | FALSE | CA3701341 | 003 | 003 | WL | A | I | C | 120 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT | WELL 22 | CA3701408_002_002 | GW | FALSE | CA3701408 | 002 | 002 | WL | A | I | C | 360 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT | WELL 01 - INACTIVE | CA3701408_001_001 | GW | FALSE | CA3701408 | 001 | 001 | WL | A | I | C | 360 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT | WELL PV-3 | CA3701408_004_004 | GW | FALSE | CA3701408 | 004 | 004 | WL | A | I | C | 360 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT | WELL PV-2 | CA3701408_003_003 | GW | FALSE | CA3701408 | 003 | 003 | WL | A | I | C | 360 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT | VO-2 WELL | CA3701408_012_012 | GW | FALSE | CA3701408 | 012 | 012 | WL | A | I | C | 360 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT | WELL PV3R | CA3701408_014_014 | GW | FALSE | CA3701408 | 014 | 014 | WL | A | I | C | 360 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT | WELL PV-4 | CA3701408_009_009 | GW | FALSE | CA3701408 | 009 | 009 | WL | A | I | C | 360 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT | WELL PV-5 - INACTIVE | CA3701408_005_005 | GW | FALSE | CA3701408 | 005 | 005 | WL | A | I | C | 360 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | YUIMA MUNICIPAL WATER DISTRICT | VO WELL | CA3701408_010_010 | GW | FALSE | CA3701408 | 010 | 010 | WL | A | I | C | 360 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | INDIAN HILLS CAMP | WELL 01 | CA3701476_001_001 | GW | FALSE | CA3701476 | 001 | 001 | WL | A | I | C | 13032 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WYNOLA WATER DISTRICT | WELL 08 | CA3701837_008_008 | GW | FALSE | CA3701837 | 008 | 008 | WL | A | I | C | 140 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WYNOLA WATER DISTRICT | WELL 04 | CA3701837_004_004 | GW | FALSE | CA3701837 | 004 | 004 | WL | A | I | C | 140 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WYNOLA WATER DISTRICT | WELL 05 | CA3701837_005_005 | GW | FALSE | CA3701837 | 005 | 005 | WL | A | I | C | 140 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WYNOLA WATER DISTRICT | WELL 01 | CA3701837_001_001 | GW | FALSE | CA3701837 | 001 | 001 | WL | A | I | C | 140 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WYNOLA WATER DISTRICT | WELL 02 | CA3701837_002_002 | GW | FALSE | CA3701837 | 002 | 002 | WL | A | I | C | 140 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WYNOLA WATER DISTRICT | WELL 06 | CA3701837_006_006 | GW | FALSE | CA3701837 | 006 | 006 | WL | A | I | C | 140 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PALOMAR CHRISTIAN CONFERENCE CENTER | WELL 01 | CA3701982_001_001 | GW | FALSE | CA3701982 | 001 | 001 | WL | A | I | C | 13050 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PALOMAR CHRISTIAN CONFERENCE CENTER | WELL 04 | CA3701982_004_004 | GW | FALSE | CA3701982 | 004 | 004 | WL | A | I | C | 13050 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PALOMAR CHRISTIAN CONFERENCE CENTER | WELL 03 | CA3701982_003_003 | GW | FALSE | CA3701982 | 003 | 003 | WL | A | A | C | 13050 | N | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PALOMAR CHRISTIAN CONFERENCE CENTER | WELL 02 | CA3701982_002_002 | GW | FALSE | CA3701982 | 002 | 002 | WL | A | I | C | 13050 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | ALPINE OAKS ESTATES LLC | WELL 02 | CA3701988_002_002 | GW | FALSE | CA3701988 | 002 | 002 | WL | A | I | C | 185 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WILLOWSIDE TERRACE WATER ASSOCIATION | WELL 01 | CA3701995_001_001 | GW | FALSE | CA3701995 | 001 | 001 | WL | A | A | C | 100 | T | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | MHC TT INC. (DBA PIO PICO) | WELL 05 | CA3702104_005_005 | GW | FALSE | CA3702104 | 005 | 005 | WL | A | I | C | 828 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | MHC TT INC. (DBA PIO PICO) | WELL 03 | CA3702104_003_003 | GW | FALSE | CA3702104 | 003 | 003 | WL | A | I | C | 828 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | MHC TT INC. (DBA PIO PICO) | WELL 04 | CA3702104_004_004 | GW | FALSE | CA3702104 | 004 | 004 | WL | A | I | C | 828 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PALOMAR OBSERVATORY | LATERAL 05 | CA3702236_007_007 | GW | FALSE | CA3702236 | 007 | 007 | WL | A | I | C | 4416 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PALOMAR OBSERVATORY | LATERAL 01 | CA3702236_003_003 | GW | FALSE | CA3702236 | 003 | 003 | WL | A | I | C | 4416 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PALOMAR OBSERVATORY | LATERAL 04 | CA3702236_006_006 | GW | FALSE | CA3702236 | 006 | 006 | WL | A | I | C | 4416 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PALOMAR OBSERVATORY | WELL 01 | CA3702236_001_001 | GW | FALSE | CA3702236 | 001 | 001 | WL | A | I | C | 4416 | T | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PALOMAR OBSERVATORY | LATERAL 03 | CA3702236_005_005 | GW | FALSE | CA3702236 | 005 | 005 | WL | A | I | C | 4416 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PALOMAR OBSERVATORY | WELL 02 | CA3702236_002_002 | GW | FALSE | CA3702236 | 002 | 002 | WL | A | I | C | 4416 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PALOMAR OBSERVATORY | LATERAL 02 | CA3702236_004_004 | GW | FALSE | CA3702236 | 004 | 004 | WL | A | I | C | 4416 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | PALOMAR OBSERVATORY | WELL 04 | CA3702236_009_009 | GW | FALSE | CA3702236 | 009 | 009 | WL | A | P | C | 4416 | T | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RAMONA OAKS RV RESORT | WELL 01 | CA3702338_001_001 | GW | FALSE | CA3702338 | 001 | 001 | WL | A | I | NTNC | 250 | N | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RAMONA OAKS RV RESORT | WELL 02 | CA3702338_002_002 | GW | FALSE | CA3702338 | 002 | 002 | WL | A | I | NTNC | 250 | N | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER SPRINGS ESTATES | WELL 01 - INACTIVE | CA3702354_001_001 | GW | FALSE | CA3702354 | 001 | 001 | WL | A | I | C | 448 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | WARNER SPRINGS ESTATES | WELL 03 - INACTIVE | CA3702354_003_003 | GW | FALSE | CA3702354 | 003 | 003 | WL | A | I | C | 448 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | FALLBROOK PUD | WELL 02 (DE LUZ) - INACTIVE | CA3710008_002_002 | GW | FALSE | CA3710008 | 002 | 002 | WL | A | I | C | 35237 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO PAUMA MUTUAL WC | WELL 40 | CA3710012_026_026 | GW | FALSE | CA3710012 | 026 | 026 | WL | A | I | C | 899 | T | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO PAUMA MUTUAL WC | WELL 07R | CA3710012_002_002 | GW | FALSE | CA3710012 | 002 | 002 | WL | A | I | C | 899 | T | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO PAUMA MUTUAL WC | WELL 37 | CA3710012_011_011 | GW | FALSE | CA3710012 | 011 | 011 | WL | A | I | C | 899 | T | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO PAUMA MUTUAL WC | WELL V/O | CA3710012_020_020 | GW | FALSE | CA3710012 | 020 | 020 | WL | A | I | C | 899 | T | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO PAUMA MUTUAL WC | WELL 35 - INACTIVE | CA3710012_009_009 | GW | FALSE | CA3710012 | 009 | 009 | WL | A | I | C | 899 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RANCHO PAUMA MUTUAL WC | WELL 33 - INACTIVE | CA3710012_007_007 | GW | FALSE | CA3710012 | 007 | 007 | WL | A | I | C | 899 | | GW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | LAKESIDE WD | WELL 05 | CA3710013_002_002 | GW | FALSE | CA3710013 | 002 | 002 | WL | A | I | C | 35500 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | LAKESIDE WD | WELL 06 | CA3710013_004_004 | GW | FALSE | CA3710013 | 004 | 004 | WL | A | I | C | 35500 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RAMONA MUNICIPAL WD | WELL 01 - INACTIVE | CA3710019_003_003 | GW | FALSE | CA3710019 | 003 | 003 | WL | A | I | C | 37047 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RAMONA MUNICIPAL WD | WELL 08 - INACTIVE | CA3710019_009_009 | GW | FALSE | CA3710019 | 009 | 009 | WL | A | I | C | 37047 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RAMONA MUNICIPAL WD | WELL 02 - INACTIVE | CA3710019_004_004 | GW | FALSE | CA3710019 | 004 | 004 | WL | A | I | C | 37047 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RAMONA MUNICIPAL WD | WELL 03 - INACTIVE | CA3710019_005_005 | GW | FALSE | CA3710019 | 005 | 005 | WL | A | I | C | 37047 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RAMONA MUNICIPAL WD | LAKE SUTHERLAND - RAW | CA3710019_013_013 | SW | FALSE | CA3710019 | 013 | 013 | IN | A | I | C | 37047 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RAMONA MUNICIPAL WD | WELL 07 - INACTIVE | CA3710019_008_008 | GW | FALSE | CA3710019 | 008 | 008 | WL | A | I | C | 37047 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RAMONA MUNICIPAL WD | WELL 04 - INACTIVE | CA3710019_006_006 | GW | FALSE | CA3710019 | 006 | 006 | WL | A | I | C | 37047 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | RAMONA MUNICIPAL WD | WELL 06 - INACTIVE | CA3710019_007_007 | GW | FALSE | CA3710019 | 007 | 007 | WL | A | I | C | 37047 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SAN DIEGO, CITY OF | DIAMOND BID WELL1/MT HOPE WELL | CA3710020_022_022 | GW | FALSE | CA3710020 | 022 | 022 | WL | A | I | C | 1385379 | | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SAN DIEGO, CITY OF | SAN DIEGO FORMATION PRODUCTION WELL 2 | CA3710020_029_029 | GU | FALSE | CA3710020 | 029 | 029 | WL | A | I | C | 1385379 | T | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | WELL A2 | CA3710025_009_009 | GU | FALSE | CA3710025 | 009 | 009 | WL | A | I | C | 191282 | | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | WELL A4 | CA3710025_011_011 | GU | FALSE | CA3710025 | 011 | 011 | WL | A | I | C | 191282 | | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | WELL A1 | CA3710025_008_008 | GW | FALSE | CA3710025 | 008 | 008 | WL | A | I | C | 191282 | | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | SWEETWATER AUTHORITY | WELL A3 | CA3710025_010_010 | GU | FALSE | CA3710025 | 010 | 010 | WL | A | I | C | 191282 | | SW |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VALLEY CENTER MWD | TURNER WELL 02 - INACTIVE | CA3710026_007_007 | GW | FALSE | CA3710026 | 007 | 007 | WL | A | I | C | 29938 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VALLEY CENTER MWD | TURNER WELL 01 - INACTIVE | CA3710026_006_006 | GW | FALSE | CA3710026 | 006 | 006 | WL | A | I | C | 29938 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VALLEY CENTER MWD | COOL VALLEY WELL 04 - INACTIVE | CA3710026_003_003 | GW | FALSE | CA3710026 | 003 | 003 | WL | A | I | C | 29938 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VALLEY CENTER MWD | COOL VALLEY WELL 03 - INACTIVE | CA3710026_002_002 | GW | FALSE | CA3710026 | 002 | 002 | WL | A | I | C | 29938 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VALLEY CENTER MWD | COOL VALLEY WELL 01 - INACTIVE | CA3710026_001_001 | GW | FALSE | CA3710026 | 001 | 001 | WL | A | I | C | 29938 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VALLEY CENTER MWD | COOL VALLEY WELL 05 - INACTIVE | CA3710026_004_004 | GW | FALSE | CA3710026 | 004 | 004 | WL | A | I | C | 29938 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | VALLEY CENTER MWD | PARADISE WELL 01 - INACTIVE | CA3710026_005_005 | GW | FALSE | CA3710026 | 005 | 005 | WL | A | I | C | 29938 | | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | OLIVENHAIN MWD | OLIVENHAIN DAM - RAW | CA3710027_002_002 | SW | FALSE | CA3710027 | 002 | 002 | IN | A | I | C | 86458 | T | SWP |
| SAN DIEGO | DISTRICT 14 - SAN DIEGO | OTAY WATER DISTRICT | RANCHO DEL REY WELL | CA3710034_031_031 | GW | FALSE | CA3710034 | 031 | 031 | WL | A | I | C | 238008 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LITTLE BALDY WATER | SPRING INACTIVE | CA1900518_003_003 | SW | FALSE | CA1900518 | 003 | 003 | IN | A | I | C | 55 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | CASA DULCE ESTATES | WELL 01 | CA1900717_001_001 | GW | FALSE | CA1900717 | 001 | 001 | WL | A | I | C | 24 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | TEXAS CANYON RANGER STATION | WELL 01 | CA1900757_002_002 | GW | FALSE | CA1900757 | 002 | 002 | WL | A | I | NTNC | 30 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LANDALE MUTUAL WATER COMPANY | WELL 01 | CA1900809_002_002 | GW | FALSE | CA1900809 | 002 | 002 | WL | A | I | C | 550 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LANDALE MUTUAL WATER COMPANY | WELL 02 | CA1900809_008_008 | GW | FALSE | CA1900809 | 008 | 008 | WL | A | I | C | 550 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | AQUA J. MUTUAL WATER COMPANY | WELL 02 | CA1900936_002_002 | GW | FALSE | CA1900936 | 002 | 002 | WL | A | I | C | 158 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | NORTH TRAILS MUTUAL WATER COMPANY | WELL 02 | CA1907014_002_002 | GW | FALSE | CA1907014 | 002 | 002 | WL | A | I | C | 100 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | NORTH TRAILS MUTUAL WATER COMPANY | WELL 01 | CA1907014_001_001 | GW | FALSE | CA1907014 | 001 | 001 | WL | A | I | C | 100 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | NORTH TRAILS MUTUAL WATER COMPANY | WELL 05 | CA1907014_005_005 | GW | FALSE | CA1907014 | 005 | 005 | WL | A | I | C | 100 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | NORTH TRAILS MUTUAL WATER COMPANY | WELL 06 | CA1907014_006_006 | GW | FALSE | CA1907014 | 006 | 006 | WL | A | I | C | 100 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | NORTH TRAILS MUTUAL WATER COMPANY | WELL 04 | CA1907014_004_004 | GW | FALSE | CA1907014 | 004 | 004 | WL | A | I | C | 100 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | NORTH TRAILS MUTUAL WATER COMPANY | WELL 03 | CA1907014_003_003 | GW | FALSE | CA1907014 | 003 | 003 | WL | A | I | C | 100 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | SPV WATER COMPANY | WELL 05 | CA1907028_011_011 | GW | FALSE | CA1907028 | 011 | 011 | WL | A | I | C | 211 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | SPV WATER COMPANY | WELL 05 | CA1907028_005_005 | GW | FALSE | CA1907028 | 005 | 005 | WL | A | I | C | 211 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | VALLEY COUNTY WATER DIST. | WELL 09 BIG DALTON - INACTIVE | CA1910009_009_009 | GW | FALSE | CA1910009 | 009 | 009 | WL | A | I | C | 68871 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | VALLEY COUNTY WATER DIST. | WELL 11 PALM - INACTIVE | CA1910009_010_010 | GW | FALSE | CA1910009 | 010 | 010 | WL | A | I | C | 68871 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | VALLEY COUNTY WATER DIST. | WELL 08 HIGHWAY ARROW - INACTIVE | CA1910009_008_008 | GW | FALSE | CA1910009 | 008 | 008 | WL | A | I | C | 68871 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | VALLEY COUNTY WATER DIST. | WELL 05 PADDY LANE - INACTIVE | CA1910009_004_004 | GW | FALSE | CA1910009 | 004 | 004 | WL | A | I | C | 68871 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | VALLEY COUNTY WATER DIST. | WELL 03 MORADA ST. - INACTIVE | CA1910009_003_003 | GW | FALSE | CA1910009 | 003 | 003 | WL | A | I | C | 68871 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | VALLEY COUNTY WATER DIST. | SA1-2-INACTIVE 9/23/19 | CA1910009_034_034 | GW | FALSE | CA1910009 | 034 | 034 | WL | A | I | C | 68871 | T | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - BELL, BELL GARDENS | BISSELL WELL 01 - INACTIVE | CA1910011_001_001 | GW | FALSE | CA1910011 | 001 | 001 | WL | A | I | C | 55050 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - BELL, BELL GARDENS | CHANSLOR WELL - INACTIVE | CA1910011_002_002 | GW | FALSE | CA1910011 | 002 | 002 | WL | A | I | C | 55050 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | CRESCENTA VALLEY CWD | WELL 15 - INACTIVE | CA1910028_024_024 | GW | FALSE | CA1910028 | 024 | 024 | WL | A | I | C | 35881 | T | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | CRESCENTA VALLEY CWD | WELL 06 - INACTIVE | CA1910028_006_006 | GW | FALSE | CA1910028 | 006 | 006 | WL | A | I | C | 35881 | T | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - CULVER CITY | SENTNEY WELL 08 - STANDBY 8/29/2006 | CA1910030_004_004 | GW | FALSE | CA1910030 | 004 | 004 | WL | A | A | C | 38233 | T | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - CULVER CITY | CHARNOCK- MN,FE FILTR PLNT, INFLNT-INACTV | CA1910030_009_009 | GW | FALSE | CA1910030 | 009 | 009 | WL | A | I | C | 38233 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - CULVER CITY | CHARNOCK WELL 10 - INACTIVE | CA1910030_010_010 | GW | FALSE | CA1910030 | 010 | 010 | WL | A | I | C | 38233 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GLENDALE-CITY, WATER DEPT. | ROCKHAVEN WELL-TRANSFERRED | CA1910043_087_087 | GW | FALSE | CA1910043 | 087 | 087 | WL | A | I | C | 188784 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LA VERNE, CITY WD | OLD BALDY WELL - INACTIVE | CA1910052_018_018 | GW | FALSE | CA1910052 | 018 | 018 | WL | A | I | C | 31334 | T | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | SYMMES-SHEPHERD W393 (OWENS VALLEY ) | CA1910067_171_171 | GU | FALSE | CA1910067 | 171 | 171 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | TABOOSE-ABERDEEN W118 (OWENS VALLEY) | CA1910067_173_173 | GU | FALSE | CA1910067 | 173 | 173 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | BIG PINE W374 (OWENS VALLEY) | CA1910067_163_163 | GU | FALSE | CA1910067 | 163 | 163 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | TABOOSE-ABERDEEN W342 (OWENS VALLEY) | CA1910067_174_174 | GU | FALSE | CA1910067 | 174 | 174 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | ERWIN WELL 02 - INACTIVE | CA1910067_027_027 | GW | FALSE | CA1910067 | 027 | 027 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | RESEDA WELL 10 - INACTIVE | CA1910067_117_117 | GW | FALSE | CA1910067 | 117 | 117 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | WHITNALL WELL 10 - INACTIVE | CA1910067_155_155 | GW | FALSE | CA1910067 | 155 | 155 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | VERDUGO WELL 10 - INACTIVE | CA1910067_140_140 | GW | FALSE | CA1910067 | 140 | 140 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | LA AQUEDUCT SAMPLE-VIRTUAL LOC.-INACTIVE | CA1910067_245_245 | SW | FALSE | CA1910067 | 245 | 245 | IN | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | 99 TH STREET WELL 13 - INACTIVE | CA1910067_010_010 | GW | FALSE | CA1910067 | 010 | 010 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | WHITNALL WELL 07-INACTIVE | CA1910067_152_152 | GW | FALSE | CA1910067 | 152 | 152 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | THIBAULT-SAWMILL W159 (OWENS VALLEY) | CA1910067_176_176 | GU | FALSE | CA1910067 | 176 | 176 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | NORTH HOLLYWOOD WELL 17-INACTIVE | CA1910067_078_078 | GW | FALSE | CA1910067 | 078 | 078 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | NORTH HOLLYWOOD WELL 16 - INACTIVE | CA1910067_077_077 | GW | FALSE | CA1910067 | 077 | 077 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | NORTH HOLLYWOOD WELL 14-A - INACTIVE | CA1910067_075_075 | GW | FALSE | CA1910067 | 075 | 075 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | TOWNE WELL 02 - INACTIVE | CA1910067_135_135 | GW | FALSE | CA1910067 | 135 | 135 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | WHITNALL WELL 01 - INACTIVE | CA1910067_146_146 | GW | FALSE | CA1910067 | 146 | 146 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | LAWS W398 (OWENS VALLEY) | CA1910067_169_169 | GU | FALSE | CA1910067 | 169 | 169 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | 99 TH STREET WELL 12 - INACTIVE | CA1910067_009_009 | GW | FALSE | CA1910067 | 009 | 009 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | INDEPENDENCE OAK W063 (OWENS VALLEY) | CA1910067_164_164 | GU | FALSE | CA1910067 | 164 | 164 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | ERWIN WELL 03 - INACTIVE | CA1910067_028_028 | GW | FALSE | CA1910067 | 028 | 028 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | LAWS W243 (OWENS VALLEY) | CA1910067_168_168 | GU | FALSE | CA1910067 | 168 | 168 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | WHITNALL WELL 02 - INACTIVE | CA1910067_147_147 | GW | FALSE | CA1910067 | 147 | 147 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | TUJUNGA WELL 03 | CA1910067_180_180 | GW | FALSE | CA1910067 | 180 | 180 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | WHITNALL WELL 06-A-INACTIVE | CA1910067_151_151 | GW | FALSE | CA1910067 | 151 | 151 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | 99 TH STREET WELL 11 - INACTIVE | CA1910067_008_008 | GW | FALSE | CA1910067 | 008 | 008 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | N. HOLLYWOOD AERATION WELL 01-INACTIVE | CA1910067_061_061 | GW | FALSE | CA1910067 | 061 | 061 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | VERDUGO WELL 02 - INACTIVE | CA1910067_138_138 | GW | FALSE | CA1910067 | 138 | 138 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | WHITNALL WELL 03 - INACTIVE | CA1910067_148_148 | GW | FALSE | CA1910067 | 148 | 148 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | LOMITA WELL 06 - INACTIVE | CA1910067_045_045 | GW | FALSE | CA1910067 | 045 | 045 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | 99 TH STREET WELL 14 - INACTIVE | CA1910067_221_221 | GW | FALSE | CA1910067 | 221 | 221 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | WHITNALL WELL 05-INACTIVE | CA1910067_150_150 | GW | FALSE | CA1910067 | 150 | 150 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | THIBAULT-SAWMILL W351 (OWENS VALLEY) | CA1910067_177_177 | GU | FALSE | CA1910067 | 177 | 177 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | N. HOLLYWOOD AERATION TOWER WELL 08-INAC | CA1910067_068_068 | GW | FALSE | CA1910067 | 068 | 068 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | NORTH HOLLYWOOD WELL 28 - INACTIVE | CA1910067_089_089 | GW | FALSE | CA1910067 | 089 | 089 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | BERNARD WELL 01 - INACTIVE | CA1910067_015_015 | GW | FALSE | CA1910067 | 015 | 015 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | WHITNALL WELL 08 - INACTIVE | CA1910067_153_153 | GW | FALSE | CA1910067 | 153 | 153 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | VERDUGO WELL 22 - INACTIVE | CA1910067_144_144 | GW | FALSE | CA1910067 | 144 | 144 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | SYMMES-SHEPHERD W075 (OWENS VALLEY) | CA1910067_170_170 | GU | FALSE | CA1910067 | 170 | 170 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | STONE CANYON RESVR-LOWER | CA1910067_192_192 | SW | FALSE | CA1910067 | 192 | 192 | IN | A | P | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | WHITNALL WELL 04-INACTIVE | CA1910067_149_149 | GW | FALSE | CA1910067 | 149 | 149 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | INDEPENDENCE OAK W065 (OWENS VALLEY) | CA1910067_165_165 | GU | FALSE | CA1910067 | 165 | 165 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | BAIRS-GEORGES W348 (OWENS VALLEY) | CA1910067_160_160 | GU | FALSE | CA1910067 | 160 | 160 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | BAIRS-GEORGES W403 (OWENS VALLEY) | CA1910067_161_161 | GU | FALSE | CA1910067 | 161 | 161 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | N. HOLLYWOOD AERATION TOWER WELL 07-INAC | CA1910067_067_067 | GW | FALSE | CA1910067 | 067 | 067 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | NORTH HOLLYWOOD WELL 36-INACTIVE | CA1910067_097_097 | GW | FALSE | CA1910067 | 097 | 097 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | MISSION WELL #9 - PENDING | CA1910067_288_288 | GW | FALSE | CA1910067 | 288 | 288 | WL | A | P | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | RESEDA WELL 02 - INACTIVE | CA1910067_112_112 | GW | FALSE | CA1910067 | 112 | 112 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | MISSION WELL 01 - DETROYED 12/8/14 | CA1910067_055_055 | GW | FALSE | CA1910067 | 055 | 055 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | HOLLYWOOD RESVR-LOWER (OPEN DIST R)-INAC | CA1910067_191_191 | SW | FALSE | CA1910067 | 191 | 191 | IN | A | I | C | 3875566 | N | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | 99 TH STREET WELL 15 - INACTIVE | CA1910067_222_222 | GW | FALSE | CA1910067 | 222 | 222 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | VERDUGO WELL 11-STANDBY 11/2021 | CA1910067_141_141 | GW | FALSE | CA1910067 | 141 | 141 | WL | A | A | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | VERDUGO WELL 24-STANDBY 11/2021 | CA1910067_145_145 | GW | FALSE | CA1910067 | 145 | 145 | WL | A | A | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | BIG PINE W332 (OWENS VALLEY)FISH SPRINGS | CA1910067_162_162 | GU | FALSE | CA1910067 | 162 | 162 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | MISSION WELL #8 - PENDING | CA1910067_287_287 | GW | FALSE | CA1910067 | 287 | 287 | WL | A | P | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | ERWIN WELL 04 - INACTIVE | CA1910067_029_029 | GW | FALSE | CA1910067 | 029 | 029 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | POLLOCK WELL 07 - INACTIVE | CA1910067_111_111 | GW | FALSE | CA1910067 | 111 | 111 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | NORTH HOLLYWOOD WELL 39-INACTIVE | CA1910067_100_100 | GW | FALSE | CA1910067 | 100 | 100 | WL | A | I | C | 3875566 | | SW |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | LAWS W236 (OWENS VALLEY) | CA1910067 166 | GU | FALSE | CA1910067 166 | 166 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | VERDUGO WELL 04 - INACTIVE | CA1910067 139 | GW | FALSE | CA1910067 139 | 139 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | HOLLYWOOD RESVR-UPPER (OPEN DISTR)-INAC | CA1910067 190 | SW | FALSE | CA1910067 190 | 190 | IN | A | I | C | 3875566 | N | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | OWENS VALLEY SUPPLY-UPPER VAN NORMAN IN | CA1910067 107 | SW | FALSE | CA1910067 107 | 107 | IN | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | THIBAUT-SAWMILL W103 (OWENS VALLEY) | CA1910067 175 | GU | FALSE | CA1910067 175 | 175 | WL | A | I | C | 3875566 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | TABOOSE-ABERDEEN W106 (OWENS VALLEY) | CA1910067 172 | GU | FALSE | CA1910067 172 | 172 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | VERDUGO WELL 01-INACTIVE | CA1910067 137 | GW | FALSE | CA1910067 137 | 137 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LOS ANGELES-CITY, DEPT. OF WATER & POWER | LAWS W241 (OWENS VALLEY) | CA1910067 167 | GU | FALSE | CA1910067 167 | 167 | WL | A | I | C | 3875566 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - FLORENCE/GRAHAM | NADEAU WELL 02 - INACTIVE 2/5/09 | CA1910077 006 | GW | FALSE | CA1910077 006 | 006 | WL | A | I | C | 63472 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | PARADISE RANCH MHP | WELL 20 - PENDING | CA1910099 024 | GW | FALSE | CA1910099 024 | 024 | WL | A | P | C | 360 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | PARADISE RANCH MHP | WELL 19 - PENDING | CA1910099 023 | GW | FALSE | CA1910099 023 | 023 | WL | A | P | C | 360 | T | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | PARADISE RANCH MHP | WELL 18 - PENDING | CA1910099 022 | GW | FALSE | CA1910099 022 | 022 | WL | A | P | C | 360 | T | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | PARADISE RANCH MHP | WELL 10 - STOPPED PRODUCING | CA1910099 010 | GW | FALSE | CA1910099 010 | 010 | WL | A | I | C | 360 | T | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | PASADENA WATER AND POWER | VILLA-INACTIVE 2/16/18 | CA1910124 020 | GW | FALSE | CA1910124 020 | 020 | WL | A | I | C | 164344 | T | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | PASADENA WATER AND POWER | JOHN L BEHNER WTP EFFLUENT - INACTIVE | CA1910124 011 | SW | FALSE | CA1910124 011 | 011 | IN | A | I | C | 164344 | N | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | PASADENA WATER AND POWER | SHELDON - INACTIVE | CA1910124 017 | GW | FALSE | CA1910124 017 | 017 | WL | A | I | C | 164344 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | PASADENA WATER AND POWER | ARROYO SECO CYN STREAM - RAW - INACTIVE | CA1910124 002 | SW | FALSE | CA1910124 002 | 002 | IN | A | I | C | 164344 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | PASADENA WATER AND POWER | MONTE VISTA-INACTIVE | CA1910124 014 | GW | FALSE | CA1910124 014 | 014 | WL | A | I | C | 164344 | T | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | PASADENA WATER AND POWER | EATON WELL - INACTIVE | CA1910124 009 | GW | FALSE | CA1910124 009 | 009 | WL | A | I | C | 164344 | T | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | PASADENA WATER AND POWER | EATON CANYON STREAM - RAW - INACTIVE | CA1910124 008 | SW | FALSE | CA1910124 008 | 008 | IN | A | I | C | 164344 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 20 - INACTIVE | CA1910126 020 | GW | FALSE | CA1910126 020 | 020 | WL | A | I | C | 151713 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 33 - INACTIVE | CA1910126 034 | GW | FALSE | CA1910126 034 | 034 | WL | A | I | C | 151713 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 18 - INACTIVE | CA1910126 018 | GW | FALSE | CA1910126 018 | 018 | WL | A | I | C | 151713 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 11 - INACTIVE | CA1910126 011 | GW | FALSE | CA1910126 011 | 011 | WL | A | I | C | 151713 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 01B - INACTIVE | CA1910126 054 | GW | FALSE | CA1910126 054 | 054 | WL | A | I | C | 151713 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 24 - INACTIVE | CA1910126 024 | GW | FALSE | CA1910126 024 | 024 | WL | A | I | C | 151713 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 15-INACTIVE | CA1910126 053 | GW | FALSE | CA1910126 053 | 053 | WL | A | I | C | 151713 | N | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 14 - INACTIVE | CA1910126 014 | GW | FALSE | CA1910126 014 | 014 | WL | A | I | C | 151713 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 22 - INACTIVE | CA1910126 022 | GW | FALSE | CA1910126 022 | 022 | WL | A | I | C | 151713 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 13 - INACTIVE | CA1910126 013 | GW | FALSE | CA1910126 013 | 013 | WL | A | I | C | 151713 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 12 - INACTIVE | CA1910126 012 | GW | FALSE | CA1910126 012 | 012 | WL | A | I | C | 151713 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 04 - INACTIVE | CA1910126 004 | GW | FALSE | CA1910126 004 | 004 | WL | A | I | C | 151713 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 29 - INACTIVE | CA1910126 029 | GW | FALSE | CA1910126 029 | 029 | WL | A | I | C | 151713 | T | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | POMONA - CITY, WATER DEPT. | WELL 30 - INACTIVE | CA1910126 030 | GW | FALSE | CA1910126 030 | 030 | WL | A | I | C | 151713 | | SW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - SOUTHWEST | CERISE WELL - INACTIVE | CA1910155 006 | GW | FALSE | CA1910155 006 | 006 | WL | A | I | C | 277740 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - SOUTHWEST | BELLONA WELL 03 - INACTIVE | CA1910155 003 | GW | FALSE | CA1910155 003 | 003 | WL | A | I | C | 277740 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - SOUTHWEST | EL SEGUNDO-WEST WELL 01 - INACTIVE | CA1910155 012 | GW | FALSE | CA1910155 012 | 012 | WL | A | I | C | 277740 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - SOUTHWEST | CHICAGO WELL 01 - INACTIVE | CA1910155 009 | GW | FALSE | CA1910155 009 | 009 | WL | A | I | C | 277740 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | GSWC - SOUTHWEST | BELHAVEN WELL 01 - INACTIVE | CA1910155 004 | GW | FALSE | CA1910155 004 | 004 | WL | A | I | C | 277740 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | SUNNY SLOPE WATER CO. | WELL 01 - INACTIVE | CA1910157 001 | GW | FALSE | CA1910157 001 | 001 | WL | A | I | C | 25252 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | VALLEY WATER CO. | WELL 01 | CA1910166 002 | GW | FALSE | CA1910166 002 | 002 | WL | A | I | C | 10070 | T | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | VERNON-CITY, WATER DEPT. | WELL 05 | CA1910167 001 | GW | FALSE | CA1910167 001 | 001 | WL | A | I | C | 28112 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | VERNON-CITY, WATER DEPT. | WELL 11 - INACTIVE 8/3/23 | CA1910167 006 | GW | FALSE | CA1910167 006 | 006 | WL | A | I | C | 28112 | T | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | VERNON-CITY, WATER DEPT. | WELL 10 | CA1910167 004 | GW | FALSE | CA1910167 004 | 004 | WL | A | I | C | 28112 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | VERNON-CITY, WATER DEPT. | WELL 09 | CA1910167 003 | GW | FALSE | CA1910167 003 | 003 | WL | A | I | C | 28112 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | TORRANCE-CITY, WATER DEPT. | MADRONA WELL 2 - INACTIVE | CA1910171 009 | GW | FALSE | CA1910171 009 | 009 | WL | A | I | C | 106183 | T | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | TORRANCE-CITY, WATER DEPT. | WELL 07 - INACTIVE | CA1910171 006 | GW | FALSE | CA1910171 006 | 006 | WL | A | I | C | 106183 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | TORRANCE-CITY, WATER DEPT. | WELL 06 - INACTIVE | CA1910171 005 | GW | FALSE | CA1910171 005 | 005 | WL | A | I | C | 106183 | | SWP |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LAKEWOOD - CITY, WATER DEPT. | WELL 22B - PROPOSED | CA1910196 058 | GW | FALSE | CA1910196 058 | 058 | WL | A | P | C | 66135 | | GW |
| LOS ANGELES | DISTRICT 15 - METROPOLITAN | LAKEWOOD - CITY, WATER DEPT. | WELL 22 - STANDBY | CA1910196 022 | GW | FALSE | CA1910196 022 | 022 | WL | A | A | C | 66135 | T | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | CALIFORNIA CONSERVATION CAMP #14 | WELL 03 | CA1900007 001 | GU | FALSE | CA1900007 001 | 001 | WL | A | A | C | 107 | T | GU |
| LOS ANGELES | DISTRICT 16 - CENTRAL | CAMP SCOTT AND SCUDDER | WELL 01 | CA1900013 001 | GW | FALSE | CA1900013 001 | 001 | WL | A | I | NTNC | 25 | | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | IRWINDALE BREWERY YARD (IBY) | WELL 01 | CA1900035 001 | GW | FALSE | CA1900035 001 | 001 | WL | A | I | NTNC | 300 | | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | CANYON CREEK OUTDOOR EDUCATION CENTER | WELL 02 | CA1900142 002 | GW | FALSE | CA1900142 002 | 002 | WL | A | I | NTNC | 177 | | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | WESTERN SKIES MOBILE HOME PARK | WELL 01 | CA1900541 001 | GW | FALSE | CA1900541 001 | 001 | WL | A | I | C | 198 | | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | WESTERN SKIES MOBILE HOME PARK | WELL 02 | CA1900541 002 | GW | FALSE | CA1900541 002 | 002 | WL | A | I | C | 198 | | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | WESTERN SKIES MOBILE HOME PARK | WELL 02 | CA1900541 008 | GW | FALSE | CA1900541 008 | 008 | WL | A | I | C | 198 | | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | DESERT PALMS MOBILE HOME PARK | WELL 02 | CA1900683 002 | GW | FALSE | CA1900683 002 | 002 | WL | A | I | C | 140 | | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | EVERGREEN MUTUAL WATER COMPANY | WELL 01 | CA1900806 001 | GW | FALSE | CA1900806 001 | 001 | WL | A | I | C | 98 | | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | EVERGREEN MUTUAL WATER COMPANY | WELL 02 | CA1900806 002 | GW | FALSE | CA1900806 002 | 002 | WL | A | I | C | 98 | N | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | FIRE SUPPRESSION CAMP #19 | WELL 02 | CA1900901 001 | GU | FALSE | CA1900901 001 | 001 | WL | A | A | C | 125 | T | GU |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SHERWOOD MOBILE HOME PARK | WELL 01 | CA1900907 001 | GW | FALSE | CA1900907 001 | 001 | WL | A | I | C | 540 | | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SHERWOOD MOBILE HOME PARK | WELL 02 | CA1900907 002 | GW | FALSE | CA1900907 002 | 002 | WL | A | I | C | 540 | | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | CITY OF ALHAMBRA | WELL 14 | CA1910001 013 | GW | FALSE | CA1910001 013 | 013 | WL | A | I | C | 79776 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | CITY OF ALHAMBRA | WELL 02 - INACTIVE | CA1910001 004 | GW | FALSE | CA1910001 004 | 004 | WL | A | I | C | 79776 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | CITY OF ALHAMBRA | GARFIELD - INACTIVE | CA1910001 001 | GW | FALSE | CA1910001 001 | 001 | WL | A | I | C | 79776 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SO. CAL. EDISON CO.-SANTA CATALINA | SEAWATER WELL 03B - INACTIVE | CA1910006 027 | SW | FALSE | CA1910006 027 | 027 | IN | A | I | C | 3822 | | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SO. CAL. EDISON CO.-SANTA CATALINA | SEAWATER WELL 02B - INACTIVE | CA1910006 025 | SW | FALSE | CA1910006 025 | 025 | IN | A | I | C | 3822 | | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SO. CAL. EDISON CO.-SANTA CATALINA | SEAWATER WELL 02A - INACTIVE | CA1910006 024 | SW | FALSE | CA1910006 024 | 024 | IN | A | I | C | 3822 | | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SO. CAL. EDISON CO.-SANTA CATALINA | BULL RUSH WELL 01 - INACTIVE | CA1910006 028 | GW | FALSE | CA1910006 028 | 028 | WL | A | I | C | 3822 | | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SO. CAL. EDISON CO.-SANTA CATALINA | BLACKJACK SPRINGS 01 | CA1910006 002 | GW | FALSE | CA1910006 002 | 002 | WL | A | I | C | 3822 | | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SO. CAL. EDISON CO.-SANTA CATALINA | SEAWATER WELL 03A - INACTIVE | CA1910006 026 | SW | FALSE | CA1910006 026 | 026 | IN | A | I | C | 3822 | | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | AZUSA LIGHT AND WATER | WELL 09 (AVWC6) - INACTIVE | CA1910007 009 | GW | FALSE | CA1910007 009 | 009 | WL | A | I | C | 110044 | | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | AZUSA LIGHT AND WATER | DUARTE INTAKE ON SAN GABRIEL RIVER | CA1910007 013 | SW | FALSE | CA1910007 013 | 013 | IN | A | A | C | 110044 | T | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | BELLFLOWER HOME GARDEN WATER COMPANY | WELL 02 - INACTIVE | CA1910012 001 | GW | FALSE | CA1910012 001 | 001 | WL | A | I | C | 1129 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | BELLFLOWER HOME GARDEN WATER COMPANY | WELL 03 - INACTIVE | CA1910012 002 | GW | FALSE | CA1910012 002 | 002 | WL | A | I | C | 1129 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | BELLFLOWER HOME GARDEN WATER COMPANY | WELL 02 - INACTIVE | CA1910012 005 | GW | FALSE | CA1910012 005 | 005 | WL | A | I | C | 1129 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | BELLFLOWER HOME GARDEN WATER COMPANY | WELL 04 - INACTIVE | CA1910012 003 | GW | FALSE | CA1910012 003 | 003 | WL | A | I | C | 1129 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | BELLFLOWER MUNICIPAL WATER SYSTEM | WELL 02 | CA1910014 001 | GW | FALSE | CA1910014 001 | 001 | WL | A | I | C | 5999 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | BELLFLOWER MUNICIPAL WATER SYSTEM | WELL 08 | CA1910014 007 | GW | FALSE | CA1910014 007 | 007 | WL | A | I | C | 5999 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | AVERYDALE MWC | WELL 02 - INACTIVE | CA1910017 002 | GW | FALSE | CA1910017 002 | 002 | WL | A | I | C | 1023 | | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | DOWNEY - CITY, WATER DEPT. | WELL 20 (OLD PWC WELL 11B) - INACTIVE | CA1910024 022 | GW | FALSE | CA1910024 022 | 022 | WL | A | I | C | 110556 | | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | DOWNEY - CITY, WATER DEPT. | WELL 01 (OLD WELL 13) - INACTIVE | CA1910024 004 | GW | FALSE | CA1910024 004 | 004 | WL | A | I | C | 110556 | | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | DOWNEY - CITY, WATER DEPT. | WELL 13 (OLD PWC WELL 05D) - INACTIVE | CA1910024 015 | GW | FALSE | CA1910024 015 | 015 | WL | A | I | C | 110556 | | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | DOWNEY - CITY, WATER DEPT. | NEW WELL | CA1910024 037 | GW | FALSE | CA1910024 037 | 037 | WL | A | I | C | 110556 | | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LA CANADA IRRIGATION DIST. | WELL 06 | CA1910054 003 | GW | FALSE | CA1910054 003 | 003 | WL | A | I | C | 9300 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LA CANADA IRRIGATION DIST. | WELL 06 | CA1910054 004 | GW | FALSE | CA1910054 004 | 004 | WL | A | I | C | 9300 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LA CANADA IRRIGATION DIST. | WELL 01 | CA1910054 002 | GW | FALSE | CA1910054 002 | 002 | WL | A | I | C | 9300 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LA PUENTE VALLEY CWD | WELL 04 - INACTIVE | CA1910060 004 | GW | FALSE | CA1910060 004 | 004 | WL | A | I | C | 8243 | | GW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LAS FLORES WATER CO. | TUNNEL WELL 08 - INACTIVE | CA1910061 001 | GW | FALSE | CA1910061 001 | 001 | WL | A | I | C | 4847 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LAS FLORES WATER CO. | WELL 01 - INACTIVE | CA1910061 002 | GW | FALSE | CA1910061 002 | 002 | WL | A | I | C | 4847 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LAS FLORES WATER CO. | WELL 02 | CA1910061 003 | GW | FALSE | CA1910061 003 | 003 | WL | A | I | C | 4847 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-54 - INACTIVE | CA1910070 068 | GW | FALSE | CA1910070 068 | 068 | WL | A | I | C | 208129 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | ASR WELL 04-05 - INACTIVE | CA1910070 002 | GW | FALSE | CA1910070 002 | 002 | WL | A | I | C | 208129 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-52 - INACTIVE | CA1910070 074 | GW | FALSE | CA1910070 074 | 074 | WL | A | I | C | 208129 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-22 - INACTIVE | CA1910070 016 | GW | FALSE | CA1910070 016 | 016 | WL | A | I | C | 208129 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 06 - INACTIVE | CA1910070 060 | GW | FALSE | CA1910070 060 | 060 | WL | A | I | C | 208129 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-09 - INACTIVE | CA1910070 005 | GW | FALSE | CA1910070 005 | 005 | WL | A | I | C | 208129 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-37 - INACTIVE | CA1910070 033 | GW | FALSE | CA1910070 033 | 033 | WL | A | I | C | 208129 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-86 - PENDING | CA1910070 057 | GW | FALSE | CA1910070 057 | 057 | WL | A | P | C | 208129 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-49 - INACTIVE | CA1910070 065 | GW | FALSE | CA1910070 065 | 065 | WL | A | I | C | 208129 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 42 - INACTIVE | CA1910070 061 | GW | FALSE | CA1910070 061 | 061 | WL | A | I | C | 208129 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-13 - INACTIVE | CA1910070 009 | GW | FALSE | CA1910070 009 | 009 | WL | A | I | C | 208129 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04 - FOX - INACTIVE | CA1910070 049 | GW | FALSE | CA1910070 049 | 049 | WL | A | I | C | 208129 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-50 - STANDBY | CA1910070 066 | GW | FALSE | CA1910070 066 | 066 | WL | A | A | C | 208129 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-26 | CA1910070 022 | GW | FALSE | CA1910070 022 | 022 | WL | A | I | C | 208129 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | ASR WELL 04-34 - INACTIVE | CA1910070 030 | GW | FALSE | CA1910070 030 | 030 | WL | A | I | C | 208129 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 06 - INACTIVE | CA1910070 003 | GW | FALSE | CA1910070 003 | 003 | WL | A | I | C | 208129 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | WELL 04-17 - INACTIVE | CA1910070 012 | GW | FALSE | CA1910070 012 | 012 | WL | A | I | C | 208129 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 21-KAGEL CANYON | WELL 01 - INACTIVE | CA1910075 001 | GW | FALSE | CA1910075 001 | 001 | WL | A | I | C | 708 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 21-KAGEL CANYON | WELL 02 - INACTIVE | CA1910075 002 | GW | FALSE | CA1910075 002 | 002 | WL | A | I | C | 708 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 21-KAGEL CANYON | WELL 05 - INACTIVE | CA1910075 003 | GW | FALSE | CA1910075 003 | 003 | WL | A | I | C | 708 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | MAYWOOD MUTUAL WATER CO. #2 | MAYWOOD AVE WELL - FE&MN SEQ - PHOSPHATE | CA1910085 005 | GW | FALSE | CA1910085 005 | 005 | WL | A | I | C | 6349 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | MAYWOOD MUTUAL WATER CO. #2 | 52ND STREET WELL FE&MN SEQ-PHOSPHATE | CA1910085 004 | GW | FALSE | CA1910085 004 | 004 | WL | A | I | C | 6349 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | MAYWOOD MUTUAL WATER CO. #3 | PROSPECT WELL 01 - INACTIVE | CA1910086 003 | GW | FALSE | CA1910086 003 | 003 | WL | A | I | C | 6059 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | METROPOLITAN WATER DIST. OF SO. CAL. | HAYFIELD WELL H27P | CA1910087 038 | GW | FALSE | CA1910087 038 | 038 | WL | A | I | C | 0 | N | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | METROPOLITAN WATER DIST. OF SO. CAL. | CASTAIC LAKE OUTLET TOWER - RAW | CA1910087 028 | SW | FALSE | CA1910087 028 | 028 | IN | A | I | C | 0 | T | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | METROPOLITAN WATER DIST. OF SO. CAL. | SANTA ANA RIVER WATER | CA1910087 035 | SW | FALSE | CA1910087 035 | 035 | IN | A | I | C | 0 | T | SW |
| LOS ANGELES | DISTRICT 16 - CENTRAL | PALM RANCH IRRIGATION DIST. | WELL 07 - INACTIVE | CA1910103 004 | GW | FALSE | CA1910103 004 | 004 | WL | A | I | C | 5507 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | QUARTZ HILL WATER DIST. | WELL 06 - INACTIVE XCLD | CA1910130 003 | GW | FALSE | CA1910130 003 | 003 | WL | A | I | C | 19100 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | QUARTZ HILL WATER DIST. | WELL 07 - INACTIVE XCLD | CA1910130 004 | GW | FALSE | CA1910130 004 | 004 | WL | A | I | C | 19100 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | QUARTZ HILL WATER DIST. | WELL 05 - INACTIVE | CA1910130 002 | GW | FALSE | CA1910130 002 | 002 | WL | A | I | C | 19100 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | QUARTZ HILL WATER DIST. | WELL 11 - INACTIVE | CA1910130 010 | GW | FALSE | CA1910130 010 | 010 | WL | A | I | C | 19100 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SANTA MONICA-CITY, WATER DIVISION | SANTA MONICA WELL 07 - INACTIVE | CA1910146 020 | GW | FALSE | CA1910146 020 | 020 | WL | A | I | C | 89947 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SANTA MONICA-CITY, WATER DIVISION | CHARNOCK WELL 22 - PENDING | CA1910146 079 | GW | FALSE | CA1910146 079 | 079 | WL | A | P | C | 89947 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SANTA MONICA-CITY, WATER DIVISION | SANTA MONICA WELL 02A - INACTIVE | CA1910146 014 | GW | FALSE | CA1910146 014 | 014 | WL | A | I | C | 89947 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SANTA MONICA-CITY, WATER DIVISION | CHARNOCK WELL 15 | CA1910146 007 | GW | FALSE | CA1910146 007 | 007 | WL | A | I | C | 89947 | T | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | SANTA MONICA-CITY, WATER DIVISION | CHARNOCK WELL 21 - PENDING | CA1910146 078 | GW | FALSE | CA1910146 078 | 078 | WL | A | P | C | 89947 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | CITY OF SOUTH PASADENA | WILSON WELL 02 - INACTIVE | CA1910154 004 | GW | FALSE | CA1910154 004 | 004 | WL | A | I | C | 25329 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | VALENCIA HEIGHTS WATER CO. | WELL 02 LACFCD 3113 - INACTIVE | CA1910163 002 | GW | FALSE | CA1910163 002 | 002 | WL | A | I | C | 7775 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | VALENCIA HEIGHTS WATER CO. | WELL 01 LACFCD 3113A - INACTIVE | CA1910163 001 | GW | FALSE | CA1910163 001 | 001 | WL | A | I | C | 7775 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | VALENCIA HEIGHTS WATER CO. | WELL 04 LACFCD 3102B - INACTIVE | CA1910163 004 | GW | FALSE | CA1910163 004 | 004 | WL | A | I | C | 7775 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | VALENCIA HEIGHTS WATER CO. | WELL 03A LACFCD 3123A - INACTIVE | CA1910163 003 | GW | FALSE | CA1910163 003 | 003 | WL | A | I | C | 7775 | | SWP |
| LOS ANGELES | DISTRICT 16 - CENTRAL | LOS ANGELES CWWD 40, R 24,27,33-PEARBLSM | WELL 27-5 - INACTIVE | CA1910203 019 | GW | FALSE | CA1910203 019 | 019 | WL | A | I | C | 11509 | T | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | REDWOOD TERRACE MUTUAL | WELL 02 - PENDING | CA4100510 003 | GW | FALSE | CA4100510 003 | 003 | WL | A | P | C | 56 | | GU |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | REDWOOD TERRACE MUTUAL | SPRING #2 - INACTIVE | CA4100510 004 | SW | FALSE | CA4100510 004 | 004 | SP | A | I | C | 56 | | GU |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | REDWOOD GLEN CAMP & CONFERENCE CTR | WELL 02 | CA4100522 002 | GW | FALSE | CA4100522 002 | 002 | WL | A | I | C | 114 | | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | REDWOOD GLEN CAMP & CONFERENCE CTR | WELL 03 | CA4100522 003 | GW | FALSE | CA4100522 003 | 003 | WL | A | I | C | 114 | | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CAMP LOMA MAR | WELL 1 - INACTIVE | CA4100529 003 | GW | FALSE | CA4100529 003 | 003 | WL | A | I | C | 208 | | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CAMP JONES GULCH | WELL #2 - WATSIATA - INACTIVE | CA4100538 001 | GW | FALSE | CA4100538 001 | 001 | WL | A | I | C | 357 | N | GW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | OKU INCORPORATED | BUTANO CREEK - RAW - PENDING | CA4100540 001 | SW | FALSE | CA4100540 001 | 001 | IN | A | P | C | 35 | | GW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | OKU INCORPORATED | UPPER BUTANO INTAKE - RAW - PENDING | CA4100540 004 | SW | FALSE | CA4100540 004 | 004 | IN | A | P | C | 35 | | GW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | OKU INCORPORATED | RESERVOIR - RAW - PENDING | CA4100540 003 | SW | FALSE | CA4100540 003 | 003 | IN | A | P | C | 35 | | GW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | MARCHI CENTRAL FARM | WELL B | CA4100551 004 | GW | FALSE | CA4100551 004 | 004 | WL | A | I | C | 50 | T | GW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | MARCHI CENTRAL FARM | WELL C | CA4100551 005 | GW | FALSE | CA4100551 005 | 005 | WL | A | I | C | 50 | T | GW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | MARCHI CENTRAL FARM | WELL #1 (OLD WELL) - INACTIVE | CA4100551 001 | GW | FALSE | CA4100551 001 | 001 | WL | A | I | C | 50 | | GW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | PORTOLA IMPROVEMENT ASSOCIATION MWC | BOURQUIN WELL - INACTIVE | CA4100555 002 | GW | FALSE | CA4100555 002 | 002 | WL | A | I | C | 90 | | GU |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | BIANCHI FLOWERS INC | WELL 01 - INACTIVE | CA4100583 001 | GW | FALSE | CA4100583 001 | 001 | WL | A | I | C | 65 | N | GW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | COSTANOA CAMPGROUND | WELL #4 - INACTIVE | CA4100603 004 | GW | FALSE | CA4100603 004 | 004 | WL | A | I | NTNC | 583 | N | GW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CALIFORNIA WATER SERVICE - BEAR GULCH | SKYWOOD WELL 02 - INAC | CA4110006 007 | GW | FALSE | CA4110006 007 | 007 | WL | A | I | C | 61431 | | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CALIFORNIA WATER SERVICE-S SAN FRANCISCO | WELL 01-18 - INACTIVE | CA4110009 005 | GW | FALSE | CA4110009 005 | 005 | WL | A | I | C | 62609 | | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CALIFORNIA WATER SERVICE-S SAN FRANCISCO | WELL 01-02 - INACTIVE | CA4110009 001 | GW | FALSE | CA4110009 001 | 001 | WL | A | I | C | 62609 | | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | MONTARA WATER AND SANITARY DISTRICT | OAK STREET WELL - INACTIVE | CA4110010 006 | GW | FALSE | CA4110010 006 | 006 | WL | A | I | C | 6078 | | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | MONTARA WATER AND SANITARY DISTRICT | WAGNER WELL 02 - INACTIVE | CA4110010 013 | GW | FALSE | CA4110010 013 | 013 | WL | A | I | C | 6078 | | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | MONTARA WATER AND SANITARY DISTRICT | PARK WELL - INACTIVE | CA4110010 007 | GW | FALSE | CA4110010 007 | 007 | WL | A | I | C | 6078 | | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | MONTARA WATER AND SANITARY DISTRICT | PORTOLA WELL 02 - INACTIVE | CA4110010 009 | GW | FALSE | CA4110010 009 | 009 | WL | A | I | C | 6078 | | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | COASTSIDE COUNTY WATER DISTRICT | PILLARCITOS WELL 02 - SURF INFLUENC-INAC | CA4110011 013 | GU | FALSE | CA4110011 013 | 013 | WL | A | I | C | 19033 | T | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | COASTSIDE COUNTY WATER DISTRICT | DENNISTON WELL 03 - INACTIVE | CA4110011 007 | GW | FALSE | CA4110011 007 | 007 | WL | A | I | C | 19033 | T | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | COASTSIDE COUNTY WATER DISTRICT | DENNISTON WELL 04 - INACTIVE | CA4110011 004 | GW | FALSE | CA4110011 004 | 004 | WL | A | I | C | 19033 | T | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | COASTSIDE COUNTY WATER DISTRICT | DENNISTON WELL 02 - INACTIVE | CA4110011 003 | GW | FALSE | CA4110011 003 | 003 | WL | A | I | C | 19033 | T | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | COASTSIDE COUNTY WATER DISTRICT | DENNISTON WELL 05 - INACTIVE | CA4110011 005 | GW | FALSE | CA4110011 005 | 005 | WL | A | I | C | 19033 | T | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CUESTA LA HONDA GUILD INC | BOBCAT WELL - STANDBY | CA4110012 008 | GW | FALSE | CA4110012 008 | 008 | WL | A | A | C | 915 | T | SW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CITY OF DALY CITY | VALE WELL - INACTIVE | CA4110013 011 | GW | FALSE | CA4110013 011 | 011 | WL | A | I | C | 104901 | T | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CITY OF DALY CITY | VALE 2 / STATION AVE WELL | CA4110013 038 | GW | FALSE | CA4110013 038 | 038 | WL | A | P | C | 104901 | | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CITY OF DALY CITY | PARK PLAZA WELL | CA4110013 039 | GW | FALSE | CA4110013 039 | 039 | WL | A | P | C | 104901 | | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CITY OF DALY CITY | WELL 09 - INACTIVE | CA4110013 006 | GW | FALSE | CA4110013 006 | 006 | WL | A | I | C | 104901 | | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CITY OF DALY CITY | WELL 01 - INACTIVE | CA4110013 001 | GW | FALSE | CA4110013 001 | 001 | WL | A | I | C | 104901 | | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CITY OF DALY CITY | WELL 03 - INACTIVE | CA4110013 003 | GW | FALSE | CA4110013 003 | 003 | WL | A | I | C | 104901 | | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CITY OF DALY CITY | BEN FRANKLIN WELL | CA4110013 040 | GW | FALSE | CA4110013 040 | 040 | WL | A | P | C | 104901 | | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CITY OF DALY CITY | WELL 02 - INACTIVE | CA4110013 002 | GW | FALSE | CA4110013 002 | 002 | WL | A | I | C | 104901 | | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CITY OF DALY CITY | WELL 08 - INACTIVE | CA4110013 005 | GW | FALSE | CA4110013 005 | 005 | WL | A | I | C | 104901 | | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CITY OF DALY CITY | A- STREET WELL (INACTIVE) | CA4110013 014 | GW | FALSE | CA4110013 014 | 014 | WL | A | I | C | 104901 | T | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CITY OF DALY CITY | WELL 11 - INACTIVE | CA4110013 008 | GW | FALSE | CA4110013 008 | 008 | WL | A | I | C | 104901 | | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | PALO ALTO PARK MUTUAL WATER COMPANY | WELL 03 - INACTIVE | CA4110020 003 | GW | FALSE | CA4110020 003 | 003 | WL | A | I | C | 2900 | | GW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | PALO ALTO PARK MUTUAL WATER COMPANY | WELL 02 - INACTIVE | CA4110020 002 | GW | FALSE | CA4110020 002 | 002 | WL | A | I | C | 2900 | | GW |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CITY OF SAN BRUNO | WELL 21 (ACAPPELLA SITE) - PENDING | CA4110023 017 | GW | FALSE | CA4110023 017 | 017 | WL | A | P | C | 42631 | | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CITY OF SAN BRUNO | COMMODORE DRIVE WELL 15 | CA4110023 001 | GW | FALSE | CA4110023 001 | 001 | WL | A | I | C | 42631 | T | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | CITY OF EAST PALO ALTO | PAD D WELL - PENDING | CA4110024 003 | GW | FALSE | CA4110024 003 | 003 | WL | A | P | C | 29519 | | SWP |
| SAN MATEO | DISTRICT 17 - SANTA CLARA | NORTH COAST COUNTY WATER DIST | SAN PEDRO CREEK - RAW - INACTIVE | CA4110025 001 | SW | FALSE | CA4110025 001 | 001 | IN | A | I | C | 38546 | | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | ALDERCROFT HEIGHTS COUNTY WATER DISTRICT | COUNTY ROAD SPRING-SURFACE INFLUENCE-INA | CA4300516 003 | GU | FALSE | CA4300516 003 | 003 | SP | A | I | C | 338 | T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | ALDERCROFT HEIGHTS COUNTY WATER DISTRICT | DEAD HORSE SPRINGS-SW INFLUENCE-INACTIVE | CA4300516 001 | GU | FALSE | CA4300516 001 | 001 | SP | A | I | C | 338 | | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | ALDERCROFT HEIGHTS COUNTY WATER DISTRICT | SPRING 02/02A-SURFACE INFLUENCE-INACTIVE | CA4300516 002 | GU | FALSE | CA4300516 002 | 002 | SP | A | I | C | 338 | T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | ALDERCROFT HEIGHTS COUNTY WATER DISTRICT | ALDERCROFT WELL | CA4300516 007 | GW | FALSE | CA4300516 007 | 007 | WL | A | P | C | 338 | | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CHEMEKETA PARK MUTUAL WATER COMPANY | CHEMEKETA WELL | CA4300517 004 | GW | FALSE | CA4300517 004 | 004 | WL | A | I | C | 346 | | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | MELODY WOODS WATER COMPANY | WELL 04 - INACTIVE | CA4300525 004 | GW | FALSE | CA4300525 004 | 004 | WL | A | I | C | 168 | | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | MELODY WOODS WATER COMPANY | WELL 02 - INACTIVE | CA4300525 002 | GW | FALSE | CA4300525 002 | 002 | WL | A | I | C | 168 | | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | MELODY WOODS WATER COMPANY | WELL 01 - INACTIVE | CA4300525 001 | GW | FALSE | CA4300525 001 | 001 | WL | A | I | C | 168 | | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN MARTIN COUNTY WATER DISTRICT | LLAGAS WELL - INACTIVE | CA4300542 001 | GW | FALSE | CA4300542 001 | 001 | WL | A | I | C | 627 | | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CAL AM - WEST SAN MARTIN | COLONY WELL 2 - PENDING | CA4300543 009 | GW | FALSE | CA4300543 009 | 009 | WL | A | I | C | 1173 | | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | HAPPY ACRES MWC | NEW WELL 3 | CA4300551 003 | GW | FALSE | CA4300551 003 | 003 | WL | A | P | C | 220 | | GW |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | HAPPY ACRES MWC | WELL 02 - PENDING | CA4300551 002 002 | GW | FALSE | CA4300551 002 | 002 | WL | A | P | C | 220 | | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | TWIN VALLEY INC | WELL 01 - INACTIVE | CA4300571 001 001 | GW | FALSE | CA4300571 001 | 001 | WL | A | I | C | 317 | | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | TWIN VALLEY INC | WELL 04 - STANDBY | CA4300571 004 004 | GW | FALSE | CA4300571 004 | 004 | WL | A | A | C | 317 | N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CASA DE FRUTA WATER SYSTEM | WELL 7 - PROPOSED | CA4300611 006 006 | GW | FALSE | CA4300611 006 | 006 | WL | A | P | C | 250 | | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | THOUSAND TRAILS - MORGAN HILL | WELL 02 - PROPOSED | CA4300615 002 002 | GW | FALSE | CA4300615 002 | 002 | WL | A | P | C | 413 | T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | FOOTHILL MUTUAL WATER COMPANY | TENNANT/FOOTHILL WELL (NORTH WELL)-INACT | CA4300630 001 001 | GW | FALSE | CA4300630 001 | 001 | WL | A | I | C | 32 | | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LOS RANCHOS DE UVAS WATER COMPANY | WELL 02 - INACTIVE | CA4300632 002 002 | GW | FALSE | CA4300632 002 | 002 | WL | A | I | C | 58 | | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LOS RANCHOS DE UVAS WATER COMPANY | WELL 03 - INACTIVE | CA4300632 003 003 | GW | FALSE | CA4300632 003 | 003 | WL | A | I | C | 58 | | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LUPIN LODGE | WELL 02 - PROPOSED | CA4300714 002 002 | GW | FALSE | CA4300714 002 | 002 | WL | A | P | C | 300 | N | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LUPIN LODGE | WELL 01 - INACTIVE | CA4300714 001 001 | GW | FALSE | CA4300714 001 | 001 | WL | A | I | C | 300 | T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LUPIN LODGE | WELL 03 - INACTIVE | CA4300714 003 003 | GW | FALSE | CA4300714 003 | 003 | WL | A | I | C | 300 | | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | MOUNTAIN SPRINGS MUTUAL WATER COMPANY | NEW WELL - STANDBY | CA4300740 001 001 | GW | FALSE | CA4300740 001 | 001 | WL | A | A | C | 40 | T | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | MOUNTAIN SPRINGS MUTUAL WATER COMPANY | SHANE SPRING - INACTIVE | CA4300740 003 003 | GW | FALSE | CA4300740 003 | 003 | SP | A | I | C | 40 | | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LAKESIDE SD-LAKESIDE SCHOOL | WELL 02 - PENDING | CA4300779 002 002 | GW | FALSE | CA4300779 002 | 002 | WL | A | P | NTNC | 127 | | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | HKN LLC | WELL 01 | CA4300781 001 001 | GW | FALSE | CA4300781 001 | 001 | WL | A | I | NTNC | 50 | | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | EL CAMINO HOSPITAL | WELL 01 - STANDBY | CA4300814 001 001 | GW | FALSE | CA4300814 001 | 001 | WL | A | A | NTNC | 3000 | N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CAMP SARATOGA | SARATOGA CREEK - INACTIVE | CA4300834 002 002 | SW | FALSE | CA4300834 002 | 002 | IN | A | I | C | 450 | | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | DEER HILL MUTUAL WATER CO | WELL 1 | CA4300842 001 001 | GW | FALSE | CA4300842 001 | 001 | WL | A | I | C | 36 | N | GWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SPRING VALLEY HEIGHTS ASSOCIATION INC | WELL 03 - INACTIVE | CA4300854 003 003 | GW | FALSE | CA4300854 003 | 003 | WL | A | I | C | 66 | N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | LEARNING SERVICES CORP. | OLD WELL - INACTIVE | CA4300856 002 002 | GW | FALSE | CA4300856 002 | 002 | WL | A | I | NTNC | 48 | T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | QUAIL CREEK ESTATES MUTUAL WATER COMPANY | WELL 02 (NEW WELL) - INACTIVE | CA4300879 002 002 | GW | FALSE | CA4300879 002 | 002 | WL | A | I | C | 55 | T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | QUAIL CREEK ESTATES MUTUAL WATER COMPANY | WELL 01 (OLD WELL) - INACTIVE | CA4300879 001 001 | GW | FALSE | CA4300879 001 | 001 | WL | A | I | C | 55 | | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GOLDEN HEIGHTS MUTUAL WATER COMPANY | WELL 03 - STANDBY | CA4300893 003 003 | GW | FALSE | CA4300893 003 | 003 | WL | A | A | C | 66 | N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | VALLEY VIEW RANCHES | WELL 01 | CA4300946 001 001 | GW | FALSE | CA4300946 001 | 001 | WL | A | I | C | 45 | | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | EMERALD VALLEY MUTUAL WATER COMPANY | NEW WELL - INACTIVE | CA4300956 003 003 | GW | FALSE | CA4300956 003 | 003 | WL | A | I | C | 43 | N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | ROCKWOOD ESTATES MUTUAL WATER COMPANY | WELL 03 - STANDBY | CA4301013 002 002 | GW | FALSE | CA4301013 002 | 002 | WL | A | A | C | 30 | N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 020-01 - INACTIVE | CA4310001 012 012 | GW | FALSE | CA4310001 012 | 012 | WL | A | I | C | 69973 | N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | NLA GLENBROOK - PRIVATE WELL | CA4310001 040 040 | GW | FALSE | CA4310001 040 | 040 | WL | A | I | C | 69973 | | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 004-01 - INACTIVE | CA4310001 005 005 | GW | FALSE | CA4310001 005 | 005 | WL | A | I | C | 69973 | | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 022-01 - INACTIVE | CA4310001 014 014 | GW | FALSE | CA4310001 014 | 014 | WL | A | I | C | 69973 | | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | NLA KNAPP 01 - INACTIVE | CA4310001 042 042 | GW | FALSE | CA4310001 042 | 042 | WL | A | I | C | 69973 | | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | WELL 024-01 - INACTIVE | CA4310001 015 015 | GW | FALSE | CA4310001 015 | 015 | WL | A | I | C | 69973 | N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CWSC LOS ALTOS SUBURBAN | NLA KNAPP - INACTIVE | CA4310001 041 041 | GW | FALSE | CA4310001 041 | 041 | WL | A | I | C | 69973 | | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF GILROY | WELL 09 - PENDING | CA4310004 012 012 | GW | FALSE | CA4310004 012 | 012 | WL | A | P | C | 59203 | | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MILPITAS | PINEWOOD WELL - STANDBY | CA4310005 002 002 | GW | FALSE | CA4310005 002 | 002 | WL | A | A | C | 81773 | N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MILPITAS | MCCANDLESS WELL - PROPOSED | CA4310005 010 010 | GW | FALSE | CA4310005 010 | 010 | WL | A | P | C | 81773 | | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MILPITAS | CURTIS WELL - PENDING CALTRANS RT OF WAY | CA4310005 006 006 | GW | FALSE | CA4310005 006 | 006 | WL | A | P | C | 81773 | | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | TENNANT WELL - INACTIVE | CA4310006 014 014 | GW | FALSE | CA4310006 014 | 014 | WL | A | I | C | 47374 | T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | CONDIT WELL - INACTIVE | CA4310006 006 006 | GW | FALSE | CA4310006 006 | 006 | WL | A | I | C | 47374 | T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | JACKSON WELL 02 - INACTIVE | CA4310006 011 011 | GW | FALSE | CA4310006 011 | 011 | WL | A | I | C | 47374 | | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | DIANA WELL 01 - INACTIVE | CA4310006 007 007 | GW | FALSE | CA4310006 007 | 007 | WL | A | I | C | 47374 | T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | COCHRAN WELL - INACTIVE | CA4310006 005 005 | GW | FALSE | CA4310006 005 | 005 | WL | A | I | C | 47374 | | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MORGAN HILL | BOYS RANCH WELL 03 - INACTIVE | CA4310006 003 003 | GW | FALSE | CA4310006 003 | 003 | WL | A | I | C | 47374 | T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MOUNTAIN VIEW | WELL NO. 20 - INACTIVE | CA4310007 012 012 | GW | FALSE | CA4310007 012 | 012 | WL | A | I | C | 81501 | T | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MOUNTAIN VIEW | WELL NO. 10 ALMA - INACTIVE | CA4310007 006 006 | GW | FALSE | CA4310007 006 | 006 | WL | A | I | C | 81501 | T | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF MOUNTAIN VIEW | WELL NO. 17 - INACTIVE | CA4310007 009 009 | GW | FALSE | CA4310007 009 | 009 | WL | A | I | C | 81501 | T | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SAN JOSE WATER | LEXINGTON RESERVOIR - RAW - INACTIVE | CA4310011 167 167 | SW | FALSE | CA4310011 167 | 167 | IN | A | I | C | 1019920 | T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SANTA CLARA | WELL 16-02 - INACTIVE | CA4310012 017 017 | GW | FALSE | CA4310012 017 | 017 | WL | A | I | C | 130746 | T | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SANTA CLARA | WELL 11-UNDER ASSESSMENT | CA4310012 012 012 | GW | FALSE | CA4310012 012 | 012 | WL | A | I | C | 130746 | N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SANTA CLARA | WELL 21-UNDER ASSESSMENT | CA4310012 022 022 | GW | FALSE | CA4310012 022 | 022 | WL | A | I | C | 130746 | N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SANTA CLARA | WELL 32 - STANDBY | CA4310012 035 035 | GW | FALSE | CA4310012 035 | 035 | WL | A | A | C | 130746 | N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SANTA CLARA | WELL 26 - INACTIVE | CA4310012 028 028 | GW | FALSE | CA4310012 028 | 028 | WL | A | I | C | 130746 | N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SANTA CLARA | WELL 05-02 - INACTIVE | CA4310012 005 005 | GW | FALSE | CA4310012 005 | 005 | WL | A | I | C | 130746 | N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | STANFORD UNIVERSITY | WELL 04R | CA4310013 007 007 | GW | FALSE | CA4310013 007 | 007 | WL | A | I | C | 35853 | | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | STANFORD UNIVERSITY | WELL 05 - STANDBY | CA4310013 003 003 | GW | FALSE | CA4310013 003 | 003 | WL | A | A | C | 35853 | N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SUNNYVALE | LOSSE 01 - STANDBY | CA4310014 006 006 | GW | FALSE | CA4310014 006 | 006 | WL | A | A | C | 157566 | N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SAN JOSE - NSJ/ALVISO | WELL 03 - STANDBY | CA4310019 004 004 | GW | FALSE | CA4310019 004 | 004 | WL | A | A | C | 45559 | N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SAN JOSE - NSJ/ALVISO | WELL 01 - STANDBY | CA4310019 002 002 | GW | FALSE | CA4310019 002 | 002 | WL | A | A | C | 45559 | N | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | CITY OF SAN JOSE - EVG/EDV/COY | WELL 04 - EDENVALE - INACTIVE | CA4310020 015 015 | GW | FALSE | CA4310020 015 | 015 | WL | A | I | C | 101265 | | SWP |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 15 - STANDBY | CA4310022 012 012 | GW | FALSE | CA4310022 012 | 012 | WL | A | A | C | 110088 | N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 24D | CA4310022 031 031 | GW | FALSE | CA4310022 031 | 031 | WL | A | P | C | 110088 | T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 12 | CA4310022 011 011 | GW | FALSE | CA4310022 011 | 011 | WL | A | I | C | 110088 | N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 18 (STANDBY WELL) | CA4310022 014 014 | GW | FALSE | CA4310022 014 | 014 | WL | A | A | C | 110088 | T | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | GREAT OAKS WC INC | WELL 03 COTTLE - STANDBY | CA4310022 003 003 | GW | FALSE | CA4310022 003 | 003 | WL | A | A | C | 110088 | N | GW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SANTA CLARA VALLEY WATER DISTRICT | ANDERSON RESERVOIR | CA4310027 002 014 | SW | FALSE | CA4310027 002 | 014 | IN | A | A | C | 0 | T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SANTA CLARA VALLEY WATER DISTRICT | ANDERSON RESERVOIR | CA4310027 002 013 | SW | FALSE | CA4310027 002 | 013 | IN | A | A | C | 0 | T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SANTA CLARA VALLEY WATER DISTRICT | CALERO RESERVOIR | CA4310027 003 016 | SW | FALSE | CA4310027 003 | 016 | IN | A | A | C | 0 | T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SANTA CLARA VALLEY WATER DISTRICT | CALERO RESERVOIR | CA4310027 003 015 | SW | FALSE | CA4310027 003 | 015 | IN | A | A | C | 0 | T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SANTA CLARA VALLEY WATER DISTRICT | COYOTE RESERVOIR | CA4310027 004 018 | SW | FALSE | CA4310027 004 | 018 | IN | A | A | C | 0 | T | SW |
| SANTA CLARA | DISTRICT 17 - SANTA CLARA | SANTA CLARA VALLEY WATER DISTRICT | COYOTE RESERVOIR | CA4310027 004 017 | SW | FALSE | CA4310027 004 | 017 | IN | A | A | C | 0 | T | SW |
| SONOMA | DISTRICT 18 - SONOMA | CAZADERO WATER COMPANY, INC. (PUC) | BUCKEYE SPRING (SURF INFLUENCE)-INACTIVE | CA4900508 004 004 | GU | FALSE | CA4900508 004 | 004 | SP | A | I | C | 525 | | GU |
| SONOMA | DISTRICT 18 - SONOMA | CAZADERO WATER COMPANY, INC. (PUC) | BEI SPRING (SURF INFLUENCE) - INACTIVE | CA4900508 003 003 | GU | FALSE | CA4900508 003 | 003 | SP | A | I | C | 525 | | GU |
| SONOMA | DISTRICT 18 - SONOMA | SOUTH CLOVERDALE WATER COMPANY | WELL 01 - INACTIVE | CA4900510 001 001 | GU | FALSE | CA4900510 001 | 001 | WL | A | I | C | 90 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | GILL CREEK MUTUAL WATER COMPANY | WELL 01 - INACTIVE | CA4900521 001 001 | GW | FALSE | CA4900521 001 | 001 | WL | A | I | C | 290 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | OCCIDENTAL COMMUNITY SERVICES DISTRICT | OCCIDENTAL RESERVOIR - INACTIVE | CA4900536 001 001 | SW | FALSE | CA4900536 001 | 001 | IN | A | I | C | 533 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | BRANGER MUTUAL WATER COMPANY, INC. | WELL 08 - STANDBY | CA4900545 008 008 | GW | FALSE | CA4900545 008 | 008 | WL | A | A | C | 300 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA COUNTY CSA 41-FREESTONE | WELL 04 - HAYDEN WELL - PEND - 611 BOHO | CA4900549 007 007 | GW | FALSE | CA4900549 007 | 007 | WL | A | P | C | 290 | | SW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA COUNTY CSA 41-FREESTONE | WELL 03 - WALKER WELL - INACTIVE | CA4900549 006 006 | GW | FALSE | CA4900549 006 | 006 | WL | A | I | C | 290 | | SW |
| SONOMA | DISTRICT 18 - SONOMA | MICHELE MUTUAL WATER COMPANY | WELL 02 - STANDBY | CA4900552 002 002 | GW | FALSE | CA4900552 002 | 002 | WL | A | A | C | 93 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | BELMONT TERRACE MUTUAL WATER COMPANY | WELL 01 - STANDBY | CA4900558 001 001 | GW | FALSE | CA4900558 001 | 001 | WL | A | A | C | 287 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | WILLOWSIDE MUTUAL WATER COMPANY | WELL 01 - INACTIVE | CA4900561 001 001 | GW | FALSE | CA4900561 001 | 001 | WL | A | I | C | 448 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | VALLEY FORD WATER ASSOCIATION | ERBST WELL 02 | CA4900568 010 010 | GW | FALSE | CA4900568 010 | 010 | WL | A | P | C | 88 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | VALLEY FORD WATER ASSOCIATION | ERBST WELL 01 | CA4900568 009 009 | GW | FALSE | CA4900568 009 | 009 | WL | A | P | C | 88 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | PALOMINO LAKES MUTUAL WATER CO. | WELL 01 | CA4900570 001 001 | GU | FALSE | CA4900570 001 | 001 | WL | A | I | C | 300 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | WILSHIRE HEIGHTS MUTUAL WATER COMPANY | WELL 01 - INACTIVE | CA4900573 002 002 | GW | FALSE | CA4900573 002 | 002 | WL | A | I | C | 70 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA MOUNTAIN COUNTY WATER DISTRICT | WELL 01 - STANDBY | CA4900580 001 001 | GW | FALSE | CA4900580 001 | 001 | WL | A | A | C | 181 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | TIMBER COVE COUNTY WATER DISTRICT | WELL 01 - STANDBY | CA4900584 001 001 | GW | FALSE | CA4900584 001 | 001 | WL | A | I | C | 271 | N | SW |
| SONOMA | DISTRICT 18 - SONOMA | TIMBER COVE COUNTY WATER DISTRICT | WELL 05 / TIMBER COVE CREEK | CA4900584 005 005 | GW | FALSE | CA4900584 005 | 005 | WL | A | I | C | 271 | T | SW |
| SONOMA | DISTRICT 18 - SONOMA | RANDAL'S RANCHETTE MUTUAL WATER COMPANY | WELL 01 | CA4900599 001 001 | GW | FALSE | CA4900599 001 | 001 | WL | A | I | C | 200 | N | GW |
| SONOMA | DISTRICT 18 - SONOMA | RAINS CREEK WATER DISTRICT | OLD WELL - INACTIVE | CA4900611 001 001 | GU | FALSE | CA4900611 001 | 001 | WL | A | I | C | 208 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | HEIGHTS MUTUAL WATER COMPANY | WELL 02 - INACTIVE | CA4900612 003 003 | GW | FALSE | CA4900612 003 | 003 | WL | A | I | C | 363 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | HEIGHTS MUTUAL WATER COMPANY | WELL 03 - INACTIVE | CA4900612 004 004 | GW | FALSE | CA4900612 004 | 004 | WL | A | I | C | 363 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | HEIGHTS MUTUAL WATER COMPANY | WELL 04 - INACTIVE | CA4900612 005 005 | GW | FALSE | CA4900612 005 | 005 | WL | A | I | C | 363 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | MAGIC MOUNTAIN MUTUAL WATER COMPANY | AUSTIN CREEK WELL 01 - INACTIVE | CA4900637 001 001 | GW | FALSE | CA4900637 001 | 001 | WL | A | I | C | 221 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | SUNRISE MOUNTAIN MUTUAL WATER COMPANY | WELL 01 - INACTIVE | CA4900641 001 001 | GW | FALSE | CA4900641 001 | 001 | WL | A | I | C | 100 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | SUNRISE MOUNTAIN MUTUAL WATER COMPANY | WELL 02 - INACTIVE | CA4900641 002 002 | GW | FALSE | CA4900641 002 | 002 | WL | A | I | C | 100 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | ALEXANDER VALLEY ACRES WATER COMPANY | WELL 01 - STANDBY | CA4900646 001 001 | GW | FALSE | CA4900646 001 | 001 | WL | A | A | C | 27 | N | GW |
| SONOMA | DISTRICT 18 - SONOMA | SERENO DEL MAR WATER COMPANY (PUC) | WELL 04B - STANDBY | CA4900647 011 011 | GU | FALSE | CA4900647 011 | 011 | WL | A | A | C | 435 | T | SW |
| SONOMA | DISTRICT 18 - SONOMA | SERENO DEL MAR WATER COMPANY (PUC) | WELL 08 - STANDBY | CA4900647 013 013 | GU | FALSE | CA4900647 013 | 013 | WL | A | A | C | 435 | T | SW |
| SONOMA | DISTRICT 18 - SONOMA | SERENO DEL MAR WATER COMPANY (PUC) | WELL 02 - INACTIVE | CA4900647 002 002 | GU | FALSE | CA4900647 002 | 002 | WL | A | I | C | 435 | | SW |
| SONOMA | DISTRICT 18 - SONOMA | SERENO DEL MAR WATER COMPANY (PUC) | SPRING (SURFACE INFLUENCE) | CA4900647 003 003 | GU | FALSE | CA4900647 003 | 003 | SP | A | I | C | 435 | T | SW |
| SONOMA | DISTRICT 18 - SONOMA | SERENO DEL MAR WATER COMPANY (PUC) | WELL 01 (SURFACE INFLUENCE) - STANDBY | CA4900647 005 005 | GU | FALSE | CA4900647 005 | 005 | WL | A | A | C | 435 | T | SW |
| SONOMA | DISTRICT 18 - SONOMA | SERENO DEL MAR WATER COMPANY (PUC) | WELL 05 - STANDBY | CA4900647 008 008 | GU | FALSE | CA4900647 008 | 008 | WL | A | A | C | 435 | T | SW |
| SONOMA | DISTRICT 18 - SONOMA | SERENO DEL MAR WATER COMPANY (PUC) | WELL 06 - STANDBY | CA4900647 007 007 | GU | FALSE | CA4900647 007 | 007 | WL | A | A | C | 435 | T | SW |
| SONOMA | DISTRICT 18 - SONOMA | SERENO DEL MAR WATER COMPANY (PUC) | WELL 07 - STANDBY | CA4900647 012 012 | GU | FALSE | CA4900647 012 | 012 | WL | A | A | C | 435 | T | SW |
| SONOMA | DISTRICT 18 - SONOMA | YULUPA MUTUAL WATER COMPANY | WELL 01 - LOWER WELL - STANDBY | CA4900660 001 001 | GW | FALSE | CA4900660 001 | 001 | WL | A | A | C | 200 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | COLLEGE PARK MUTUAL WATER COMPANY | WELL 02 (TAMARACK LANE) - STANDBY | CA4900667 003 003 | GW | FALSE | CA4900667 003 | 003 | WL | A | A | C | 244 | N | GW |
| SONOMA | DISTRICT 18 - SONOMA | COLLEGE PARK MUTUAL WATER COMPANY | WELL 03 (SUSAN LANE) - INACTIVE | CA4900667 002 002 | GW | FALSE | CA4900667 002 | 002 | WL | A | I | C | 244 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | FORT ROSS SCHOOL DISTRICT | LYNN WELL - INACTIVE | CA4900679 005 005 | GW | FALSE | CA4900679 005 | 005 | WL | A | I | NTNC | 100 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | FORT ROSS SCHOOL DISTRICT | FORREY POND | CA4900679 001 001 | SW | FALSE | CA4900679 001 | 001 | IN | A | I | NTNC | 100 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | HORICON SCHOOL | WELL 02 - INACTIVE | CA4900680 002 002 | GW | FALSE | CA4900680 002 | 002 | WL | A | I | NTNC | 100 | | SW |
| SONOMA | DISTRICT 18 - SONOMA | HORICON SCHOOL | WELL 01 - INACTIVE | CA4900680 001 001 | GW | FALSE | CA4900680 001 | 001 | WL | A | I | NTNC | 100 | | SW |
| SONOMA | DISTRICT 18 - SONOMA | OLIVET ELEMENTARY SCHOOL | WELL 01 - INACTIVE | CA4900699 001 001 | GW | FALSE | CA4900699 001 | 001 | WL | A | I | NTNC | 400 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | OAK GROVE SCHOOL | WELL 01 - STANDBY | CA4900703 001 001 | GW | FALSE | CA4900703 001 | 001 | WL | A | A | NTNC | 500 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | TWIN HILLS SCHOOL DIST-TWIN HILLS SCHOOL | WELL 01 - INACTIVE | CA4900707 001 001 | GW | FALSE | CA4900707 001 | 001 | WL | A | I | NTNC | 400 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | TWIN HILLS SCHOOL DIST-APPLE BLOSSOM SCH | WELL 01 - INACTIVE | CA4900710 001 001 | GW | FALSE | CA4900710 001 | 001 | WL | A | I | NTNC | 400 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | WEST SIDE UNION SCHOOL DISTRICT | WELL 02 - INACTIVE | CA4900719 004 004 | GW | FALSE | CA4900719 004 | 004 | WL | A | I | NTNC | 175 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | BLUE SPRUCE MOBILE HOME PARK | WELL 03 - INACTIVE | CA4900789 005 005 | GW | FALSE | CA4900789 005 | 005 | WL | A | I | C | 90 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | WESTERN MOBILE HOME PARK | WELL 01 - INACTIVE | CA4900791 001 001 | GW | FALSE | CA4900791 001 | 001 | WL | A | I | C | 178 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SUNSET PARK COMMUNITY | OLD SOUTH WELL - INACTIVE | CA4900794 001 001 | GW | FALSE | CA4900794 001 | 001 | WL | A | I | C | 141 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | MOUNTAIN VIEW MOBILE ESTATES, LLC | WELL 01 - INACTIVE | CA4900798 001 001 | GW | FALSE | CA4900798 001 | 001 | WL | A | I | C | 250 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | LEISURE MOBILE HOME PARK | WELL 01 - STANDBY | CA4900832 001 001 | GW | FALSE | CA4900832 001 | 001 | WL | A | A | C | 410 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA RANCH MUTUAL WATER COMPANY | WELL 04 | CA4900843 001 001 | GW | FALSE | CA4900843 001 | 001 | WL | A | I | C | 151 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | FRANCIS COPPOLA WINERY | TRENTADUE WELL - INACTIVE | CA4900844 002 002 | GW | FALSE | CA4900844 002 | 002 | WL | A | I | NTNC | 222 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | FRANCIS COPPOLA WINERY | WELL 02 - STANDBY | CA4900844 001 001 | GW | FALSE | CA4900844 001 | 001 | WL | A | A | NTNC | 222 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | ROLLING OAKS ROAD ASSOCIATION | WELL 01 - STANDBY | CA4900846 001 001 | GW | FALSE | CA4900846 001 | 001 | WL | A | A | C | 25 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | BODEGA WATER COMPANY | WELL 01 - INACTIVE | CA4900850 001 001 | SW | FALSE | CA4900850 001 | 001 | IN | A | I | C | 77 | | GU |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA WEST HOLDINGS NORTH PLANT | NORTH WELL - STANDBY | CA4900859 002 002 | GW | FALSE | CA4900859 002 | 002 | WL | A | A | NTNC | 50 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SANTA ROSA GOLF & COUNTRY CLUB | WELL 03 - INACTIVE | CA4900878 005 005 | GW | FALSE | CA4900878 005 | 005 | WL | A | I | NTNC | 250 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | RODNEY STRONG VINEYARDS | WELL 02 - RED BARN - INACTIVE | CA4900897 002 002 | GW | FALSE | CA4900897 002 | 002 | WL | A | I | NTNC | 160 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | RODNEY STRONG VINEYARDS | WELL 01 - INACTIVE | CA4900897 001 001 | GW | FALSE | CA4900897 001 | 001 | WL | A | I | NTNC | 160 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | SOBRE VISTA WATER COMPANY | INAC - LAKE JOSEPHINE WELL - COLLAPSED | CA4900901 001 001 | GW | FALSE | CA4900901 001 | 001 | WL | A | I | C | 80 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SOBRE VISTA WATER COMPANY | HORIZONTAL WELL 03 - BIG SPRING | CA4900901 006 006 | GW | FALSE | CA4900901 006 | 006 | SP | A | I | C | 80 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SOBRE VISTA WATER COMPANY | INACTIVE - HORIZONTAL WELL 02 - INAC | CA4900901 002 002 | GW | FALSE | CA4900901 002 | 002 | SP | A | I | C | 80 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SOBRE VISTA WATER COMPANY | INACTIVE - HORIZONTAL WELL (SPRING) 01 | CA4900901 005 005 | GW | FALSE | CA4900901 005 | 005 | SP | A | I | C | 80 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | J VINEYARDS & WINERY | WELL 02 - INACTIVE | CA4900904 002 002 | GW | FALSE | CA4900904 002 | 002 | WL | A | I | NTNC | 75 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | MARK WEST MEADOWS MUTUAL WATER | WELL 01 - STANDBY | CA4900905 001 001 | GW | FALSE | CA4900905 001 | 001 | WL | A | A | C | 20 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | VIRGINIA DARE WINERY | HOFFMAN WELL 01 - INACTIVE | CA4900935 002 002 | GW | FALSE | CA4900935 002 | 002 | WL | A | I | NTNC | 51 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | VIRGINIA DARE WINERY | HOFFMAN WELL 02 - INACTIVE | CA4900935 003 003 | GW | FALSE | CA4900935 003 | 003 | WL | A | I | NTNC | 51 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | PRESENTATION SCHOOL | WELL 01 - INACTIVE | CA4900945 001 001 | GW | FALSE | CA4900945 001 | 001 | WL | A | I | NTNC | 200 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | GEORGE RANCH MUTUAL WATER COMPANY | WELL 01A | CA4900973 001 001 | GW | FALSE | CA4900973 001 | 001 | WL | A | I | C | 148 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | KORBEL BROTHERS WINERY | WELL 02 (10 HP) - INACTIVE | CA4900999 002 002 | GW | FALSE | CA4900999 002 | 002 | WL | A | I | NTNC | 546 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | KORBEL BROTHERS WINERY | WELL 05 - STANDBY | CA4900999 009 009 | GW | FALSE | CA4900999 009 | 009 | WL | A | A | NTNC | 546 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | KORBEL BROTHERS WINERY | WELL 04 - STANDBY | CA4900999 008 008 | GW | FALSE | CA4900999 008 | 008 | WL | A | A | NTNC | 546 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | CALPINE (GEYSERS ADMINISTRATION CENTER) | WELL LF9-21.4 - INACTIVE | CA4901030 006 006 | GW | FALSE | CA4901030 006 | 006 | WL | A | I | NTNC | 150 | T | SW |
| SONOMA | DISTRICT 18 - SONOMA | TIMBER COVE INN | WELL 01 (EASTSIDE OF INN) | CA4901046 001 001 | GW | FALSE | CA4901046 001 | 001 | WL | A | I | NTNC | 38 | T | SWP |
| SONOMA | DISTRICT 18 - SONOMA | TIMBER COVE INN | WELL 03 (NORTH FIELD) | CA4901046 005 005 | GW | FALSE | CA4901046 005 | 005 | WL | A | I | NTNC | 38 | | SWP |
| SONOMA | DISTRICT 18 - SONOMA | TIMBER COVE INN | WELL 02 (NORTH FIELD) | CA4901046 004 004 | GW | FALSE | CA4901046 004 | 004 | WL | A | I | NTNC | 38 | | SWP |
| SONOMA | DISTRICT 18 - SONOMA | KINNYBROOK MUTUAL WATER COMPANY | WELL 01 | CA4901062 001 001 | GW | FALSE | CA4901062 001 | 001 | WL | A | I | C | 48 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SPEEDWAY SONOMA LLC | WELL G9-NEW WELL | CA4901080 012 012 | GW | FALSE | CA4901080 012 | 012 | WL | A | P | NTNC | 33 | T | SWP |
| SONOMA | DISTRICT 18 - SONOMA | JORDAN VINEYARD & WINERY | AUXILIARY WELL - STANDBY | CA4901084 002 002 | GW | FALSE | CA4901084 002 | 002 | WL | A | A | NTNC | 75 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | DRY CREEK VINEYARD | WELL 01 - VINEYARD - INACTIVE | CA4901119 001 001 | GW | FALSE | CA4901119 001 | 001 | WL | A | I | NTNC | 50 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | HOOT OWL CREEK/ALEX. VALLEY VINEYARDS JV | HILL WELL | CA4901135 001 001 | GW | FALSE | CA4901135 001 | 001 | WL | A | I | NTNC | 91 | N | GW |
| SONOMA | DISTRICT 18 - SONOMA | HOOT OWL CREEK/ALEX. VALLEY VINEYARDS JV | HORIZONTAL WELL FIELD | CA4901135 006 006 | GW | FALSE | CA4901135 006 | 006 | WL | A | I | NTNC | 91 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | ADAIR B.R. COHN, LLC | WELL 04 - RECONSTRUCTED | CA4901144 002 002 | GW | FALSE | CA4901144 002 | 002 | WL | A | I | NTNC | 155 | N | GW |
| SONOMA | DISTRICT 18 - SONOMA | ADAIR B.R. COHN, LLC | WELL 01 - INACTIVE | CA4901144 001 001 | GW | FALSE | CA4901144 001 | 001 | WL | A | I | NTNC | 155 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | GEYSERVILLE WINERY | WELL 02 - INACTIVE | CA4901152 002 002 | GW | FALSE | CA4901152 002 | 002 | WL | A | I | NTNC | 100 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | GEYSERVILLE WINERY | WELL 01 - STANDBY | CA4901152 001 001 | GW | FALSE | CA4901152 001 | 001 | WL | A | A | NTNC | 100 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | REDWOOD EMPIRE SAWMILL | WELL 03 | CA4901179 003 003 | GW | FALSE | CA4901179 003 | 003 | WL | A | I | NTNC | 80 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | REDWOOD EMPIRE SAWMILL | WELL 02 | CA4901179 002 002 | GW | FALSE | CA4901179 002 | 002 | WL | A | I | NTNC | 80 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | ASTI WINERY | BACK-UP WELL | CA4901203 002 002 | GW | FALSE | CA4901203 002 | 002 | WL | A | I | NTNC | 67 | T | GU |
| SONOMA | DISTRICT 18 - SONOMA | ASTI WINERY | CI-2 | CA4901203 008 008 | GU | FALSE | CA4901203 008 | 008 | WL | A | I | NTNC | 67 | | GU |
| SONOMA | DISTRICT 18 - SONOMA | BENZIGER FAMILY WINERY | WELL 04 - NEW WELL - INACTIVE | CA4901204 004 004 | GW | FALSE | CA4901204 004 | 004 | WL | A | I | NTNC | 225 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | BENZIGER FAMILY WINERY | WELL 02 - INACTIVE | CA4901204 002 002 | GW | FALSE | CA4901204 002 | 002 | WL | A | I | NTNC | 225 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | BENZIGER FAMILY WINERY | WELL 03 - INACTIVE | CA4901204 003 003 | GW | FALSE | CA4901204 003 | 003 | WL | A | I | NTNC | 225 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | VINO FARMS, INC. - PRESTON RANCH | WELL 02-INACTIVE | CA4901236 003 003 | GW | FALSE | CA4901236 003 | 003 | WL | A | I | NTNC | 72 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | VINO FARMS, INC. - PRESTON RANCH | WELL 01 - INACTIVE | CA4901236 001 001 | GW | FALSE | CA4901236 001 | 001 | WL | A | I | NTNC | 72 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | DOWNTOWN GRATON MUTUAL WATER SYSTEM | 9050 GRATON RD. WELL - INACTIVE | CA4901246 001 001 | GW | FALSE | CA4901246 001 | 001 | WL | A | I | C | 115 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA WEST HOLDINGS INDUSTRIAL PARK | WELL 01 - INACTIVE | CA4901250 001 001 | GW | FALSE | CA4901250 001 | 001 | WL | A | I | NTNC | 25 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | KJ CARNEROS HILLS WINERY | MAIN WELL - INACTIVE | CA4901254 001 001 | GW | FALSE | CA4901254 001 | 001 | WL | A | I | NTNC | 65 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | RATNA LING RETREAT | WELL 08 - INACTIVE | CA4901264 011 011 | GW | FALSE | CA4901264 011 | 011 | WL | A | I | NTNC | 55 | | SW |
| SONOMA | DISTRICT 18 - SONOMA | RATNA LING RETREAT | WELL 07 - INACTIVE | CA4901264 010 010 | GW | FALSE | CA4901264 010 | 010 | WL | A | I | NTNC | 55 | | SW |
| SONOMA | DISTRICT 18 - SONOMA | RATNA LING RETREAT | WELL 03 | CA4901264 003 003 | GW | FALSE | CA4901264 003 | 003 | WL | A | I | NTNC | 55 | | SW |
| SONOMA | DISTRICT 18 - SONOMA | RATNA LING RETREAT | WELL 06 (AKA WELL 05B) - INACTIVE | CA4901264 009 009 | GW | FALSE | CA4901264 009 | 009 | WL | A | I | NTNC | 55 | | SW |
| SONOMA | DISTRICT 18 - SONOMA | MANZANA PRODUCTS COMPANY, INC. | WELL 03 | CA4901282 006 006 | GW | FALSE | CA4901282 006 | 006 | WL | A | I | NTNC | 175 | N | GW |
| SONOMA | DISTRICT 18 - SONOMA | ODIYAN BUDDHIST RETREAT CENTER | PUMPHOUSE WELL - STANDBY | CA4901314 005 005 | GW | FALSE | CA4901314 005 | 005 | WL | A | A | C | 35 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | ODIYAN BUDDHIST RETREAT CENTER | BELL WELL - STANDBY | CA4901314 006 006 | GW | FALSE | CA4901314 006 | 006 | WL | A | A | C | 35 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | ODIYAN BUDDHIST RETREAT CENTER | TIBETAN HILL WELL - INACTIVE | CA4901314 001 001 | GW | FALSE | CA4901314 001 | 001 | WL | A | I | C | 35 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | TERRACE VIEW WATER SYSTEM | WELL 03 - INACTIVE | CA4901355 003 003 | GW | FALSE | CA4901355 003 | 003 | WL | A | I | C | 60 | N | GW |
| SONOMA | DISTRICT 18 - SONOMA | SILVER OAK WINE CELLARS LLC | WELL 02 - INACTIVE | CA4901374 002 002 | GW | FALSE | CA4901374 002 | 002 | WL | A | I | NTNC | 91 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SILVER OAK WINE CELLARS LLC | WELL 01 - INACTIVE | CA4901374 001 001 | GW | FALSE | CA4901374 001 | 001 | WL | A | I | NTNC | 91 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | JAMES COURT WATER SYSTEM | WELL 03 | CA4901445 006 006 | GW | FALSE | CA4901445 006 | 006 | WL | A | P | C | 208 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SWEETWATER SPRINGS CWD - GUERNEVILLE | MONTE ROSA WELL - INACTIVE | CA4910004 007 007 | GW | FALSE | CA4910004 007 | 007 | WL | A | I | C | 6000 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | HEALDSBURG, CITY OF | FITCH WELL 04 - INACTIVE | CA4910005 008 008 | GW | FALSE | CA4910005 008 | 008 | WL | A | I | C | 10985 | | GU |
| SONOMA | DISTRICT 18 - SONOMA | HEALDSBURG, CITY OF | GAUNTLETT WELL 05 - INACTIVE | CA4910005 009 009 | GW | FALSE | CA4910005 009 | 009 | WL | A | I | C | 10985 | | GU |
| SONOMA | DISTRICT 18 - SONOMA | PETALUMA, CITY OF | LUCCHESI WELL - STANDBY | CA4910006 030 030 | GW | FALSE | CA4910006 030 | 030 | WL | A | A | C | 60781 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | PETALUMA, CITY OF | STATION 14 WELL - INACTIVE | CA4910006 011 011 | GW | FALSE | CA4910006 011 | 011 | WL | A | I | C | 60781 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | PETALUMA, CITY OF | DEL ORO WELL - PENDING | CA4910006 050 050 | GW | FALSE | CA4910006 050 | 050 | WL | A | I | C | 60781 | N | GW |
| SONOMA | DISTRICT 18 - SONOMA | PETALUMA, CITY OF | SCOTT WELL 05 - INACTIVE | CA4910006 006 006 | GW | FALSE | CA4910006 006 | 006 | WL | A | I | C | 60781 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | PETALUMA, CITY OF | TAHOLA (MIWOK) WELL - INACTIVE | CA4910006 004 004 | GW | FALSE | CA4910006 004 | 004 | WL | A | I | C | 60781 | | GW |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SONOMA | DISTRICT 18 - SONOMA | PETALUMA, CITY OF | GARFIELD (CONDIOTTI) WELL - INACTIVE | CA4910006 002 002 GW | FALSE | CA4910006 002 | 002 | WL | A | I | C | 60781 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | PETALUMA, CITY OF | KINGSMILL WELL - INACTIVE | CA4910006 029 029 GW | FALSE | CA4910006 029 | 029 | WL | A | I | C | 60781 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | PETALUMA, CITY OF | CASA ARROYO WELL - INACTIVE | CA4910006 001 001 GW | FALSE | CA4910006 001 | 001 | WL | A | I | C | 60781 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | PETALUMA, CITY OF | STATION 11 WELL - INACTIVE | CA4910006 010 010 GW | FALSE | CA4910006 010 | 010 | WL | A | I | C | 60781 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SEA RANCH WATER COMPANY,THE (PUC) | GUALALA WELL 01 - INACTIVE | CA4910007 001 001 GW | FALSE | CA4910007 001 | 001 | WL | A | I | C | 1160 | | SW |
| SONOMA | DISTRICT 18 - SONOMA | SEA RANCH WATER COMPANY,THE (PUC) | GUALALA WELL 02 - INACTIVE | CA4910007 002 002 GW | FALSE | CA4910007 002 | 002 | WL | A | I | C | 1160 | | SW |
| SONOMA | DISTRICT 18 - SONOMA | SANTA ROSA, CITY OF | FREEWAY WELL - INACTIVE | CA4910009 002 002 GW | FALSE | CA4910009 002 | 002 | WL | A | I | C | 175396 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | SANTA ROSA, CITY OF | LEETE WELL - STANDBY TEMP OFFLINE | CA4910009 004 004 GW | FALSE | CA4910009 004 | 004 | WL | A | A | C | 175396 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SANTA ROSA, CITY OF | CARLEY WELL - STANDBY | CA4910009 001 001 GW | FALSE | CA4910009 001 | 001 | WL | A | A | C | 175396 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SANTA ROSA, CITY OF | FARMERS LN. WELL 03 - INACTIVE | CA4910009 009 009 GW | FALSE | CA4910009 009 | 009 | WL | A | I | C | 175396 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | SANTA ROSA, CITY OF | PETER SPRING WELL - STANDBY | CA4910009 005 005 GW | FALSE | CA4910009 005 | 005 | WL | A | A | C | 175396 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SANTA ROSA, CITY OF | SHARON PARK WELL - INACTIVE | CA4910009 006 006 GW | FALSE | CA4910009 006 | 006 | WL | A | I | C | 175396 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SANTA ROSA, CITY OF | A PLACE TO PLAY PARK WELL - STANDBY | CA4910009 026 026 GW | FALSE | CA4910009 026 | 026 | WL | A | P | C | 175396 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA COUNTY CSA 41-FITCH MOUNTAIN | DEL RIO WELL - INACTIVE | CA4910010 002 002 GW | FALSE | CA4910010 002 | 002 | WL | A | I | C | 1265 | | SWP |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA COUNTY CSA 41-FITCH MOUNTAIN | CAMP ROSE WELL - INACTIVE | CA4910010 001 001 GW | FALSE | CA4910010 001 | 001 | WL | A | I | C | 1265 | | SWP |
| SONOMA | DISTRICT 18 - SONOMA | SEBASTOPOL, CITY OF | WELL 02 - INACTIVE | CA4910011 001 001 GW | FALSE | CA4910011 001 | 001 | WL | A | I | C | 7522 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | SEBASTOPOL, CITY OF | WELL 05 - INACTIVE | CA4910011 003 003 GW | FALSE | CA4910011 003 | 003 | WL | A | I | C | 7522 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA, CITY OF | WELL 05 - STANDBY | CA4910013 005 005 GW | FALSE | CA4910013 005 | 005 | WL | A | A | C | 11725 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA, CITY OF | WELL 07 | CA4910013 013 013 GW | FALSE | CA4910013 013 | 013 | WL | A | I | C | 11725 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA, CITY OF | WELL 06 | CA4910013 006 006 GW | FALSE | CA4910013 006 | 006 | WL | A | I | C | 11725 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | VALLEY OF THE MOON WATER DISTRICT | VERANO WELL - INACTIVE | CA4910015 019 019 GW | FALSE | CA4910015 019 | 019 | WL | A | I | C | 23107 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | VALLEY OF THE MOON WATER DISTRICT | PARK AVE WELL - INACTIVE | CA4910015 005 005 GW | FALSE | CA4910015 005 | 005 | WL | A | I | C | 23107 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | VALLEY OF THE MOON WATER DISTRICT | DUSTE WELL | CA4910015 022 022 GW | FALSE | CA4910015 022 | 022 | WL | A | I | C | 23107 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | VALLEY OF THE MOON WATER DISTRICT | TRINITY OAKS WELL - STANDBY | CA4910015 006 006 GW | FALSE | CA4910015 006 | 006 | WL | A | I | C | 23107 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | VALLEY OF THE MOON WATER DISTRICT | 2017 VERANO WELL | CA4910015 024 024 GW | FALSE | CA4910015 024 | 024 | WL | A | I | C | 23107 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | ROHNERT PARK, CITY OF | WELL 41 | CA4910014 041 041 GW | FALSE | CA4910014 041 | 041 | WL | A | A | C | 43821 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | ROHNERT PARK, CITY OF | WELL 31 | CA4910014 031 031 GW | FALSE | CA4910014 031 | 031 | WL | A | A | C | 43821 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | ROHNERT PARK, CITY OF | WELL 15 - STANDBY | CA4910014 015 015 GW | FALSE | CA4910014 015 | 015 | WL | A | A | C | 43821 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | ROHNERT PARK, CITY OF | WELL 20 - INACTIVE | CA4910014 020 020 GW | FALSE | CA4910014 020 | 020 | WL | A | I | C | 43821 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | ROHNERT PARK, CITY OF | WELL 12 | CA4910014 012 012 GW | FALSE | CA4910014 012 | 012 | WL | A | A | C | 43821 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | ROHNERT PARK, CITY OF | WELL 24 - INACTIVE | CA4910014 024 024 GW | FALSE | CA4910014 024 | 024 | WL | A | I | C | 43821 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | ROHNERT PARK, CITY OF | WELL 37 - INACTIVE | CA4910014 037 037 GW | FALSE | CA4910014 037 | 037 | WL | A | I | C | 43821 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | ROHNERT PARK, CITY OF | WELL 04 - INACTIVE | CA4910014 003 003 GW | FALSE | CA4910014 003 | 003 | WL | A | I | C | 43821 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | ROHNERT PARK, CITY OF | WELL 08A | CA4910014 008 008 GW | FALSE | CA4910014 008 | 008 | WL | A | A | C | 43821 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | ROHNERT PARK, CITY OF | WELL 17 - INACTIVE | CA4910014 017 017 GW | FALSE | CA4910014 017 | 017 | WL | A | I | C | 43821 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | ROHNERT PARK, CITY OF | WELL 34 | CA4910014 034 034 GW | FALSE | CA4910014 034 | 034 | WL | A | A | C | 43821 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | ROHNERT PARK, CITY OF | WELL 18 - INACTIVE | CA4910014 018 018 GW | FALSE | CA4910014 018 | 018 | WL | A | I | C | 43821 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | WINDSOR, TOWN OF | ESPOSTI A WELL - INACTIVE | CA4910017 010 010 GW | FALSE | CA4910017 010 | 010 | WL | A | I | C | 25561 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | WINDSOR, TOWN OF | KEISER PARK WELL - INACTIVE | CA4910017 011 011 GW | FALSE | CA4910017 011 | 011 | WL | A | I | C | 25561 | N | GW |
| SONOMA | DISTRICT 18 - SONOMA | WINDSOR, TOWN OF | WELL 03 - BLUEBIRD - INACTIVE | CA4910017 008 008 GW | FALSE | CA4910017 008 | 008 | WL | A | I | C | 25561 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA COUNTY WATER AGENCY | WELL 03 - MIRABEL PROD WELL - INACTIVE | CA4910020 014 014 GW | FALSE | CA4910020 014 | 014 | WL | A | I | C | 0 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA COUNTY WATER AGENCY | WELL 02 - MIRABEL PROD WELL - INACTIVE | CA4910020 013 013 GW | FALSE | CA4910020 013 | 013 | WL | A | I | C | 0 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA COUNTY WATER AGENCY | #15 SOUTH EAST CAISSON 6 - INAC | CA4910020 051 051 GW | FALSE | CA4910020 051 | 051 | WL | A | I | C | 0 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA COUNTY WATER AGENCY | WELL 05 - MIRABEL PROD WELL - INACTIVE | CA4910020 016 016 GW | FALSE | CA4910020 016 | 016 | WL | A | I | C | 0 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA COUNTY WATER AGENCY | CAISSON 1 LATERAL 10A - INAC | CA4910020 025 025 GW | FALSE | CA4910020 025 | 025 | WL | A | I | C | 0 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA COUNTY WATER AGENCY | CAISSON 1 LATERAL 11A - INAC | CA4910020 026 026 GW | FALSE | CA4910020 026 | 026 | WL | A | I | C | 0 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA COUNTY WATER AGENCY | #12 NORTH CAISSON 6 - INAC | CA4910020 052 052 GW | FALSE | CA4910020 052 | 052 | WL | A | I | C | 0 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | BODEGA BAY PUBLIC UTILITY DISTRICT | BODEGA DUNES WELL 03 - INACTIVE | CA4910021 006 006 GW | FALSE | CA4910021 006 | 006 | WL | A | I | C | 1069 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | BODEGA BAY PUBLIC UTILITY DISTRICT | ROPOLLO WELL 03 - STANDBY | CA4910021 008 008 GW | FALSE | CA4910021 008 | 008 | WL | A | A | C | 1069 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | BODEGA BAY PUBLIC UTILITY DISTRICT | BODEGA DUNES WELL 02 - INACTIVE | CA4910021 001 001 GW | FALSE | CA4910021 001 | 001 | WL | A | I | C | 1069 | | GW |
| SONOMA | DISTRICT 18 - SONOMA | BODEGA BAY PUBLIC UTILITY DISTRICT | SALMON CREEK WELL 01A - INACTIVE | CA4910021 004 004 GW | FALSE | CA4910021 004 | 004 | WL | A | I | C | 1069 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | CANON MANOR WATER SYSTEM | WELL 03 | CA4910022 006 006 GW | FALSE | CA4910022 006 | 006 | WL | A | P | C | 805 | T | GW |
| SONOMA | DISTRICT 18 - SONOMA | SONOMA STATE UNIVERSITY | WELL 02 - INACTIVE | CA4910027 001 001 GW | FALSE | CA4910027 001 | 001 | WL | A | I | C | 10986 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | TEHACHAPI CEMENT LLC | WELL 05-INACTIVE | CA1500050 004 004 GW | FALSE | CA1500050 004 | 004 | WL | A | I | NTNC | 115 | N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | ATHAL MUTUAL WATER SYSTEM | WELL 02 (WEEDPATCH WELL) - INACTIVE | CA1500289 003 003 GW | FALSE | CA1500289 003 | 003 | WL | A | I | C | 150 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | KERNVALE MUTUAL WATER CO | WELL 01 - INACTIVE | CA1500364 001 001 GW | FALSE | CA1500364 001 | 001 | WL | A | I | C | 75 | N | GWP |
| KERN | DISTRICT 19 - TEHACHAPI | UNION PACIFIC RAILROAD CO.-KEENE WATER | WELL 03 - INACTIVE | CA1500371 003 003 GW | FALSE | CA1500371 003 | 003 | WL | A | I | C | 208 | | GWP |
| KERN | DISTRICT 19 - TEHACHAPI | UNION PACIFIC RAILROAD CO.-KEENE WATER | WELL 01 - TEHACHAPI - INACTIVE | CA1500371 001 001 GW | FALSE | CA1500371 001 | 001 | WL | A | I | C | 208 | | GWP |
| KERN | DISTRICT 19 - TEHACHAPI | UNION PACIFIC RAILROAD CO.-KEENE WATER | WELL 05 - INACTIVE | CA1500371 005 005 GW | FALSE | CA1500371 005 | 005 | WL | A | I | C | 208 | | GWP |
| KERN | DISTRICT 19 - TEHACHAPI | UNION PACIFIC RAILROAD CO.-KEENE WATER | WELL 04 - INACTIVE | CA1500371 004 004 GW | FALSE | CA1500371 004 | 004 | WL | A | I | C | 208 | T | GWP |
| KERN | DISTRICT 19 - TEHACHAPI | UNION PACIFIC RAILROAD CO.-KEENE WATER | WELL 02 - INACTIVE | CA1500371 002 002 GW | FALSE | CA1500371 002 | 002 | WL | A | I | C | 208 | T | GWP |
| KERN | DISTRICT 19 - TEHACHAPI | UNION PACIFIC RAILROAD CO.-KEENE WATER | WELL 06 - INACTIVE | CA1500371 010 010 GW | FALSE | CA1500371 010 | 010 | WL | A | I | C | 208 | T | GWP |
| KERN | DISTRICT 19 - TEHACHAPI | UNION PACIFIC RAILROAD CO.-KEENE WATER | WELL 07 - INACTIVE | CA1500371 012 012 GW | FALSE | CA1500371 012 | 012 | WL | A | I | C | 208 | T | GWP |
| KERN | DISTRICT 19 - TEHACHAPI | CWS-SPLIT MOUNTAIN WATER SYSTEM | HOMESTEAD WELL 01 - INACTIVE | CA1500407 003 003 GW | FALSE | CA1500407 003 | 003 | WL | A | I | C | 226 | | GU |
| KERN | DISTRICT 19 - TEHACHAPI | LANDS OF PROMISE MWC | WELL 01 - INACTIVE | CA1500424 001 001 GW | FALSE | CA1500424 001 | 001 | WL | A | I | C | 174 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LANDS OF PROMISE MWC | WELL 02 - INACTIVE | CA1500424 002 002 GW | FALSE | CA1500424 002 | 002 | WL | A | I | C | 174 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | HUNGRY GULCH MWC | WELL 01 (INACTIVE) | CA1500436 001 001 GW | FALSE | CA1500436 001 | 001 | WL | A | I | C | 74 | N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CANYON MEADOWS MUTUAL WATER | WELL 04 - INACTIVE | CA1500443 005 005 GW | FALSE | CA1500443 005 | 005 | WL | A | I | C | 465 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | HILLVIEW ACRES MUTUAL WATER COMPANY | HILLVIEW WELL 02 - INACTIVE | CA1500448 002 002 GW | FALSE | CA1500448 002 | 002 | WL | A | I | C | 36 | N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | FOURTH STREET WATER SYSTEM | WELL 03-INACTIVE | CA1500449 003 003 GW | FALSE | CA1500449 003 | 003 | WL | A | I | C | 56 | N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | RIVERNOOK CAMPGROUND | WELL 02 - INACTIVE | CA1500481 002 002 GW | FALSE | CA1500481 002 | 002 | WL | A | I | C | 877 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | TUT BROTHERS FARM #96 | WELL 04 - INAC2019 | CA1500516 004 004 GW | FALSE | CA1500516 004 | 004 | WL | A | I | C | 32 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | RANCHOS DEL RIO | WELL 02 - INAC | CA1500553 002 002 GW | FALSE | CA1500553 002 | 002 | WL | A | I | C | 62 | N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | EAST INYOKERN MUTUAL WATER | WELL 03 (MOONWIND) - INACTIVE | CA1500554 003 003 GW | FALSE | CA1500554 003 | 003 | WL | A | I | C | 87 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | SPRING MOUNTAIN MUTUAL WATER COMPANY | WELL 02 - INACTIVE | CA1500566 002 002 GW | FALSE | CA1500566 002 | 002 | WL | A | I | C | 26 | N | GWP |
| KERN | DISTRICT 19 - TEHACHAPI | SPRING MOUNTAIN MUTUAL WATER COMPANY | WELL 01 - INACTIVE | CA1500566 001 001 GW | FALSE | CA1500566 001 | 001 | WL | A | I | C | 26 | N | GWP |
| KERN | DISTRICT 19 - TEHACHAPI | VALLEY VIEW ESTATES MUTUAL WATER CO | WELL 02 - INACTIVE | CA1500569 007 007 GW | FALSE | CA1500569 007 | 007 | WL | A | I | C | 97 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | VALLEY VIEW ESTATES MUTUAL WATER CO | WELL 04 (LOT 5)-INACTIVE | CA1500569 004 004 GW | FALSE | CA1500569 004 | 004 | WL | A | I | C | 97 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | VALLEY VIEW ESTATES MUTUAL WATER CO | WELL 05 (LOT 20) - INAC 2012 | CA1500569 005 005 GW | FALSE | CA1500569 005 | 005 | WL | A | I | C | 97 | N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | KERN MOBILE ESTATES LLC | WELL 01 - EAST - INACTIVE | CA1500571 001 001 GW | FALSE | CA1500571 001 | 001 | WL | A | I | C | 73 | N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LIFE WATER CO-OP | WELL 01 - INACTIVE | CA1500579 001 001 GW | FALSE | CA1500579 001 | 001 | WL | A | I | C | 35 | N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | GRIMMWAY FARMS - FROZEN FOODS | WELL 02-INAC | CA1500597 002 002 GW | FALSE | CA1500597 002 | 002 | WL | A | I | NTNC | 300 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CALIFORNIA PORTLAND CEMENT | SPRING 01-INACTIVE | CA1502034 004 004 GW | FALSE | CA1502034 004 | 004 | SP | A | I | NTNC | 200 | N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CALIFORNIA PORTLAND CEMENT | TEHACHAPI CUMMINGS CWD CONNECTION-INAC | CA1502034 006 006 SW | FALSE | CA1502034 006 | 006 | IN | A | I | NTNC | 200 | N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CALIFORNIA PORTLAND CEMENT | WELL 05 - STANDBY | CA1502034 002 002 GW | FALSE | CA1502034 002 | 002 | WL | A | A | NTNC | 200 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | ROSAMOND SCHOOL WATER SYSTEM | EAST WELL (WELL 01) - INACTIVE | CA1502231 001 001 GW | FALSE | CA1502231 001 | 001 | WL | A | I | NTNC | 940 | | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | SOUTH FORK ELEMENTARY SCHOOL WATER SYS | WELL 01-INACTIVE | CA1502260 001 001 GW | FALSE | CA1502260 001 | 001 | WL | A | I | NTNC | 154 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CAMP OWEN WATER SYSTEM | WELL 03 - EAST - INACTIVE | CA1502315 003 003 GW | FALSE | CA1502315 003 | 003 | WL | A | I | C | 110 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHEVRON SAN JOAQUIN | SAN JOAQUIN #101 - INACTIVE | CA1502561 001 001 GW | FALSE | CA1502561 001 | 001 | WL | A | I | NTNC | 300 | | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | CHEVRON SAN JOAQUIN | SAN JOAQUIN #100 - INACTIVE | CA1502561 002 002 GW | FALSE | CA1502561 002 | 002 | WL | A | I | NTNC | 300 | | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | PIUTE MOUNTAIN SCHOOL WATER | WELL 02 - INACTIVE | CA1502607 002 002 GW | FALSE | CA1502607 002 | 002 | WL | A | I | NTNC | 75 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHANAC CREEK MUTUAL WATER COMPANY | WELL 01 | CA1502670 001 001 GW | FALSE | CA1502670 001 | 001 | WL | A | I | C | 240 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHANAC CREEK MUTUAL WATER COMPANY | WELL 02 | CA1502670 002 002 GW | FALSE | CA1502670 002 | 002 | WL | A | I | C | 240 | N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHANAC CREEK MUTUAL WATER COMPANY | WELL 04 | CA1502670 007 007 GW | FALSE | CA1502670 007 | 007 | WL | A | P | C | 240 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CLEAN HARBORS BUTTONWILLOW, LLC. | WELL V - INACTIVE | CA1502763 001 001 GW | FALSE | CA1502763 001 | 001 | WL | A | I | NTNC | 26 | T | GWP |
| KERN | DISTRICT 19 - TEHACHAPI | CLEAN HARBORS BUTTONWILLOW, LLC. | WELL WW1 - RAW - INACTIVE | CA1502763 002 002 GW | FALSE | CA1502763 002 | 002 | WL | A | I | NTNC | 26 | | GWP |
| KERN | DISTRICT 19 - TEHACHAPI | KERN ENERGY | WELL 03 (CLENDENEN) - INAC2019 | CA1502771 005 005 GW | FALSE | CA1502771 005 | 005 | WL | A | I | NTNC | 150 | N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | QVWD-WEST & EAST COMBINED WATER SYSTEM | PRETORIA WELL | CA1503226 007 007 GW | FALSE | CA1503226 007 | 007 | WL | A | I | C | 221 | N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | QVWD-WEST & EAST COMBINED WATER SYSTEM | UMTALI WELL- INACTIVE | CA1503226 001 001 GW | FALSE | CA1503226 001 | 001 | WL | A | I | C | 221 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | QVWD-WEST & EAST COMBINED WATER SYSTEM | TANGANDA WELL | CA1503226 006 006 GW | FALSE | CA1503226 006 | 006 | WL | A | I | C | 221 | N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LAKE ISABELLA COMMUNITY SERVICES DIST | WELL 03 - LAKESIDE MOBILE VILLA-INACTIVE | CA1503270 003 003 GW | FALSE | CA1503270 003 | 003 | WL | A | I | C | 500 | | GWP |
| KERN | DISTRICT 19 - TEHACHAPI | LAKE ISABELLA COMMUNITY SERVICES DIST | WELL 02 - LAKESIDE WATER - INACTIVE | CA1503270 004 004 GW | FALSE | CA1503270 004 | 004 | WL | A | I | C | 500 | | GWP |
| KERN | DISTRICT 19 - TEHACHAPI | LAKE ISABELLA COMMUNITY SERVICES DIST | WELL 01 - ISABELLA MUTUAL WELL -INACTIVE | CA1503270 005 005 GW | FALSE | CA1503270 005 | 005 | WL | A | I | C | 500 | | GWP |
| KERN | DISTRICT 19 - TEHACHAPI | THE GARLIC COMPANY | WELL 02 - RAW INAC2020 | CA1503290 002 002 GW | FALSE | CA1503290 002 | 002 | WL | A | I | NTNC | 300 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | THE GARLIC COMPANY | WELL 01-INACTIVE | CA1503290 001 001 GW | FALSE | CA1503290 001 | 001 | WL | A | I | NTNC | 300 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | TEJON CASTAC WD - I5 & LAVAL RD | TRC201 WELL-STANDBY | CA1503341 007 007 GW | FALSE | CA1503341 007 | 007 | WL | A | A | C | 38125 | T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | BOLTHOUSE FRESH FOODS | NICKEL WELL -STBY2018-BEFORE_GAC-TCP | CA1503349 003 003 GW | FALSE | CA1503349 003 | 003 | WL | A | A | NTNC | 1917 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BOLTHOUSE FRESH FOODS | BANDUCCI WELL - INAC2019 | CA1503349 005 005 GW | FALSE | CA1503349 005 | 005 | WL | A | I | NTNC | 1917 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | SOLEDAD MOUNTAIN PROJECT WATER SYSTEM | WELL PW-5-INACTIVE | CA1503664 012 012 GW | FALSE | CA1503664 012 | 012 | WL | A | I | NTNC | 250 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | GRIMMWAY FARMS - DAVID ROAD | WELL 01 | CA1503688 001 001 GW | FALSE | CA1503688 001 | 001 | WL | A | I | NTNC | 114 | N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | ARVIN COMMUNITY SERVICES DIST | WELL 11 - BEFORE_AS-BLEND INAC2024 | CA1510001 018 018 GW | FALSE | CA1510001 018 | 018 | WL | A | I | C | 19669 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BORON CSD | WELL 13 - INAC | CA1510002 001 001 GW | FALSE | CA1510002 001 | 001 | WL | A | I | C | 2086 | N | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 161-01 - RAW INAC-2018 | CA1510003 129 129 GW | FALSE | CA1510003 129 | 129 | WL | A | I | C | 267881 | T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 112-01 - RAW INAC-2018 | CA1510003 079 079 GW | FALSE | CA1510003 079 | 079 | WL | A | I | C | 267881 | T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 187-01 - RAW INAC-2018 | CA1510003 152 152 GW | FALSE | CA1510003 152 | 152 | WL | A | I | C | 267881 | T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 094-01 - INACTIVE | CA1510003 063 063 GW | FALSE | CA1510003 063 | 063 | WL | A | I | C | 267881 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 108-01 - INACTIVE | CA1510003 075 075 GW | FALSE | CA1510003 075 | 075 | WL | A | I | C | 267881 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 114-01 - INACTIVE | CA1510003 081 081 GW | FALSE | CA1510003 081 | 081 | WL | A | I | C | 267881 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 127-01 - INACTIVE | CA1510003 093 093 GW | FALSE | CA1510003 093 | 093 | WL | A | I | C | 267881 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 064-01 - RAW - INACTIVE | CA1510003 039 039 GW | FALSE | CA1510003 039 | 039 | WL | A | I | C | 267881 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 163-01 - INAC_2017 | CA1510003 130 130 GW | FALSE | CA1510003 130 | 130 | WL | A | I | C | 267881 | T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 095-01 - RAW - INACTIVE | CA1510003 064 064 GW | FALSE | CA1510003 064 | 064 | WL | A | I | C | 267881 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 022-02 - RAW - INACTIVE (MTBE>AL) | CA1510003 008 008 GW | FALSE | CA1510003 008 | 008 | WL | A | I | C | 267881 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 111-01 - RAW - INACTIVE | CA1510003 078 078 GW | FALSE | CA1510003 078 | 078 | WL | A | I | C | 267881 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 138-01 - BEF_AS-BLEND INAC2021 | CA1510003 103 103 GW | FALSE | CA1510003 103 | 103 | WL | A | I | C | 267881 | T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 200-01 - RAW INAC-2018 | CA1510003 164 164 GW | FALSE | CA1510003 164 | 164 | WL | A | I | C | 267881 | T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 098-01 - RAW INAC 2012 | CA1510003 066 066 GW | FALSE | CA1510003 066 | 066 | WL | A | I | C | 267881 | T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 099-01 - INACTIVE | CA1510003 067 067 GW | FALSE | CA1510003 067 | 067 | WL | A | I | C | 267881 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 049-02 - RAW INAC2019 | CA1510003 026 026 GW | FALSE | CA1510003 026 | 026 | WL | A | I | C | 267881 | T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 159-01 - RAW INAC-2018 | CA1510003 127 127 GW | FALSE | CA1510003 127 | 127 | WL | A | I | C | 267881 | T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 071-01 - RAW INAC-2018 | CA1510003 044 044 GW | FALSE | CA1510003 044 | 044 | WL | A | I | C | 267881 | T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 119-01 - INACTIVE `93 | CA1510003 085 085 GW | FALSE | CA1510003 085 | 085 | WL | A | I | C | 267881 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 097-01 - INACTIVE | CA1510003 065 065 GW | FALSE | CA1510003 065 | 065 | WL | A | I | C | 267881 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 078-01 - INACTIVE | CA1510003 049 049 GW | FALSE | CA1510003 049 | 049 | WL | A | I | C | 267881 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 087-01 - INACTIVE | CA1510003 057 057 GW | FALSE | CA1510003 057 | 057 | WL | A | I | C | 267881 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 037-01 - INACTIVE `67 | CA1510003 016 016 GW | FALSE | CA1510003 016 | 016 | WL | A | I | C | 267881 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 041-02 - RAW INAC-2018 | CA1510003 019 019 GW | FALSE | CA1510003 019 | 019 | WL | A | I | C | 267881 | T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 066-02 - RAW INAC-2018 | CA1510003 041 041 GW | FALSE | CA1510003 041 | 041 | WL | A | I | C | 267881 | T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | SW TREATMENT PLANT INFLUENT - INAC2019 | CA1510003 256 256 SW | FALSE | CA1510003 256 | 256 | IN | A | I | C | 267881 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 160-01 - INAC-2018 | CA1510003 128 128 GW | FALSE | CA1510003 128 | 128 | WL | A | I | C | 267881 | N | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 193-01 - INAC 2015 | CA1510003 158 158 GW | FALSE | CA1510003 158 | 158 | WL | A | I | C | 267881 | T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 106-01 - INACTIVE | CA1510003 073 073 GW | FALSE | CA1510003 073 | 073 | WL | A | I | C | 267881 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 107-01 - BEFORE_FEMN-TRT INAC2021 | CA1510003 074 074 GW | FALSE | CA1510003 074 | 074 | WL | A | I | C | 267881 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 039-02 - RAW INAC-MAR2011 | CA1510003 017 017 GW | FALSE | CA1510003 017 | 017 | WL | A | I | C | 267881 | T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 153-01 - BEFORE PCE GAC INAC2018 | CA1510003 121 121 GW | FALSE | CA1510003 121 | 121 | WL | A | I | C | 267881 | T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 092-01 - RAW INAC-2018 | CA1510003 061 061 GW | FALSE | CA1510003 061 | 061 | WL | A | I | C | 267881 | T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 117-01 - INACTIVE | CA1510003 083 083 GW | FALSE | CA1510003 083 | 083 | WL | A | I | C | 267881 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 075-01 - RAW - INACTIVE | CA1510003 046 046 GW | FALSE | CA1510003 046 | 046 | WL | A | I | C | 267881 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 060-02 - RAW INAC 2012 | CA1510003 035 035 GW | FALSE | CA1510003 035 | 035 | WL | A | I | C | 267881 | T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 083-01 - INAC_2017 | CA1510003 054 054 GW | FALSE | CA1510003 054 | 054 | WL | A | I | C | 267881 | T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 199-01 - RAW INAC-2018 | CA1510003 163 163 GW | FALSE | CA1510003 163 | 163 | WL | A | I | C | 267881 | T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 093-01 - RAW INAC 2012 | CA1510003 062 062 GW | FALSE | CA1510003 062 | 062 | WL | A | I | C | 267881 | T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 033-02 - INACTIVE RAW | CA1510003 012 012 GW | FALSE | CA1510003 012 | 012 | WL | A | I | C | 267881 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 139-01 - INACTIVE (NO3) | CA1510003 104 104 GW | FALSE | CA1510003 104 | 104 | WL | A | I | C | 267881 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 118-01 - INACTIVE RAW | CA1510003 084 084 GW | FALSE | CA1510003 084 | 084 | WL | A | I | C | 267881 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 113-01 - RAW - INACTIVE | CA1510003 080 080 GW | FALSE | CA1510003 080 | 080 | WL | A | I | C | 267881 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 136-01 - INAC-2018 | CA1510003 101 101 GW | FALSE | CA1510003 101 | 101 | WL | A | I | C | 267881 | N | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 137-01 - INAC_2017 | CA1510003 102 102 GW | FALSE | CA1510003 102 | 102 | WL | A | I | C | 267881 | T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 164-01 - RAW INAC-2018 | CA1510003 131 131 GW | FALSE | CA1510003 131 | 131 | WL | A | I | C | 267881 | T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 034-02 - INACTIVE RAW | CA1510003 013 013 GW | FALSE | CA1510003 013 | 013 | WL | A | I | C | 267881 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 044-01 - RAW - INACTIVE | CA1510003 022 022 GW | FALSE | CA1510003 022 | 022 | WL | A | I | C | 267881 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - BAKERSFIELD | WELL 120-01 - STANDBY INAC2018 | CA1510003 086 086 GW | FALSE | CA1510003 086 | 086 | WL | A | I | C | 267881 | N | SW |
| KERN | DISTRICT 19 - TEHACHAPI | FRAZIER PARK PUD | INACTIVE | CA1510007 011 011 GW | FALSE | CA1510007 011 | 011 | WL | A | I | C | 2592 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | FRAZIER PARK PUD | SAM YOUNG SPRING - INACTIVE | CA1510007 003 003 GW | FALSE | CA1510007 003 | 003 | SP | A | I | C | 2592 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | FRAZIER PARK PUD | PINE CANYON SPRING - INACTIVE | CA1510007 002 002 GW | FALSE | CA1510007 002 | 002 | SP | A | I | C | 2592 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | FRAZIER PARK PUD | WELL 03 - INACTIVE | CA1510007 004 004 GW | FALSE | CA1510007 004 | 004 | WL | A | I | C | 2592 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | FRAZIER PARK PUD | MONTE VISTA WELL | CA1510007 001 001 GW | FALSE | CA1510007 001 | 001 | WL | A | I | C | 2592 | N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LAMONT PUBLIC UTILITY DIST | WELL 16 - INACTIVE 2008 | CA1510012 012 012 GW | FALSE | CA1510012 012 | 012 | WL | A | I | C | 19057 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LAMONT PUBLIC UTILITY DIST | WELL 14 - INACTIVE | CA1510012 008 008 GW | FALSE | CA1510012 008 | 008 | WL | A | I | C | 19057 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LAMONT PUBLIC UTILITY DIST | WELL 12 - RAW INAC2020 | CA1510012 006 006 GW | FALSE | CA1510012 006 | 006 | WL | A | I | C | 19057 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LAMONT PUBLIC UTILITY DIST | WELL 09 - RAW - INACTIVE | CA1510012 003 003 GW | FALSE | CA1510012 003 | 003 | WL | A | I | C | 19057 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | MOJAVE PUD | WELL 30 - INACTIVE | CA1510014 007 007 GW | FALSE | CA1510014 007 | 007 | WL | A | I | C | 4699 | N | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | OILDALE MWC | WELL 02 - NORTH INAC (NOR) | CA1510015 032 032 GW | FALSE | CA1510015 032 | 032 | WL | A | I | C | 44899 | | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | OILDALE MWC | WELL 20 - INAC (PCE) | CA1510015 013 013 GW | FALSE | CA1510015 013 | 013 | WL | A | I | C | 44899 | N | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | OILDALE MWC | WELL 31 - INAC (#2 7THSTD) | CA1510015 030 030 GW | FALSE | CA1510015 030 | 030 | WL | A | I | C | 44899 | | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | OILDALE MWC | WELL 01 - SOUTH INAC (NOR) | CA1510015 031 031 GW | FALSE | CA1510015 031 | 031 | WL | A | I | C | 44899 | | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | OILDALE MWC | WELL 11A - INAC (PCE) | CA1510015 008 008 GW | FALSE | CA1510015 008 | 008 | WL | A | I | C | 44899 | | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | OILDALE MWC | WELL 09 - INAC | CA1510015 007 007 GW | FALSE | CA1510015 007 | 007 | WL | A | I | C | 44899 | N | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | OILDALE MWC | WELL 30 (AMWC) - RAW - INACTIVE | CA1510015 020 020 GW | FALSE | CA1510015 020 | 020 | WL | A | I | C | 44899 | | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | OILDALE MWC | WELL 19 - INACTIVE | CA1510015 012 012 GW | FALSE | CA1510015 012 | 012 | WL | A | I | C | 44899 | | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | ROSAMOND CSD | WELL 05-INACTIVE | CA1510018 006 006 GW | FALSE | CA1510018 006 | 006 | WL | A | I | C | 17711 | | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | ROSAMOND CSD | WELL 36C-AVWS-INACTIVE | CA1510018 025 025 GU | FALSE | CA1510018 025 | 025 | WL | A | I | C | 17711 | | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | ROSAMOND CSD | WELL 07 - INACTIVE | CA1510018 008 008 GW | FALSE | CA1510018 008 | 008 | WL | A | I | C | 17711 | | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | ROSAMOND CSD | WELL 31L-AVWS-INACTIVE | CA1510018 027 027 GU | FALSE | CA1510018 027 | 027 | WL | A | I | C | 17711 | | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | ROSAMOND CSD | WELL WDS#54-AVWS-INACTIVE | CA1510018 023 023 GU | FALSE | CA1510018 023 | 023 | WL | A | I | C | 17711 | | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | ROSAMOND CSD | WELL 36K-AVWS-INACTIVE | CA1510018 026 026 GU | FALSE | CA1510018 026 | 026 | WL | A | I | C | 17711 | | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | ROSAMOND CSD | WELL 36E-AVWS-INACTIVE | CA1510018 024 024 GU | FALSE | CA1510018 024 | 024 | WL | A | I | C | 17711 | | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | SHAFTER, CITY OF | WELL 19 - RAW (BISHOP) INAC2016 | CA1510019 019 019 GW | FALSE | CA1510019 019 | 019 | WL | A | I | C | 21915 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | SHAFTER, CITY OF | WELL 08 - RAW INAC2017 | CA1510019 004 004 GW | FALSE | CA1510019 004 | 004 | WL | A | I | C | 21915 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | SHAFTER, CITY OF | WELL 09 - INACTIVE (HIGH DBCP) | CA1510019 005 005 GW | FALSE | CA1510019 005 | 005 | WL | A | I | C | 21915 | | GW |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KERN | DISTRICT 19 - TEHACHAPI | SHAFTER, CITY OF | WELL 07 - RAW INAC2017 | CA1510019 003 00 | GW | FALSE | CA1510019 | 003 | WL | A | I | C | 21915 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | TEHACHAPI, CITY OF | SNYDER WELL - INACTIVE | CA1510020 003 00 | GW | FALSE | CA1510020 | 003 | WL | A | I | C | 9094 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | WEST KERN WATER DISTRICT | WELL 07 - INACTIVE | CA1510022 006 00 | GW | FALSE | CA1510022 | 006 | WL | A | I | C | 20500 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | WEST KERN WATER DISTRICT | WELL 07-01 - INAC 2013 | CA1510022 007 00 | GW | FALSE | CA1510022 | 007 | WL | A | I | C | 20500 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LAKE OF THE WOODS MWC | UPPER DARK CANYON SPRING - INACTIVE | CA1510023 004 00 | GW | FALSE | CA1510023 | 004 | SP | A | I | C | 779 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LAKE OF THE WOODS MWC | WELL 05 - CUDDY WELL (INACTIVE) | CA1510023 010 01 | GW | FALSE | CA1510023 | 010 | WL | A | I | C | 779 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LAKE OF THE WOODS MWC | WELL 03 - INACTIVE | CA1510023 007 00 | GW | FALSE | CA1510023 | 007 | WL | A | I | C | 779 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LAKE OF THE WOODS MWC | LOWER DARK CANYON SPRING - INACTIVE | CA1510023 001 00 | GW | FALSE | CA1510023 | 001 | SP | A | I | C | 779 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LAKE OF THE WOODS MWC | SPRING OUTFLOW (SPRING BLEND) - INACTIVE | CA1510023 003 00 | SW | FALSE | CA1510023 | 003 | IN | A | I | C | 779 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LAKE OF THE WOODS MWC | WILLOW SPRING - INACTIVE | CA1510023 008 00 | GW | FALSE | CA1510023 | 008 | SP | A | I | C | 779 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LAKE OF THE WOODS MWC | SHEEP CAMP SPRING - INACTIVE | CA1510023 002 00 | GW | FALSE | CA1510023 | 002 | SP | A | I | C | 779 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | GREENFIELD COUNTY WD | MCKEE WELL - RAW INAC2023 | CA1510024 002 00 | GW | FALSE | CA1510024 | 002 | WL | A | I | C | 11590 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | STALLION SPRINGS CSD | WELL X-2 | CA1510025 007 00 | GW | FALSE | CA1510025 | 007 | WL | A | I | C | 4910 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | STALLION SPRINGS CSD | WELL CV-1 | CA1510025 016 01 | GW | FALSE | CA1510025 | 016 | WL | A | I | C | 4910 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | STALLION SPRINGS CSD | BENZ WELL | CA1510025 005 00 | GW | FALSE | CA1510025 | 005 | WL | A | I | C | 4910 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | STALLION SPRINGS CSD | BOLD VENTURE N WELL | CA1510025 010 01 | GW | FALSE | CA1510025 | 010 | WL | A | I | C | 4910 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | STALLION SPRINGS CSD | WELL CV-3 | CA1510025 014 01 | GW | FALSE | CA1510025 | 014 | WL | A | A | C | 4910 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | STALLION SPRINGS CSD | LOT 156 LEISURE WELL | CA1510025 009 00 | GW | FALSE | CA1510025 | 009 | WL | A | I | C | 4910 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | STALLION SPRINGS CSD | SW TREATMENT PLANT - INFLUENT | CA1510025 001 00 | SW | FALSE | CA1510025 | 001 | IN | A | I | C | 4910 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | STALLION SPRINGS CSD | BUCKPASSER WELL | CA1510025 003 00 | GW | FALSE | CA1510025 | 003 | WL | A | I | C | 4910 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - UPPER BODFISH WATER SYSTEM | WELL CH2A - INACTIVE | CA1510026 015 01 | GW | FALSE | CA1510026 | 015 | WL | A | I | C | 307 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - UPPER BODFISH WATER SYSTEM | WELL CH3 - INACTIVE | CA1510026 016 01 | GW | FALSE | CA1510026 | 016 | WL | A | I | C | 307 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - UPPER BODFISH WATER SYSTEM | WELL CH1 - INACTIVE | CA1510026 013 01 | GW | FALSE | CA1510026 | 013 | WL | A | I | C | 307 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | MIL POTRERO MWC | WELL 11 | CA1510028 016 01 | GW | FALSE | CA1510028 | 016 | WL | A | P | C | 2200 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | MIL POTRERO MWC | WELL 10 - INACTIVE | CA1510028 015 01 | GW | FALSE | CA1510028 | 015 | WL | A | I | C | 2200 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | VAUGHN WC INC | NORTHWEST RANCHOS WELL - INAC 2000 | CA1510029 011 01 | GW | FALSE | CA1510029 | 011 | WL | A | I | C | 37189 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | VAUGHN WC INC | PALM WELL 02 - RAW (INAC 2009) | CA1510029 012 01 | GW | FALSE | CA1510029 | 012 | WL | A | I | C | 37189 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | VAUGHN WC INC | AIMEE WELL - INAC 1983 | CA1510029 001 00 | GW | FALSE | CA1510029 | 001 | WL | A | I | C | 37189 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | VAUGHN WC INC | BARON WELL - INAC 1982 | CA1510029 004 00 | GW | FALSE | CA1510029 | 004 | WL | A | I | C | 37189 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | VAUGHN WC INC | PALM WELL 01 - INAC 1982 | CA1510029 013 01 | GW | FALSE | CA1510029 | 013 | WL | A | I | C | 37189 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | VAUGHN WC INC | JEWETTA WELL - INAC 1980 | CA1510029 010 01 | GW | FALSE | CA1510029 | 010 | WL | A | I | C | 37189 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BAKERSFIELD, CITY OF | CBK 51-01 - PENDING | CA1510031 114 11 | GW | FALSE | CA1510031 | 114 | WL | A | P | C | 171108 | | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | BAKERSFIELD, CITY OF | WELL L204-01 - RAW INAC-2018 | CA1510031 036 03 | GW | FALSE | CA1510031 | 036 | WL | A | I | C | 171108 | T | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | BAKERSFIELD, CITY OF | WELL CBK 38-01 - RAW INAC2021 | CA1510031 047 04 | GW | FALSE | CA1510031 | 047 | WL | A | I | C | 171108 | T | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | BAKERSFIELD, CITY OF | WELL L206 - BEFORE GAC (H2S) - INAC 2014 | CA1510031 051 05 | GW | FALSE | CA1510031 | 051 | WL | A | I | C | 171108 | T | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | BAKERSFIELD, CITY OF | WELL CBK 48-01 - INAC2019 | CA1510031 130 13 | GW | FALSE | CA1510031 | 130 | WL | A | I | C | 171108 | | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | BAKERSFIELD, CITY OF | WELL CBK 40-01-INAC 6-08 TOKCWA | CA1510031 052 05 | GW | FALSE | CA1510031 | 052 | WL | A | I | C | 171108 | | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | BAKERSFIELD, CITY OF | CBK 50-01 - PENDING | CA1510031 112 11 | GW | FALSE | CA1510031 | 112 | WL | A | P | C | 171108 | | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | CALIFORNIA CITY, CITY OF | WELL 03 - INACTIVE | CA1510032 003 00 | GW | FALSE | CA1510032 | 003 | WL | A | I | C | 14198 | | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | CALIFORNIA CITY, CITY OF | WELL 10 - INACTIVE | CA1510032 005 00 | GW | FALSE | CA1510032 | 005 | WL | A | I | C | 14198 | | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | KERNVILLE WELL 09 - INACTIVE | CA1510033 008 00 | GW | FALSE | CA1510033 | 008 | WL | A | I | C | 2572 | N | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | KERNVILLE WELL 14 - INACTIVE | CA1510033 013 01 | GW | FALSE | CA1510033 | 013 | WL | A | I | C | 2572 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | KERNVILLE WELL 16- INACTIVE | CA1510033 017 01 | GW | FALSE | CA1510033 | 017 | WL | A | I | C | 2572 | N | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | KERNVILLE WELL 02 - INACTIVE | CA1510033 003 00 | GW | FALSE | CA1510033 | 003 | WL | A | I | C | 2572 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | ARDEN QUAIL 03 - INACTIVE | CA1510033 045 04 | GW | FALSE | CA1510033 | 045 | WL | A | I | C | 2572 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | PONDEROSA WELL 3 - INACTIVE | CA1510033 054 05 | GW | FALSE | CA1510033 | 054 | WL | A | I | C | 2572 | T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | ARDEN WELL 01 - INACTIVE | CA1510033 027 02 | GW | FALSE | CA1510033 | 027 | WL | A | I | C | 2572 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | ARDEN WELL 05 - INACTIVE | CA1510033 031 03 | GW | FALSE | CA1510033 | 031 | WL | A | I | C | 2572 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | ARDEN WELL 06 - INACTIVE | CA1510033 032 03 | GW | FALSE | CA1510033 | 032 | WL | A | I | C | 2572 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | MOUNTAIN SHADOWS WELL 01 - INACTIVE | CA1510033 056 05 | GW | FALSE | CA1510033 | 056 | WL | A | I | C | 2572 | T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | PONDEROSA WELL 2 - INACTIVE | CA1510033 052 05 | GW | FALSE | CA1510033 | 052 | WL | A | I | C | 2572 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | KERNVILLE WELL 07 - INACTIVE | CA1510033 007 00 | GW | FALSE | CA1510033 | 007 | WL | A | I | C | 2572 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | KERNVILLE WELL 11 - INACTIVE | CA1510033 010 01 | GW | FALSE | CA1510033 | 010 | WL | A | I | C | 2572 | N | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | KERNVILLE WELL 04 - INACTIVE | CA1510033 005 00 | GW | FALSE | CA1510033 | 005 | WL | A | I | C | 2572 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | MOUNTAIN SHADOWS WELL 02 - INACTIVE | CA1510033 058 05 | GW | FALSE | CA1510033 | 058 | WL | A | I | C | 2572 | T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | ARDEN QUAIL 01 - INACTIVE | CA1510033 046 04 | GW | FALSE | CA1510033 | 046 | WL | A | I | C | 2572 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | KERNVILLE WELL 10 - INACTIVE | CA1510033 009 00 | GW | FALSE | CA1510033 | 009 | WL | A | I | C | 2572 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | KERNVILLE WELL 03 - INACTIVE | CA1510033 004 00 | GW | FALSE | CA1510033 | 004 | WL | A | I | C | 2572 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | KERNVILLE WELL 05 - INACTIVE | CA1510033 006 00 | GW | FALSE | CA1510033 | 006 | WL | A | I | C | 2572 | T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | KERNVILLE WELL 13 - INACTIVE | CA1510033 012 01 | GW | FALSE | CA1510033 | 012 | WL | A | I | C | 2572 | N | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | ARDEN QUAIL 02 - SARGENT - INACTIVE | CA1510033 044 04 | GW | FALSE | CA1510033 | 044 | WL | A | I | C | 2572 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | ARDEN WELL 13 - INACTIVE | CA1510033 039 03 | GW | FALSE | CA1510033 | 039 | WL | A | I | C | 2572 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - KERNVILLE | KERNVILLE WELL 12 - INACTIVE | CA1510033 011 01 | GW | FALSE | CA1510033 | 011 | WL | A | I | C | 2572 | | SW |
| KERN | DISTRICT 19 - TEHACHAPI | INYOKERN CSD | WELL 01 - INACTIVE | CA1510036 001 00 | GW | FALSE | CA1510036 | 001 | WL | A | I | C | 878 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | INYOKERN CSD | WELL 02 - INAC | CA1510036 002 00 | GW | FALSE | CA1510036 | 002 | WL | A | I | C | 878 | N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | INYOKERN CSD | WELL 04 | CA1510036 005 00 | GW | FALSE | CA1510036 | 005 | WL | A | P | C | 878 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 34-INACTIVE | CA1510038 033 03 | GW | FALSE | CA1510038 | 033 | WL | A | I | C | 5592 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 36- INACTIVE | CA1510038 035 03 | GW | FALSE | CA1510038 | 035 | WL | A | I | C | 5592 | N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 33 - INACTIVE | CA1510038 032 03 | GW | FALSE | CA1510038 | 032 | WL | A | I | C | 5592 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 35 - INACTIVE | CA1510038 034 03 | GW | FALSE | CA1510038 | 034 | WL | A | I | C | 5592 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 29-INACTIVE | CA1510038 028 02 | GW | FALSE | CA1510038 | 028 | WL | A | I | C | 5592 | N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 25 - INACTIVE | CA1510038 025 02 | GW | FALSE | CA1510038 | 025 | WL | A | I | C | 5592 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 03- INACTIVE | CA1510038 003 00 | GW | FALSE | CA1510038 | 003 | WL | A | I | C | 5592 | N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL CV-3- IINACTIVE | CA1510038 040 04 | GW | FALSE | CA1510038 | 040 | WL | A | I | C | 5592 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 17 - INACTIVE | CA1510038 017 01 | GW | FALSE | CA1510038 | 017 | WL | A | I | C | 5592 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 23 - INACTIVE | CA1510038 023 02 | GW | FALSE | CA1510038 | 023 | WL | A | I | C | 5592 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 04-INACTIVE | CA1510038 004 00 | GW | FALSE | CA1510038 | 004 | WL | A | I | C | 5592 | N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL CV-1 INACTIVE | CA1510038 038 03 | GW | FALSE | CA1510038 | 038 | WL | A | I | C | 5592 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 09 - INACTIVE | CA1510038 009 00 | GW | FALSE | CA1510038 | 009 | WL | A | I | C | 5592 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 02-INACTIVE | CA1510038 002 00 | GW | FALSE | CA1510038 | 002 | WL | A | I | C | 5592 | N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 13A-INACTIVE | CA1510038 058 05 | GW | FALSE | CA1510038 | 058 | WL | A | I | C | 5592 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 37- INACTIVE | CA1510038 036 03 | GW | FALSE | CA1510038 | 036 | WL | A | I | C | 5592 | N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 24 - INACTIVE | CA1510038 024 02 | GW | FALSE | CA1510038 | 024 | WL | A | I | C | 5592 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 12 - INACTIVE | CA1510038 012 01 | GW | FALSE | CA1510038 | 012 | WL | A | I | C | 5592 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 10 - INACTIVE | CA1510038 010 01 | GW | FALSE | CA1510038 | 010 | WL | A | I | C | 5592 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 08 - INACTIVE | CA1510038 008 00 | GW | FALSE | CA1510038 | 008 | WL | A | I | C | 5592 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL CV-2 INACTIVE | CA1510038 039 03 | GW | FALSE | CA1510038 | 039 | WL | A | I | C | 5592 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 14 - INACTIVE | CA1510038 014 01 | GW | FALSE | CA1510038 | 014 | WL | A | I | C | 5592 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 30-INACTIVE | CA1510038 029 02 | GW | FALSE | CA1510038 | 029 | WL | A | I | C | 5592 | N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | BEAR VALLEY CSD | WELL 38 - INACTIVE | CA1510038 037 03 | GW | FALSE | CA1510038 | 037 | WL | A | I | C | 5592 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS SOUTHLAKE SYSTEM | WELL 02 - INACTIVE | CA1510039 002 00 | GW | FALSE | CA1510039 | 002 | WL | A | I | C | 1112 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS SOUTHLAKE SYSTEM | WELL 01 - INACTIVE | CA1510039 001 00 | GW | FALSE | CA1510039 | 001 | WL | A | I | C | 1112 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS SOUTHLAKE SYSTEM | WELL 03 - INACTIVE | CA1510039 016 01 | GW | FALSE | CA1510039 | 016 | WL | A | I | C | 1112 | N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS SOUTHLAKE SYSTEM | WELL 07C -INACTIVE | CA1510039 012 01 | GW | FALSE | CA1510039 | 012 | WL | A | I | C | 1112 | N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS SOUTHLAKE SYSTEM | WELL 10 - INACTIVE | CA1510039 015 01 | GW | FALSE | CA1510039 | 015 | WL | A | I | C | 1112 | N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS SOUTHLAKE SYSTEM | WELL 06A - INACTIVE | CA1510039 011 01 | GW | FALSE | CA1510039 | 011 | WL | A | I | C | 1112 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | KERN COUNTY WATER AGENCY | ID4 RAW GW | CA1510040 012 01 | SW | FALSE | CA1510040 | 012 | IN | A | I | C | 0 | T | SW |
| KERN | DISTRICT 19 - TEHACHAPI | MOUNTAIN MESA WC | WELL 04 - INACTIVE | CA1510042 004 00 | GW | FALSE | CA1510042 | 004 | WL | A | I | C | 777 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS-ONYX WATER SYSTEM | WELL 03 - INACTIVE | CA1510043 003 00 | GW | FALSE | CA1510043 | 003 | WL | A | I | C | 284 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS-ONYX WATER SYSTEM | WELL 05 (LEASED) | CA1510043 004 00 | GW | FALSE | CA1510043 | 004 | WL | A | I | C | 284 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS-ONYX WATER SYSTEM | WELL 02 - INACTIVE | CA1510043 002 00 | GW | FALSE | CA1510043 | 002 | WL | A | I | C | 284 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | GOLDEN HILLS CSD | MORRISON WELL - INACTIVE | CA1510045 014 01 | GW | FALSE | CA1510045 | 014 | WL | A | I | C | 9857 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | GOLDEN HILLS CSD | WELL AC-2 (D ADAMS SO.WELL)-INACTIVE | CA1510045 005 00 | GW | FALSE | CA1510045 | 005 | WL | A | I | C | 9857 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | GOLDEN HILLS CSD | TREATMENT PLANT - RAW - INACTIVE | CA1510045 002 00 | SW | FALSE | CA1510045 | 002 | IN | A | I | C | 9857 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | GOLDEN HILLS CSD | LAMB 02 WELL - INACTIVE | CA1510045 001 00 | GW | FALSE | CA1510045 | 001 | WL | A | I | C | 9857 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | GOLDEN HILLS CSD | OK SOUTH (WHITE OAK KNOLLS SO)-INACTIVE | CA1510045 015 01 | GW | FALSE | CA1510045 | 015 | WL | A | I | C | 9857 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | GOLDEN HILLS CSD | WELL E (EQUESTRIAN NORTH)-INACTIVE | CA1510045 017 01 | GW | FALSE | CA1510045 | 017 | WL | A | I | C | 9857 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | GOLDEN HILLS CSD | WELL S1 - INACTIVE | CA1510045 007 00 | GW | FALSE | CA1510045 | 007 | WL | A | I | C | 9857 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | GOLDEN HILLS CSD | WELL AC-1 (D ADAMS NO.WELL) - INACTIVE | CA1510045 004 00 | GW | FALSE | CA1510045 | 004 | WL | A | I | C | 9857 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | GOLDEN HILLS CSD | WELL C - INACTIVE | CA1510045 011 01 | GW | FALSE | CA1510045 | 011 | WL | A | I | C | 9857 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | LEBEC COUNTY WATER DISTRICT | WELL 04 | CA1510051 007 00 | GW | FALSE | CA1510051 | 007 | WL | A | P | C | 1379 | N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | PINON PINES MWC | WELL 02 - INACTIVE | CA1510054 002 00 | GW | FALSE | CA1510054 | 002 | WL | A | I | C | 908 | N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | PINON PINES MWC | WELL 01 - INACTIVE | CA1510054 001 00 | GW | FALSE | CA1510054 | 001 | WL | A | I | C | 908 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - LOWER BODFISH WATER SYSTEM | JH WELL 01 - INACTIVE | CA1510056 020 02 | GW | FALSE | CA1510056 | 020 | WL | A | I | C | 736 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - LOWER BODFISH WATER SYSTEM | LOWER BODFISH WELL 08-03 (INACTIVE) | CA1510056 011 01 | GW | FALSE | CA1510056 | 011 | WL | A | I | C | 736 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - LOWER BODFISH WATER SYSTEM | LOWER BODFISH WELL 04 - INACTIVE | CA1510056 004 00 | GW | FALSE | CA1510056 | 004 | WL | A | I | C | 736 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - LOWER BODFISH WATER SYSTEM | LOWER BODFISH WELL 05-02 - INACTIVE | CA1510056 007 00 | GW | FALSE | CA1510056 | 007 | WL | A | I | C | 736 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - LOWER BODFISH WATER SYSTEM | JH WELL 02 - INACTIVE | CA1510056 019 01 | GW | FALSE | CA1510056 | 019 | WL | A | I | C | 736 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - LOWER BODFISH WATER SYSTEM | LOWER BODFISH WELL 09 - INACTIVE | CA1510056 009 00 | GW | FALSE | CA1510056 | 009 | WL | A | I | C | 736 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - LOWER BODFISH WATER SYSTEM | LOWER BODFISH WELL 03 - INACTIVE | CA1510056 003 00 | GW | FALSE | CA1510056 | 003 | WL | A | I | C | 736 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - LOWER BODFISH WATER SYSTEM | LOWER BODFISH WELL 02 - INACTIVE | CA1510056 002 00 | GW | FALSE | CA1510056 | 002 | WL | A | I | C | 736 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CWS - LOWER BODFISH WATER SYSTEM | LOWER BODFISH WELL 05-01 - INACTIVE | CA1510056 005 00 | GW | FALSE | CA1510056 | 005 | WL | A | I | C | 736 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | EDWARDS AFB - MAIN BASE | WELL N-2 - INACTIVE | CA1510701 009 00 | GW | FALSE | CA1510701 | 009 | WL | A | I | C | 11316 | | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | EDWARDS AFB - MAIN BASE | WELL S-6 - INACTIVE | CA1510701 016 01 | GW | FALSE | CA1510701 | 016 | WL | A | I | C | 11316 | | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | EDWARDS AFB - MAIN BASE | WELL NST-1 (S-8)-INAC | CA1510701 010 01 | GW | FALSE | CA1510701 | 010 | WL | A | I | C | 11316 | | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | EDWARDS AFB - AIR FORCE RESEARCH LAB | PHILLIPS WELL 03 - INACTIVE | CA1510702 006 00 | GW | FALSE | CA1510702 | 006 | WL | A | I | NTNC | 469 | | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | EDWARDS AFB - AIR FORCE RESEARCH LAB | AFRL WELL D - INACTIVE | CA1510702 004 00 | GW | FALSE | CA1510702 | 004 | WL | A | I | NTNC | 469 | N | SWP |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL V RANGE - INACTIVE | CA1510703 014 01 | GW | FALSE | CA1510703 | 014 | WL | A | I | C | 6600 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL S-1 - INACTIVE | CA1510703 018 01 | GW | FALSE | CA1510703 | 018 | WL | A | I | C | 6600 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL B-1 - INACTIVE | CA1510703 020 02 | GW | FALSE | CA1510703 | 020 | WL | A | I | C | 6600 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL 23 - INACTIVE | CA1510703 008 00 | GW | FALSE | CA1510703 | 008 | WL | A | I | C | 6600 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL 20 - INACTIVE | CA1510703 005 00 | GW | FALSE | CA1510703 | 005 | WL | A | I | C | 6600 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL 29 - INACTIVE | CA1510703 012 01 | GW | FALSE | CA1510703 | 012 | WL | A | I | C | 6600 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL 28 - INACTIVE | CA1510703 011 01 | GW | FALSE | CA1510703 | 011 | WL | A | I | C | 6600 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL 5V - INACTIVE | CA1510703 019 01 | GW | FALSE | CA1510703 | 019 | WL | A | I | C | 6600 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL B-4 - INACTIVE | CA1510703 021 02 | GW | FALSE | CA1510703 | 021 | WL | A | I | C | 6600 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL 05/62 - INACTIVE | CA1510703 016 01 | GW | FALSE | CA1510703 | 016 | WL | A | I | C | 6600 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL 16A - INACTIVE | CA1510703 003 00 | GW | FALSE | CA1510703 | 003 | WL | A | I | C | 6600 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL 21 RW - INACTIVE | CA1510703 009 00 | GW | FALSE | CA1510703 | 009 | WL | A | I | C | 6600 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL 21 - INACTIVE | CA1510703 006 00 | GW | FALSE | CA1510703 | 006 | WL | A | I | C | 6600 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL L8 - INACTIVE | CA1510703 022 02 | GW | FALSE | CA1510703 | 022 | WL | A | I | C | 6600 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL 24 - INACTIVE | CA1510703 038 03 | GW | FALSE | CA1510703 | 038 | WL | A | I | C | 6600 | N | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL B-17 - INACTIVE | CA1510703 023 02 | GW | FALSE | CA1510703 | 023 | WL | A | I | C | 6600 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL 22 - INACTIVE | CA1510703 007 00 | GW | FALSE | CA1510703 | 007 | WL | A | I | C | 6600 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CHINA LAKE NAVAL AIR WEAPONS STATION | WELL 12A - INACTIVE | CA1510703 001 00 | GW | FALSE | CA1510703 | 001 | WL | A | I | C | 6600 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CCI - TEHACHAPI | WELL 12 - INACTIVE | CA1510800 004 00 | GW | FALSE | CA1510800 | 004 | WL | A | I | C | 2993 | T | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CCI - TEHACHAPI | WELL 10 - INACTIVE | CA1510800 002 00 | GW | FALSE | CA1510800 | 002 | WL | A | I | C | 2993 | | GW |
| KERN | DISTRICT 19 - TEHACHAPI | CCI - TEHACHAPI | TREATMENT PLANT - RAW - INACTIVE | CA1510800 001 00 | SW | FALSE | CA1510800 | 001 | IN | A | I | C | 2993 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | GLEN EDEN SUN CLUB | CHLORINATOR WELL 4 | CA3301283_013_013 | | FALSE | CA3301283 | 013 | WH | A | I | C | 560 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | GLEN EDEN SUN CLUB | WELL #2 (SEE NOTES) | CA3301283 002 00 | GW | FALSE | CA3301283 | 002 | WL | A | I | C | 560 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | GLEN EDEN SUN CLUB | CHLORINATOR WELL 3 | CA3301283_006_006 | | FALSE | CA3301283 | 006 | WH | A | I | C | 560 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | GLEN EDEN SUN CLUB | WELL #4 (NEW WELL) | CA3301283 012 01 | GW | FALSE | CA3301283 | 012 | WL | A | I | C | 560 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | GLEN EDEN SUN CLUB | CHLORINATOR WELL 2 | CA3301283_005_005 | | FALSE | CA3301283 | 005 | WH | A | I | C | 560 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BLYTHE - HIDDEN BEACHES | HIDDEN BEACHES WELL 01 - INACTIVE | CA3301630 001 00 | GW | FALSE | CA3301630 | 001 | WL | A | I | C | 399 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | HIGH VALLEYS WATER DISTRICT | WELL 01(INACTIVE) | CA3301775 001 00 | GW | FALSE | CA3301775 | 001 | WL | A | I | C | 733 | | GWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5507 - INACTIVE | CA3310001 044 04 | GW | FALSE | CA3310001 | 044 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5611 - INACTIVE | CA3310001 062 06 | GW | FALSE | CA3310001 | 062 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5604 - INACTIVE | CA3310001 057 05 | GW | FALSE | CA3310001 | 057 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5637 - INACTIVE | CA3310001 086 08 | GW | FALSE | CA3310001 | 086 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 01 - INACTIVE | CA3310001 005 00 | GW | FALSE | CA3310001 | 005 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5647 - INACTIVE | CA3310001 096 09 | GW | FALSE | CA3310001 | 096 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5606 - INACTIVE | CA3310001 059 05 | GW | FALSE | CA3310001 | 059 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4513 - INACTIVE | CA3310001 016 01 | GW | FALSE | CA3310001 | 016 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5710 - INACTIVE | CA3310001 119 11 | GW | FALSE | CA3310001 | 119 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4624 - INACTIVE | CA3310001 036 03 | GW | FALSE | CA3310001 | 036 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5617 - INACTIVE | CA3310001 067 06 | GW | FALSE | CA3310001 | 067 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5621 - INACTIVE | CA3310001 071 07 | GW | FALSE | CA3310001 | 071 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5627-1 - INACTIVE | CA3310001 076 07 | GW | FALSE | CA3310001 | 076 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5629-1 - INACTIVE | CA3310001 078 07 | GW | FALSE | CA3310001 | 078 | WL | A | I | C | 270000 | N | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4520-1 - INACTIVE | CA3310001 021 02 | GW | FALSE | CA3310001 | 021 | WL | A | I | C | 270000 | N | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4622 - INACTIVE | CA3310001 034 03 | GW | FALSE | CA3310001 | 034 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5605 - INACTIVE | CA3310001 058 05 | GW | FALSE | CA3310001 | 058 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5628 - INACTIVE | CA3310001 077 07 | GW | FALSE | CA3310001 | 077 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 6721 REDRILL - INACTIVE | CA3310001 139 13 | GW | FALSE | CA3310001 | 139 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5516 - INACTIVE | CA3310001 051 05 | GW | FALSE | CA3310001 | 051 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 6783 - INACTIVE | CA3310001 127 12 | GW | FALSE | CA3310001 | 127 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 02 - INACTIVE | CA3310001 006 00 | GW | FALSE | CA3310001 | 006 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5712 - INACTIVE (NO3) | CA3310001 133 13 | GW | FALSE | CA3310001 | 133 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5757 - INACTIVE | CA3310001 124 12 | GW | FALSE | CA3310001 | 124 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5640-1 - INACTIVE | CA3310001 089 08 | GW | FALSE | CA3310001 | 089 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 6724-1 - INACTIVE | CA3310001 135 13 | GW | FALSE | CA3310001 | 135 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4502-1 - INACTIVE | CA3310001 009 00 | GW | FALSE | CA3310001 | 009 | WL | A | I | C | 270000 | N | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 7801-1 - INACTIVE | CA3310001 258 25 | GW | FALSE | CA3310001 | 258 | WL | A | I | C | 270000 | N | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5721-1 - INACTIVE | CA3310001 208 20 | GW | FALSE | CA3310001 | 208 | WL | A | I | C | 270000 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5513 - INACTIVE | CA3310001 050 05 | GW | FALSE | CA3310001 | 050 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | DESERT CLUB 04 - INACTIVE | CA3310001 002 00 | GW | FALSE | CA3310001 | 002 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4623 - INACTIVE | CA3310001 035 03 | GW | FALSE | CA3310001 | 035 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5646 - INACTIVE | CA3310001 095 09 | GW | FALSE | CA3310001 | 095 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5517 - INACTIVE | CA3310001 052 05 | GW | FALSE | CA3310001 | 052 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5632 - INACTIVE | CA3310001 081 08 | GW | FALSE | CA3310001 | 081 | WL | A | I | C | 270000 | | GW |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4512 - INACTIVE | CA3310001 015 015 | GW | FALSE | CA3310001 015 | 015 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5644 - INACTIVE | CA3310001 093 093 | GW | FALSE | CA3310001 093 | 093 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5665 - INACTIVE | CA3310001 110 110 | GW | FALSE | CA3310001 110 | 110 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4627 - INACTIVE | CA3310001 039 039 | GW | FALSE | CA3310001 039 | 039 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5512 - INACTIVE | CA3310001 049 049 | GW | FALSE | CA3310001 049 | 049 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4561-1 - INACTIVE | CA3310001 027 027 | GW | FALSE | CA3310001 027 | 027 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5709-1 - INACTIVE | CA3310001 118 118 | GW | FALSE | CA3310001 118 | 118 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 6801 - INACTIVE | CA3310001 250 250 | GW | FALSE | CA3310001 250 | 250 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 6781 - INACTIVE | CA3310001 162 162 | GW | FALSE | CA3310001 162 | 162 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5735 - INACTIVE | CA3310001 161 161 | GW | FALSE | CA3310001 161 | 161 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 6722 - INACTIVE | CA3310001 142 142 | GW | FALSE | CA3310001 142 | 142 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | DESERT BREEZES RESORT - INACTIVE | CA3310001 001 001 | GW | FALSE | CA3310001 001 | 001 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4517 - INACTIVE | CA3310001 018 018 | GW | FALSE | CA3310001 018 | 018 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5602 - INACTIVE | CA3310001 055 055 | GW | FALSE | CA3310001 055 | 055 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5655 - INACTIVE | CA3310001 102 102 | GW | FALSE | CA3310001 102 | 102 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5511 - INACTIVE | CA3310001 048 048 | GW | FALSE | CA3310001 048 | 048 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 02 - INACTIVE | CA3310001 007 007 | GW | FALSE | CA3310001 007 | 007 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5509 - INACTIVE | CA3310001 046 046 | GW | FALSE | CA3310001 046 | 046 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 6721 - INACTIVE | CA3310001 141 141 | GW | FALSE | CA3310001 141 | 141 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5663-1 - INACTIVE | CA3310001 108 108 | GW | FALSE | CA3310001 108 | 108 | WL | A | I | C | 270000 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5636-1 - INACTIVE | CA3310001 085 085 | GW | FALSE | CA3310001 085 | 085 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5670-1 - INACTIVE | CA3310001 143 143 | GW | FALSE | CA3310001 143 | 143 | WL | A | I | C | 270000 | N | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5613-1 - INACTIVE | CA3310001 063 063 | GW | FALSE | CA3310001 063 | 063 | WL | A | I | C | 270000 | N | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 6804-1 - INACTIVE | CA3310001 253 253 | GW | FALSE | CA3310001 253 | 253 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4506-2 - INACTIVE | CA3310001 171 171 | GW | FALSE | CA3310001 171 | 171 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | PALM SPRINGS - OBSERVATION - INACTIVE | CA3310001 003 003 | GW | FALSE | CA3310001 003 | 003 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5645 - INACTIVE | CA3310001 094 094 | GW | FALSE | CA3310001 094 | 094 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4621 - INACTIVE | CA3310001 033 033 | GW | FALSE | CA3310001 033 | 033 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4562 - INACTIVE | CA3310001 028 028 | GW | FALSE | CA3310001 028 | 028 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5633 - INACTIVE (NO3) | CA3310001 082 082 | GW | FALSE | CA3310001 082 | 082 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4625 - INACTIVE | CA3310001 037 037 | GW | FALSE | CA3310001 037 | 037 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 6650 - INACTIVE | CA3310001 008 008 | GW | FALSE | CA3310001 008 | 008 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5616 - INACTIVE | CA3310001 066 066 | GW | FALSE | CA3310001 066 | 066 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5730 - INACTIVE | CA3310001 121 121 | GW | FALSE | CA3310001 121 | 121 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5626-1 - INACTIVE | CA3310001 075 075 | GW | FALSE | CA3310001 075 | 075 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5660-1 - INACTIVE | CA3310001 107 107 | GW | FALSE | CA3310001 107 | 107 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5662-1 - INACTIVE | CA3310001 154 154 | GW | FALSE | CA3310001 154 | 154 | WL | A | I | C | 270000 | N | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5620-1 - INACTIVE | CA3310001 070 070 | GW | FALSE | CA3310001 070 | 070 | WL | A | I | C | 270000 | N | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 6803 - INACTIVE | CA3310001 252 252 | GW | FALSE | CA3310001 252 | 252 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5661 (PALM DESERT CWSD 05)-INACTIVE | CA3310001 153 153 | GW | FALSE | CA3310001 153 | 153 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5736 - INACTIVE | CA3310001 138 138 | GW | FALSE | CA3310001 138 | 138 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 01 - INACTIVE | CA3310001 004 004 | GW | FALSE | CA3310001 004 | 004 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5518-1 - INACTIVE | CA3310001 053 053 | GW | FALSE | CA3310001 053 | 053 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5610 - INACTIVE | CA3310001 061 061 | GW | FALSE | CA3310001 061 | 061 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5618 - INACTIVE | CA3310001 068 068 | GW | FALSE | CA3310001 068 | 068 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5643 - INACTIVE | CA3310001 092 092 | GW | FALSE | CA3310001 092 | 092 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5650 - INACTIVE | CA3310001 098 098 | GW | FALSE | CA3310001 098 | 098 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5508 - INACTIVE | CA3310001 045 045 | GW | FALSE | CA3310001 045 | 045 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5736 - INACTIVE | CA3310001 122 122 | GW | FALSE | CA3310001 122 | 122 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4626 - INACTIVE | CA3310001 038 038 | GW | FALSE | CA3310001 038 | 038 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5615 - INACTIVE | CA3310001 065 065 | GW | FALSE | CA3310001 065 | 065 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5623-1 - INACTIVE | CA3310001 072 072 | GW | FALSE | CA3310001 072 | 072 | WL | A | I | C | 270000 | N | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 6782 - INACTIVE | CA3310001 163 163 | GW | FALSE | CA3310001 163 | 163 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5642 - INACTIVE | CA3310001 091 091 | GW | FALSE | CA3310001 091 | 091 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5614 - INACTIVE | CA3310001 064 064 | GW | FALSE | CA3310001 064 | 064 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4555 - INACTIVE | CA3310001 026 026 | GW | FALSE | CA3310001 026 | 026 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4515 - INACTIVE | CA3310001 017 017 | GW | FALSE | CA3310001 017 | 017 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5634 - INACTIVE | CA3310001 083 083 | GW | FALSE | CA3310001 083 | 083 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5649 - INACTIVE | CA3310001 097 097 | GW | FALSE | CA3310001 097 | 097 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5607 - INACTIVE | CA3310001 148 148 | GW | FALSE | CA3310001 148 | 148 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5651 - INACTIVE | CA3310001 099 099 | GW | FALSE | CA3310001 099 | 099 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5652 - INACTIVE | CA3310001 100 100 | GW | FALSE | CA3310001 100 | 100 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5628 - INACTIVE (NO3) | CA3310001 156 156 | GW | FALSE | CA3310001 156 | 156 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 6802 - INACTIVE | CA3310001 251 251 | GW | FALSE | CA3310001 251 | 251 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5737 - INACTIVE | CA3310001 137 137 | GW | FALSE | CA3310001 137 | 137 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4518 - INACTIVE | CA3310001 019 019 | GW | FALSE | CA3310001 019 | 019 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4508 - INACTIVE | CA3310001 014 014 | GW | FALSE | CA3310001 014 | 014 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 6702 - INACTIVE | CA3310001 126 126 | GW | FALSE | CA3310001 126 | 126 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5703 - INACTIVE | CA3310001 114 114 | GW | FALSE | CA3310001 114 | 114 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5704 - INACTIVE | CA3310001 115 115 | GW | FALSE | CA3310001 115 | 115 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 4503 - INACTIVE | CA3310001 010 010 | GW | FALSE | CA3310001 010 | 010 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5702 - INACTIVE | CA3310001 113 113 | GW | FALSE | CA3310001 113 | 113 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5708-1 - INACTIVE | CA3310001 117 117 | GW | FALSE | CA3310001 117 | 117 | WL | A | I | C | 270000 | N | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5639-1 - INACTIVE | CA3310001 088 088 | GW | FALSE | CA3310001 088 | 088 | WL | A | I | C | 270000 | N | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 5657-1 - INACTIVE | CA3310001 104 104 | GW | FALSE | CA3310001 104 | 104 | WL | A | I | C | 270000 | N | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: COVE COMMUNITY | WELL 7993 - INACTIVE | CA3310001 276 276 | GW | FALSE | CA3310001 276 | 276 | WL | A | I | C | 270000 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BEAUMONT CHERRY VALLEY WD | WELL 02 - INACTIVE | CA3310002 002 002 | GW | FALSE | CA3310002 002 | 002 | WL | A | I | C | 66841 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BEAUMONT CHERRY VALLEY WD | RR-1 - INACTIVE | CA3310002 024 024 | GW | FALSE | CA3310002 024 | 024 | WL | A | I | C | 66841 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BEAUMONT CHERRY VALLEY WD | WELL 08 - INACTIVE | CA3310002 009 009 | GW | FALSE | CA3310002 009 | 009 | WL | A | I | C | 66841 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BEAUMONT CHERRY VALLEY WD | WELL 15 - INACTIVE | CA3310002 016 016 | GW | FALSE | CA3310002 016 | 016 | WL | A | I | C | 66841 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BEAUMONT CHERRY VALLEY WD | WELL 01 - INACTIVE | CA3310002 001 001 | GW | FALSE | CA3310002 001 | 001 | WL | A | I | C | 66841 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BEAUMONT CHERRY VALLEY WD | WELL 26 - STANDBY | CA3310002 030 030 | GW | FALSE | CA3310002 030 | 030 | WL | A | A | C | 66841 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BEAUMONT CHERRY VALLEY WD | WELL 09A - INACTIVE | CA3310002 029 029 | GW | FALSE | CA3310002 029 | 029 | WL | A | I | C | 66841 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BLYTHE - CITY OF | WELL 17 - INACTIVE | CA3310003 012 012 | GW | FALSE | CA3310003 012 | 012 | WL | A | I | C | 9735 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BLYTHE - CITY OF | WELL 14 - INACTIVE | CA3310003 009 009 | GW | FALSE | CA3310003 009 | 009 | WL | A | I | C | 9735 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BLYTHE - CITY OF | WELL 10 - INACTIVE | CA3310003 005 005 | GW | FALSE | CA3310003 005 | 005 | WL | A | I | C | 9735 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BLYTHE - CITY OF | EB WELL 08 - INACTIVE | CA3310003 013 013 | GW | FALSE | CA3310003 013 | 013 | WL | A | I | C | 9735 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BLYTHE - CITY OF | WELL 13 - INACTIVE | CA3310003 008 008 | GW | FALSE | CA3310003 008 | 008 | WL | A | I | C | 9735 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BLYTHE - CITY OF | EB WELL 02 - INACTIVE | CA3310003 017 017 | GW | FALSE | CA3310003 017 | 017 | WL | A | I | C | 9735 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BLYTHE - CITY OF | WELL 16 - INACTIVE | CA3310003 011 011 | GW | FALSE | CA3310003 011 | 011 | WL | A | I | C | 9735 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BLYTHE - CITY OF | WELL 07 - INACTIVE | CA3310003 003 003 | GW | FALSE | CA3310003 003 | 003 | WL | A | I | C | 9735 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BLYTHE - CITY OF | EB WELL 05 - INACTIVE | CA3310003 014 014 | GW | FALSE | CA3310003 014 | 014 | WL | A | I | C | 9735 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BOX SPRINGS MUTUAL WC | WELL 16 - INACTIVE | CA3310004 001 001 | GW | FALSE | CA3310004 001 | 001 | WL | A | I | C | 3382 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | DESERT WATER AGENCY | WELL 03 - INACTIVE | CA3310005 008 008 | GW | FALSE | CA3310005 008 | 008 | WL | A | I | C | 75588 | | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | DESERT WATER AGENCY | WELL 19 - INACTIVE | CA3310005 021 021 | GW | FALSE | CA3310005 021 | 021 | WL | A | I | C | 75588 | | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | DESERT WATER AGENCY | WELL 42 - INACTIVE | CA3310005 048 048 | GW | FALSE | CA3310005 048 | 048 | WL | A | I | C | 75588 | N | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | DESERT WATER AGENCY | WELL 20 - INACTIVE | CA3310005 022 022 | GW | FALSE | CA3310005 022 | 022 | WL | A | I | C | 75588 | | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | DESERT WATER AGENCY | WELL 09 - INACTIVE | CA3310005 013 013 | GW | FALSE | CA3310005 013 | 013 | WL | A | I | C | 75588 | N | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | DESERT WATER AGENCY | WELL 05 - INACTIVE | CA3310005 010 010 | GW | FALSE | CA3310005 010 | 010 | WL | A | I | C | 75588 | N | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BANNING, CITY OF | WELL M-12 | CA3310006 028 028 | GW | FALSE | CA3310006 028 | 028 | WL | A | I | C | 31680 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BANNING, CITY OF | WELL M-8 - INACTIVE | CA3310006 024 024 | GW | FALSE | CA3310006 024 | 024 | WL | A | I | C | 31680 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BANNING, CITY OF | WELL C-07 - INACTIVE | CA3310006 019 019 | GW | FALSE | CA3310006 019 | 019 | WL | A | I | C | 31680 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BANNING, CITY OF | WELL M-7 - INACTIVE | CA3310006 023 023 | GW | FALSE | CA3310006 023 | 023 | WL | A | I | C | 31680 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BANNING, CITY OF | WELL M-12A - PENDING | CA3310006 051 051 | GW | FALSE | CA3310006 051 | 051 | WL | A | P | C | 31680 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BANNING, CITY OF | WELL M-9 - INACTIVE | CA3310006 025 025 | GW | FALSE | CA3310006 025 | 025 | WL | A | I | C | 31680 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BANNING, CITY OF | WELL M-2 - INACTIVE | CA3310006 020 020 | GW | FALSE | CA3310006 020 | 020 | WL | A | I | C | 31680 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BANNING, CITY OF | WELL M-5 - INACTIVE | CA3310006 022 022 | GW | FALSE | CA3310006 022 | 022 | WL | A | I | C | 31680 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA WATER AUTHORITY | WELL 10 - INACTIVE | CA3310007 008 008 | GW | FALSE | CA3310007 008 | 008 | WL | A | I | C | 43590 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | MISSION SPRINGS WD | WELL 30 - INACTIVE | CA3310008 016 016 | GW | FALSE | CA3310008 016 | 016 | WL | A | I | C | 43484 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | MISSION SPRINGS WD | WELL 35 - PENDING | CA3310008 027 027 | GW | FALSE | CA3310008 027 | 027 | WL | A | P | C | 43484 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | MISSION SPRINGS WD | WELL 42 - PENDING | CA3310008 035 035 | GW | FALSE | CA3310008 035 | 035 | WL | A | P | C | 43484 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | MISSION SPRINGS WD | WELL 28- INACTIVE | CA3310008 014 014 | GW | FALSE | CA3310008 014 | 014 | WL | A | I | C | 43484 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 30 - SIERRA DAWN - INACTIVE | CA3310009 006 006 | GW | FALSE | CA3310009 006 | 006 | WL | A | I | C | 666581 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 202 - PENDING | CA3310009 162 162 | GW | FALSE | CA3310009 162 | 162 | WL | A | P | C | 666581 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 61 - M.H.S. #2 - INACTIVE | CA3310009 039 039 | GW | FALSE | CA3310009 039 | 039 | WL | A | I | C | 666581 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 208 - PENDING | CA3310009 185 185 | GW | FALSE | CA3310009 185 | 185 | WL | A | P | C | 666581 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 206 - PENDING | CA3310009 183 183 | GW | FALSE | CA3310009 183 | 183 | WL | A | P | C | 666581 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 203 - PENDING | CA3310009 163 163 | GW | FALSE | CA3310009 163 | 163 | WL | A | P | C | 666581 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 28 - PEACOCK RADAKER - INACTIVE | CA3310009 043 043 | GW | FALSE | CA3310009 043 | 043 | WL | A | I | C | 666581 | T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 27 - HEWITT & EVANS - INACTIVE | CA3310009 033 033 | GW | FALSE | CA3310009 033 | 033 | WL | A | I | C | 666581 | T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 11 - RIVERBED 01 - INACTIVE | CA3310009 018 018 | GW | FALSE | CA3310009 018 | 018 | WL | A | I | C | 666581 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 18 - WASHINGTON ST - INACTIVE | CA3310009 024 024 | GW | FALSE | CA3310009 024 | 024 | WL | A | I | C | 666581 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 66 - PENDING | CA3310009 182 182 | GW | FALSE | CA3310009 182 | 182 | WL | A | P | C | 666581 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 23 - MENLO AVE - INACTIVE | CA3310009 029 029 | GW | FALSE | CA3310009 029 | 029 | WL | A | I | C | 666581 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 60 - M.H.S. #1 - INACTIVE | CA3310009 038 038 | GW | FALSE | CA3310009 038 | 038 | WL | A | I | C | 666581 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 64 - PENDING | CA3310009 153 153 | GW | FALSE | CA3310009 153 | 153 | WL | A | P | C | 666581 | T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 205 - PENDING | CA3310009 160 160 | GW | FALSE | CA3310009 160 | 160 | WL | A | P | C | 666581 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 209 - PENDING | CA3310009 186 186 | GW | FALSE | CA3310009 186 | 186 | WL | A | P | C | 666581 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 207 - PENDING | CA3310009 184 184 | GW | FALSE | CA3310009 184 | 184 | WL | A | P | C | 666581 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 49 - FIR AVE - INACTIVE | CA3310009 060 060 | GW | FALSE | CA3310009 060 | 060 | WL | A | I | C | 666581 | T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 65 - PENDING | CA3310009 155 155 | GW | FALSE | CA3310009 155 | 155 | WL | A | P | C | 666581 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 45 - NEW MAXWELL - INACTIVE | CA3310009 010 010 | GW | FALSE | CA3310009 010 | 010 | WL | A | I | C | 666581 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 201 - PENDING | CA3310009 161 161 | GW | FALSE | CA3310009 161 | 161 | WL | A | P | C | 666581 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 80 - SEVENTH ST - INACTIVE | CA3310009 064 064 | GW | FALSE | CA3310009 064 | 064 | WL | A | I | C | 666581 | T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 63 (OLD 45) - INACTIVE | CA3310009 037 037 | GW | FALSE | CA3310009 037 | 037 | WL | A | I | C | 666581 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 24 - HOWARD - INACTIVE | CA3310009 030 030 | GW | FALSE | CA3310009 030 | 030 | WL | A | I | C | 666581 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 62 - M.H.S. #3 - INACTIVE | CA3310009 040 040 | GW | FALSE | CA3310009 040 | 040 | WL | A | I | C | 666581 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 77-ETHANAC WELL-(MENIFEE DESALTER) | CA3310009 062 062 | GW | FALSE | CA3310009 062 | 062 | WL | A | I | C | 666581 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 14 - RIVERBED 02 - INACTIVE | CA3310009 021 021 | GW | FALSE | CA3310009 021 | 021 | WL | A | I | C | 666581 | T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL XX - SOBOBA SPRING - INACTIVE | CA3310009 003 003 | GW | FALSE | CA3310009 003 | 003 | SP | A | I | C | 666581 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 09 - HEWITT & EVANS - INACTIVE | CA3310009 016 016 | GW | FALSE | CA3310009 016 | 016 | WL | A | I | C | 666581 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 22 - SNEED - INACTIVE | CA3310009 028 028 | GW | FALSE | CA3310009 028 | 028 | WL | A | I | C | 666581 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | EASTERN MUNICIPAL WD | WELL 44 - SUNNYMEAD 4 - INACTIVE | CA3310009 042 042 | GW | FALSE | CA3310009 042 | 042 | WL | A | I | C | 666581 | T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | ELSINORE VALLEY MWD | SEDCO 01 - INACTIVE | CA3310012 016 016 | GW | FALSE | CA3310012 016 | 016 | WL | A | I | C | 169455 | | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | ELSINORE VALLEY MWD | STEWART 04 - INACTIVE | CA3310012 020 020 | GW | FALSE | CA3310012 020 | 020 | WL | A | I | C | 169455 | | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | ELSINORE VALLEY MWD | TRILOGY WELL - INACTIVE | CA3310012 034 034 | GW | FALSE | CA3310012 034 | 034 | WL | A | I | C | 169455 | | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | ELSINORE VALLEY MWD | SKY MEADOWS - INACTIVE | CA3310012 019 019 | GW | FALSE | CA3310012 019 | 019 | WL | A | I | C | 169455 | | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | ELSINORE VALLEY MWD | SEDCO 02 - INACTIVE | CA3310012 017 017 | GW | FALSE | CA3310012 017 | 017 | WL | A | I | C | 169455 | | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | ELSINORE VALLEY MWD | STATION 22 - INACTIVE (1998) | CA3310012 057 057 | GW | FALSE | CA3310012 057 | 057 | WL | A | I | C | 169455 | | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | ELSINORE VALLEY MWD | ED STEWART 01 - INACTIVE | CA3310012 008 008 | GW | FALSE | CA3310012 008 | 008 | WL | A | I | C | 169455 | | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | ELSINORE VALLEY MWD | SEDCO 03 - INACTIVE | CA3310012 018 018 | GW | FALSE | CA3310012 018 | 018 | WL | A | I | C | 169455 | | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | ELSINORE VALLEY MWD | GRAND AVE. WELL - INACTIVE | CA3310012 009 009 | GW | FALSE | CA3310012 009 | 009 | WL | A | I | C | 169455 | | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | ELSINORE VALLEY MWD | CHARLES WITHROW - INACTIVE | CA3310012 005 005 | GW | FALSE | CA3310012 005 | 005 | WL | A | I | C | 169455 | | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | ELSINORE VALLEY MWD | OLIVE ST - INACTIVE | CA3310012 013 013 | GW | FALSE | CA3310012 013 | 013 | WL | A | I | C | 169455 | | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | ELSINORE VALLEY MWD | COMO WELL - INACTIVE | CA3310012 006 006 | GW | FALSE | CA3310012 006 | 006 | WL | A | I | C | 169455 | | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | HEMET, CITY OF | WELL 15 | CA3310016 024 024 | GW | FALSE | CA3310016 024 | 024 | WL | A | I | C | 33828 | T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | HEMET, CITY OF | WELL 13 - INACTIVE | CA3310016 013 013 | GW | FALSE | CA3310016 013 | 013 | WL | A | I | C | 33828 | T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | HEMET, CITY OF | WELL 03 - INACTIVE | CA3310016 003 003 | GW | FALSE | CA3310016 003 | 003 | WL | A | I | C | 33828 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | HEMET, CITY OF | WELL 14 - INACTIVE | CA3310016 014 014 | GW | FALSE | CA3310016 014 | 014 | WL | A | I | C | 33828 | T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | HEMET, CITY OF | WELL 02 - INACTIVE | CA3310016 002 002 | GW | FALSE | CA3310016 002 | 002 | WL | A | I | C | 33828 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | HEMET, CITY OF | WELL 04 - INACTIVE | CA3310016 004 004 | GW | FALSE | CA3310016 004 | 004 | WL | A | I | C | 33828 | T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | HEMET, CITY OF | WELL 16 | CA3310016 025 025 | GW | FALSE | CA3310016 025 | 025 | WL | A | I | C | 33828 | T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | HEMET, CITY OF | WELL 07 - INACTIVE | CA3310016 007 007 | GW | FALSE | CA3310016 007 | 007 | WL | A | I | C | 33828 | T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | HOME GARDENS COUNTY WD | WELL 05 - INACTIVE | CA3310018 005 005 | GW | FALSE | CA3310018 005 | 005 | WL | A | I | C | 3095 | T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | HOME GARDENS COUNTY WD | WELL 04 - INACTIVE | CA3310018 004 004 | GW | FALSE | CA3310018 004 | 004 | WL | A | I | C | 3095 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | FOSTER LAKE WELL 16 - INACTIVE | CA3310019 032 032 | GW | FALSE | CA3310019 032 | 032 | WL | A | I | C | 3762 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | FOSTER LAKE 09 - INACTIVE | CA3310019 015 015 | GW | FALSE | CA3310019 015 | 015 | WL | A | I | C | 3762 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | FOSTER LAKE WELL 14 - INACTIVE | CA3310019 031 031 | GW | FALSE | CA3310019 031 | 031 | WL | A | I | C | 3762 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | JOHNSON WELL (PRIVATE) - INACTIVE | CA3310019 035 035 | GW | FALSE | CA3310019 035 | 035 | WL | A | I | C | 3762 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | FOSTER LAKE - INACTIVE | CA3310019 006 006 | GW | FALSE | CA3310019 006 | 006 | WL | A | I | C | 3762 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | DUTCH FLATS WELL 01 - INACTIVE | CA3310019 027 027 | GW | FALSE | CA3310019 027 | 027 | WL | A | I | C | 3762 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | FOSTER LAKE 03 - INACTIVE | CA3310019 009 009 | GW | FALSE | CA3310019 009 | 009 | WL | A | I | C | 3762 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | FOSTER LAKE 19 - INACTIVE | CA3310019 026 026 | GW | FALSE | CA3310019 026 | 026 | WL | A | I | C | 3762 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | FOSTER LAKE WELL 17 - INACTIVE | CA3310019 033 033 | GW | FALSE | CA3310019 033 | 033 | WL | A | I | C | 3762 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | FOSTER LAKE 08 - INACTIVE | CA3310019 014 014 | GW | FALSE | CA3310019 014 | 014 | WL | A | I | C | 3762 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | FOSTER LAKE 05 - INACTIVE | CA3310019 011 011 | GW | FALSE | CA3310019 011 | 011 | WL | A | I | C | 3762 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | MARIAN VIEW - INACTIVE | CA3310019 023 023 | GW | FALSE | CA3310019 023 | 023 | WL | A | I | C | 3762 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | FOSTER LAKE 07 - INACTIVE | CA3310019 013 013 | GW | FALSE | CA3310019 013 | 013 | WL | A | I | C | 3762 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | DUTCH FLATS WELL 05 - INACTIVE | CA3310019 029 029 | GW | FALSE | CA3310019 029 | 029 | WL | A | I | C | 3762 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | DUTCH FLATS WELL 04 - INACTIVE | CA3310019 028 028 | GW | FALSE | CA3310019 028 | 028 | WL | A | I | C | 3762 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | FOSTER LAKE 01 - INACTIVE | CA3310019 007 007 | GW | FALSE | CA3310019 007 | 007 | WL | A | I | C | 3762 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | OAKWOOD WELL - STANDBY | CA3310019 036 036 | GW | FALSE | CA3310019 036 | 036 | WL | A | A | C | 3762 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | FOSTER LAKE WELL 11 - INACTIVE | CA3310019 030 030 | GW | FALSE | CA3310019 030 | 030 | WL | A | I | C | 3762 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | HORIZONTAL WELL 11 - INACTIVE | CA3310019 022 022 | GW | FALSE | CA3310019 022 | 022 | WL | A | I | C | 3762 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | IDYLLWILD WATER DISTRICT | STRAWBERRY CREEK - INACTIVE | CA3310019 025 025 | SW | FALSE | CA3310019 025 | 025 | IN | A | I | C | 3762 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | INDIO WATER AUTHORITY | WELL Y - INACTIVE | CA3310020 025 025 | GW | FALSE | CA3310020 025 | 025 | WL | A | I | C | 84757 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | INDIO WATER AUTHORITY | WELL X - INACTIVE | CA3310020 024 024 | GW | FALSE | CA3310020 024 | 024 | WL | A | I | C | 84757 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | INDIO WATER AUTHORITY | WELL 07 - INACTIVE | CA3310020 013 013 | GW | FALSE | CA3310020 013 | 013 | WL | A | I | C | 84757 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | JURUPA COMMUNITY SD | WELL 20 - INACTIVE | CA3310021 026 026 | GW | FALSE | CA3310021 026 | 026 | WL | A | I | C | 135093 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | JURUPA COMMUNITY SD | GLEN AVON WELL 04 - INACTIVE | CA3310021 037 037 | GW | FALSE | CA3310021 037 | 037 | WL | A | I | C | 135093 | | SWP |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | JURUPA COMMUNITY SD | GLEN AVON WELL 02 - INACTIVE | CA3310021 039 039 | GW | FALSE | CA3310021 | 039 | 039 | WL | A | I | C | 135093 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | JURUPA COMMUNITY SD | WELL 01 - INACTIVE | CA3310021 010 010 | GW | FALSE | CA3310021 | 010 | 010 | WL | A | I | C | 135093 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | JURUPA COMMUNITY SD | GLEN AVON WELL 05 - INACTIVE | CA3310021 036 036 | GW | FALSE | CA3310021 | 036 | 036 | WL | A | I | C | 135093 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | JURUPA COMMUNITY SD | GLEN AVON WELL 03 - INACTIVE | CA3310021 038 038 | GW | FALSE | CA3310021 | 038 | 038 | WL | A | I | C | 135093 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | LAKE HEMET MWD | WELL F - INACTIVE | CA3310022 025 025 | GW | FALSE | CA3310022 | 025 | 025 | WL | A | I | C | 52913 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | LAKE HEMET MWD | WELL E - INACTIVE | CA3310022 024 024 | GW | FALSE | CA3310022 | 024 | 024 | WL | A | I | C | 52913 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | LAKE HEMET MWD | SOUTH FORK - SAN JACINTO RIVER-INACTIVE | CA3310022 009 009 | SW | FALSE | CA3310022 | 009 | 009 | IN | A | I | C | 52913 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | LAKE HEMET MWD | WELL 11 - INACTIVE | CA3310022 037 037 | GW | FALSE | CA3310022 | 037 | 037 | WL | A | I | C | 52913 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | LAKE HEMET MWD | CORWINS WELL 01 - INACTIVE | CA3310022 001 001 | GW | FALSE | CA3310022 | 001 | 001 | WL | A | I | C | 52913 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | LAKE HEMET MWD | WELL D - INACTIVE | CA3310022 023 023 | GW | FALSE | CA3310022 | 023 | 023 | WL | A | I | C | 52913 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | LAKE HEMET MWD | WELL 06 - INACTIVE | CA3310022 016 016 | GW | FALSE | CA3310022 | 016 | 016 | WL | A | I | C | 52913 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | LAKE HEMET MWD | WELL 15 - INACTIVE | CA3310022 029 029 | GW | FALSE | CA3310022 | 029 | 029 | WL | A | I | C | 52913 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | LAKE HEMET MWD | EGGEN FILTRATION PLANT - RAW - INACTIVE | CA3310022 026 026 | SW | FALSE | CA3310022 | 026 | 026 | IN | A | I | C | 52913 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | LAKE HEMET MWD | NORTH FORK - SAN JACINTO RIVER-INACTIVE | CA3310022 007 007 | SW | FALSE | CA3310022 | 007 | 007 | IN | A | I | C | 52913 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | LAKE HEMET MWD | WELL 08 - INACTIVE | CA3310022 017 017 | GW | FALSE | CA3310022 | 017 | 017 | WL | A | I | C | 52913 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | LAKE HEMET MWD | WELL 03 - INACTIVE | CA3310022 013 013 | GW | FALSE | CA3310022 | 013 | 013 | WL | A | I | C | 52913 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | LAKE HEMET MWD | WELL 01A - INACTIVE | CA3310022 011 011 | GW | FALSE | CA3310022 | 011 | 011 | WL | A | I | C | 52913 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | LAKE HEMET MWD | GRABERS WELL - INACTIVE | CA3310022 005 005 | GW | FALSE | CA3310022 | 005 | 005 | WL | A | I | C | 52913 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | LAKE HEMET MWD | WELL 05 - INACTIVE | CA3310022 015 015 | GW | FALSE | CA3310022 | 015 | 015 | WL | A | I | C | 52913 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | NORCO, CITY OF | WELL 11 - INACTIVE | CA3310025 011 011 | GW | FALSE | CA3310025 | 011 | 011 | WL | A | I | C | 25068 | T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | NORCO, CITY OF | WELL 06 - INACTIVE | CA3310025 006 006 | GW | FALSE | CA3310025 | 006 | 006 | WL | A | I | C | 25068 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | NORCO, CITY OF | WELL 09 - INACTIVE | CA3310025 009 009 | GW | FALSE | CA3310025 | 009 | 009 | WL | A | I | C | 25068 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | NORCO, CITY OF | WELL 10 - INACTIVE | CA3310025 010 010 | GW | FALSE | CA3310025 | 010 | 010 | WL | A | I | C | 25068 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | NUEVO WATER COMPANY | 6TH STREET WELL - INACTIVE | CA3310026 011 011 | GW | FALSE | CA3310026 | 011 | 011 | WL | A | I | C | 6733 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | NUEVO WATER COMPANY | WELL 06 - INACTIVE | CA3310026 003 003 | GW | FALSE | CA3310026 | 003 | 003 | WL | A | I | C | 6733 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | NUEVO WATER COMPANY | WELL 04 - INACTIVE | CA3310026 002 002 | GW | FALSE | CA3310026 | 002 | 002 | WL | A | I | C | 6733 | T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | NUEVO WATER COMPANY | WELL 11 - INACTIVE | CA3310026 006 006 | GW | FALSE | CA3310026 | 006 | 006 | WL | A | I | C | 6733 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE CSA #122-MESA VERDE | WELL 04 - INACTIVE | CA3310028 003 003 | GW | FALSE | CA3310028 | 003 | 003 | WL | A | I | C | 766 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE CSA #122-MESA VERDE | AIRPORT WELL 06 - INACTIVE | CA3310028 005 005 | GW | FALSE | CA3310028 | 005 | 005 | WL | A | I | C | 766 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE CSA #122-MESA VERDE | AIRPORT WELL 08 - STANDBY | CA3310028 004 004 | GW | FALSE | CA3310028 | 004 | 004 | WL | A | A | C | 766 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE CSA #122-MESA VERDE | WELL 02 - INACTIVE | CA3310028 001 001 | GW | FALSE | CA3310028 | 001 | 001 | WL | A | I | C | 766 | N | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | PINE COVE WATER DISTRICT | WELL 15 - INACTIVE | CA3310030 013 013 | GW | FALSE | CA3310030 | 013 | 013 | WL | A | I | C | 1540 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | PINE COVE WATER DISTRICT | WELL 11A - HORIZ WELL - INACTIVE | CA3310030 009 009 | GW | FALSE | CA3310030 | 009 | 009 | WL | A | I | C | 1540 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | PINE COVE WATER DISTRICT | WELL 17 - STANDBY | CA3310030 015 015 | GW | FALSE | CA3310030 | 015 | 015 | WL | A | A | C | 1540 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | PINE COVE WATER DISTRICT | WELL 14 - INACTIVE | CA3310030 012 012 | GW | FALSE | CA3310030 | 012 | 012 | WL | A | I | C | 1540 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | PINE COVE WATER DISTRICT | WELL 10 - INACTIVE | CA3310030 007 007 | GW | FALSE | CA3310030 | 007 | 007 | WL | A | I | C | 1540 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | WARREN WELL 03 - INACTIVE | CA3310031 102 102 | GW | FALSE | CA3310031 | 102 | 102 | WL | A | I | C | 298398 | | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | RUSSELL C WELL - INACTIVE | CA3310031 122 122 | GW | FALSE | CA3310031 | 122 | 122 | WL | A | I | C | 298398 | | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | DALY WELL 02 - INACTIVE - SOLD | CA3310031 011 011 | GW | FALSE | CA3310031 | 011 | 011 | WL | A | I | C | 298398 | | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | BUCHANNAN WELL 02 - INACTIVE | CA3310031 005 005 | GW | FALSE | CA3310031 | 005 | 005 | WL | A | I | C | 298398 | | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | BUCHANNON WELL 01 - INACTIVE | CA3310031 006 006 | GW | FALSE | CA3310031 | 006 | 006 | WL | A | I | C | 298398 | | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | GARNER WELL 02 - INACTIVE | CA3310031 043 043 | GW | FALSE | CA3310031 | 043 | 043 | WL | A | I | C | 298398 | | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | GAGE WELL 46-1 - INACTIVE | CA3310031 035 035 | GW | FALSE | CA3310031 | 035 | 035 | WL | A | I | C | 298398 | | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | ARMY WELL 01 - INACTIVE | CA3310031 002 002 | GW | FALSE | CA3310031 | 002 | 002 | WL | A | I | C | 298398 | | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | DEBERRY - INACTIVE | CA3310031 012 012 | GW | FALSE | CA3310031 | 012 | 012 | WL | A | I | C | 298398 | | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | DALY WELL 01 - INACTIVE - SOLD | CA3310031 010 010 | GW | FALSE | CA3310031 | 010 | 010 | WL | A | I | C | 298398 | | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | MULBERRY - INACTIVE | CA3310031 068 068 | GW | FALSE | CA3310031 | 068 | 068 | WL | A | I | C | 298398 | | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | FILL WELL - INACTIVE | CA3310031 019 019 | GW | FALSE | CA3310031 | 019 | 019 | WL | A | I | C | 298398 | | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | FLUME WELL 01 - PENDING | CA3310031 166 166 | GW | FALSE | CA3310031 | 166 | 166 | WL | A | P | C | 298398 | | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | GARNER WELL 04 - INACTIVE | CA3310031 044 044 | GW | FALSE | CA3310031 | 044 | 044 | WL | A | I | C | 298398 | | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | HUNT WELL 11 - INACTIVE | CA3310031 053 053 | GW | FALSE | CA3310031 | 053 | 053 | WL | A | I | C | 298398 | | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | MEEKS & DALEY - 59 - INACTIVE | CA3310031 064 064 | GW | FALSE | CA3310031 | 064 | 064 | WL | A | I | C | 298398 | | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | WARREN WELL 02 - INACTIVE | CA3310031 101 101 | GW | FALSE | CA3310031 | 101 | 101 | WL | A | I | C | 298398 | | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | HOLE WELL 01 - INACTIVE | CA3310031 049 049 | GW | FALSE | CA3310031 | 049 | 049 | WL | A | I | C | 298398 | | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | UCR MAIN - INACTIVE | CA3310031 094 094 | GW | FALSE | CA3310031 | 094 | 094 | WL | A | I | C | 298398 | | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | ISELIN WELL 02 - INACTIVE | CA3310031 056 056 | GW | FALSE | CA3310031 | 056 | 056 | WL | A | I | C | 298398 | | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | POOLE - INACTIVE | CA3310031 076 076 | GW | FALSE | CA3310031 | 076 | 076 | WL | A | I | C | 298398 | | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | ELEVENTH ST. WELL - INACTIVE | CA3310031 016 016 | GW | FALSE | CA3310031 | 016 | 016 | WL | A | I | C | 298398 | | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | HOLE WELL 02 - INACTIVE | CA3310031 050 050 | GW | FALSE | CA3310031 | 050 | 050 | WL | A | I | C | 298398 | | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | FIRST STREET - INACTIVE | CA3310031 020 020 | GW | FALSE | CA3310031 | 020 | 020 | WL | A | I | C | 298398 | | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | HIGHGROVE WELL 01 - INACTIVE | CA3310031 047 047 | GW | FALSE | CA3310031 | 047 | 047 | WL | A | I | C | 298398 | | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | ARMY WELL 03 - INACTIVE | CA3310031 003 003 | GW | FALSE | CA3310031 | 003 | 003 | WL | A | I | C | 298398 | | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RIVERSIDE, CITY OF | ISELIN WELL 01 - INACTIVE | CA3310031 055 055 | GW | FALSE | CA3310031 | 055 | 055 | WL | A | I | C | 298398 | | GU |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | SAN JACINTO, CITY OF | GRANDE AVE WELL 08 - INACTIVE | CA3310032 001 001 | GW | FALSE | CA3310032 | 001 | 001 | WL | A | I | C | 18950 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | SANTA ANA RIVER WATER COMPANY | WELL 03 - INACTIVE | CA3310033 004 004 | GW | FALSE | CA3310033 | 004 | 004 | WL | A | I | C | 5848 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | SANTA ANA RIVER WATER COMPANY | WELL 07 - INACTIVE | CA3310033 008 008 | GW | FALSE | CA3310033 | 008 | 008 | WL | A | I | C | 5848 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | SANTA ANA RIVER WATER COMPANY | WELL 03A - INACTIVE | CA3310033 005 005 | GW | FALSE | CA3310033 | 005 | 005 | WL | A | I | C | 5848 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | SANTA ANA RIVER WATER COMPANY | WELL 01A - INACTIVE | CA3310033 002 002 | GW | FALSE | CA3310033 | 002 | 002 | WL | A | I | C | 5848 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | SANTA ANA RIVER WATER COMPANY | WELL 10 - INACTIVE | CA3310033 011 011 | GW | FALSE | CA3310033 | 011 | 011 | WL | A | I | C | 5848 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | WESTERN MWD - MURRIETA DIVISION | ALSON WELL - INACTIVE | CA3310036 006 006 | GW | FALSE | CA3310036 | 006 | 006 | WL | A | I | C | 17837 | T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | WESTERN MWD - MURRIETA DIVISION | HOUSE WELL 41980 IVY - INACTIVE | CA3310036 002 002 | GW | FALSE | CA3310036 | 002 | 002 | WL | A | I | C | 17837 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | WESTERN MWD - MURRIETA DIVISION | SOUTH WELL - INACTIVE | CA3310036 005 005 | GW | FALSE | CA3310036 | 005 | 005 | WL | A | I | C | 17837 | T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | CORONA, CITY OF | WELL 08 - INACTIVE | CA3310037 008 008 | GW | FALSE | CA3310037 | 008 | 008 | WL | A | I | C | 168575 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | CORONA, CITY OF | WELL 32 - INACTIVE | CA3310037 066 066 | GW | FALSE | CA3310037 | 066 | 066 | WL | A | I | C | 168575 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | CORONA, CITY OF | DFA WELL - PRIVATE - INACTIVE | CA3310037 054 054 | GW | FALSE | CA3310037 | 054 | 054 | WL | A | I | C | 168575 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | CORONA, CITY OF | WELL 16 - INACTIVE | CA3310037 016 016 | GW | FALSE | CA3310037 | 016 | 016 | WL | A | I | C | 168575 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | CORONA, CITY OF | WELL 04 - INACTIVE | CA3310037 004 004 | GW | FALSE | CA3310037 | 004 | 004 | WL | A | I | C | 168575 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | CORONA, CITY OF | WELL 11 - INACTIVE | CA3310037 011 011 | GW | FALSE | CA3310037 | 011 | 011 | WL | A | I | C | 168575 | T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RANCHO CALIFORNIA WATER DISTRICT | WELL 207 - INACTIVE | CA3310038 055 055 | GW | FALSE | CA3310038 | 055 | 055 | WL | A | I | C | 146147 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RANCHO CALIFORNIA WATER DISTRICT | WELL 128 - INACTIVE | CA3310038 032 032 | GW | FALSE | CA3310038 | 032 | 032 | WL | A | I | C | 146147 | T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RANCHO CALIFORNIA WATER DISTRICT | WELL 110 - INACTIVE | CA3310038 016 016 | GW | FALSE | CA3310038 | 016 | 016 | WL | A | I | C | 146147 | T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RANCHO CALIFORNIA WATER DISTRICT | WELL 129 - INACTIVE | CA3310038 033 033 | GW | FALSE | CA3310038 | 033 | 033 | WL | A | I | C | 146147 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RANCHO CALIFORNIA WATER DISTRICT | WELL 125 - INACTIVE | CA3310038 030 030 | GW | FALSE | CA3310038 | 030 | 030 | WL | A | I | C | 146147 | T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RANCHO CALIFORNIA WATER DISTRICT | WELL 234 - INACTIVE | CA3310038 019 019 | GW | FALSE | CA3310038 | 019 | 019 | WL | A | I | C | 146147 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RANCHO CALIFORNIA WATER DISTRICT | WELL 155 - INACTIVE | CA3310038 081 081 | GW | FALSE | CA3310038 | 081 | 081 | WL | A | I | C | 146147 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RANCHO CALIFORNIA WATER DISTRICT | WELL 118 - INACTIVE | CA3310038 023 023 | GW | FALSE | CA3310038 | 023 | 023 | WL | A | I | C | 146147 | T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RANCHO CALIFORNIA WATER DISTRICT | WELL 101 - INACTIVE | CA3310038 009 009 | GW | FALSE | CA3310038 | 009 | 009 | WL | A | I | C | 146147 | T | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RANCHO CALIFORNIA WATER DISTRICT | WELL 144 - INACTIVE | CA3310038 046 046 | GW | FALSE | CA3310038 | 046 | 046 | WL | A | I | C | 146147 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RANCHO CALIFORNIA WATER DISTRICT | WELL 124 - INACTIVE | CA3310038 029 029 | GW | FALSE | CA3310038 | 029 | 029 | WL | A | I | C | 146147 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RANCHO CALIFORNIA WATER DISTRICT | WELL 231 - INACTIVE | CA3310038 070 070 | GW | FALSE | CA3310038 | 070 | 070 | WL | A | I | C | 146147 | N | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RANCHO CALIFORNIA WATER DISTRICT | WELL 302 - INACTIVE | CA3310038 073 073 | GW | FALSE | CA3310038 | 073 | 073 | WL | A | I | C | 146147 | N | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | FERN VALLEY WD | WELL 04A - INACTIVE | [illegible] 007 007 | GW | FALSE | [illegible] | 007 | 007 | WL | A | I | C | 900 | N | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | FERN VALLEY WD | WELL 10-INACTIVE | [illegible] 014 014 | GW | FALSE | [illegible] | 014 | 014 | WL | A | I | C | 900 | N | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | FERN VALLEY WD | WELL 04 - INACTIVE | [illegible] 006 006 | GW | FALSE | [illegible] | 006 | 006 | WL | A | I | C | 900 | N | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | FERN VALLEY WD | WELL 09 - INACTIVE | [illegible] 013 013 | GW | FALSE | [illegible] | 013 | 013 | WL | A | I | C | 900 | | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | FERN VALLEY WD | WELL 01 - INACTIVE | [illegible] 003 003 | GW | FALSE | [illegible] | 003 | 003 | WL | A | I | C | 900 | | SW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RUBIDOUX COMMUNITY SD | WELL 14 - 46TH ST - INACTIVE | [illegible] 011 011 | GW | FALSE | [illegible] | 011 | 011 | WL | A | I | C | 36827 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RUBIDOUX COMMUNITY SD | WELL 12 - AIRPORT - INACTIVE | [illegible] 009 009 | GW | FALSE | [illegible] | 009 | 009 | WL | A | I | C | 36827 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RUBIDOUX COMMUNITY SD | WELL 11 - CRESTMORE - INACTIVE | [illegible] 001 001 | GW | FALSE | [illegible] | 001 | 001 | WL | A | I | C | 36827 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RUBIDOUX COMMUNITY SD | WELL 13 - HUNTER 01 - INACTIVE | [illegible] 010 010 | GW | FALSE | [illegible] | 010 | 010 | WL | A | I | C | 36827 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RUBIDOUX COMMUNITY SD | WELL 17 - INACTIVE | [illegible] 015 015 | GW | FALSE | [illegible] | 015 | 015 | WL | A | I | C | 36827 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | RUBIDOUX COMMUNITY SD | WELL 05 - DALY STREET - INACTIVE | [illegible] 005 005 | GW | FALSE | [illegible] | 005 | 005 | WL | A | I | C | 36827 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | CABAZON WATER DISTRICT | MILLARD INTAKE - SOLD | [illegible] 001 001 | GU | FALSE | [illegible] | 001 | 001 | WL | A | I | C | 2010 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | CABAZON WATER DISTRICT | WELL 03 (WAS JENSON WELL 01)-INACTIVE | [illegible] 007 007 | GW | FALSE | [illegible] | 007 | 007 | WL | A | I | C | 2010 | N | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | CABAZON WATER DISTRICT | SOUTH EAST GALLERY(NEW GURY)SP SYS-INACTV | [illegible] 003 003 | GU | FALSE | [illegible] | 003 | 003 | IN | A | I | C | 2010 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | CABAZON WATER DISTRICT | JENSEN CREEK - RAW - INACTIVE | [illegible] 010 010 | SW | FALSE | [illegible] | 010 | 010 | IN | A | I | C | 2010 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | CABAZON WATER DISTRICT | NORTH GALLERY - SOLD NO LONGER IN SYSTM | [illegible] 002 002 | GW | FALSE | [illegible] | 002 | 002 | WL | A | I | C | 2010 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: I.D. NO. 8 | WELL 3405-1 - INACTIVE | CA3310048 001 001 | GW | FALSE | CA3310048 | 001 | 001 | WL | A | I | C | 4600 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: I.D. NO. 8 | WELL 3407 - INACTIVE | CA3310048 003 003 | GW | FALSE | CA3310048 | 003 | 003 | WL | A | I | C | 4600 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: I.D. NO. 8 | WELL 3409-1 - INACTIVE | CA3310048 006 006 | GW | FALSE | CA3310048 | 006 | 006 | WL | A | I | C | 4600 | T | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: I.D. NO. 8 | WELL 3406 - INACTIVE | CA3310048 002 002 | GW | FALSE | CA3310048 | 002 | 002 | WL | A | I | C | 4600 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | COACHELLA VWD: I.D. NO. 8 | WELL 3518 - INACTIVE | CA3310048 005 005 | GW | FALSE | CA3310048 | 005 | 005 | WL | A | I | C | 4600 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | MYOMA DUNES MUTUAL WATER COMPANY | WELL 10 - INACTIVE | CA3310051 007 007 | GW | FALSE | CA3310051 | 007 | 007 | WL | A | I | C | 9445 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | MYOMA DUNES MUTUAL WATER COMPANY | WELL 06 AIRPORT - AG USE | CA3310051 003 003 | GW | FALSE | CA3310051 | 003 | 003 | WL | A | I | C | 9445 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | MYOMA DUNES MUTUAL WATER COMPANY | WELL 09 - INACTIVE | CA3310051 006 006 | GW | FALSE | CA3310051 | 006 | 006 | WL | A | I | C | 9445 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | MYOMA DUNES MUTUAL WATER COMPANY | WELL 08 AVENUE 41 - INACTIVE | CA3310051 005 005 | GW | FALSE | CA3310051 | 005 | 005 | WL | A | I | C | 9445 | | GW |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | CALIFORNIA REHABILITATION CENTER - NORCO | WELL 05 - INACTIVE | CA3310800 006 006 | GW | FALSE | CA3310800 | 006 | 006 | WL | A | I | C | 4300 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | CALIFORNIA REHABILITATION CENTER - NORCO | WELL 03A - INACTIVE | CA3310800 004 004 | GW | FALSE | CA3310800 | 004 | 004 | WL | A | I | C | 4300 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | CALIFORNIA REHABILITATION CENTER - NORCO | WELL 04 - INACTIVE | CA3310800 005 005 | GW | FALSE | CA3310800 | 005 | 005 | WL | A | I | C | 4300 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | CALIFORNIA REHABILITATION CENTER - NORCO | WELL 02A - INACTIVE | CA3310800 003 003 | GW | FALSE | CA3310800 | 003 | 003 | WL | A | I | C | 4300 | | SWP |
| RIVERSIDE | DISTRICT 20 - RIVERSIDE | BAUTISTA CC NO. 36 | WELL 01 - INACTIVE | CA3310801 001 001 | GW | FALSE | CA3310801 | 001 | 001 | WL | A | I | C | 73 | | GW |
| BUTTE | DISTRICT 21 - VALLEY | DEL ORO WATER CO.-LIME SADDLE MARINA | WELL 02 - INACTIVE XCLD | CA0405001 005 005 | GW | FALSE | CA0405001 | 005 | 005 | WL | A | I | C | 895 | | SW |
| BUTTE | DISTRICT 21 - VALLEY | DEL ORO WATER CO.-LIME SADDLE MARINA | WELL 05 - INACTIVE XCLD | CA0405001 008 008 | GW | FALSE | CA0405001 | 008 | 008 | WL | A | I | C | 895 | | SW |
| BUTTE | DISTRICT 21 - VALLEY | DEL ORO WATER CO.-LIME SADDLE MARINA | WELL 03 | CA0405001 010 006 | GW | FALSE | CA0405001 | 010 | 006 | WL | A | A | C | 895 | N | SW |
| BUTTE | DISTRICT 21 - VALLEY | DEL ORO WATER CO.-LIME SADDLE MARINA | WELL 04 - INACTIVE XCLD | CA0405001 004 004 | GW | FALSE | CA0405001 | 004 | 004 | WL | A | I | C | 895 | | SW |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 58-01 - INACTIVE XCLD | CA0410002 058 058 | GW | FALSE | CA0410002 | 058 | 058 | WL | A | I | C | 114925 | | GW |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 68-01 - RAW XCLD | CA0410002 073 073 | GW | FALSE | CA0410002 | 073 | 073 | WL | A | I | C | 114925 | | GW |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 55-01 - INACTIVE XCLD | CA0410002 055 055 | GW | FALSE | CA0410002 | 055 | 055 | WL | A | I | C | 114925 | | GW |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 22-01 - INACTIVE | CA0410002 022 022 | GW | FALSE | CA0410002 | 022 | 022 | WL | A | I | C | 114925 | T | GW |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 04-02 - INACTIVE XCLD | CA0410002 004 004 | GW | FALSE | CA0410002 | 004 | 004 | WL | A | I | C | 114925 | | GW |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 13-01 - INACTIVE XCLD | CA0410002 012 012 | GW | FALSE | CA0410002 | 012 | 012 | WL | A | I | C | 114925 | | GW |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 25-01 - INACTIVE | CA0410002 025 025 | GW | FALSE | CA0410002 | 025 | 025 | WL | A | I | C | 114925 | T | GW |
| BUTTE | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-CHICO | WELL 09-02 - INACTIVE XCLD | CA0410002 008 008 | GW | FALSE | CA0410002 | 008 | 008 | WL | A | I | C | 114925 | | GW |
| BUTTE | DISTRICT 21 - VALLEY | THERMALITO WATER & SEWER DIST | TREATMENT PLANT - RAW XCLD | CA0410008 008 008 | SW | FALSE | CA0410008 | 008 | 008 | IN | A | A | C | 12136 | T | SW |
| BUTTE | DISTRICT 21 - VALLEY | THERMALITO WATER & SEWER DIST | WELL 06 - HOSPITAL - INACTIVE XCLD | CA0410008 007 007 | GW | FALSE | CA0410008 | 007 | 007 | WL | A | I | C | 12136 | | SW |
| BUTTE | DISTRICT 21 - VALLEY | DEL ORO WATER CO.-MAGALIA | SPRING - BADER MINE - INACTIVE XCLD | CA0410009 001 001 | GW | FALSE | CA0410009 | 001 | 001 | SP | A | I | C | 340 | N | GW |
| BUTTE | DISTRICT 21 - VALLEY | DEL ORO WATER CO.-PARADISE PINES | WELL 01 - CORY MINE | CA0410011 001 001 | GW | FALSE | CA0410011 | 001 | 001 | WL | A | I | C | 10940 | N | SWP |
| BUTTE | DISTRICT 21 - VALLEY | DEL ORO WATER CO.-PARADISE PINES | WELL 05 - INACTIVE XCLD | CA0410011 003 003 | GW | FALSE | CA0410011 | 003 | 003 | WL | A | I | C | 10940 | | SWP |
| COLUSA | DISTRICT 21 - VALLEY | COLUSA CO. SERVICE AREA #2-STONYFORD | WELL 02 | CA0600005 002 002 | GW | FALSE | CA0600005 | 002 | 002 | WL | A | I | C | 250 | T | GW |
| COLUSA | DISTRICT 21 - VALLEY | COLUSA CO. SERVICE AREA #1-CENTURY RANCH | WELL 04 - INACTIVE | CA0600012 006 006 | GW | FALSE | CA0600012 | 006 | 006 | WL | A | I | C | 246 | | SW |
| COLUSA | DISTRICT 21 - VALLEY | COLUSA CO. SERVICE AREA #1-CENTURY RANCH | GALLERY 01 - INACTIVE | CA0600012 003 003 | GW | FALSE | CA0600012 | 003 | 003 | WL | A | I | C | 246 | | SW |
| COLUSA | DISTRICT 21 - VALLEY | ADM RICE INC. | WELL 03 | CA0605004 003 003 | GW | FALSE | CA0605004 | 003 | 003 | WL | A | I | NTNC | 87 | N | GW |
| COLUSA | DISTRICT 21 - VALLEY | DEL ORO WC - ARBUCKLE DISTRICT | WELL 2 | CA0605011 002 002 | GW | FALSE | CA0605011 | 002 | 002 | WL | A | A | C | 185 | N | GW |
| COLUSA | DISTRICT 21 - VALLEY | ADAM'S VEGETABLE OILS | WELL 01 | CA0605012 001 001 | GW | FALSE | CA0605012 | 001 | 001 | WL | A | I | NTNC | 95 | | GW |
| COLUSA | DISTRICT 21 - VALLEY | ADAM'S VEGETABLE OILS | WELL 02 | CA0605012 003 003 | GW | FALSE | CA0605012 | 003 | 003 | WL | A | I | NTNC | 95 | N | GW |
| COLUSA | DISTRICT 21 - VALLEY | CITY OF COLUSA | WELL 6A - 10TH & J | CA0610002 013 013 | GW | FALSE | CA0610002 | 013 | 013 | WL | A | P | C | 6447 | | GW |
| COLUSA | DISTRICT 21 - VALLEY | MAXWELL PUBLIC UTILITY DISTRICT | WELL 06 | CA0610003 007 007 | GW | FALSE | CA0610003 | 007 | 007 | WL | A | I | C | 1175 | N | GW |
| COLUSA | DISTRICT 21 - VALLEY | MAXWELL PUBLIC UTILITY DISTRICT | WELL 03 - INACTIVE | CA0610003 002 002 | GW | FALSE | CA0610003 | 002 | 002 | WL | A | I | C | 1175 | | GW |
| COLUSA | DISTRICT 21 - VALLEY | MAXWELL PUBLIC UTILITY DISTRICT | WELL 01 | CA0610003 001 001 | GW | FALSE | CA0610003 | 001 | 001 | WL | A | I | C | 1175 | N | GW |
| COLUSA | DISTRICT 21 - VALLEY | MAXWELL PUBLIC UTILITY DISTRICT | WELL 04 XCLD | CA0610003 008 008 | GW | FALSE | CA0610003 | 008 | 008 | WL | A | A | C | 1175 | T | GW |
| COLUSA | DISTRICT 21 - VALLEY | CITY OF WILLIAMS | WELL 06 - VENICE - INACTIVE | CA0610004 005 005 | GW | FALSE | CA0610004 | 005 | 005 | WL | A | I | C | 5538 | N | GW |
| COLUSA | DISTRICT 21 - VALLEY | CITY OF WILLIAMS | WELL 09 - RAW | CA0610004 009 009 | GW | FALSE | CA0610004 | 009 | 009 | WL | A | I | C | 5538 | T | GW |
| COLUSA | DISTRICT 21 - VALLEY | CITY OF WILLIAMS | WELL 03 - C STREET - INACTIVE | CA0610004 002 002 | GW | FALSE | CA0610004 | 002 | 002 | WL | A | I | C | 5538 | N | GW |
| GLENN | DISTRICT 21 - VALLEY | WILLOWS MOBILE HOME COMMUNITY & RV PARK | WELL 02 SOUTH | CA1100237 002 002 | GW | FALSE | CA1100237 | 002 | 002 | WL | A | I | C | 261 | N | GW |
| GLENN | DISTRICT 21 - VALLEY | WILLOWS MOBILE HOME COMMUNITY & RV PARK | WELL 01 NORTH | CA1100237 001 001 | GW | FALSE | CA1100237 | 001 | 001 | WL | A | I | C | 261 | N | GW |
| GLENN | DISTRICT 21 - VALLEY | SEGURA'S RV PARK LLC | WELL 02 - LOCATED OFF PROPERTY-INACTIVE | CA1100254 002 002 | GW | FALSE | CA1100254 | 002 | 002 | WL | A | I | C | 27 | | GW |
| GLENN | DISTRICT 21 - VALLEY | SEGURA'S RV PARK LLC | WELL 01 - INACTIVE XCLD | CA1100254 001 001 | GW | FALSE | CA1100254 | 001 | 001 | WL | A | I | C | 27 | | GW |
| GLENN | DISTRICT 21 - VALLEY | ORLAND MOBILE H.P. | WELL 01 - INACTIVE XCLD | CA1100445 001 001 | GW | FALSE | CA1100445 | 001 | 001 | WL | A | I | C | 178 | | GW |
| GLENN | DISTRICT 21 - VALLEY | BUTTE CITY COMMUNITY S.D. | WELL 01 | CA1100711 001 001 | GW | FALSE | CA1100711 | 001 | 001 | WL | A | I | C | 75 | T | GW |
| GLENN | DISTRICT 21 - VALLEY | RIVER VALLEY CHRISTIAN SCHOOL | WELL 01 - INACTIVE XCLD | CA1100749 001 001 | GW | FALSE | CA1100749 | 001 | 001 | WL | A | I | NTNC | 80 | | GW |
| GLENN | DISTRICT 21 - VALLEY | CITY OF ORLAND | WELL 02 - RAILROAD AVE. | CA1110001 003 003 | GW | FALSE | CA1110001 | 003 | 003 | WL | A | I | C | 8298 | N | GW |
| GLENN | DISTRICT 21 - VALLEY | CITY OF ORLAND | WELL 03 - EAST STREET - INACTIVE XCLD | CA1110001 004 004 | GW | FALSE | CA1110001 | 004 | 004 | WL | A | I | C | 8298 | | GW |
| GLENN | DISTRICT 21 - VALLEY | CITY OF ORLAND | WELL 05 - CORP. YARD | CA1110001 006 006 | GW | FALSE | CA1110001 | 006 | 006 | WL | A | I | C | 8298 | T | GW |
| GLENN | DISTRICT 21 - VALLEY | CITY OF ORLAND | WELL 06 - 8TH STREET - INACTIVE XCLD | CA1110001 007 007 | GW | FALSE | CA1110001 | 007 | 007 | WL | A | I | C | 8298 | | GW |
| GLENN | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-WILLOWS | WELL 02-01 -- INACTIVE | CA1110003 002 002 | GW | FALSE | CA1110003 | 002 | 002 | WL | A | I | C | 7240 | N | GW |
| GLENN | DISTRICT 21 - VALLEY | CAL FIRE - VALLEY VIEW C.C | WELL 02 | CA1110800 007 007 | GW | FALSE | CA1110800 | 007 | 007 | WL | A | I | NTNC | 140 | T | GW |
| GLENN | DISTRICT 21 - VALLEY | CAL FIRE - VALLEY VIEW C.C | WELL 01 | CA1110800 004 004 | GW | FALSE | CA1110800 | 004 | 004 | WL | A | A | NTNC | 140 | T | GW |
| GLENN | DISTRICT 21 - VALLEY | CAL FIRE - VALLEY VIEW C.C | WELL 04 | CA1110800 005 005 | GW | FALSE | CA1110800 | 005 | 005 | WL | A | I | NTNC | 140 | N | GW |
| GLENN | DISTRICT 21 - VALLEY | CAL FIRE - VALLEY VIEW C.C | SPRING | CA1110800 001 001 | GW | FALSE | CA1110800 | 001 | 001 | SP | A | I | NTNC | 140 | | GW |
| SUTTER | DISTRICT 21 - VALLEY | GOLDEN STATE WATER CO. - ROBBINS | SACRAMENTO BLVD - INACTIVE | CA5100107 001 001 | GW | FALSE | CA5100107 | 001 | 001 | WL | A | I | C | 205 | | GW |
| SUTTER | DISTRICT 21 - VALLEY | TIERRA BUENA MHP #1 | JEFFERSON WELL 02 - INACTIVE XCLD | CA5100112 001 001 | GW | FALSE | CA5100112 | 001 | 001 | WL | A | I | C | 50 | | GW |
| SUTTER | DISTRICT 21 - VALLEY | MARCUM ILLINOIS ELEMENTARY SCHOOL | WELL 01 | CA5100140 001 001 | GW | FALSE | CA5100140 | 001 | 001 | WL | A | I | NTNC | 185 | | GW |
| SUTTER | DISTRICT 21 - VALLEY | HOLT OF CALIFORNIA | PACIFIC AVE - INACTIVE XCLD | CA5100153 001 001 | GW | FALSE | CA5100153 | 001 | 001 | WL | A | I | NTNC | 144 | | GW |
| SUTTER | DISTRICT 21 - VALLEY | CHURCH OF GLAD TIDINGS | WELL 01 - INACTIVE XCLD | CA5102009 002 002 | GW | FALSE | CA5102009 | 002 | 002 | WL | A | I | NTNC | 878 | | GW |
| SUTTER | DISTRICT 21 - VALLEY | CITY OF LIVE OAK | WELL 05 - INACTIVE | CA5110001 005 005 | GW | FALSE | CA5110001 | 005 | 005 | WL | A | I | C | 9285 | | GW |
| SUTTER | DISTRICT 21 - VALLEY | CITY OF YUBA CITY | WELL 17 - INACTIVE | CA5110002 012 012 | GW | FALSE | CA5110002 | 012 | 012 | WL | A | I | C | 70256 | | SW |
| SUTTER | DISTRICT 21 - VALLEY | CITY OF YUBA CITY | WELL 16 - INACTIVE XCLD | CA5110002 011 011 | GW | FALSE | CA5110002 | 011 | 011 | WL | A | I | C | 70256 | | SW |
| SUTTER | DISTRICT 21 - VALLEY | SUTTER COMMUNITY S.D. | WELL 2B | CA5110007 005 005 | GW | FALSE | CA5110007 | 005 | 005 | WL | A | I | C | 2904 | N | GW |
| TEHAMA | DISTRICT 21 - VALLEY | MINERAL COUNTY WATER DISTRICT | WELL 01 - INACTIVE XCLD | CA5200503 003 003 | GW | FALSE | CA5200503 | 003 | 003 | WL | A | I | C | 634 | | SW |
| TEHAMA | DISTRICT 21 - VALLEY | MINERAL COUNTY WATER DISTRICT | SPRING 01/HORIZONTAL WELL - RIGHT PIPE | CA5200503 001 001 | GW | FALSE | CA5200503 | 001 | 001 | SP | A | I | C | 634 | T | SW |
| TEHAMA | DISTRICT 21 - VALLEY | DEL ORO WC - LARKSPUR MEADOWS | WELL #1 | CA5200574 001 001 | GW | FALSE | CA5200574 | 001 | 001 | WL | A | I | C | 116 | N | GW |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF CORNING | PEACH ST. WELL | CA5210001 005 005 | GW | FALSE | CA5210001 | 005 | 005 | WL | A | I | C | 8244 | T | GW |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF CORNING | WELL 01 - PETRO WEST - INACTIVE XCLD | CA5210001 006 006 | GW | FALSE | CA5210001 | 006 | 006 | WL | A | I | C | 8244 | | GW |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF CORNING | WELL 02 - PETRO EAST - INACTIVE XCLD | CA5210001 007 007 | GW | FALSE | CA5210001 | 007 | 007 | WL | A | I | C | 8244 | | GW |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF CORNING | HOUGHTON AVE WELL - INACTIVE XCLD | CA5210001 004 004 | GW | FALSE | CA5210001 | 004 | 004 | WL | A | I | C | 8244 | | GW |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF RED BLUFF | WELL 13 | CA5210004 013 013 | GW | FALSE | CA5210004 | 013 | 013 | WL | A | I | C | 14710 | | GW |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF RED BLUFF | WELL 01 - INACTIVE | CA5210004 001 001 | GW | FALSE | CA5210004 | 001 | 001 | WL | A | I | C | 14710 | N | GW |
| TEHAMA | DISTRICT 21 - VALLEY | CITY OF RED BLUFF | WELL 02 - INACTIVE | CA5210004 002 002 | GW | FALSE | CA5210004 | 002 | 002 | WL | A | I | C | 14710 | N | GW |
| TEHAMA | DISTRICT 21 - VALLEY | RIO ALTO WATER DISTRICT | WELL 02 - INACTIVE XCLD | CA5210005 002 002 | GW | FALSE | CA5210005 | 002 | 002 | WL | A | I | C | 3329 | | GW |
| TEHAMA | DISTRICT 21 - VALLEY | RIO ALTO WATER DISTRICT | WELL 01 - INACTIVE XCLD | CA5210005 001 001 | GW | FALSE | CA5210005 | 001 | 001 | WL | A | I | C | 3329 | | GW |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TEHAMA | DISTRICT 21 - VALLEY | RIO ALTO WATER DISTRICT | WELL 03 - INACTIVE XCLD | CA5210005 | 003 | 003 | GW | FALSE | CA5210005 | 003 | 003 | WL | A | I | C | 3329 | N | GW |
| TEHAMA | DISTRICT 21 - VALLEY | CAL FIRE - SALT CREEK CONSERVATION CAMP | WELL 01 - BALL FIELD | CA5210801 | 001 | 001 | GW | FALSE | CA5210801 | 001 | 001 | WL | A | I | NTNC | 130 | | SW |
| YUBA | DISTRICT 21 - VALLEY | PLUMAS LAKE | WELL 03 - STANDBY | CA5800501 | 003 | 003 | GW | FALSE | CA5800501 | 003 | 003 | WL | A | I | C | 10464 | N | GW |
| YUBA | DISTRICT 21 - VALLEY | PLUMAS LAKE | WELL 02 | CA5800501 | 002 | 002 | GW | FALSE | CA5800501 | 002 | 002 | WL | A | I | C | 10464 | | GW |
| YUBA | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-MARYSVILLE | WELL 03-01 - INACTIVE XCLD | CA5810001 | 004 | 004 | GW | FALSE | CA5810001 | 004 | 004 | WL | A | I | C | 12419 | | GW |
| YUBA | DISTRICT 21 - VALLEY | CAL-WATER SERVICE CO.-MARYSVILLE | WELL 13-01 | CA5810001 | 014 | 014 | GW | FALSE | CA5810001 | 014 | 014 | WL | A | I | C | 12419 | N | GW |
| YUBA | DISTRICT 21 - VALLEY | OLIVEHURST PUBLIC UTILITY DISTRICT | WELL 09A - INACTIVE XCLD | CA5810003 | 005 | 005 | GW | FALSE | CA5810003 | 005 | 005 | WL | A | I | C | 16595 | | GW |
| YUBA | DISTRICT 21 - VALLEY | OLIVEHURST PUBLIC UTILITY DISTRICT | WELL 14 - INACTIVE | CA5810003 | 007 | 007 | GW | FALSE | CA5810003 | 007 | 007 | WL | A | I | C | 16595 | T | GW |
| YUBA | DISTRICT 21 - VALLEY | CITY OF WHEATLAND | WELL 10 (HERITAGE OAKS WEST) - INACTIVE | CA5810004 | 017 | 017 | GW | FALSE | CA5810004 | 017 | 017 | WL | A | I | C | 4124 | | GW |
| YUBA | DISTRICT 21 - VALLEY | CITY OF WHEATLAND | WELL 09 (HERITAGE OAKS NORTH WELL)-INACT | CA5810004 | 015 | 015 | GW | FALSE | CA5810004 | 015 | 015 | WL | A | I | C | 4124 | | GW |
| YUBA | DISTRICT 21 - VALLEY | BEALE AIR FORCE BASE | WELL 03 | CA5810700 | 003 | 003 | GW | FALSE | CA5810700 | 003 | 003 | WL | A | I | C | 6785 | | GW |
| YUBA | DISTRICT 21 - VALLEY | BEALE AIR FORCE BASE | WELL 07 | CA5810700 | 007 | 007 | GW | FALSE | CA5810700 | 007 | 007 | WL | A | I | C | 6785 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | LANCASTER PARK MOBILE HOME PARK | WELL 02 | CA1900038 | 002 | 002 | GW | FALSE | CA1900038 | 002 | 002 | WL | A | I | C | 60 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | PETER PITCHESS HONOR RANCHO DETN. CTR | WELL 01A - INACTIVE | CA1900046 | 008 | 008 | GW | FALSE | CA1900046 | 008 | 008 | WL | A | I | C | 7000 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | PETER PITCHESS HONOR RANCHO DETN. CTR | WELL 05 - INACTIVE | CA1900046 | 001 | 001 | GW | FALSE | CA1900046 | 001 | 001 | WL | A | I | C | 7000 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | PETER PITCHESS HONOR RANCHO DETN. CTR | WELL 03 - INACTIVE | CA1900046 | 012 | 012 | GW | FALSE | CA1900046 | 012 | 012 | WL | A | I | C | 7000 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | PETER PITCHESS HONOR RANCHO DETN. CTR | WELL 04 - INACTIVE | CA1900046 | 013 | 013 | GW | FALSE | CA1900046 | 013 | 013 | WL | A | I | C | 7000 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | LOS ANGELES RESIDENTIAL COMMUNITY FOUNDA | WELL 02 | CA1900063 | 004 | 004 | GW | FALSE | CA1900063 | 004 | 004 | WL | A | I | C | 184 | | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | LOS ANGELES RESIDENTIAL COMMUNITY FOUNDA | WELL 05 | CA1900063 | 001 | 001 | GW | FALSE | CA1900063 | 001 | 001 | WL | A | I | C | 184 | | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | LOS ANGELES RESIDENTIAL COMMUNITY FOUNDA | WELL 06 | CA1900063 | 006 | 006 | GW | FALSE | CA1900063 | 006 | 006 | WL | A | I | C | 184 | | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | LOS ANGELES RESIDENTIAL COMMUNITY FOUNDA | WELL 04 | CA1900063 | 005 | 005 | GW | FALSE | CA1900063 | 005 | 005 | WL | A | I | C | 184 | | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | LOS ANGELES RESIDENTIAL COMMUNITY FOUNDA | WELL 01 | CA1900063 | 003 | 003 | GW | FALSE | CA1900063 | 003 | 003 | WL | A | I | C | 184 | | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | DEL RIO MUTUAL | WELL 02 | CA1900130 | 002 | 002 | GW | FALSE | CA1900130 | 002 | 002 | WL | A | I | C | 700 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | WILSONA GARDENS MUTUAL | WELL 01 | CA1900155 | 001 | 001 | GW | FALSE | CA1900155 | 001 | 001 | WL | A | I | C | 129 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | WHITE FENCE FARMS MWC NO.3 | WELL 02 - INACTIVE | CA1900171 | 002 | 002 | GW | FALSE | CA1900171 | 002 | 002 | WL | A | I | C | 749 | T | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | GOLDEN VALLEY MUNICIPAL WATER DISTRICT | WELL 02 | CA1900763 | 002 | 002 | GW | FALSE | CA1900763 | 002 | 002 | WL | A | I | C | 70 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | GOLDEN VALLEY MUNICIPAL WATER DISTRICT | WELL 03 | CA1900763 | 003 | 003 | GW | FALSE | CA1900763 | 003 | 003 | WL | A | I | C | 70 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | GOLDEN VALLEY MUNICIPAL WATER DISTRICT | WELL 03 | CA1900763 | 023 | 023 | GW | FALSE | CA1900763 | 023 | 023 | WL | A | I | C | 70 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | GOLDEN VALLEY MUNICIPAL WATER DISTRICT | WELL 04 | CA1900763 | 004 | 004 | GW | FALSE | CA1900763 | 004 | 004 | WL | A | I | C | 70 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | GOLDEN VALLEY MUNICIPAL WATER DISTRICT | WELL 01 | CA1900763 | 001 | 001 | GW | FALSE | CA1900763 | 001 | 001 | WL | A | I | C | 70 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | GOLDEN VALLEY MUNICIPAL WATER DISTRICT | WELL 04 | CA1900763 | 024 | 024 | GW | FALSE | CA1900763 | 024 | 024 | WL | A | I | C | 70 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | RIVERS END TRAILER PARK | WELL02 | CA1900862 | 002 | 002 | GW | FALSE | CA1900862 | 002 | 002 | WL | A | I | C | 35 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | RIVERS END TRAILER PARK | WELL01 | CA1900862 | 001 | 001 | GW | FALSE | CA1900862 | 001 | 001 | WL | A | I | C | 35 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | SLEEPY VALLEY WATER COMPANY | WELL 03 - STANDBY | CA1900901 | 003 | 003 | GW | FALSE | CA1900901 | 003 | 003 | WL | A | A | C | 160 | N | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | LILY OF THE VALLEY MOBILE VILLAGE | WELL 02 | CA1900913 | 002 | 002 | GW | FALSE | CA1900913 | 002 | 002 | WL | A | I | C | 657 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | LILY OF THE VALLEY MOBILE VILLAGE | WELL 03 | CA1900913 | 024 | 024 | GW | FALSE | CA1900913 | 024 | 024 | WL | A | I | C | 657 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | LILY OF THE VALLEY MOBILE VILLAGE | WELL 01 | CA1900913 | 001 | 001 | GW | FALSE | CA1900913 | 001 | 001 | WL | A | I | C | 657 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALI LAKE RV RESORT | WELL 01 | CA1900975 | 001 | 001 | GW | FALSE | CA1900975 | 001 | 001 | WL | A | I | C | 99 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | CITY OF ARCADIA | RANCHO WELL 06 - INACTIVE | CA1910003 | 016 | 016 | GW | FALSE | CA1910003 | 016 | 016 | WL | A | I | C | 51361 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | CITY OF ARCADIA | ST. JOSEPH WELL 02 - INACTIVE | CA1910003 | 018 | 018 | GW | FALSE | CA1910003 | 018 | 018 | WL | A | I | C | 51361 | T | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | CITY OF ARCADIA | HUGO REID WELL 01 - INACTIVE | CA1910003 | 006 | 006 | GW | FALSE | CA1910003 | 006 | 006 | WL | A | I | C | 51361 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | CITY OF ARCADIA | GOLDRING WELL - PENDING | CA1910003 | 061 | 061 | GW | FALSE | CA1910003 | 061 | 061 | WL | A | P | C | 51361 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | CITY OF ARCADIA | CHAPMAN WELL 07 - INACTIVE | CA1910003 | 037 | 037 | GW | FALSE | CA1910003 | 037 | 037 | WL | A | I | C | 51361 | T | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | CITY OF ARCADIA | BALDWIN WELL 02 - INACTIVE | CA1910003 | 002 | 002 | GW | FALSE | CA1910003 | 002 | 002 | WL | A | I | C | 51361 | T | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | CITY OF ARCADIA | ANOAKIA WELL - INACTIVE | CA1910003 | 025 | 025 | GW | FALSE | CA1910003 | 025 | 025 | WL | A | I | C | 51361 | T | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | CITY OF ARCADIA | CHAPMAN 06 - INACTIVE | CA1910003 | 005 | 005 | GW | FALSE | CA1910003 | 005 | 005 | WL | A | I | C | 51361 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO.-LANCASTER | WELL 01-02 - INACTIVE | CA1910010 | 002 | 002 | GW | FALSE | CA1910010 | 002 | 002 | WL | A | I | C | 1387 | | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | CAL-AM WATER COMPANY - EAST PASADENA | WELL 08 - INACTIVE | CA1910020 | 004 | 004 | GW | FALSE | CA1910020 | 004 | 004 | WL | A | I | C | 9949 | T | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | CAL-AM WATER COMPANY - EAST PASADENA | WELL 07-INACTIVE | CA1910020 | 003 | 003 | GW | FALSE | CA1910020 | 003 | 003 | WL | A | I | C | 9949 | T | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | LIBERTY UTILITIES - COMPTON | WELL 13-B - INACTIVE | CA1910021 | 006 | 006 | GW | FALSE | CA1910021 | 006 | 006 | WL | A | I | C | 26371 | | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIF STATE POLYTECHNICAL UNIV - POMONA | WELL 02 - INACTIVE | CA1910022 | 002 | 002 | GW | FALSE | CA1910022 | 002 | 002 | WL | A | I | C | 29854 | | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | COMPTON-CITY, WATER DEPT. | WELL 20 - PENDING | CA1910024 | 030 | 030 | GW | FALSE | CA1910024 | 030 | 030 | WL | A | P | C | 74877 | | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - DOMINGUEZ | WELL 72-01 - INACTIVE | CA1910033 | 021 | 021 | GW | FALSE | CA1910033 | 021 | 021 | WL | A | I | C | 143996 | | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - DOMINGUEZ | WELL 19-01 - INACTIVE | CA1910033 | 020 | 020 | GW | FALSE | CA1910033 | 020 | 020 | WL | A | I | C | 143996 | | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - DOMINGUEZ | WELL 24-01 - INACTIVE | CA1910033 | 010 | 010 | GW | FALSE | CA1910033 | 010 | 010 | WL | A | I | C | 143996 | | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - DOMINGUEZ | WELL 231-01 INACTIVE | CA1910033 | 013 | 013 | GW | FALSE | CA1910033 | 013 | 013 | WL | A | I | C | 143996 | | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - DOMINGUEZ | WELL 75-01 - INACTIVE | CA1910033 | 017 | 017 | GW | FALSE | CA1910033 | 017 | 017 | WL | A | I | C | 143996 | | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - DOMINGUEZ | RD PLANT INF, WELL 232-01 & 232-02 DESTD | CA1910033 | 027 | 027 | GW | FALSE | CA1910033 | 027 | 027 | WL | A | I | C | 143996 | | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - ELA | WELL 07-02 - INACTIVE | CA1910036 | 003 | 003 | GW | FALSE | CA1910036 | 003 | 003 | WL | A | I | C | 152474 | T | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - ELA | WELL 52-01 - INACTIVE | CA1910036 | 032 | 032 | GW | FALSE | CA1910036 | 032 | 032 | WL | A | I | C | 152474 | T | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - ELA | WELL 51-01 - INACTIVE | CA1910036 | 031 | 031 | GW | FALSE | CA1910036 | 031 | 031 | WL | A | I | C | 152474 | T | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - ELA | WELL 29-01 - INACTIVE | CA1910036 | 015 | 015 | GW | FALSE | CA1910036 | 015 | 015 | WL | A | I | C | 152474 | | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO. - ELA | WELL 39-01 - INACTIVE | CA1910036 | 024 | 024 | GW | FALSE | CA1910036 | 024 | 024 | WL | A | I | C | 152474 | | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL 08A - INACTIVE | CA1910039 | 008 | 008 | GW | FALSE | CA1910039 | 008 | 008 | WL | A | I | C | 248000 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL 8AC - INACTIVE (NDMA >AL) | CA1910039 | 021 | 021 | GW | FALSE | CA1910039 | 021 | 021 | WL | A | I | C | 248000 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL W8B - INACTIVE | CA1910039 | 043 | 043 | GW | FALSE | CA1910039 | 043 | 043 | WL | A | I | C | 248000 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL 8SC - INACTIVE | CA1910039 | 024 | 024 | GW | FALSE | CA1910039 | 024 | 024 | WL | A | I | C | 248000 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL 8GC - INACTIVE | CA1910039 | 026 | 026 | GW | FALSE | CA1910039 | 026 | 026 | WL | A | I | C | 248000 | T | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WNOU WELL EW4-6 - PENDING | CA1910039 | 259 | 259 | GW | FALSE | CA1910039 | 259 | 259 | WL | A | P | C | 248000 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL 8AB (CLD4 GT MCL) - INACTIVE | CA1910039 | 020 | 020 | GW | FALSE | CA1910039 | 020 | 020 | WL | A | I | C | 248000 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WNOU WELL EW4-5 - PENDING | CA1910039 | 258 | 258 | GW | FALSE | CA1910039 | 258 | 258 | WL | A | P | C | 248000 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL 8AD - INACTIVE | CA1910039 | 027 | 027 | GW | FALSE | CA1910039 | 027 | 027 | WL | A | I | C | 248000 | T | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL W01E - INACTIVE | CA1910039 | 045 | 045 | GW | FALSE | CA1910039 | 045 | 045 | WL | A | I | C | 248000 | T | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL B2 - INACTIVE | CA1910039 | 019 | 019 | GW | FALSE | CA1910039 | 019 | 019 | WL | A | I | C | 248000 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL 8SA - INACTIVE | CA1910039 | 022 | 022 | GW | FALSE | CA1910039 | 022 | 022 | WL | A | I | C | 248000 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WNOU WELL EW4-7 - PENDING | CA1910039 | 260 | 260 | GW | FALSE | CA1910039 | 260 | 260 | WL | A | P | C | 248000 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | SAN GABRIEL VALLEY WATER CO.-EL MONTE | WELL B24C | CA1910039 | 223 | 223 | GW | FALSE | CA1910039 | 223 | 223 | WL | A | I | C | 248000 | T | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | HAWTHORNE-CITY WATER DEPT. | WELL 04 - INACTIVE | CA1910047 | 001 | 001 | GW | FALSE | CA1910047 | 001 | 001 | WL | A | I | C | 44718 | | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | HAWTHORNE-CITY WATER DEPT. | WELL 08 - INACTIVE | CA1910047 | 002 | 002 | GW | FALSE | CA1910047 | 002 | 002 | WL | A | I | C | 44718 | | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | HUNTINGTON PARK-CITY, WATER DEPT. | WELL 11 - INACTIVE | CA1910049 | 003 | 003 | GW | FALSE | CA1910049 | 003 | 003 | WL | A | I | C | 15437 | | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | HUNTINGTON PARK-CITY, WATER DEPT. | WELL 09 - INACTIVE | CA1910049 | 001 | 001 | GW | FALSE | CA1910049 | 001 | 001 | WL | A | I | C | 15437 | | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | HUNTINGTON PARK-CITY, WATER DEPT. | WELL 10 - INACTIVE | CA1910049 | 002 | 002 | GW | FALSE | CA1910049 | 002 | 002 | WL | A | I | C | 15437 | | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | COMMERCE-CITY, WATER DEPT. | WELL 06-01 - INACTIVE | CA1910050 | 007 | 007 | GW | FALSE | CA1910050 | 007 | 007 | WL | A | I | C | 4205 | T | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | LEISURE LAKE MOBILE ESTATES | WELL 03 - INACTIVE | CA1910066 | 005 | 005 | GW | FALSE | CA1910066 | 005 | 005 | WL | A | I | C | 325 | T | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | LYNWOOD-CITY, WATER DEPT. | WELL 22 - PENDING | CA1910079 | 026 | 026 | GW | FALSE | CA1910079 | 026 | 026 | WL | A | P | C | 66967 | T | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | NORTHROP GRUMMAN CORP. | SITE 1 - WELL 1 (SOUTH) | CA1910097 | 019 | 019 | GW | FALSE | CA1910097 | 019 | 019 | WL | A | P | NTNC | 6214 | T | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | NORTHROP GRUMMAN CORP. | SITE 1 - WELL 3 (SOUTH) | CA1910097 | 020 | 020 | GW | FALSE | CA1910097 | 020 | 020 | WL | A | P | NTNC | 6214 | T | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | NORTHROP GRUMMAN CORP. | SITE 8 - WEST WELL - INACTIVE | CA1910097 | 012 | 012 | GW | FALSE | CA1910097 | 012 | 012 | WL | A | I | NTNC | 6214 | T | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | NORTHROP GRUMMAN CORP. | SITE 1 - WELL 4 (NORTH) | CA1910097 | 021 | 021 | GW | FALSE | CA1910097 | 021 | 021 | WL | A | P | NTNC | 6214 | T | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | SUBURBAN WATER SYSTEMS - SAN... | WELL 02 - INACTIVE | CA1910140 | 001 | 001 | GW | FALSE | CA1910140 | 001 | 001 | WL | A | I | C | 4363 | T | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | SOUTH GATE-CITY, WATER DEPT. | WELL 22-B - INACTIVE | CA1910152 | 012 | 012 | GW | FALSE | CA1910152 | 012 | 012 | WL | A | I | C | 76443 | | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | SOUTH GATE-CITY, WATER DEPT. | WELL 30 - PENDING | CA1910152 | 032 | 032 | GW | FALSE | CA1910152 | 032 | 032 | WL | A | P | C | 76443 | | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | SOUTH MONTEBELLO IRRIGATION DIST. | WELL 02 - INACTIVE | CA1910153 | 002 | 002 | GW | FALSE | CA1910153 | 002 | 002 | WL | A | I | C | 15021 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | SOUTH MONTEBELLO IRRIGATION DIST. | WELL 08 - PENDING | CA1910153 | 012 | 012 | GW | FALSE | CA1910153 | 012 | 012 | WL | A | P | C | 15021 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | SOUTH MONTEBELLO IRRIGATION DIST. | WELL 01 - INACTIVE | CA1910153 | 001 | 001 | GW | FALSE | CA1910153 | 001 | 001 | WL | A | I | C | 15021 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | LOCKHEED MARTIN SKUNK WORKS | SITE 08 WELL EAST - INACTIVE | CA1910170 | 009 | 009 | GW | FALSE | CA1910170 | 009 | 009 | WL | A | I | NTNC | 135 | T | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | LOCKHEED MARTIN SKUNK WORKS | SITE NO. 7 - WELL 01 - INACTIVE | CA1910170 | 003 | 003 | GW | FALSE | CA1910170 | 003 | 003 | WL | A | I | NTNC | 135 | | GW |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | WELL E-16 - INACTIVE | CA1910240 | 064 | 064 | GW | FALSE | CA1910240 | 064 | 064 | WL | A | I | C | 294090 | | SW |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | WELL I - INACTIVE | CA1910240 | 019 | 019 | GW | FALSE | CA1910240 | 019 | 019 | WL | A | I | C | 294090 | | SW |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | WELL C6 | CA1910240 | 110 | 110 | GW | FALSE | CA1910240 | 110 | 110 | WL | A | I | C | 294090 | T | SW |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | WELL P4 | CA1910240 | 114 | 114 | GW | FALSE | CA1910240 | 114 | 114 | WL | A | I | C | 294090 | T | SW |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | WELL 10 - INACTIVE | CA1910240 | 103 | 103 | GW | FALSE | CA1910240 | 103 | 103 | WL | A | I | C | 294090 | T | SW |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | WELL C4 | CA1910240 | 109 | 109 | GW | FALSE | CA1910240 | 109 | 109 | WL | A | I | C | 294090 | T | SW |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | WELL E-14 - INACTIVE | CA1910240 | 060 | 060 | GW | FALSE | CA1910240 | 060 | 060 | WL | A | I | C | 294090 | | SW |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | SAUGUS WELL N11 | CA1910240 | 104 | 104 | GW | FALSE | CA1910240 | 104 | 104 | WL | A | I | C | 294090 | T | SW |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA CLARITA VALLEY WATER AGENCY | NORTH OAKS WEST WELL - INACTIVE | CA1910240 | 095 | 095 | GW | FALSE | CA1910240 | 095 | 095 | WL | A | I | C | 294090 | T | SW |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO-LEONA VALLEY | WELL 02 - INACTIVE | CA1910241 | 002 | 002 | GW | FALSE | CA1910241 | 002 | 002 | WL | A | I | C | 878 | | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | CALIFORNIA WATER SERVICE CO-LEONA VALLEY | WRIGLEY WELL 02-01 - INACTIVE | CA1910241 | 004 | 004 | GW | FALSE | CA1910241 | 004 | 004 | WL | A | I | C | 878 | | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA FE SPRINGS - CITY, WATER DEPT. | WELL 02 - INACTIVE | CA1910245 | 005 | 005 | GW | FALSE | CA1910245 | 005 | 005 | WL | A | I | C | 19219 | T | SWP |
| LOS ANGELES | DISTRICT 22 - ANGELES | SANTA FE SPRINGS - CITY, WATER DEPT. | WELL 12 - PENDING | CA1910245 | 012 | 012 | GW | FALSE | CA1910245 | 012 | 012 | WL | A | I | C | 19219 | | SWP |
| FRESNO | DISTRICT 23 - FRESNO | BELMONT WATER CORPORATION | WELL 04A (OLD COUNTRY CLUB WELL)-DS 2005 | CA1000004 | 001 | 001 | GW | FALSE | CA1000004 | 001 | 001 | WL | A | I | C | 264 | | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCSA 30 - EL PORVENIR | WELL 01 | CA1000019 | 002 | 002 | GW | FALSE | CA1000019 | 002 | 002 | WL | A | I | C | 241 | N | SW |
| FRESNO | DISTRICT 23 - FRESNO | FCSA 14 - BELMONT MANOR | WELL 01 - INACTIVE | CA1000023 | 001 | 001 | GW | FALSE | CA1000023 | 001 | 001 | WL | A | I | C | 115 | N | GW |
| FRESNO | DISTRICT 23 - FRESNO | MEADOW LAKES CLUB | WELL 04 - INACTIVE | CA1000056 | 003 | 003 | GW | FALSE | CA1000056 | 003 | 003 | WL | A | I | C | 240 | | GW |
| FRESNO | DISTRICT 23 - FRESNO | MUSICK MEADOWS 2 | WELL 03- INACTIVE | CA1000061 | 003 | 003 | GW | FALSE | CA1000061 | 003 | 003 | WL | A | I | NTNC | 289 | N | GW |
| FRESNO | DISTRICT 23 - FRESNO | NEW AUBERRY WATER ASSOCIATION | WELL 04-THOMAN - RAW - PENDING | CA1000063 | 024 | 024 | GW | FALSE | CA1000063 | 024 | 024 | WL | A | P | C | 120 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | NEW AUBERRY WATER ASSOCIATION | WELL 02 - MIDDLE WELL - RAW - INACTIVE | CA1000063 | 002 | 002 | GW | FALSE | CA1000063 | 002 | 002 | WL | A | I | C | 120 | | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 42/ALLUVIAL & FANCHER | WELL 01 - INACTIVE DUE TO NITRATE | CA1000078 | 001 | 001 | GW | FALSE | CA1000078 | 001 | 001 | WL | A | I | C | 291 | | GW |
| FRESNO | DISTRICT 23 - FRESNO | USFS/TRIMMER WORK CENTER | WELL 01 - INACTIVE | CA1000136 | 008 | 008 | GW | FALSE | CA1000136 | 008 | 008 | WL | A | I | NTNC | 56 | | GW |
| FRESNO | DISTRICT 23 - FRESNO | WONDER VALLEY RIVER WAY RANCH | WELL 03 (LAKESIDE WELL) INACTIVE | CA1000148 | 003 | 003 | GW | FALSE | CA1000148 | 003 | 003 | WL | A | I | NTNC | 107 | N | GW |
| FRESNO | DISTRICT 23 - FRESNO | WONDER VALLEY RIVER WAY RANCH | WELL 07-RAW-INACTIVATED 2019 | CA1000148 | 017 | 017 | GW | FALSE | CA1000148 | 017 | 017 | WL | A | I | NTNC | 107 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | WONDER VALLEY RIVER WAY RANCH | WELL 01 (LEISURE POOLSIDE)-INACTIVE | CA1000148 | 001 | 001 | GW | FALSE | CA1000148 | 001 | 001 | WL | A | I | NTNC | 107 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | WONDER VALLEY RIVER WAY RANCH | WELL 06 - INACTIVE | CA1000148 | 016 | 016 | GW | FALSE | CA1000148 | 016 | 016 | WL | A | I | NTNC | 107 | N | GW |
| FRESNO | DISTRICT 23 - FRESNO | J R SIMPLOT COMPANY | WELL 06 - INACTIVE | CA1000176 | 002 | 002 | GW | FALSE | CA1000176 | 002 | 002 | WL | A | I | NTNC | 40 | N | GW |
| FRESNO | DISTRICT 23 - FRESNO | CENTRAL HIGH SCHOOL WEST | WELL 01 PRIMARY - STANDBY | CA1000217 | 001 | 001 | GW | FALSE | CA1000217 | 001 | 001 | WL | A | A | NTNC | 758 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | CENTRAL HIGH SCHOOL WEST | WELL 02 - INACTIVE | CA1000217 | 002 | 002 | GW | FALSE | CA1000217 | 002 | 002 | WL | A | I | NTNC | 758 | N | GW |
| FRESNO | DISTRICT 23 - FRESNO | MT ARARAT MOBILE HOME PARK | WELL 01 NEAR SPACE #1 - INACTIVE | CA1000257 | 001 | 001 | GW | FALSE | CA1000257 | 001 | 001 | WL | A | I | C | 42 | N | GW |
| FRESNO | DISTRICT 23 - FRESNO | MT ARARAT MOBILE HOME PARK | WELL 04 - INACTIVE | CA1000257 | 003 | 003 | GW | FALSE | CA1000257 | 003 | 003 | WL | A | I | C | 42 | | GW |
| FRESNO | DISTRICT 23 - FRESNO | NEW HORIZONS MOBILE/RV PARK | INACTIVE MAIN WELL | CA1000259 | 001 | 001 | GW | FALSE | CA1000259 | 001 | 001 | WL | A | I | C | 82 | N | GW |
| FRESNO | DISTRICT 23 - FRESNO | SIERRA HIGH SCHOOL | WELL 03 - RAW STANDBY | CA1000280 | 005 | 005 | GW | FALSE | CA1000280 | 005 | 005 | WL | A | A | NTNC | 720 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | MANNING GARDENS CARE CENTER INC | WELL 01 | CA1000324 | 001 | 001 | GW | FALSE | CA1000324 | 001 | 001 | WL | A | I | C | 170 | N | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCSA 32 - CANTUA CREEK | WELL 01 - RAW | CA1000359 | 003 | 003 | GW | FALSE | CA1000359 | 003 | 003 | WL | A | I | C | 462 | T | SW |
| FRESNO | DISTRICT 23 - FRESNO | SUNNYSIDE CONVALESCENT HOSP | WELL 02 - INACTIVE | CA1000366 | 002 | 002 | GW | FALSE | CA1000366 | 002 | 002 | WL | A | I | C | 275 | | GW |
| FRESNO | DISTRICT 23 - FRESNO | ZONNEVELD DAIRY - CEDAR | WELL 03- INACTIVE | CA1000369 | 023 | 023 | GW | FALSE | CA1000369 | 023 | 023 | WL | A | I | C | 100 | N | GW |
| FRESNO | DISTRICT 23 - FRESNO | O'NEILL VINTNERS & DISTILLERS | WELL 02 - INACTIVE | CA1000411 | 002 | 002 | GW | FALSE | CA1000411 | 002 | 002 | WL | A | I | NTNC | 90 | N | GW |
| FRESNO | DISTRICT 23 - FRESNO | PRATHER WATER DISTRICT | WELL 01 - INACTIVE | CA1000424 | 001 | 001 | GW | FALSE | CA1000424 | 001 | 001 | WL | A | I | NTNC | 449 | | GW |
| FRESNO | DISTRICT 23 - FRESNO | BELMONT COUNTRY CLUB | WELL - INACTIVE | CA1000473 | 003 | 003 | GW | FALSE | CA1000473 | 003 | 003 | WL | A | I | NTNC | 150 | | GW |
| FRESNO | DISTRICT 23 - FRESNO | FOOTHILL ELEMENTARY SCHOOL | WELL 03A | CA1000476 | 001 | 001 | GW | FALSE | CA1000476 | 001 | 001 | WL | A | I | NTNC | 750 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCSA 34 - MILLERTON NEW TOWN | WELL 01 - RAW - STANDBY | CA1000484 | 001 | 001 | GW | FALSE | CA1000484 | 001 | 001 | WL | A | A | C | 1117 | T | SW |
| FRESNO | DISTRICT 23 - FRESNO | TESSENDERLO KERLEY INC | NORTH WELL - STANDBY | CA1000485 | 001 | 001 | GW | FALSE | CA1000485 | 001 | 001 | WL | A | I | NTNC | 70 | N | GW |
| FRESNO | DISTRICT 23 - FRESNO | LION RAISINS PACKING COMPANY | WELL 02 - INACTIVE | CA1000486 | 002 | 002 | GW | FALSE | CA1000486 | 002 | 002 | WL | A | I | NTNC | 80 | N | GW |
| FRESNO | DISTRICT 23 - FRESNO | LOS GATOS TOMATO PRODUCTS | UNPERMITTED WELL | CA1000490 | 003 | 003 | GW | FALSE | CA1000490 | 003 | 003 | WL | A | I | NTNC | 219 | | SW |
| FRESNO | DISTRICT 23 - FRESNO | BLOSSOM TRAIL CAFE | WELL 01 - RAW INAC2023 | CA1000517 | 001 | 001 | GW | FALSE | CA1000517 | 001 | 001 | WL | A | I | NTNC | 318 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | CHOOLJIAN BROS PACKING CO | PROCESS WELL #3 | CA1000534 | 003 | 003 | GW | FALSE | CA1000534 | 003 | 003 | WL | A | I | NTNC | 30 | | GW |
| FRESNO | DISTRICT 23 - FRESNO | CHOOLJIAN BROS PACKING CO | PROCESS WELL #2 | CA1000534 | 002 | 002 | GW | FALSE | CA1000534 | 002 | 002 | WL | A | I | NTNC | 30 | | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCSA 34B - VENTANA HILLS | WELL 01 - EAST WELL STANDBY | CA1000574 | 001 | 001 | GW | FALSE | CA1000574 | 001 | 001 | WL | A | A | C | 48 | N | GW |
| FRESNO | DISTRICT 23 - FRESNO | MURRIETA/HERNANDEZ FARMS | WELL 01- INACTIVE | CA1000585 | 001 | 001 | GW | FALSE | CA1000585 | 001 | 001 | WL | A | I | C | 25 | N | GW |
| FRESNO | DISTRICT 23 - FRESNO | BAKER COMMODITIES INC. | WELL 01 - STANDBY | CA1000602 | 001 | 001 | GW | FALSE | CA1000602 | 001 | 001 | WL | A | A | NTNC | 60 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | GRANVILLE FARMS, LLC | WELL 01 - INACTIVE | CA1000645 | 001 | 001 | GW | FALSE | CA1000645 | 001 | 001 | WL | A | I | NTNC | 27 | T | SW |
| FRESNO | DISTRICT 23 - FRESNO | HUEBERT FARMS | WELL 2-HOM2-INAC2021 | CA1000663 | 002 | 002 | GW | FALSE | CA1000663 | 002 | 002 | WL | A | I | NTNC | 60 | N | GW |
| FRESNO | DISTRICT 23 - FRESNO | HUEBERT FARMS | WELL-01-HOM1-INAC2021 | CA1000663 | 001 | 001 | GW | FALSE | CA1000663 | 001 | 001 | WL | A | I | NTNC | 60 | N | GW |
| FRESNO | DISTRICT 23 - FRESNO | CIRCLE K RANCH | WELL 02 STANDBY | CA1000677 | 002 | 002 | GW | FALSE | CA1000677 | 002 | 002 | WL | A | A | NTNC | 25 | N | GW |
| FRESNO | DISTRICT 23 - FRESNO | FIVE POINTS RANCH | WELL 01 - RAW - INACTIVE | CA1009020 | 001 | 001 | GW | FALSE | CA1009020 | 001 | 001 | WL | A | I | C | 98 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FIREBAUGH CITY | WELL 10 - INACTIVE | CA1010005 | 009 | 009 | GW | FALSE | CA1010005 | 009 | 009 | WL | A | I | C | 8096 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FIREBAUGH CITY | WELL 07 - RAW-INACTIVE | CA1010005 | 007 | 007 | GW | FALSE | CA1010005 | 007 | 007 | WL | A | I | C | 8096 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | CITY OF FOWLER | WELL 03 - INACTIVE | CA1010006 | 003 | 003 | GW | FALSE | CA1010006 | 003 | 003 | WL | A | I | C | 7448 | | GW |
| FRESNO | DISTRICT 23 - FRESNO | HUME LAKE CHRISTIAN CAMPS, INC | WELL 20 - PENDING RAW | CA1010013 | 020 | 020 | GW | FALSE | CA1010013 | 020 | 020 | WL | A | P | C | 1519 | T | SW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | CLUSTER WELL NO. 01 - RAW - INACTIVE | CA1010017 | 013 | 013 | GW | FALSE | CA1010017 | 013 | 013 | WL | A | I | C | 2722 | | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL T-31 (DUPREE 2) - NEW - INACTIVE | CA1010017 | 054 | 054 | GW | FALSE | CA1010017 | 054 | 054 | WL | A | I | C | 2722 | | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | BRETZ WELL 05 (G-13) RAW - INACTIVE | CA1010017 | 016 | 016 | GW | FALSE | CA1010017 | 016 | 016 | WL | A | I | C | 2722 | | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL T-11 (35) - OBSERVATION WELL - INAC | CA1010017 | 045 | 045 | GW | FALSE | CA1010017 | 045 | 045 | WL | A | I | C | 2722 | | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL 23 (R-15) - RAW - INACTIVE | CA1010017 | 017 | 017 | GW | FALSE | CA1010017 | 017 | 017 | WL | A | I | C | 2722 | | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL T-25 (15) - RAW - INACTIVE | CA1010017 | 050 | 050 | GW | FALSE | CA1010017 | 050 | 050 | WL | A | I | C | 2722 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | G-16 (OLD 203) - NEW WELL - INACTIVE | CA1010017 | 039 | 039 | GW | FALSE | CA1010017 | 039 | 039 | WL | A | I | C | 2722 | | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL T-29 (15C) - NEW WELL - INACTIVE | CA1010017 | 053 | 053 | GW | FALSE | CA1010017 | 053 | 053 | WL | A | I | C | 2722 | | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL T-28 (15B) - NEW WELL - INACTIVE | CA1010017 | 052 | 052 | GW | FALSE | CA1010017 | 052 | 052 | WL | A | I | C | 2722 | | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL HR13 (T-HR13) - RAW - INACTIVE | CA1010017 | 007 | 007 | GW | FALSE | CA1010017 | 007 | 007 | WL | A | I | C | 2722 | | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL T-16 (15AA) - NEW WELL - INACTIVE | CA1010017 | 051 | 051 | GW | FALSE | CA1010017 | 051 | 051 | WL | A | I | C | 2722 | | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL T-30 (34A) - NEW WELL - INACTIVE | CA1010017 | 064 | 064 | GW | FALSE | CA1010017 | 064 | 064 | WL | A | I | C | 2722 | | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL R-17 (36) - NEW WELL - INACTIVE | CA1010017 | 061 | 061 | GW | FALSE | CA1010017 | 061 | 061 | WL | A | I | C | 2722 | | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL NO. T-33 (DUPREE WELL 1) - INACTIVE | CA1010017 | 068 | 068 | GW | FALSE | CA1010017 | 068 | 068 | WL | A | I | C | 2722 | | GW |
| FRESNO | DISTRICT 23 - FRESNO | FCWWD 41/SHAVER LAKE | WELL T-32 (SSP1) - NEW WELL - INACTIVE | CA1010017 | 055 | 055 | GW | FALSE | CA1010017 | 055 | 055 | WL | A | I | C | 2722 | | GW |
| FRESNO | DISTRICT 23 - FRESNO | KERMAN, CITY OF | WELL 18 | CA1010018 | 024 | 024 | GW | FALSE | CA1010018 | 024 | 024 | WL | A | P | C | 17256 | | GW |
| FRESNO | DISTRICT 23 - FRESNO | KERMAN, CITY OF | WELL 11 - INACTIVE | CA1010018 | 009 | 009 | GW | FALSE | CA1010018 | 009 | 009 | WL | A | I | C | 17256 | | GW |
| FRESNO | DISTRICT 23 - FRESNO | KINGSBURG, CITY OF | WELL 08 - INACTIVE `03 | CA1010019 | 005 | 005 | GW | FALSE | CA1010019 | 005 | 005 | WL | A | I | C | 13540 | | GW |
| FRESNO | DISTRICT 23 - FRESNO | KINGSBURG, CITY OF | WELL 10 - RAW STANDBY | CA1010019 | 007 | 007 | GW | FALSE | CA1010019 | 007 | 007 | WL | A | A | C | 13540 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | KINGSBURG, CITY OF | WELL 11 - INACTIVE `92 | CA1010019 | 008 | 008 | GW | FALSE | CA1010019 | 008 | 008 | WL | A | I | C | 13540 | | GW |
| FRESNO | DISTRICT 23 - FRESNO | LATON COMMUNITY SERVICES DISTRICT | WELL 03 - PIO PICO - INACTIVE | CA1010020 | 002 | 002 | GW | FALSE | CA1010020 | 002 | 002 | WL | A | I | C | 1151 | | GW |
| FRESNO | DISTRICT 23 - FRESNO | MENDOTA, CITY OF | PPW-2 INACTIVE (MENDOTA POOL PARK) | CA1010021 | 007 | 007 | GW | FALSE | CA1010021 | 007 | 007 | WL | A | I | C | 11404 | N | GW |
| FRESNO | DISTRICT 23 - FRESNO | MENDOTA, CITY OF | WELL 03 - RAW - INACTIVE | CA1010021 | 003 | 003 | GW | FALSE | CA1010021 | 003 | 003 | WL | A | I | C | 11404 | | GW |
| FRESNO | DISTRICT 23 - FRESNO | CITY OF ORANGE COVE | WELL 05 - INACTIVE 2003 | CA1010023 | 004 | 004 | GW | FALSE | CA1010023 | 004 | 004 | WL | A | I | C | 9525 | | SW |
| FRESNO | DISTRICT 23 - FRESNO | CITY OF ORANGE COVE | WELL 10 (CITRUS SCH) - INACTIVE 2004 | CA1010023 | 001 | 001 | GW | FALSE | CA1010023 | 001 | 001 | WL | A | I | C | 9525 | | SW |
| FRESNO | DISTRICT 23 - FRESNO | CITY OF ORANGE COVE | WELL 03 - INACT 2004 | CA1010023 | 003 | 003 | GW | FALSE | CA1010023 | 003 | 003 | WL | A | I | C | 9525 | | SW |
| FRESNO | DISTRICT 23 - FRESNO | CITY OF ORANGE COVE | WELL 06 - INACT 2004 | CA1010023 | 005 | 005 | GW | FALSE | CA1010023 | 005 | 005 | WL | A | I | C | 9525 | | SW |
| FRESNO | DISTRICT 23 - FRESNO | CITY OF ORANGE COVE | WELL 12 - INACTIVE | CA1010023 | 010 | 010 | GW | FALSE | CA1010023 | 010 | 010 | WL | A | I | C | 9525 | | SW |
| FRESNO | DISTRICT 23 - FRESNO | CITY OF ORANGE COVE | BLEND AT CLEARWELL-INACT 2004 | CA1010023 | 009 | 009 | GW | FALSE | CA1010023 | 009 | 009 | WL | A | I | C | 9525 | | SW |
| FRESNO | DISTRICT 23 - FRESNO | CITY OF ORANGE COVE | WELL 08 - INACT 2004 | CA1010023 | 006 | 006 | GW | FALSE | CA1010023 | 006 | 006 | WL | A | I | C | 9525 | | SW |
| FRESNO | DISTRICT 23 - FRESNO | CITY OF PARLIER | WELL 04 - INACTIVE | CA1010025 | 004 | 004 | GW | FALSE | CA1010025 | 004 | 004 | WL | A | I | C | 14576 | | GW |
| FRESNO | DISTRICT 23 - FRESNO | RIVERDALE PUBLIC UTILITY DISTRICT | WELL 02 - BEFORE AS TREATMENT - INAC | CA1010028 | 002 | 002 | GW | FALSE | CA1010028 | 002 | 002 | WL | A | I | C | 2756 | | GW |
| FRESNO | DISTRICT 23 - FRESNO | CITY OF SANGER | WELL 10 - INACTIVE | CA1010029 | 011 | 011 | GW | FALSE | CA1010029 | 011 | 011 | WL | A | I | C | 26357 | | GW |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRESNO | DISTRICT 23 - FRESNO | TRANQUILLITY IRRIGATION DISTRICT | WELL 07- RAW-INAC2022 | CA1010030 007 00 GW | FALSE | CA101003 | 007 | 007 | WL | A | I | C | 807 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | TRANQUILLITY IRRIGATION DISTRICT | WELL 06 - RAW - INAC2022 | CA1010030 006 00 GW | FALSE | CA101003 | 006 | 006 | WL | A | I | C | 807 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | TRANQUILLITY IRRIGATION DISTRICT | WELL 05 - RAW - INAC2022 | CA1010030 003 00 GW | FALSE | CA101003 | 003 | 003 | WL | A | I | C | 807 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | TRANQUILLITY IRRIGATION DISTRICT | WELL 04 - RAW - INAC2022 | CA1010030 002 00 GW | FALSE | CA101003 | 002 | 002 | WL | A | I | C | 807 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | DEL REY COMMUNITY SERV DIST | WELL 03 - STANDBY - INACTIVE | CA1010035 003 00 GW | FALSE | CA101003 | 003 | 003 | WL | A | I | C | 1491 | N | GW |
| FRESNO | DISTRICT 23 - FRESNO | CARUTHERS COMM SERV DIST | WELL 04 - INACTIVE | CA1010039 004 00 GW | FALSE | CA101003 | 004 | 004 | WL | A | I | C | 2613 | N | GW |
| FRESNO | DISTRICT 23 - FRESNO | CARUTHERS COMM SERV DIST | WELL 01 - INACTIVE | CA1010039 001 00 GW | FALSE | CA101003 | 001 | 001 | WL | A | I | C | 2613 | N | GW |
| FRESNO | DISTRICT 23 - FRESNO | SIERRA CEDARS CSD | NORTH WELL- STANDBY | CA1010052 004 00 GW | FALSE | CA101005 | 004 | 004 | WL | A | A | C | 850 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | SIERRA CEDARS CSD | ROAD 3 WELL - INACTIVE | CA1010052 007 00 GW | FALSE | CA101005 | 007 | 007 | WL | A | I | C | 850 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | SIERRA CEDARS CSD | TANK WELL - INACTIVE | CA1010052 005 00 GW | FALSE | CA101005 | 005 | 005 | WL | A | I | C | 850 | | GW |
| FRESNO | DISTRICT 23 - FRESNO | NPS-GRANT GROVE | GRNT GRV MERRITT SPRING - RAW (AB-2009) | CA1010501 002 00 GW | FALSE | CA101050 | 002 | 002 | SP | A | I | C | 2950 | T | GW |
| FRESNO | DISTRICT 23 - FRESNO | CAL FIRE - MIRAMONTE CONSERVATION CAMP | CAMP WELL - INACTIVE | CA1010800 001 00 GW | FALSE | CA101080 | 001 | 001 | WL | A | I | C | 52 | | GW |
| TULARE | DISTRICT 24 - TULARE | NORTH KAWEAH MUTUAL WATER COMPANY | WELL 02 (EAST)-RAW SW INFL(IG) | CA5400506 002 00 SW | FALSE | CA540050 | 002 | 002 | IN | A | I | C | 560 | T | GU |
| TULARE | DISTRICT 24 - TULARE | NORTH KAWEAH MUTUAL WATER COMPANY | WELL 01 (WEST)-RAW SW INFL(IG) | CA5400506 001 00 SW | FALSE | CA540050 | 001 | 001 | IN | A | I | C | 560 | T | GU |
| TULARE | DISTRICT 24 - TULARE | PALO VERDE UNION ELEMENTARY SCHOOL | WELL 02 - PENDING | CA5400519 002 00 GW | FALSE | CA540051 | 002 | 002 | WL | A | P | NTNC | 500 | N | GW |
| TULARE | DISTRICT 24 - TULARE | WESPAK, INC. | WELL 02 - STANDBY | CA5400526 002 00 GW | FALSE | CA540052 | 002 | 002 | WL | A | A | NTNC | 53 | T | GW |
| TULARE | DISTRICT 24 - TULARE | ALLENSWORTH CSD | OFFICE WELL - INACTIVE | CA5400544 001 00 GW | FALSE | CA540054 | 001 | 001 | WL | A | I | C | 531 | | GW |
| TULARE | DISTRICT 24 - TULARE | RIVER RETREAT MUTUAL WATER COMPANY | WELL 01 - INACTIVE | CA5400556 001 00 GW | FALSE | CA540055 | 001 | 001 | WL | A | I | C | 40 | | GW |
| TULARE | DISTRICT 24 - TULARE | SAUCELITO ELEMENTARY SCHOOL | WELL 02 - STBY | CA5400558 002 00 GW | FALSE | CA540055 | 002 | 002 | WL | A | A | NTNC | 87 | T | GW |
| TULARE | DISTRICT 24 - TULARE | TOODLEVILLE MUTUAL NON PROFIT WATER ASSN | WELL 03 - NORTH - INACTIVE | [illegible] | FALSE | [illegible] | 003 | 003 | WL | A | I | C | 340 | | GW |
| TULARE | DISTRICT 24 - TULARE | TEVISTON COMMUNITY SERVICES DISTRICT | WELL 02 - INACTIVE | [illegible] | FALSE | [illegible] | 002 | 002 | WL | A | I | C | 383 | | GW |
| TULARE | DISTRICT 24 - TULARE | YOKOHL MUTUAL WATER CO | WELL 03 - STBY | [illegible] | FALSE | [illegible] | 003 | 003 | WL | A | A | C | 95 | N | GW |
| TULARE | DISTRICT 24 - TULARE | TRIPLE R MUTUAL WATER CO | WELL 10 - WINTON - STANDBY | [illegible] | FALSE | [illegible] | 010 | 010 | WL | A | A | C | 408 | T | GW |
| TULARE | DISTRICT 24 - TULARE | WILLIAMS MUTUAL WATER COMPANY | WELL 01 - INACTIVE | [illegible] | FALSE | [illegible] | 001 | 001 | WL | A | I | C | 365 | | GW |
| TULARE | DISTRICT 24 - TULARE | EAST THREE RIVERS MUTUAL WATER CORP | WELL 02 - INACTIVE (ARSENIC & URANIUM) | [illegible] | FALSE | [illegible] | 002 | 002 | WL | A | I | C | 40 | N | GW |
| TULARE | DISTRICT 24 - TULARE | SOUTH KAWEAH MUTUAL WATER COMPANY | WELL 03 - STANDBY | [illegible] | FALSE | [illegible] | 003 | 003 | WL | A | A | C | 384 | N | GW |
| TULARE | DISTRICT 24 - TULARE | WAUKENA ELEMENTARY SCHOOL | WELL 03 - PROPOSED (PB4) | [illegible] | FALSE | [illegible] | 003 | 003 | WL | A | P | NTNC | 229 | N | GW |
| TULARE | DISTRICT 24 - TULARE | TULARE CO CORRECTIONAL CENTER ROAD CAMP | WELL 02 - OLD SOUTH - INACTIVE | [illegible] | FALSE | [illegible] | 002 | 002 | WL | A | I | NTNC | 500 | | GW |
| TULARE | DISTRICT 24 - TULARE | TULARE CO CORRECTIONAL CENTER ROAD CAMP | WELL 01 - NORTH INACTIVE | [illegible] | FALSE | [illegible] | 001 | 001 | WL | A | I | NTNC | 500 | N | GW |
| TULARE | DISTRICT 24 - TULARE | THREE RIVERS VILLAGE | WELL 02 INACTIVE | [illegible] | FALSE | [illegible] | 002 | 002 | WL | A | I | NTNC | 225 | N | GW |
| TULARE | DISTRICT 24 - TULARE | VILLAGE APARTMENTS | RIVER WELL 01 - INACTIVE | [illegible] | FALSE | [illegible] | 001 | 001 | WL | A | I | C | 33 | N | GW |
| TULARE | DISTRICT 24 - TULARE | PARK INVESTMENTS WATER SYSTEM | WELL 02 - BARN - INACTIVE | [illegible] | FALSE | [illegible] | 002 | 002 | WL | A | I | NTNC | 126 | | GW |
| TULARE | DISTRICT 24 - TULARE | IMPROVEMENT DISTRICT NO. 1 | WELL 03 (BEACHUM) - INACTIVE | [illegible] | FALSE | [illegible] | 003 | 003 | WL | A | I | C | 200 | T | SW |
| TULARE | DISTRICT 24 - TULARE | IMPROVEMENT DISTRICT NO. 1 | WELL 07 - INACTIVE | [illegible] | FALSE | [illegible] | 009 | 009 | WL | A | I | C | 200 | N | SW |
| TULARE | DISTRICT 24 - TULARE | HOPE ELEMENTARY SCHOOL DISTRICT | WELL 01 - INACTIVE | [illegible] | FALSE | [illegible] | 001 | 001 | WL | A | I | NTNC | 255 | | GW |
| TULARE | DISTRICT 24 - TULARE | UC DAVIS-SCHOOL OF VET. MED. CENTER | WELL 02 - INAC | [illegible] | FALSE | [illegible] | 003 | 003 | WL | A | I | NTNC | 52 | T | GW |
| TULARE | DISTRICT 24 - TULARE | BOB WILEY DETENTION FACILITY | WELL 01 - NORTH - COLLAPSED | [illegible] | FALSE | [illegible] | 001 | 001 | WL | A | I | NTNC | 1130 | T | GW |
| TULARE | DISTRICT 24 - TULARE | VENTURA COASTAL, LLC - VISALIA DIVISION | WELL 01 - INACTIVE | [illegible] | FALSE | [illegible] | 001 | 001 | WL | A | I | NTNC | 120 | | GW |
| TULARE | DISTRICT 24 - TULARE | TULARE COUNTY ROAD YARD 2/3 | WELL 01 - STANDBY | [illegible] | FALSE | [illegible] | 001 | 001 | WL | A | A | NTNC | 75 | N | GW |
| TULARE | DISTRICT 24 - TULARE | R-RANCH IN THE SEQUOIAS | WELL 02 - INACTIVE | [illegible] | FALSE | [illegible] | 002 | 002 | WL | A | I | C | 330 | | GW |
| TULARE | DISTRICT 24 - TULARE | R-RANCH IN THE SEQUOIAS | WELL 01 - INACTIVE | [illegible] | FALSE | [illegible] | 001 | 001 | WL | A | I | C | 330 | | GW |
| TULARE | DISTRICT 24 - TULARE | MCWANE PLANT AND INDUSTRIAL, LLC | WELL 02 - PENDING | [illegible] | FALSE | [illegible] | 004 | 004 | WL | A | P | NTNC | 105 | N | GW |
| TULARE | DISTRICT 24 - TULARE | GLEANINGS FOR THE HUNGRY | WELL 01 - INACTIVE | [illegible] | FALSE | [illegible] | 001 | 001 | WL | A | I | C | 31 | | GW |
| TULARE | DISTRICT 24 - TULARE | AIPCO LLC | WELL 01 - INACTIVE | [illegible] | FALSE | [illegible] | 001 | 001 | WL | A | I | NTNC | 50 | | GW |
| TULARE | DISTRICT 24 - TULARE | MONROVIA NURSERY | WELL 25 - INACTIVE | [illegible] | FALSE | [illegible] | 002 | 002 | WL | A | I | NTNC | 403 | | GW |
| TULARE | DISTRICT 24 - TULARE | MONROVIA NURSERY | WELL 19 - INACTIVE | [illegible] | FALSE | [illegible] | 003 | 003 | WL | A | I | NTNC | 403 | | GW |
| TULARE | DISTRICT 24 - TULARE | FAMILY TREE FARMS | WELL 03 - INACTIVE | [illegible] | FALSE | [illegible] | 003 | 003 | WL | A | I | NTNC | 30 | | GW |
| TULARE | DISTRICT 24 - TULARE | FAMILY TREE FARMS | WELL 02 - INACTIVE | [illegible] | FALSE | [illegible] | 002 | 002 | WL | A | I | NTNC | 30 | | GW |
| TULARE | DISTRICT 24 - TULARE | FAMILY TREE FARMS | WELL 05 - PENDING | [illegible] | FALSE | [illegible] | 006 | 006 | WL | A | P | NTNC | 30 | | GW |
| TULARE | DISTRICT 24 - TULARE | FAMILY TREE FARMS | WELL 04 - INACTIVE | [illegible] | FALSE | [illegible] | 004 | 004 | WL | A | I | NTNC | 30 | | GW |
| TULARE | DISTRICT 24 - TULARE | LEGACY PACKING AND COLD STORAGE | WELL 03 - INACTIVE | [illegible] | FALSE | [illegible] | 003 | 003 | WL | A | I | NTNC | 125 | | GW |
| TULARE | DISTRICT 24 - TULARE | VENTURA COASTAL, LLC - TIPTON DIVISION | WELL 03 - EAST - INACTIVE | [illegible] | FALSE | [illegible] | 001 | 001 | WL | A | I | NTNC | 130 | N | GW |
| TULARE | DISTRICT 24 - TULARE | VENTURA COASTAL, LLC - TIPTON DIVISION | WELL 04 - WEST - INACTIVE | [illegible] | FALSE | [illegible] | 002 | 002 | WL | A | I | NTNC | 130 | N | GW |
| TULARE | DISTRICT 24 - TULARE | SUNNY ACRES PRESCHOOL | WELL 01 - INACTIVE | [illegible] | FALSE | [illegible] | 001 | 001 | WL | A | I | NTNC | 50 | N | GW |
| TULARE | DISTRICT 24 - TULARE | TREEHOUSE CALIFORNIA ALMONDS LLC | WELL 01 - INACTIVE | [illegible] | FALSE | [illegible] | 001 | 001 | WL | A | I | NTNC | 125 | T | GW |
| TULARE | DISTRICT 24 - TULARE | MONARCH NUT COMPANY | WELL 01 - INACTIVE | [illegible] | FALSE | [illegible] | 001 | 001 | WL | A | I | NTNC | 400 | T | GW |
| TULARE | DISTRICT 24 - TULARE | SOULTS PUMP & EQUIPMENT COMPANY | WELL 01 - INACTIVE | [illegible] | FALSE | [illegible] | 001 | 001 | WL | A | I | NTNC | 31 | N | GW |
| TULARE | DISTRICT 24 - TULARE | BOOTH RANCHES LLC | WELL 01 - EAST WELL - INAC | [illegible] | FALSE | [illegible] | 001 | 001 | WL | A | I | NTNC | 150 | T | GW |
| TULARE | DISTRICT 24 - TULARE | BOOTH RANCHES LLC | WELL 02 - WEST WELL - INAC | [illegible] | FALSE | [illegible] | 002 | 002 | WL | A | I | NTNC | 150 | T | GW |
| TULARE | DISTRICT 24 - TULARE | FRESH SELECT, LLC | WELL 02 - WEST WELL - STANDBY | [illegible] | FALSE | [illegible] | 002 | 002 | WL | A | A | NTNC | 125 | N | GW |
| TULARE | DISTRICT 24 - TULARE | CUTLER PUD | WELL 03 - INACTIVE | [illegible] | FALSE | [illegible] | 002 | 002 | WL | A | I | C | 6200 | | GW |
| TULARE | DISTRICT 24 - TULARE | CUTLER PUD | WELL 04 - INACTIVE - NITRATES | [illegible] | FALSE | [illegible] | 001 | 001 | WL | A | I | C | 6200 | | GW |
| TULARE | DISTRICT 24 - TULARE | CUTLER PUD | WELL 10 - PENDING | [illegible] | FALSE | [illegible] | 010 | 010 | WL | A | P | C | 6200 | T | GW |
| TULARE | DISTRICT 24 - TULARE | CUTLER PUD | WELL 06 - RAW (INACTIVE NO3 & DBCP) | [illegible] | FALSE | [illegible] | 004 | 004 | WL | A | I | C | 6200 | T | GW |
| TULARE | DISTRICT 24 - TULARE | DINUBA, CITY OF | WELL 01 - INACTIVE | [illegible] | FALSE | [illegible] | 001 | 001 | WL | A | I | C | 27281 | | GW |
| TULARE | DISTRICT 24 - TULARE | DINUBA, CITY OF | WELL 03 INAC SEP-09 HIGH NO3 | [illegible] | FALSE | [illegible] | 003 | 003 | WL | A | I | C | 27281 | | GW |
| TULARE | DISTRICT 24 - TULARE | DINUBA, CITY OF | WELL 05 - BEFORE GAC - INACTIVE | [illegible] | FALSE | [illegible] | 005 | 005 | WL | A | I | C | 27281 | | GW |
| TULARE | DISTRICT 24 - TULARE | EXETER, CITY OF | WELL 05 - INACTIVE | [illegible] | FALSE | [illegible] | 001 | 001 | WL | A | I | C | 11169 | | GW |
| TULARE | DISTRICT 24 - TULARE | EXETER, CITY OF | WELL E10W - RAW INAC SEP-2011 | [illegible] | FALSE | [illegible] | 006 | 006 | WL | A | I | C | 11169 | T | GW |
| TULARE | DISTRICT 24 - TULARE | EXETER, CITY OF | WELL E02W - INACTIVE | [illegible] | FALSE | [illegible] | 005 | 005 | WL | A | I | C | 11169 | | GW |
| TULARE | DISTRICT 24 - TULARE | LINDSAY, CITY OF | WELL 11 - RAW INAC-09 | [illegible] | FALSE | [illegible] | 011 | 011 | WL | A | I | C | 12659 | | SW |
| TULARE | DISTRICT 24 - TULARE | LSID - TONYVILLE | N. SECT 8 WELL 02-INAC-SERV-CONVYNCE2022 | [illegible] | FALSE | [illegible] | 010 | 010 | WL | A | I | C | 500 | N | SW |
| TULARE | DISTRICT 24 - TULARE | LSID - TONYVILLE | STARK SEC8 WELL 2-INAC-SERV-CONVYNCE2022 | [illegible] | FALSE | [illegible] | 011 | 011 | WL | A | I | C | 500 | N | SW |
| TULARE | DISTRICT 24 - TULARE | LSID - TONYVILLE | G STREET WELL - INACTIVE | [illegible] | FALSE | [illegible] | 002 | 002 | WL | A | I | C | 500 | | SW |
| TULARE | DISTRICT 24 - TULARE | LSID - TONYVILLE | SOUTH SECT 8 WELL-INAC-SERV-CONVYNCE2022 | [illegible] | FALSE | [illegible] | 006 | 006 | WL | A | I | C | 500 | N | SW |
| TULARE | DISTRICT 24 - TULARE | OROSI PUBLIC UTILITY DISTRICT | WELL 06 - INACTIVE | [illegible] | FALSE | [illegible] | 005 | 005 | WL | A | I | C | 8300 | | GW |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL L-06 - INACTIVE '90 | [illegible] | FALSE | [illegible] | 038 | 038 | WL | A | I | C | 63487 | | GW |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL C-13 - INACTIVE | [illegible] | FALSE | [illegible] | 016 | 016 | WL | A | I | C | 63487 | T | GW |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL C-2 - RAW - INACTIVE (NO3) | [illegible] | FALSE | [illegible] | 004 | 004 | WL | A | I | C | 63487 | | GW |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL L-04 - INACTIVE | [illegible] | FALSE | [illegible] | 036 | 036 | WL | A | I | C | 63487 | | GW |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL L-02 - RAW INAC 2010 | [illegible] | FALSE | [illegible] | 034 | 034 | WL | A | I | C | 63487 | | GW |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL R-01 - INACTIVE '91 | [illegible] | FALSE | [illegible] | 043 | 043 | WL | A | I | C | 63487 | | GW |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL C-5A - INACTIVE | [illegible] | FALSE | [illegible] | 007 | 007 | WL | A | I | C | 63487 | | GW |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL R-02 - INACTIVE '91 | [illegible] | FALSE | [illegible] | 044 | 044 | WL | A | I | C | 63487 | | GW |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL L-03 - INACTIVE | [illegible] | FALSE | [illegible] | 035 | 035 | WL | A | I | C | 63487 | | GW |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL R-06 - RAW INAC 2010 | [illegible] | FALSE | [illegible] | 048 | 048 | WL | A | I | C | 63487 | | GW |
| TULARE | DISTRICT 24 - TULARE | PORTERVILLE, CITY OF | WELL #(PTC01) EC-1 - INACTIVE '90 | [illegible] | FALSE | [illegible] | 001 | 001 | WL | A | I | C | 63487 | | GW |
| TULARE | DISTRICT 24 - TULARE | STRATHMORE PUBLIC UTIL DIST | WELL 03 - INACTIVE (NO3) | [illegible] | FALSE | [illegible] | 003 | 003 | WL | A | I | C | 2669 | | SW |
| TULARE | DISTRICT 24 - TULARE | STRATHMORE PUBLIC UTIL DIST | WELL 05 - INACTIVE (NO3) | CA5410012 005 00 GW | FALSE | CA541001 | 005 | 005 | WL | A | I | C | 2669 | | SW |
| TULARE | DISTRICT 24 - TULARE | STRATHMORE PUBLIC UTIL DIST | WELL 01 - INACTIVE (NO3) | CA5410012 001 00 GW | FALSE | CA541001 | 001 | 001 | WL | A | I | C | 2669 | | SW |
| TULARE | DISTRICT 24 - TULARE | STRATHMORE PUBLIC UTIL DIST | WELL 04 - INACTIVE (NO3) | CA5410012 004 00 GW | FALSE | CA541001 | 004 | 004 | WL | A | I | C | 2669 | | SW |
| TULARE | DISTRICT 24 - TULARE | TULARE, CITY OF | WELL 21 - INACTIVE (WWTP) | CA5410015 020 02 GW | FALSE | CA541001 | 020 | 020 | WL | A | I | C | 72241 | | GW |
| TULARE | DISTRICT 24 - TULARE | TULARE, CITY OF | WELL 43 - INAC (COLLEGE OF SEQUOIAS) | CA5410015 067 06 GW | FALSE | CA541001 | 067 | 067 | WL | A | I | C | 72241 | T | GW |
| TULARE | DISTRICT 24 - TULARE | TULARE, CITY OF | WELL 44 - INACTIVE (WWTP) | CA5410015 063 06 GW | FALSE | CA541001 | 063 | 063 | WL | A | I | C | 72241 | N | GW |
| TULARE | DISTRICT 24 - TULARE | TULARE, CITY OF | WELL 50 - RAW | CA5410015 084 08 GW | FALSE | CA541001 | 084 | 084 | WL | A | P | C | 72241 | T | GW |
| TULARE | DISTRICT 24 - TULARE | TULARE, CITY OF | WELL 25 (4) - RAW (KRAFT) INAC 2010 | CA5410015 024 02 GW | FALSE | CA541001 | 024 | 024 | WL | A | I | C | 72241 | | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 65-01 - INACTIVE | CA5410016 072 07 GW | FALSE | CA541001 | 072 | 072 | WL | A | I | C | 148496 | | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 67-01 - INACTIVE | CA5410016 074 07 GW | FALSE | CA541001 | 074 | 074 | WL | A | I | C | 148496 | | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 71-02 - INACTIVE | CA5410016 153 15 GW | FALSE | CA541001 | 153 | 153 | WL | A | I | C | 148496 | | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 96-01 - RAW INAC2014 | CA5410016 162 16 GW | FALSE | CA541001 | 162 | 162 | WL | A | I | C | 148496 | T | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 63-01 - BEFORE NO3 IX - INAC | CA5410016 150 15 GW | FALSE | CA541001 | 150 | 150 | WL | A | I | C | 148496 | T | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 68-01 - INAC_2015 | CA5410016 075 07 GW | FALSE | CA541001 | 075 | 075 | WL | A | I | C | 148496 | T | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 76-01 - RAW (INAC-09) | CA5410016 083 08 GW | FALSE | CA541001 | 083 | 083 | WL | A | I | C | 148496 | T | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 43-01 -INAC2014 | CA5410016 050 05 GW | FALSE | CA541001 | 050 | 050 | WL | A | I | C | 148496 | T | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 63-02 - BEFORE NO3 IX - INAC | CA5410016 151 15 GW | FALSE | CA541001 | 151 | 151 | WL | A | I | C | 148496 | T | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 73-01 - RAW INAC2014 | CA5410016 084 08 GW | FALSE | CA541001 | 084 | 084 | WL | A | I | C | 148496 | T | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 84-01 - INACTIVE | CA5410016 103 10 GW | FALSE | CA541001 | 103 | 103 | WL | A | I | C | 148496 | | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 02-03 - INACTIVE (PCE) | CA5410016 002 00 GW | FALSE | CA541001 | 002 | 002 | WL | A | I | C | 148496 | | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 06-02 - INAC_2016 | CA5410016 008 00 GW | FALSE | CA541001 | 008 | 008 | WL | A | I | C | 148496 | T | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 75-01 - INACTIVE | CA5410016 086 08 GW | FALSE | CA541001 | 086 | 086 | WL | A | I | C | 148496 | | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 54-01 - INACTIVE | CA5410016 062 06 GW | FALSE | CA541001 | 062 | 062 | WL | A | I | C | 148496 | | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 09-01 - INAC-2018 | CA5410016 012 01 GW | FALSE | CA541001 | 012 | 012 | WL | A | I | C | 148496 | N | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 18-01 - RAW INAC-2018 | CA5410016 022 02 GW | FALSE | CA541001 | 022 | 022 | WL | A | I | C | 148496 | T | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 44-01 - INAC 2014 | CA5410016 051 05 GW | FALSE | CA541001 | 051 | 051 | WL | A | I | C | 148496 | T | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 89-01 - INAC-2018 | CA5410016 099 09 GW | FALSE | CA541001 | 099 | 099 | WL | A | I | C | 148496 | N | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 33-01 - RAW (OAKRCH) INAC-2018 | CA5410016 177 17 GW | FALSE | CA541001 | 177 | 177 | WL | A | I | C | 148496 | T | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 71-01 - RAW (INAC-10) | CA5410016 152 15 GW | FALSE | CA541001 | 152 | 152 | WL | A | I | C | 148496 | T | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 74-01 - B4 NO3 BLND INAC2014 | CA5410016 085 08 GW | FALSE | CA541001 | 085 | 085 | WL | A | I | C | 148496 | T | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 086-01 - INACTIVE | CA5410016 097 09 GW | FALSE | CA541001 | 097 | 097 | WL | A | I | C | 148496 | | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 088-01 - INACTIVE | CA5410016 095 09 GW | FALSE | CA541001 | 095 | 095 | WL | A | I | C | 148496 | | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 17-01 - RAW - INACTIVE | CA5410016 021 02 GW | FALSE | CA541001 | 021 | 021 | WL | A | I | C | 148496 | | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 087-01 - INACTIVE | CA5410016 096 09 GW | FALSE | CA541001 | 096 | 096 | WL | A | I | C | 148496 | | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 44-02 - INAC 2014 | CA5410016 052 05 GW | FALSE | CA541001 | 052 | 052 | WL | A | I | C | 148496 | N | GW |
| TULARE | DISTRICT 24 - TULARE | CWS - VISALIA | WELL 90-01 - INAC | CA5410016 100 10 GW | FALSE | CA541001 | 100 | 100 | WL | A | I | C | 148496 | N | GW |
| TULARE | DISTRICT 24 - TULARE | IVANHOE PUBLIC UTILITY DIST | WELL 01 - INAC 2010 NO3 | CA5410019 001 00 GW | FALSE | CA541001 | 001 | 001 | WL | A | I | C | 4580 | | GW |
| TULARE | DISTRICT 24 - TULARE | IVANHOE PUBLIC UTILITY DIST | WELL 05 - INAC 2010 NO3 | CA5410019 005 00 GW | FALSE | CA541001 | 005 | 005 | WL | A | I | C | 4580 | | GW |
| TULARE | DISTRICT 24 - TULARE | IVANHOE PUBLIC UTILITY DIST | WELL 02 -INACTIVE (2018-NITRATE) | CA5410019 002 00 GW | FALSE | CA541001 | 002 | 002 | WL | A | I | C | 4580 | N | GW |
| TULARE | DISTRICT 24 - TULARE | WOODLAKE, CITY OF | WELL 06 - INACTIVE | CA5410020 003 00 GW | FALSE | CA541002 | 003 | 003 | WL | A | I | C | 7846 | | GW |
| TULARE | DISTRICT 24 - TULARE | DEL ORO CALIFORNIA PINES DISTRICT | WELL 03 EAST-COLD SPRNGS INACTIVE-09 | CA5410034 003 00 GW | FALSE | CA541003 | 003 | 003 | WL | A | I | C | 944 | | GW |
| TULARE | DISTRICT 24 - TULARE | DEL ORO CALIFORNIA PINES DISTRICT | PINE MTN WC INTERCONNECTION - INAC2010 | CA5410034 004 00 GW | FALSE | CA541003 | 004 | 004 | WL | A | I | C | 944 | N | GW |
| TULARE | DISTRICT 24 - TULARE | DEL ORO CALIFORNIA PINES DISTRICT | WELL 01 (PEARSON'S) INAC OCT-10 | CA5410034 001 00 GW | FALSE | CA541003 | 001 | 001 | WL | A | I | C | 944 | | GW |
| TULARE | DISTRICT 24 - TULARE | DEL ORO CALIFORNIA PINES DISTRICT | WELL 02 (SPRAGUE) INAC OCT-10 | CA5410034 002 00 GW | FALSE | CA541003 | 002 | 002 | WL | A | I | C | 944 | | GW |
| TULARE | DISTRICT 24 - TULARE | TERRA BELLA IRRIGATION DISTRICT - TBT | WELL 74 - INACTIVE | CA5410038 011 01 GW | FALSE | CA541003 | 011 | 011 | WL | A | I | C | 2656 | | SW |
| TULARE | DISTRICT 24 - TULARE | TERRA BELLA IRRIGATION DISTRICT - TBT | WELL 83 - INACTIVE | CA5410038 019 01 GW | FALSE | CA541003 | 019 | 019 | WL | A | I | C | 2656 | | SW |
| TULARE | DISTRICT 24 - TULARE | TERRA BELLA IRRIGATION DISTRICT - TBT | BEE SWEET CITRUS WELL - INAC2020 | CA5410038 033 03 GW | FALSE | CA541003 | 033 | 033 | WL | A | I | C | 2656 | | SW |
| TULARE | DISTRICT 24 - TULARE | TERRA BELLA IRRIGATION DISTRICT - TBT | WELL 78 - INACTIVE | CA5410038 015 01 GW | FALSE | CA541003 | 015 | 015 | WL | A | I | C | 2656 | | SW |
| TULARE | DISTRICT 24 - TULARE | TERRA BELLA IRRIGATION DISTRICT - TBT | SHANNON OAK TREE WELL - RAW INAC2021 | CA5410038 031 03 GW | FALSE | CA541003 | 031 | 031 | WL | A | I | C | 2656 | T | SW |
| TULARE | DISTRICT 24 - TULARE | TERRA BELLA IRRIGATION DISTRICT - TBT | WELL 82 - INACTIVE | CA5410038 018 01 GW | FALSE | CA541003 | 018 | 018 | WL | A | I | C | 2656 | | SW |
| TULARE | DISTRICT 24 - TULARE | TERRA BELLA IRRIGATION DISTRICT - TBT | GARDEN GROVES WELL 6 (WEST)-RAW INAC2021 | CA5410038 030 03 GW | FALSE | CA541003 | 030 | 030 | WL | A | I | C | 2656 | T | SW |
| TULARE | DISTRICT 24 - TULARE | TERRA BELLA IRRIGATION DISTRICT - TBT | WELL 64 - INACTIVE | CA5410038 007 00 GW | FALSE | CA541003 | 007 | 007 | WL | A | I | C | 2656 | | SW |
| TULARE | DISTRICT 24 - TULARE | TERRA BELLA IRRIGATION DISTRICT - TBT | WELL 67 - INACTIVE | CA5410038 008 00 GW | FALSE | CA541003 | 008 | 008 | WL | A | I | C | 2656 | | SW |
| TULARE | DISTRICT 24 - TULARE | TERRA BELLA IRRIGATION DISTRICT - TBT | GARDEN GROVES WELL 5 (EAST)-RAW INAC2021 | CA5410038 029 02 GW | FALSE | CA541003 | 029 | 029 | WL | A | I | C | 2656 | T | SW |
| TULARE | DISTRICT 24 - TULARE | TERRA BELLA IRRIGATION DISTRICT - TBT | WELL 63 - INAC 2012 | CA5410038 006 00 GW | FALSE | CA541003 | 006 | 006 | WL | A | I | C | 2656 | N | SW |
| TULARE | DISTRICT 24 - TULARE | CWS - TULCO WATER COMPANY | WELL 201-01 BEFORE GAC FILTER - INACTIVE | CA5410041 002 00 GW | FALSE | CA541004 | 002 | 002 | WL | A | I | C | 716 | T | GW |
| TULARE | DISTRICT 24 - TULARE | ALPAUGH COMMUNITY SERVICES DISTRICT | WELL 02 - PRE AS TRT (PENDING) | CA5410050 009 00 GW | FALSE | CA541005 | 009 | 009 | WL | A | P | C | 871 | T | GW |
| TULARE | DISTRICT 24 - TULARE | NPS-ASH MOUNTAIN | ASH MOUNTAIN RIVER - RAW - INACTIVE | CA5410513 003 00 SW | FALSE | CA541051 | 003 | 003 | IN | A | I | C | 2930 | N | GU |
| TULARE | DISTRICT 24 - TULARE | CAL FIRE - MOUNTAIN HOME CNSRVTN CAMP | WELL 03 - UNTREATED PENDING | CA5410800 003 00 GW | FALSE | CA541080 | 003 | 003 | WL | A | P | C | 123 | N | GW |
| MARIN | DISTRICT 25 - MARIN | MUIR BEACH COMMUNITY | 1996 WELL | CA2100508 001 00 GW | FALSE | CA210050 | 001 | 001 | WL | A | I | C | 336 | | GW |
| MARIN | DISTRICT 25 - MARIN | ESTERO MUTUAL | WELL 14 | CA2100519 006 00 GW | FALSE | CA210051 | 006 | 006 | WL | A | I | C | 206 | T | SW |
| MARIN | DISTRICT 25 - MARIN | TOMALES HIGH SCHOOL | WELL 03 - STANDBY | CA2100538 003 00 GW | FALSE | CA210053 | 003 | 003 | WL | A | A | NTNC | 200 | T | GW |
| MARIN | DISTRICT 25 - MARIN | WALKER CREEK RANCH EDUCATIONAL CENTER | WELL 01 | CA2100545 001 00 GW | FALSE | CA210054 | 001 | 001 | WL | A | I | NTNC | 212 | | GW |
| MARIN | DISTRICT 25 - MARIN | BLUE MOUNTAIN CENTER | UPPER WELL | CA2100549 001 00 GW | FALSE | CA210054 | 001 | 001 | WL | A | I | C | 35 | | GW |
| MARIN | DISTRICT 25 - MARIN | BLUE MOUNTAIN CENTER | WELL 02 | CA2100549 002 00 GW | FALSE | CA210054 | 002 | 002 | WL | A | I | C | 35 | | GW |
| MARIN | DISTRICT 25 - MARIN | BLUE MOUNTAIN CENTER | WELL 03 | CA2100549 003 00 GW | FALSE | CA210054 | 003 | 003 | WL | A | I | C | 35 | | GW |
| MARIN | DISTRICT 25 - MARIN | SKYWALKER RANCH | WELL 02 - INACTIVE | CA2100566 002 00 GW | FALSE | CA210056 | 002 | 002 | WL | A | I | NTNC | 250 | | GW |
| MARIN | DISTRICT 25 - MARIN | SKYWALKER RANCH | WELL 04 - INACTIVE | CA2100566 004 00 GW | FALSE | CA210056 | 004 | 004 | WL | A | I | NTNC | 250 | T | GW |
| MARIN | DISTRICT 25 - MARIN | MCEVOY RANCH WATER SYSTEM | SOURCE 23 | CA2100584 020 02 GW | FALSE | CA210058 | 020 | 020 | WL | A | I | NTNC | 66 | T | SW |
| MARIN | DISTRICT 25 - MARIN | INVERNESS PUBLIC UTILITY DIST | WELL 05 - PENDING | CA2110001 018 01 GW | FALSE | CA211000 | 018 | 018 | WL | A | I | C | 1445 | T | SW |
| MARIN | DISTRICT 25 - MARIN | INVERNESS PUBLIC UTILITY DIST | RAW CREEK WATER (SAME AS D21/001-F3-RAW) | CA2110001 001 00 SW | FALSE | CA211000 | 001 | 001 | IN | A | I | C | 1445 | | SW |
| MARIN | DISTRICT 25 - MARIN | NORTH MARIN WATER DISTRICT | STAFFORD LK & RUSSIAN RVR @ PLNT-INACTVE | CA2110003 002 00 SW | FALSE | CA211000 | 002 | 002 | IN | A | I | C | 61691 | | SW |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | ALDER GROVE WELL 02 - INACTIVE | CA2110004 001 00 GW | FALSE | CA211000 | 001 | 001 | WL | A | I | C | 583 | | SW |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | BLACK ROCK CREEK - RAW XCLD | CA2110004 021 02 SW | FALSE | CA211000 | 021 | 021 | IN | A | A | C | 583 | T | SW |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | STEEP RAVINE WELL-INACTIVE | CA2110004 023 02 GW | FALSE | CA211000 | 023 | 023 | WL | A | I | C | 583 | T | SW |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | STEEP RAVINE TANK - RAW - INACTIVE | CA2110004 008 00 SW | FALSE | CA211000 | 008 | 008 | IN | A | I | C | 583 | N | SW |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | PARK WELL - INACTIVE | CA2110004 006 00 GW | FALSE | CA211000 | 006 | 006 | WL | A | I | C | 583 | | SW |
| MARIN | DISTRICT 25 - MARIN | STINSON BEACH COUNTY WTR DIST | WEBB CREEK - INTAKE - RAW XCLD | CA2110004 011 01 SW | FALSE | CA211000 | 011 | 011 | IN | A | I | C | 583 | T | SW |
| MARIN | DISTRICT 25 - MARIN | BOLINAS COMMUNITY PUD | RESOURCE RECOVERY WELL - PROPOSED | CA2110005 011 01 GW | FALSE | CA211000 | 011 | 011 | WL | A | P | C | 2483 | | SW |
| MARIN | DISTRICT 25 - MARIN | BOLINAS COMMUNITY PUD | WHARF WELL - PROPOSED | CA2110005 009 00 GW | FALSE | CA211000 | 009 | 009 | WL | A | P | C | 2483 | | SW |
| MARIN | DISTRICT 25 - MARIN | COAST SPRINGS - CAL. WATER SERVICE (PUC) | TUNNEL & SIDE HILL WELLS-SURFACE-INACTVE | CA2110007 009 00 GU | FALSE | CA211000 | 009 | 009 | WL | A | I | C | 388 | | SW |
| NAPA | DISTRICT 25 - MARIN | ADVENTIST HEALTH - ST. HELENA HOSPITAL | BALLENTINE WELL 02 - INACTIVE | CA2800625 002 00 GW | FALSE | CA280062 | 002 | 002 | WL | A | I | C | 817 | | GW |
| NAPA | DISTRICT 25 - MARIN | ADVENTIST HEALTH - ST. HELENA HOSPITAL | HILLCREST WELL 02-INACTIVE | CA2800625 007 00 GW | FALSE | CA280062 | 007 | 007 | WL | A | I | C | 817 | T | GW |
| NAPA | DISTRICT 25 - MARIN | ADVENTIST HEALTH - ST. HELENA HOSPITAL | HILLCREST WELL 01-INACTIVE | CA2800625 004 00 GW | FALSE | CA280062 | 004 | 004 | WL | A | I | C | 817 | T | GW |
| NAPA | DISTRICT 25 - MARIN | CALISTOGA, CITY OF | WELL 01 - INACTIVE | CA2810002 002 00 GW | FALSE | CA281000 | 002 | 002 | WL | A | I | C | 5610 | | SW |
| NAPA | DISTRICT 25 - MARIN | CALISTOGA, CITY OF | WELL 03 - INACTIVE | CA2810002 003 00 GW | FALSE | CA281000 | 003 | 003 | WL | A | I | C | 5610 | | SW |
| NAPA | DISTRICT 25 - MARIN | NAPA, CITY OF | NORTH BAY AQUEDUCT TERMINAL RESERVR-INAC | CA2810003 003 00 SW | FALSE | CA281000 | 003 | 003 | IN | A | I | C | 84804 | | SW |
| NAPA | DISTRICT 25 - MARIN | ST. HELENA, CITY OF | POPE STREET WELL - INACTIVE | CA2810004 004 00 GW | FALSE | CA281000 | 004 | 004 | WL | A | I | C | 5386 | | SW |
| NAPA | DISTRICT 25 - MARIN | ST. HELENA, CITY OF | LOWER RESERVOIR INTAKE - INACTIVE | CA2810004 003 00 SW | FALSE | CA281000 | 003 | 003 | IN | A | I | C | 5386 | | SW |
| NAPA | DISTRICT 25 - MARIN | AMERICAN CANYON, CITY OF | NORTH BAY AQUEDUCT TERMINAL RESVR-INACTV | CA2810005 002 00 SW | FALSE | CA281000 | 002 | 002 | IN | A | I | C | 21437 | | SW |
| NAPA | DISTRICT 25 - MARIN | AMERICAN CANYON, CITY OF | NORTH BAY AQUEDUCT AT CORDELIA-INACTIVE | CA2810005 001 00 SW | FALSE | CA281000 | 001 | 001 | IN | A | I | C | 21437 | | SW |
| NAPA | DISTRICT 25 - MARIN | TOWN OF YOUNTVILLE | WELL 01 | CA2810007 002 00 GW | FALSE | CA281000 | 002 | 002 | WL | A | A | C | 2787 | T | SWP |
| NAPA | DISTRICT 25 - MARIN | PACIFIC UNION COLLEGE | WELL 07 - INACTIVE | CA2810012 007 00 GW | FALSE | CA281001 | 007 | 007 | WL | A | I | C | 1958 | | GW |
| NAPA | DISTRICT 25 - MARIN | PACIFIC UNION COLLEGE | WELL 01 - INACTIVE | CA2810012 008 00 GW | FALSE | CA281001 | 008 | 008 | WL | A | I | C | 1958 | | GW |
| NAPA | DISTRICT 25 - MARIN | CAL FIRE SONOMA-LAKE-NAPA UNIT HQ | WELL 01 - INACTIVE (CSP BOTHE) | CA2810302 001 00 GW | FALSE | CA281030 | 001 | 001 | WL | A | I | NTNC | 65 | | GW |
| SOLANO | DISTRICT 25 - MARIN | COLLINSVILLE WATER WORKS | WELL 02 | CA4800511 002 00 GW | FALSE | CA480051 | 002 | 002 | WL | A | P | C | 25 | | GW |
| SOLANO | DISTRICT 25 - MARIN | SNUG HARBOR RV LP | WELL 03 | CA4800561 003 00 GW | FALSE | CA480056 | 003 | 003 | WL | A | I | C | 125 | N | GW |
| SOLANO | DISTRICT 25 - MARIN | HIDDEN ACRES TRAILER VILLA | WELL 02 (STANDBY) | CA4800564 003 00 GW | FALSE | CA480056 | 003 | 003 | WL | A | A | C | 80 | T | GW |
| SOLANO | DISTRICT 25 - MARIN | MARIANI PACKING COMPANY, INC. | WELL 04 - INACTIVE | CA4800595 003 00 GW | FALSE | CA480059 | 003 | 003 | WL | A | I | NTNC | 300 | | GW |
| SOLANO | DISTRICT 25 - MARIN | SUPERIOR PACKING CO | WELL 02 | CA4800615 002 00 GW | FALSE | CA480061 | 002 | 002 | WL | A | A | NTNC | 164 | N | GW |
| SOLANO | DISTRICT 25 - MARIN | SUPERIOR PACKING CO | WELL 03 - INACTIVE | CA4800615 001 00 GW | FALSE | CA480061 | 001 | 001 | WL | A | I | NTNC | 164 | | GW |
| SOLANO | DISTRICT 25 - MARIN | CAMPBELL SOUP DIXON | EAST PRODUCTION WELL | CA4800727 002 00 GW | FALSE | CA480072 | 002 | 002 | WL | A | I | NTNC | 186 | | GW |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOLANO | DISTRICT 25 - MARIN | CITY OF BENICIA | NBR WTP-PUTAH SOUTH CANAL-RAW-INAC XCLD | CA4810001 009 009 | SW | FALSE | CA4810001 009 | 009 | IN | A | I | C | 27131 | | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF BENICIA | NORTH BAY AQUEDUCT-RAW @ FAIRFIELD-INACT | CA4810001 005 005 | SW | FALSE | CA4810001 005 | 005 | IN | A | I | C | 27131 | | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF BENICIA | PUTAH SOUTH CANAL MP 19.61-RAW-INAC XCLD | CA4810001 006 006 | SW | FALSE | CA4810001 006 | 006 | IN | A | I | C | 27131 | | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF BENICIA | PUTAH SOUTH CANAL MP 12.84-RAW-INAC XCLD | CA4810001 007 007 | SW | FALSE | CA4810001 007 | 007 | IN | A | I | C | 27131 | | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF FAIRFIELD | UNUSED | CA4810005 008 008 | SW | FALSE | CA4810005 008 | 008 | IN | A | I | C | 120377 | T | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF RIO VISTA | WELL 12 | CA4810006 006 006 | GW | FALSE | CA4810006 006 | 006 | WL | A | I | C | 10489 | T | GW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF RIO VISTA | WELL 09 | CA4810006 003 003 | GW | FALSE | CA4810006 003 | 003 | WL | A | A | C | 10489 | T | GW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF RIO VISTA | WELL 16 | CA4810006 018 018 | GW | FALSE | CA4810006 018 | 018 | WL | A | I | C | 10489 | N | GW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF RIO VISTA | WELL 16 | CA4810006 016 016 | GW | FALSE | CA4810006 016 | 016 | WL | A | I | C | 10489 | N | GW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF RIO VISTA | WELL 07 | CA4810006 001 001 | GW | FALSE | CA4810006 001 | 001 | WL | A | I | C | 10489 | T | GW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF RIO VISTA | WELL 08 | CA4810006 002 002 | GW | FALSE | CA4810006 002 | 002 | WL | A | I | C | 10489 | T | GW |
| SOLANO | DISTRICT 25 - MARIN | SUISUN-SOLANO WATER AUTHORITY | WELL 06 - INACTIVE | CA4810005 002 002 | GW | FALSE | CA4810005 002 | 002 | WL | A | I | C | 29105 | | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF VALLEJO | LAKE FREY SHORELINE - RAW | CA4810007 012 012 | SW | FALSE | CA4810007 012 | 012 | IN | A | I | C | 121420 | N | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF VALLEJO | NBR WTP - PUTAH SOUTH CANAL - RAW | CA4810007 014 014 | SW | FALSE | CA4810007 014 | 014 | IN | A | I | C | 121420 | T | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF VALLEJO | LAKE CURRY - EMERGENCY SOURCE | CA4810007 007 007 | SW | FALSE | CA4810007 007 | 007 | IN | A | I | C | 121420 | N | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF VALLEJO | LAKE MADIGAN SHORELINE - RAW | CA4810007 013 013 | SW | FALSE | CA4810007 013 | 013 | IN | A | I | C | 121420 | N | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF VALLEJO | GREEN VALLEY WTP - RAW | CA4810007 008 008 | SW | FALSE | CA4810007 008 | 008 | IN | A | I | C | 121420 | | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF VACAVILLE | WELL 18 | CA4810008 037 037 | GW | FALSE | CA4810008 037 | 037 | WL | A | P | C | 99650 | N | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF VACAVILLE | WELL 19 | CA4810008 038 038 | GW | FALSE | CA4810008 038 | 038 | WL | A | P | C | 99650 | N | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF VACAVILLE | WELL 22 | CA4810008 035 035 | GW | FALSE | CA4810008 035 | 035 | WL | A | P | C | 99650 | N | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF VACAVILLE | WELL 20 | CA4810008 039 039 | GW | FALSE | CA4810008 039 | 039 | WL | A | P | C | 99650 | N | SW |
| SOLANO | DISTRICT 25 - MARIN | TRAVIS AFB WTP - VALLEJO | PSC TERMINAL RESERVOIR - RAW - INACTIVE | CA4810015 004 004 | SW | FALSE | CA4810015 004 | 004 | IN | A | I | C | 3 | | SW |
| SOLANO | DISTRICT 25 - MARIN | CITY OF VALLEJO-LAKES SYSTEM | LAKE CURRY - RAW - STANDBY | CA4810021 002 002 | SW | FALSE | CA4810021 002 | 002 | IN | A | A | C | 2800 | T | SW |
| SOLANO | DISTRICT 25 - MARIN | SID - BLUE RIDGE OAKS | PSC TERM RESVR RAW - INACTIVE | CA4810024 001 001 | SW | FALSE | CA4810024 001 | 001 | IN | A | I | C | 63 | | SWP |
| SOLANO | DISTRICT 25 - MARIN | SID - BLUE RIDGE OAKS | PSC MP 19.61 RAW - INACTIVE | CA4810024 002 002 | SW | FALSE | CA4810024 002 | 002 | IN | A | I | C | 63 | | SWP |
| SOLANO | DISTRICT 25 - MARIN | SID - BLUE RIDGE OAKS | PSC MP 12.84 RAW - INACTIVE | CA4810024 003 003 | SW | FALSE | CA4810024 003 | 003 | IN | A | I | C | 63 | | SWP |
| SOLANO | DISTRICT 25 - MARIN | SID - PEABODY | PSC MP 12.84 - RAW - INACTIVE | CA4810026 003 003 | SW | FALSE | CA4810026 003 | 003 | IN | A | I | C | 56 | | SWP |
| SOLANO | DISTRICT 25 - MARIN | SID - PEABODY | PSC TERMINAL RESVR - RAW - INACTIVE | CA4810026 001 001 | SW | FALSE | CA4810026 001 | 001 | IN | A | I | C | 56 | | SWP |
| SOLANO | DISTRICT 25 - MARIN | SID - PEABODY | PSC RAW - INACTIVE | CA4810026 002 002 | SW | FALSE | CA4810026 002 | 002 | IN | A | I | C | 56 | | SWP |
| SOLANO | DISTRICT 25 - MARIN | CALIFORNIA WATER SERVICE CO.-TRAVIS AFB | WELL 2014 - REPLACEMENT WELL - INACTIVE | CA4810701 018 018 | GW | FALSE | CA4810701 018 | 018 | WL | A | I | C | 18111 | | SWP |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BARRETT LAKE MH AND RV LLC | WELL 02 (STANDBY) | CA3700041 002 002 | GW | FALSE | CA3700041 002 | 002 | WL | A | A | C | 300 | T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BARRETT LAKE MH AND RV LLC | WELL 03 | CA3700041 003 003 | GW | FALSE | CA3700041 003 | 003 | WL | A | I | C | 300 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BARRETT LAKE MH AND RV LLC | WELL 05 | CA3700041 005 005 | GW | FALSE | CA3700041 005 | 005 | WL | A | P | C | 300 | T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BARRETT LAKE MH AND RV LLC | WELL 04 | CA3700041 004 004 | GW | FALSE | CA3700041 004 | 004 | WL | A | I | C | 300 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | HEAVENLY OAKS | WELL 04 | CA3700071 004 004 | GW | FALSE | CA3700071 004 | 004 | WL | A | P | C | 300 | N | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | HEAVENLY OAKS | WELL 03 | CA3700071 003 003 | GW | FALSE | CA3700071 003 | 003 | WL | A | I | C | 300 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | H & J WATER COMPANY | WELL 03 | CA3700073 003 003 | GW | FALSE | CA3700073 003 | 003 | WL | A | I | C | 86 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | CUYAMACA WATER DISTRICT | WELL 04 | CA3700074 004 004 | GW | FALSE | CA3700074 004 | 004 | WL | A | I | C | 2923 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | CUYAMACA WATER DISTRICT | WELL 02 | CA3700074 002 002 | GW | FALSE | CA3700074 002 | 002 | WL | A | I | C | 2923 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | CUYAMACA WATER DISTRICT | WELL 03 | CA3700074 003 003 | GW | FALSE | CA3700074 003 | 003 | WL | A | I | C | 2923 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | MOUNTAIN EMPIRE HIGH SCHOOL | WELL 01 | CA3700117 001 001 | GW | FALSE | CA3700117 001 | 001 | WL | A | I | NTNC | 1000 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | SUNRISE ESTATES MUTUAL WATER COMPANY | WELL-01 | CA3700277 002 002 | GW | FALSE | CA3700277 002 | 002 | WL | A | I | C | 150 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | SUNRISE ESTATES MUTUAL WATER COMPANY | WELL 01A | CA3700277 001 001 | GW | FALSE | CA3700277 001 | 001 | WL | A | I | C | 150 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | SUNRISE ESTATES MUTUAL WATER COMPANY | WELL 04 | CA3700277 005 005 | GW | FALSE | CA3700277 005 | 005 | WL | A | A | C | 150 | N | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | SUNRISE ESTATES MUTUAL WATER COMPANY | WELL-02 | CA3700277 003 003 | GW | FALSE | CA3700277 003 | 003 | WL | A | I | C | 150 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | OCOTILLO OASIS, LLC | WELL 06 | CA3700291 006 006 | GW | FALSE | CA3700291 006 | 006 | WL | A | P | C | 96 | T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | OCOTILLO OASIS, LLC | WELL 01 | CA3700291 001 001 | GW | FALSE | CA3700291 001 | 001 | WL | A | I | C | 96 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | OCOTILLO OASIS, LLC | WELL 04 | CA3700291 004 004 | GW | FALSE | CA3700291 004 | 004 | WL | A | I | C | 96 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | RANCHO DEL CAMPO WATER SYSTEM | WELL 02 | CA3700859 002 002 | GW | FALSE | CA3700859 002 | 002 | WL | A | I | C | 290 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | GUATAY MUTUAL BENEFIT CORPORATION | WELL 01 | CA3700897 001 001 | GW | FALSE | CA3700897 001 | 001 | WL | A | A | C | 100 | T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | GUATAY MUTUAL BENEFIT CORPORATION | WELL 02 | CA3700897 002 002 | GW | FALSE | CA3700897 002 | 002 | WL | A | A | C | 100 | T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | GUATAY MUTUAL BENEFIT CORPORATION | WELL 03 | CA3700897 003 003 | GW | FALSE | CA3700897 003 | 003 | WL | A | I | C | 100 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | PINE HILLS MUTUAL WATER COMPANY | WELL 06 | CA3700905 006 006 | GU | FALSE | CA3700905 006 | 006 | WL | A | I | C | 760 | T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | CAMP STEVENS | WELL 02 | CA3700906 002 002 | GW | FALSE | CA3700906 002 | 002 | WL | A | I | C | 78 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | CAMP STEVENS | WELL 01 | CA3700906 001 001 | GW | FALSE | CA3700906 001 | 001 | WL | A | I | C | 78 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | CAMP STEVENS | WELL 03-STANDBY | CA3700906 003 003 | GW | FALSE | CA3700906 003 | 003 | WL | A | A | C | 78 | T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | CAMP STEVENS | WELL-04-STANDBY | CA3700906 004 004 | GW | FALSE | CA3700906 004 | 004 | WL | A | I | C | 78 | T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | JULIAN COMMUNITY SERVICES DISTRICT | WELL 06 - INACTIVE | CA3700909 001 001 | GW | FALSE | CA3700909 001 | 001 | WL | A | I | C | 1517 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | JULIAN COMMUNITY SERVICES DISTRICT | WELL 04 - INACTIVE | CA3700909 006 006 | GW | FALSE | CA3700909 006 | 006 | WL | A | I | C | 1517 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | JULIAN COMMUNITY SERVICES DISTRICT | WELL 10 - INACTIVE | CA3700909 014 014 | GW | FALSE | CA3700909 014 | 014 | WL | A | I | C | 1517 | T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | JULIAN COMMUNITY SERVICES DISTRICT | WELL 02 - INACTIVE | CA3700909 004 004 | GW | FALSE | CA3700909 004 | 004 | WL | A | I | C | 1517 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | JULIAN COMMUNITY SERVICES DISTRICT | WELL 03 - INACTIVE | CA3700909 005 005 | GW | FALSE | CA3700909 005 | 005 | WL | A | I | C | 1517 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | JULIAN COMMUNITY SERVICES DISTRICT | WELL 01 - INACTIVE | CA3700909 003 003 | GW | FALSE | CA3700909 003 | 003 | WL | A | I | C | 1517 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | JULIAN COMMUNITY SERVICES DISTRICT | WELL 07 - INACTIVE | CA3700909 008 008 | GW | FALSE | CA3700909 008 | 008 | WL | A | I | C | 1517 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | JULIAN COMMUNITY SERVICES DISTRICT | WELL 08 - INACTIVE | CA3700909 009 009 | GW | FALSE | CA3700909 009 | 009 | WL | A | I | C | 1517 | T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | JULIAN COMMUNITY SERVICES DISTRICT | WELL 05 - INACTIVE | CA3700909 007 007 | GW | FALSE | CA3700909 007 | 007 | WL | A | I | C | 1517 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | YMCA CAMP MARSTON/RAINTREE | WELL 03 | CA3700912 003 003 | GW | FALSE | CA3700912 003 | 003 | WL | A | I | C | 338 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | YMCA CAMP MARSTON/RAINTREE | WELL 05 | CA3700912 005 005 | GW | FALSE | CA3700912 005 | 005 | WL | A | I | C | 338 | T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | YMCA CAMP MARSTON/RAINTREE | WELL 01-INACTIVE | CA3700912 001 001 | GW | FALSE | CA3700912 001 | 001 | WL | A | I | C | 338 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | LIVE OAK SPRINGS WATER SYSTEM | WELL 05 | CA3700922 005 005 | GW | FALSE | CA3700922 005 | 005 | WL | A | I | C | 317 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | LIVE OAK SPRINGS WATER SYSTEM | WELL 03 | CA3700922 003 003 | GW | FALSE | CA3700922 003 | 003 | WL | A | I | C | 317 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | LIVE OAK SPRINGS WATER SYSTEM | WELL 04 | CA3700922 004 004 | GW | FALSE | CA3700922 004 | 004 | WL | A | I | C | 317 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | LIVE OAK SPRINGS WATER SYSTEM | WELL 01 | CA3700922 001 001 | GW | FALSE | CA3700922 001 | 001 | WL | A | I | C | 317 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | LAKE MORENA VIEWS MWC | WELL 03A | CA3700924 004 004 | GW | FALSE | CA3700924 004 | 004 | WL | A | I | C | 360 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | SPENCER VALLEY SCHOOL DISTRICT | WELL 01 | CA3701005 001 001 | GW | FALSE | CA3701005 001 | 001 | WL | A | I | NTNC | 40 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BUTTERFIELD RANCH | WELL 02 | CA3701184 002 002 | GW | FALSE | CA3701184 002 | 002 | WL | A | I | C | 353 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BUTTERFIELD RANCH | WELL 04 | CA3701184 004 004 | GW | FALSE | CA3701184 004 | 004 | WL | A | I | C | 353 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | NORTH PEAK MUTUAL WATER COMPANY | WELL 04 | CA3701747 004 004 | GW | FALSE | CA3701747 004 | 004 | WL | A | I | C | 298 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | RICHARDSON BEARDSLEY PARK INC. | WELL 04 | CA3701780 004 004 | GW | FALSE | CA3701780 004 | 004 | WL | A | I | C | 28 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | RICHARDSON BEARDSLEY PARK INC. | WELL 01 | CA3701780 001 001 | GW | FALSE | CA3701780 001 | 001 | WL | A | I | C | 28 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | TWIN LAKES RESORT | WELL 06 | CA3701793 006 006 | GW | FALSE | CA3701793 006 | 006 | WL | A | I | C | 400 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | TWIN LAKES RESORT | WELL 04 | CA3701793 004 004 | GW | FALSE | CA3701793 004 | 004 | WL | A | I | C | 400 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | TWIN LAKES RESORT | WELL 02 | CA3701793 002 002 | GW | FALSE | CA3701793 002 | 002 | WL | A | I | C | 400 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | TWIN LAKES RESORT | WELL 05 | CA3701793 005 005 | GW | FALSE | CA3701793 005 | 005 | WL | A | I | C | 400 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | CUYAMACA OUTDOOR SCHOOL | WELL 02 | CA3701909 002 002 | GW | FALSE | CA3701909 002 | 002 | WL | A | I | NTNC | 500 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | CUYAMACA OUTDOOR SCHOOL | WELL 03 | CA3701909 003 003 | GW | FALSE | CA3701909 003 | 003 | WL | A | I | NTNC | 500 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | PINE VALLEY BIBLE CONFERENCE CENTER | WELL 02 | CA3701934 002 002 | GW | FALSE | CA3701934 002 | 002 | WL | A | I | C | 255 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | PINE VALLEY TRAILER PARK | WELL 02 | CA3701961 002 002 | GW | FALSE | CA3701961 002 | 002 | WL | A | I | C | 200 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | PINE VALLEY TRAILER PARK | WELL 03 | CA3701961 003 003 | GW | FALSE | CA3701961 003 | 003 | WL | A | I | C | 200 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | MOUNT LAGUNA IMPROVEMENT ASSN. | WELL 01 | CA3702283 001 001 | GW | FALSE | CA3702283 001 | 001 | WL | A | I | NTNC | 578 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | CLOVER FLAT ELEMENTARY SCHOOL | WELL 01 | CA3702364 001 001 | GW | FALSE | CA3702364 001 | 001 | WL | A | I | NTNC | 160 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | DESCANSO COMMUNITY WATER DISTRICT | HULBURD GROVE WELL 03 | CA3710009 003 003 | GW | FALSE | CA3710009 003 | 003 | WL | A | I | C | 870 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | DESCANSO COMMUNITY WATER DISTRICT | WELL 06 - STANDBY | CA3710009 007 007 | GW | FALSE | CA3710009 007 | 007 | WL | A | A | C | 870 | T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | DESCANSO COMMUNITY WATER DISTRICT | HULBURD GROVE WELL 01 | CA3710009 001 001 | GW | FALSE | CA3710009 001 | 001 | WL | A | I | C | 870 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BORREGO WD | ID3-PADDOCKS WELL - INACTIVE | CA3710036 002 002 | GW | FALSE | CA3710036 002 | 002 | WL | A | I | C | 3429 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BORREGO WD | WELL ID4-02 - RAW | CA3710036 018 018 | GW | FALSE | CA3710036 018 | 018 | WL | A | I | C | 3429 | T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BORREGO WD | WELL ID4-04A - RAW | CA3710036 015 015 | GW | FALSE | CA3710036 015 | 015 | WL | A | I | C | 3429 | T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BORREGO WD | WELL ID1-08 - RAW | CA3710036 005 005 | GW | FALSE | CA3710036 005 | 005 | WL | A | I | C | 3429 | T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BORREGO WD | WELL ID4-05 - INACTIVE | CA3710036 014 014 | GW | FALSE | CA3710036 014 | 014 | WL | A | I | C | 3429 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BORREGO WD | WELL ID4-03 - RAW | CA3710036 017 017 | GW | FALSE | CA3710036 017 | 017 | WL | A | I | C | 3429 | T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BORREGO WD | WELL ID4-10 - RAW | CA3710036 011 011 | GW | FALSE | CA3710036 011 | 011 | WL | A | I | C | 3429 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BORREGO WD | ID3-LA CASA WELL - INACTIVE | CA3710036 001 001 | GW | FALSE | CA3710036 001 | 001 | WL | A | I | C | 3429 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | BORREGO WD | ID3-TRIANGLE WELL - INACTIVE | CA3710036 003 003 | GW | FALSE | CA3710036 003 | 003 | WL | A | I | C | 3429 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | PINE VALLEY MUTUAL WC | WELL 08 - INACTIVE | CA3710039 008 008 | GW | FALSE | CA3710039 008 | 008 | WL | A | I | C | 2645 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | PINE VALLEY MUTUAL WC | WELL 02 - INACTIVE | CA3710039 002 002 | GW | FALSE | CA3710039 002 | 002 | WL | A | I | C | 2645 | N | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | MAJESTIC PINES COMMUNITY SD | WELL 01 KENTWOOD - INACTIVE | CA3710041 001 001 | GW | FALSE | CA3710041 001 | 001 | WL | A | I | C | 1768 | | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | GSA TECATE PORT OF ENTRY | WELL 01 | CA3710048 001 001 | GW | FALSE | CA3710048 001 | 001 | WL | A | I | NTNC | 400 | T | GW |
| SAN DIEGO | DISTRICT 26 - IMPERIAL | PINE VALLEY BORDER PATROL STATION | WELL 1 | CA3710049 001 001 | GW | FALSE | CA3710049 001 | 001 | WL | A | I | NTNC | 36604 | | GW |
| INYO | DISTRICT 27 - MOJAVE | STARLITE COMMUNITY SERVICE DISTRICT | WELL 01 - INACTIVE | CA1400002 001 001 | GW | FALSE | CA1400002 001 | 001 | WL | A | I | C | 241 | | GW |
| INYO | DISTRICT 27 - MOJAVE | STARLITE COMMUNITY SERVICE DISTRICT | WELL 04 - INACTIVE | CA1400002 004 004 | GW | FALSE | CA1400002 004 | 004 | WL | A | I | C | 241 | | GW |
| INYO | DISTRICT 27 - MOJAVE | STARLITE COMMUNITY SERVICE DISTRICT | WELL 02 - INACTIVE | CA1400002 002 002 | GW | FALSE | CA1400002 002 | 002 | WL | A | I | C | 241 | | GW |
| INYO | DISTRICT 27 - MOJAVE | DEEP SPRINGS COLLEGE | WELL 02 S 1999 - STANDBY | CA1400068 002 002 | GW | FALSE | CA1400068 002 | 002 | WL | A | A | NTNC | 40 | T | GW |
| INYO | DISTRICT 27 - MOJAVE | SIERRA GRANDE ESTATES MUTUAL WATER CO. | WELL 01 N - INACTIVE | CA1400070 001 001 | GW | FALSE | CA1400070 001 | 001 | WL | A | I | C | 138 | | GW |
| INYO | DISTRICT 27 - MOJAVE | SIERRA GRANDE ESTATES MUTUAL WATER CO. | WELL 02 S - INACTIVE | CA1400070 002 002 | GW | FALSE | CA1400070 002 | 002 | WL | A | I | C | 138 | | GW |
| INYO | DISTRICT 27 - MOJAVE | LADWP - INDEPENDENCE | WELL 57 - INACTIVE | CA1410002 002 002 | GW | FALSE | CA1410002 002 | 002 | WL | A | I | C | 0 | | GW |
| INYO | DISTRICT 27 - MOJAVE | LADWP - BIG PINE | WELL 01 = 341 - INACTIVE | CA1410004 001 001 | GW | FALSE | CA1410004 001 | 001 | WL | A | I | C | 0 | N | GW |
| MONO | DISTRICT 27 - MOJAVE | BRIDGEPORT PUD | WELL 01 - INACTIVE | CA2610003 001 001 | GW | FALSE | CA2610003 001 | 001 | WL | A | I | C | 524 | | GW |
| MONO | DISTRICT 27 - MOJAVE | BRIDGEPORT PUD | WELL 03 - INACTIVE | CA2610003 003 003 | GW | FALSE | CA2610003 003 | 003 | WL | A | I | C | 524 | N | GW |
| MONO | DISTRICT 27 - MOJAVE | USMC - HOUSING COLEVILLE | WELL 03 - INACTIVE | CA2610701 003 003 | GW | FALSE | CA2610701 003 | 003 | WL | A | I | C | 424 | | GW |
| MONO | DISTRICT 27 - MOJAVE | USMC - HOUSING COLEVILLE | WELL 02 - INACTIVE | CA2610701 002 002 | GW | FALSE | CA2610701 002 | 002 | WL | A | I | C | 424 | | GW |
| MONO | DISTRICT 27 - MOJAVE | USMC - HOUSING COLEVILLE | WELL 05 - INACTIVE | CA2610701 005 005 | GW | FALSE | CA2610701 005 | 005 | WL | A | I | C | 424 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | THUNDERBIRD CWD | WEST WELL 02 - INACTIVE | CA3600306 002 002 | GW | FALSE | CA3600306 002 | 002 | WL | A | I | C | 2098 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | THUNDERBIRD CWD | WELL 03 - INACTIVE | CA3600306 003 003 | GW | FALSE | CA3600306 003 | 003 | WL | A | I | C | 2098 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | LAKE ARROWHEAD CSD | WELL 04 - INACTIVE | CA3610005 008 008 | GW | FALSE | CA3610005 008 | 008 | WL | A | I | C | 7038 | | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | BIGHORN - DESERT VIEW WATER AGENCY | WELL 02 - INACTIVE | CA3610009 003 003 | GW | FALSE | CA3610009 003 | 003 | WL | A | I | C | 3916 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | BIGHORN - DESERT VIEW WATER AGENCY | WELL 04 - INACTIVE | CA3610009 005 005 | GW | FALSE | CA3610009 005 | 005 | WL | A | I | C | 3916 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CEDARPINES PARK MWC | LOVERS LANE 02 - HORIZONTAL | CA3610011 022 022 | GW | FALSE | CA3610011 022 | 022 | WL | A | I | C | 2458 | T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CEDARPINES PARK MWC | UPPER BURNT MILL 07-VERTICAL | CA3610011 008 008 | GW | FALSE | CA3610011 008 | 008 | WL | A | I | C | 2458 | T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CEDARPINES PARK MWC | COON TURN 01 - HORIZONTAL | CA3610011 010 010 | GW | FALSE | CA3610011 010 | 010 | WL | A | I | C | 2458 | T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CEDARPINES PARK MWC | SAWPIT WELL 05 - HORIZONTAL-INACTIVE | CA3610011 027 027 | GW | FALSE | CA3610011 027 | 027 | WL | A | I | C | 2458 | T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CEDARPINES PARK MWC | WELL 09 (SAWPIT WELL-SBA 25) - INACTIVE | CA3610011 011 011 | GW | FALSE | CA3610011 011 | 011 | WL | A | I | C | 2458 | | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | COLTON, CITY OF | WELL 07 - INACTIVE | CA3610014 005 005 | GW | FALSE | CA3610014 005 | 005 | WL | A | I | C | 46525 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | COLTON, CITY OF | WELL 17 - INACTIVE | CA3610014 012 012 | GW | FALSE | CA3610014 012 | 012 | WL | A | I | C | 46525 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | COLTON, CITY OF | KATZ WELL - INACTIVE | CA3610014 020 020 | GW | FALSE | CA3610014 020 | 020 | WL | A | I | C | 46525 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | COLTON, CITY OF | WELL 08 - INACTIVE | CA3610014 006 006 | GW | FALSE | CA3610014 006 | 006 | WL | A | I | C | 46525 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | FALLSVALE SERVICE COMPANY | ALGER CREEK SPRING - INACTIVE | CA3610021 001 001 | GW | FALSE | CA3610021 001 | 001 | SP | A | I | C | 1046 | N | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | HESPERIA WD | WELL 21 - INACTIVE | CA3610024 016 016 | GW | FALSE | CA3610024 016 | 016 | WL | A | I | C | 100744 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | HESPERIA WD | WELL 31 - INACTIVE | CA3610024 034 034 | GW | FALSE | CA3610024 034 | 034 | WL | A | I | C | 100744 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | JOSHUA BASIN WATER DISTRICT | WELL 09 - INACTIVE | CA3610025 004 004 | GW | FALSE | CA3610025 004 | 004 | WL | A | I | C | 6640 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | JOSHUA BASIN WATER DISTRICT | WELL 13 (PANORAMA HEIGHTS) - INACTIVE | CA3610025 007 007 | GW | FALSE | CA3610025 007 | 007 | WL | A | I | C | 6640 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | JOSHUA BASIN WATER DISTRICT | WELL 08 - INACTIVE | CA3610025 003 003 | GW | FALSE | CA3610025 003 | 003 | WL | A | I | C | 6640 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MARYGOLD MWC | WELL 03 - INACTIVE | CA3610028 002 002 | GW | FALSE | CA3610028 002 | 002 | WL | A | I | C | 3055 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MARYGOLD MWC | WELL 04 - INACTIVE | CA3610028 003 003 | GW | FALSE | CA3610028 003 | 003 | WL | A | I | C | 3055 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MARYGOLD MWC | WELL 02 - INACTIVE | CA3610028 001 001 | GW | FALSE | CA3610028 001 | 001 | WL | A | I | C | 3055 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MONTE VISTA WD | WELL 23 - INACTIVE | CA3610029 017 017 | GW | FALSE | CA3610029 017 | 017 | WL | A | I | C | 56057 | | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MONTE VISTA WD | WELL 10 - INACTIVE | CA3610029 009 009 | GW | FALSE | CA3610029 009 | 009 | WL | A | I | C | 56057 | T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MONTE VISTA WD | WELL 22 - INACTIVE | CA3610029 016 016 | GW | FALSE | CA3610029 016 | 016 | WL | A | I | C | 56057 | | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MONTE VISTA WD | WELL 02 - INACTIVE | CA3610029 002 002 | GW | FALSE | CA3610029 002 | 002 | WL | A | I | C | 56057 | | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MONTE VISTA WD | WELL 09 - INACTIVE | CA3610029 008 008 | GW | FALSE | CA3610029 008 | 008 | WL | A | I | C | 56057 | | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MONTE VISTA WD | WELL 21 - INACTIVE | CA3610029 015 015 | GW | FALSE | CA3610029 015 | 015 | WL | A | I | C | 56057 | | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | MONTE VISTA WD | WELL 12 - INACTIVE | CA3610029 011 011 | GW | FALSE | CA3610029 011 | 011 | WL | A | I | C | 56057 | | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | ONTARIO MUNICIPAL UTILITIES COMPANY | WELL 20 - INACTIVE | CA3610034 017 017 | GW | FALSE | CA3610034 017 | 017 | WL | A | I | C | 185010 | T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | ONTARIO MUNICIPAL UTILITIES COMPANY | WELL 34 - INACTIVE | CA3610034 029 029 | GW | FALSE | CA3610034 029 | 029 | WL | A | I | C | 185010 | T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | ONTARIO MUNICIPAL UTILITIES COMPANY | WELL 09 - INACTIVE | CA3610034 008 008 | GW | FALSE | CA3610034 008 | 008 | WL | A | I | C | 185010 | N | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | ONTARIO MUNICIPAL UTILITIES COMPANY | WELL 50 - INACTIVE | CA3610034 050 050 | GW | FALSE | CA3610034 050 | 050 | WL | A | I | C | 185010 | T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | ONTARIO MUNICIPAL UTILITIES COMPANY | TREATMENT PLANT - RAW - INACTIVE | CA3610034 001 001 | SW | FALSE | CA3610034 001 | 001 | WL | A | I | C | 185010 | | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | ONTARIO MUNICIPAL UTILITIES COMPANY | WELL 33 - INACTIVE | CA3610034 028 028 | GW | FALSE | CA3610034 028 | 028 | WL | A | I | C | 185010 | | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CHINO HILLS, CITY OF | FRANCIS 02 - INACTIVE | CA3610036 003 003 | GW | FALSE | CA3610036 003 | 003 | WL | A | I | C | 76414 | | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CHINO HILLS, CITY OF | WELL 19 - INACTIVE | CA3610036 019 019 | GW | FALSE | CA3610036 019 | 019 | WL | A | I | C | 76414 | T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CHINO HILLS, CITY OF | WELL 16 - INACTIVE | CA3610036 015 015 | GW | FALSE | CA3610036 015 | 015 | WL | A | I | C | 76414 | T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CHINO HILLS, CITY OF | WELL 01-B - INACTIVE | CA3610036 007 007 | GW | FALSE | CA3610036 007 | 007 | WL | A | I | C | 76414 | N | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CHINO HILLS, CITY OF | MASON WELL - INACTIVE | CA3610036 004 004 | GW | FALSE | CA3610036 004 | 004 | WL | A | I | C | 76414 | | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CHINO HILLS, CITY OF | WELL 05 (FAIRFIELD RANCH) - INACTIVE | CA3610036 024 024 | GW | FALSE | CA3610036 024 | 024 | WL | A | I | C | 76414 | T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CHINO HILLS, CITY OF | FRANCIS 01 - INACTIVE | CA3610036 002 002 | GW | FALSE | CA3610036 002 | 002 | WL | A | I | C | 76414 | | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CHINO HILLS, CITY OF | WELL 02 - INACTIVE | CA3610036 008 008 | GW | FALSE | CA3610036 008 | 008 | WL | A | I | C | 76414 | | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | CHINO HILLS, CITY OF | WELL 13 - INACTIVE | CA3610036 012 012 | GW | FALSE | CA3610036 012 | 012 | WL | A | I | C | 76414 | | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | 23 RD AND E STREET - INACTIVE | CA3610039 006 006 | GW | FALSE | CA3610039 006 | 006 | WL | A | I | C | 214465 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | ELLEANA BROS. WELL (NOT CITY'S)-INACTIVE | CA3610039 028 028 | GW | FALSE | CA3610039 028 | 028 | WL | A | I | C | 214465 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | DARBY WELL - INACTIVE | CA3610039 020 020 | GW | FALSE | CA3610039 020 | 020 | WL | A | I | C | 214465 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | PERRIS HILL WELL 04 - INACTIVE | CA3610039 047 047 | GW | FALSE | CA3610039 047 | 047 | WL | A | I | C | 214465 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | CAJON WELL 01 - INACTIVE | CA3610039 016 016 | GW | FALSE | CA3610039 016 | 016 | WL | A | I | C | 214465 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | NORTH E STREET - INACTIVE | CA3610039 042 042 | GW | FALSE | CA3610039 042 | 042 | WL | A | I | C | 214465 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | MT VERNON - INACTIVE | CA3610039 037 037 | GW | FALSE | CA3610039 037 | 037 | WL | A | I | C | 214465 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | 40TH STREET WELL - INACTIVE | CA3610039 053 053 | GW | FALSE | CA3610039 053 | 053 | WL | A | I | C | 214465 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | N/DA WELL 11 | CA3610039 126 126 | GW | FALSE | CA3610039 126 | 126 | WL | A | I | C | 214465 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | PERRIS HILL WELL 03 - INACTIVE | CA3610039 045 045 | GW | FALSE | CA3610039 045 | 045 | WL | A | I | C | 214465 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | ARROWHEAD COUNTRY CLUB - INACTIVE | CA3610039 013 013 | GW | FALSE | CA3610039 013 | 013 | WL | A | I | C | 214465 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | ANTIL WELL 05 - INACTIVE | CA3610039 011 011 | GW | FALSE | CA3610039 011 | 011 | WL | A | I | C | 214465 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | LYTLE CREEK WELL 01 - INACTIVE 5-14-07 | CA3610039 033 033 | GW | FALSE | CA3610039 033 | 033 | WL | A | I | C | 214465 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN BERNARDINO CITY | ANTIL WELL 04 - INACTIVE | CA3610039 010 010 | GW | FALSE | CA3610039 010 | 010 | WL | A | I | C | 214465 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | WELL F-22A - INACTIVE | CA3610041 035 035 | GW | FALSE | CA3610041 035 | 035 | WL | A | I | C | 237700 | T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | WELL 07 - INACTIVE | CA3610041 008 008 | GW | FALSE | CA3610041 008 | 008 | WL | A | I | C | 237700 | | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | WELL F-41A (25) - INACTIVE | CA3610041 021 021 | GW | FALSE | CA3610041 021 | 021 | WL | A | I | C | 237700 | | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | WELL F-02A - INACTIVE | CA3610041 041 041 | GW | FALSE | CA3610041 041 | 041 | WL | A | I | C | 237700 | T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | WELL F-18A (34) - INACTIVE | CA3610041 029 029 | GW | FALSE | CA3610041 029 | 029 | WL | A | I | C | 237700 | | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | WELL 01 - INACTIVE | CA3610041 005 005 | GW | FALSE | CA3610041 005 | 005 | WL | A | I | C | 237700 | | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | WELL 35 - INACTIVE | CA3610041 030 030 | GW | FALSE | CA3610041 030 | 030 | WL | A | I | C | 237700 | | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | WELL F-17A (20) - INACTIVE | CA3610041 017 017 | GW | FALSE | CA3610041 017 | 017 | WL | A | I | C | 237700 | | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | MILLER NARROWS WELL 02 - INACTIVE | CA3610041 002 002 | GW | FALSE | CA3610041 002 | 002 | WL | A | I | C | 237700 | | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | WELL F-25A - INACTIVE | CA3610041 039 039 | GW | FALSE | CA3610041 039 | 039 | WL | A | I | C | 237700 | | SW |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN GABRIEL VALLEY WC - FONTANA | WELL 14 - INACTIVE | CA3610041 012 012 GW | FALSE | CA3610041 | 012 | 012 | WL | A | I | C | 237700 | | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - BARSTOW | SOAPMINE WELL 02 - INACTIVE | CA3610043 024 024 GW | FALSE | CA3610043 | 024 | 024 | WL | A | I | C | 32547 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - BARSTOW | CROOKS WELL - STANDBY-INACTIVE | CA3610043 025 025 GW | FALSE | CA3610043 | 025 | 025 | WL | A | I | C | 32547 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - BARSTOW | AGATE WELL 06 - INACTIVE | CA3610043 003 003 GW | FALSE | CA3610043 | 003 | 003 | WL | A | I | C | 32547 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | VALLEY VIEW PARK MWC | OAK TREE 01 - INACTIVE | CA3610046 002 002 GW | FALSE | CA3610046 | 002 | 002 | WL | A | I | C | 499 | | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | VALLEY VIEW PARK MWC | OAK WELL 03 - INACTIVE | CA3610046 004 004 GW | FALSE | CA3610046 | 004 | 004 | WL | A | I | C | 499 | | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | VALLEY VIEW PARK MWC | OAK TREE 02 - INACTIVE | CA3610046 003 003 GW | FALSE | CA3610046 | 003 | 003 | WL | A | I | C | 499 | | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | VALLEY VIEW PARK MWC | OAK TREE 04 - INACTIVE | CA3610046 005 005 GW | FALSE | CA3610046 | 005 | 005 | WL | A | I | C | 499 | N | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | VALLEY VIEW PARK MWC | DOS MOS - INACTIVE | CA3610046 012 012 GW | FALSE | CA3610046 | 012 | 012 | WL | A | I | C | 499 | T | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - WRIGHTWOOD | WELL 01 - INACTIVE | CA3610047 004 004 GW | FALSE | CA3610047 | 004 | 004 | WL | A | I | C | 4177 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - WRIGHTWOOD | BUFORD WELL 02 - INACTIVE | CA3610047 005 005 GW | FALSE | CA3610047 | 005 | 005 | WL | A | I | C | 4177 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | TWENTYNINE PALMS WATER DISTRICT | WELL 10 - INACTIVE | CA3610049 010 010 GW | FALSE | CA3610049 | 010 | 010 | WL | A | I | C | 18795 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | TWENTYNINE PALMS WATER DISTRICT | WELL 11 - TREATMENT-INACTIVE | CA3610049 011 011 GW | FALSE | CA3610049 | 011 | 011 | WL | A | I | C | 18795 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | TWENTYNINE PALMS WATER DISTRICT | WELL 06 - INACTIVE | CA3610049 006 006 GW | FALSE | CA3610049 | 006 | 006 | WL | A | I | C | 18795 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | TWENTYNINE PALMS WATER DISTRICT | WELL 05 - INACTIVE | CA3610049 005 005 GW | FALSE | CA3610049 | 005 | 005 | WL | A | I | C | 18795 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | TWENTYNINE PALMS WATER DISTRICT | WELL 01 - INACTIVE | CA3610049 001 001 GW | FALSE | CA3610049 | 001 | 001 | WL | A | I | C | 18795 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | TWENTYNINE PALMS WATER DISTRICT | WELL 08 - INACTIVE | CA3610049 008 008 GW | FALSE | CA3610049 | 008 | 008 | WL | A | I | C | 18795 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | TWENTYNINE PALMS WATER DISTRICT | WELL 02 - INACTIVE | CA3610049 002 002 GW | FALSE | CA3610049 | 002 | 002 | WL | A | I | C | 18795 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | TWENTYNINE PALMS WATER DISTRICT | WELL 04 - INACTIVE | CA3610049 004 004 GW | FALSE | CA3610049 | 004 | 004 | WL | A | I | C | 18795 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | TWENTYNINE PALMS WATER DISTRICT | WELL 09-INACTIVE | CA3610049 009 009 GW | FALSE | CA3610049 | 009 | 009 | WL | A | I | C | 18795 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | TWENTYNINE PALMS WATER DISTRICT | WELL 07 - INACTIVE | CA3610049 007 007 GW | FALSE | CA3610049 | 007 | 007 | WL | A | I | C | 18795 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | UPLAND, CITY OF | WELL 21 A - INACTIVE | CA3610050 045 045 GW | FALSE | CA3610050 | 045 | 045 | WL | A | I | C | 78376 | T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | UPLAND, CITY OF | WELL 09 - INACTIVE | CA3610050 027 027 GW | FALSE | CA3610050 | 027 | 027 | WL | A | I | C | 78376 | | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | UPLAND, CITY OF | WELL 02 - INACTIVE | CA3610050 022 022 GW | FALSE | CA3610050 | 022 | 022 | WL | A | I | C | 78376 | | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | UPLAND, CITY OF | WELL 17 - INACTIVE | CA3610050 038 038 GW | FALSE | CA3610050 | 038 | 038 | WL | A | I | C | 78376 | T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | UPLAND, CITY OF | WELL 03 - INACTIVE | CA3610050 023 023 GW | FALSE | CA3610050 | 023 | 023 | WL | A | I | C | 78376 | T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | WESTERN HEIGHTS WATER COMPANY | WELL 06 - INACTIVE | CA3610053 007 007 GW | FALSE | CA3610053 | 007 | 007 | WL | A | I | C | 7705 | | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | WESTERN HEIGHTS WATER COMPANY | WELL 03 - INACTIVE | CA3610053 003 003 GW | FALSE | CA3610053 | 003 | 003 | WL | A | I | C | 7705 | | SWP |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 04 - INACTIVE | CA3610055 007 007 GW | FALSE | CA3610055 | 007 | 007 | WL | A | I | C | 52010 | N | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 35 - INACTIVE | CA3610055 068 068 GW | FALSE | CA3610055 | 068 | 068 | WL | A | I | C | 52010 | | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 26 - MESA | CA3610055 024 024 GW | FALSE | CA3610055 | 024 | 024 | WL | A | I | C | 52010 | T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 28 - INACTIVE | CA3610055 026 026 GW | FALSE | CA3610055 | 026 | 026 | WL | A | I | C | 52010 | | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 08 - INACTIVE | CA3610055 009 009 GW | FALSE | CA3610055 | 009 | 009 | WL | A | I | C | 52010 | | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 76 - INACTIVE | CA3610055 057 057 GW | FALSE | CA3610055 | 057 | 057 | WL | A | I | C | 52010 | | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 36 - INACTIVE | CA3610055 032 032 GW | FALSE | CA3610055 | 032 | 032 | WL | A | I | C | 52010 | | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 32 - INACTIVE | CA3610055 030 030 GW | FALSE | CA3610055 | 030 | 030 | WL | A | I | C | 52010 | | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 25 - ADAMS TUNNEL - INACTIVE | CA3610055 023 023 GU | FALSE | CA3610055 | 023 | 023 | WL | A | I | C | 52010 | T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | POTATO CANYON TUNNEL - INACTIVE | CA3610055 004 004 GW | FALSE | CA3610055 | 004 | 004 | WL | A | I | C | 52010 | N | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 63 - INACTIVE | CA3610055 055 055 GW | FALSE | CA3610055 | 055 | 055 | WL | A | I | C | 52010 | N | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 62 - INACTIVE | CA3610055 048 048 GW | FALSE | CA3610055 | 048 | 048 | WL | A | I | C | 52010 | N | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 31 - INACTIVE | CA3610055 029 029 GW | FALSE | CA3610055 | 029 | 029 | WL | A | I | C | 52010 | | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 39 - INACTIVE | CA3610055 034 034 GW | FALSE | CA3610055 | 034 | 034 | WL | A | I | C | 52010 | | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 14 - INACTIVE | CA3610055 015 015 GW | FALSE | CA3610055 | 015 | 015 | WL | A | I | C | 52010 | T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 24 - INACTIVE | CA3610055 022 022 GW | FALSE | CA3610055 | 022 | 022 | WL | A | I | C | 52010 | T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 09W HORIZONTAL - INACTIVE | CA3610055 043 043 GW | FALSE | CA3610055 | 043 | 043 | WL | A | I | C | 52010 | | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 05 - INACTIVE | CA3610055 008 008 GW | FALSE | CA3610055 | 008 | 008 | WL | A | I | C | 52010 | | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WORTHINGTON TUNNEL - INACTIVE | CA3610055 038 038 GW | FALSE | CA3610055 | 038 | 038 | WL | A | I | C | 52010 | | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 11 - INACTIVE | CA3610055 012 012 GW | FALSE | CA3610055 | 012 | 012 | WL | A | I | C | 52010 | N | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 10 - INACTIVE | CA3610055 011 011 GW | FALSE | CA3610055 | 011 | 011 | WL | A | I | C | 52010 | | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 07 - INACTIVE | CA3610055 053 053 GW | FALSE | CA3610055 | 053 | 053 | WL | A | I | C | 52010 | N | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 74 - INACTIVE | CA3610055 049 049 GW | FALSE | CA3610055 | 049 | 049 | WL | A | I | C | 52010 | N | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 12 - INACTIVE | CA3610055 013 013 GW | FALSE | CA3610055 | 013 | 013 | WL | A | I | C | 52010 | T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 20 - INACTIVE | CA3610055 019 019 GW | FALSE | CA3610055 | 019 | 019 | WL | A | I | C | 52010 | | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 19 - INACTIVE | CA3610055 018 018 GW | FALSE | CA3610055 | 018 | 018 | WL | A | I | C | 52010 | | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | OAK BIRCH COMPOSITE - RAW - INACTIVE | CA3610055 104 104 SW | FALSE | CA3610055 | 104 | 104 | IN | A | I | C | 52010 | T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 29 - INACTIVE | CA3610055 027 027 GW | FALSE | CA3610055 | 027 | 027 | WL | A | I | C | 52010 | | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 33 - INACTIVE | CA3610055 031 031 GW | FALSE | CA3610055 | 031 | 031 | WL | A | I | C | 52010 | | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 16 - INACTIVE | CA3610055 016 016 GW | FALSE | CA3610055 | 016 | 016 | WL | A | I | C | 52010 | N | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 64 - INACTIVE | CA3610055 042 042 GW | FALSE | CA3610055 | 042 | 042 | WL | A | I | C | 52010 | N | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 60 - INACTIVE | CA3610055 050 050 GW | FALSE | CA3610055 | 050 | 050 | WL | A | I | C | 52010 | N | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 13 - INACTIVE | CA3610055 014 014 GW | FALSE | CA3610055 | 014 | 014 | WL | A | I | C | 52010 | | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 22 - INACTIVE | CA3610055 021 021 GW | FALSE | CA3610055 | 021 | 021 | WL | A | I | C | 52010 | | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 30 - INACTIVE | CA3610055 028 028 GW | FALSE | CA3610055 | 028 | 028 | WL | A | I | C | 52010 | | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 09 - INACTIVE | CA3610055 010 010 GW | FALSE | CA3610055 | 010 | 010 | WL | A | I | C | 52010 | | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 65 - INACTIVE | CA3610055 056 056 GW | FALSE | CA3610055 | 056 | 056 | WL | A | I | C | 52010 | | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 37 - INACITVE | CA3610055 033 033 GW | FALSE | CA3610055 | 033 | 033 | WL | A | I | C | 52010 | T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 40 - INACTIVE | CA3610055 035 035 GW | FALSE | CA3610055 | 035 | 035 | WL | A | I | C | 52010 | N | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | WELL 02 - INACTIVE | CA3610055 006 006 GW | FALSE | CA3610055 | 006 | 006 | WL | A | I | C | 52010 | T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | MILL CREEK - BACKUP - PENDING | CA3610055 101 101 SW | FALSE | CA3610055 | 101 | 101 | IN | A | I | C | 52010 | T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | YUCAIPA VALLEY WATER DISTRICT | SANTA ANA RIVER WATER-BACKUP-PENDING | CA3610055 102 102 SW | FALSE | CA3610055 | 102 | 102 | IN | A | I | C | 52010 | T | SW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | RIVERSIDE HIGHLAND WATER COMPANY | LINDA VISTA 03 - INACTIVE | CA3610057 003 003 GW | FALSE | CA3610057 | 003 | 003 | WL | A | I | C | 20188 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | RIVERSIDE HIGHLAND WATER COMPANY | WELL RN 07 - INACTIVE | CA3610057 010 010 GW | FALSE | CA3610057 | 010 | 010 | WL | A | I | C | 20188 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | RIVERSIDE HIGHLAND WATER COMPANY | WELL RN 20 - INACTIVE | CA3610057 009 009 GW | FALSE | CA3610057 | 009 | 009 | WL | A | I | C | 20188 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | RIVERSIDE HIGHLAND WATER COMPANY | WELL 04A - INACTIVE | CA3610057 007 007 GW | FALSE | CA3610057 | 007 | 007 | WL | A | I | C | 20188 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | RIVERSIDE HIGHLAND WATER COMPANY | LYTLE CREEK WELL 01 - INACTIVE | CA3610057 004 004 GW | FALSE | CA3610057 | 004 | 004 | WL | A | I | C | 20188 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | RIVERSIDE HIGHLAND WATER COMPANY | WELL 04 - INACTIVE | CA3610057 006 006 GW | FALSE | CA3610057 | 006 | 006 | WL | A | I | C | 20188 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | RIVERSIDE HIGHLAND WATER COMPANY | WELL RN 06 - INACTIVE | CA3610057 012 012 GW | FALSE | CA3610057 | 012 | 012 | WL | A | I | C | 20188 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | RIVERSIDE HIGHLAND WATER COMPANY | LINDA VISTA 02 - INACTIVE | CA3610057 002 002 GW | FALSE | CA3610057 | 002 | 002 | WL | A | I | C | 20188 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - MORONGO DEL SUR | YEAGER NO 2 - INACTIVE | CA3610063 006 006 GW | FALSE | CA3610063 | 006 | 006 | WL | A | I | C | 1717 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN ANTONIO WATER COMPANY | SAN ANTONIO WELL 31 - INACTIVE | CA3610085 015 015 GW | FALSE | CA3610085 | 015 | 015 | WL | A | I | C | 3441 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN ANTONIO WATER COMPANY | SAN ANTONIO WELL 18 - INACTIVE | CA3610085 008 008 GW | FALSE | CA3610085 | 008 | 008 | WL | A | I | C | 3441 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SAN ANTONIO WATER COMPANY | SAN ANTONIO WELL 12 - INACTIVE | CA3610085 006 006 GW | FALSE | CA3610085 | 006 | 006 | WL | A | I | C | 3441 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | WEST END CONSOLIDATED WATER COMPANY | WEST END WELL 01 - INACTIVE | CA3610086 003 003 GW | FALSE | CA3610086 | 003 | 003 | WL | A | I | C | 0 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | WEST END CONSOLIDATED WATER COMPANY | WEST END WELL 02 - INACTIVE | CA3610086 004 004 GW | FALSE | CA3610086 | 004 | 004 | WL | A | I | C | 0 | | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - APPLE VLY SOUTH | MOHAWK 03A - INACTIVE | CA3610107 002 002 GW | FALSE | CA3610107 | 002 | 002 | WL | A | I | C | 6208 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - LUCERNE | SUTTER - INACTIVE | CA3610108 002 002 GW | FALSE | CA3610108 | 002 | 002 | WL | A | I | C | 586 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | GOLDEN STATE WATER CO - LUCERNE | MEB WELL - INACTIVE | CA3610108 001 001 GW | FALSE | CA3610108 | 001 | 001 | WL | A | I | C | 586 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | HELENDALE COMMUNITY SERVICE DISTRICT | WELL 06 - INACTIVE | CA3610112 005 005 GW | FALSE | CA3610112 | 005 | 005 | WL | A | I | C | 6347 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | HELENDALE COMMUNITY SERVICE DISTRICT | WELL 04 - INACTIVE | CA3610112 008 008 GW | FALSE | CA3610112 | 008 | 008 | WL | A | I | C | 6347 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | DEVORE WC | BIG KIMBARK NO 7 - INACTIVE | CA3610117 004 004 GW | FALSE | CA3610117 | 004 | 004 | WL | A | I | C | 1574 | T | GW |
| SAN BERNARDINO | DISTRICT 27 - MOJAVE | SEARLES VALLEY MINERALS OPERATIONS INC | WELL 03 - INACTIVE | CA3610854 002 002 GW | FALSE | CA3610854 | 002 | 002 | WL | A | I | C | 1818 | | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | USFS GROVELAND RANGER STN. | WELL NO. 1 | CA5500016 001 001 GW | FALSE | CA5500016 | 001 | 001 | WL | A | I | NTNC | 60 | N | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | BLUEBELL VALLEY MWC | WELL 1B - INACTIVE | CA5500040 002 002 GW | FALSE | CA5500040 | 002 | 002 | WL | A | I | C | 282 | N | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | BLUEBELL VALLEY MWC | WELL 4 - INACTIVE | CA5500040 004 004 GW | FALSE | CA5500040 | 004 | 004 | WL | A | I | C | 282 | N | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | BLUEBELL VALLEY MWC | WELL 03 - INACTIVE | CA5500040 003 003 GW | FALSE | CA5500040 | 003 | 003 | WL | A | I | C | 282 | N | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | LEISURE PINES MUTUAL WATER CO | WELL 3 - INACTIVE | CA5500053 003 003 GW | FALSE | CA5500053 | 003 | 003 | WL | A | I | C | 340 | | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | MI WUK HEIGHTS MWC | WELL 4-STANDBY | CA5500060 004 004 GW | FALSE | CA5500060 | 004 | 004 | WL | A | A | C | 445 | N | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | SIERRA VILLAGE MUTUAL WATER CO | WELL 1 - FOOLS GOLD/UPPER | CA5500074 001 001 GW | FALSE | CA5500074 | 001 | 001 | WL | A | I | C | 361 | | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TWAIN HARTE VALLEY MWC | WELL-INACTIVE | CA5500080 003 003 GW | FALSE | CA5500080 | 003 | 003 | WL | A | I | C | 202 | N | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | EVERGREEN LODGE | WELL 5 - INACTIVE | CA5500089 005 005 GW | FALSE | CA5500089 | 005 | 005 | WL | A | I | NTNC | 130 | | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | EVERGREEN LODGE | WELL 3 / 1997 - INACTIVE | CA5500089 003 003 GW | FALSE | CA5500089 | 003 | 003 | WL | A | I | NTNC | 130 | | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | EVERGREEN LODGE | WELL 4 / 1998 - INACTIVE | CA5500089 004 004 GW | FALSE | CA5500089 | 004 | 004 | WL | A | I | NTNC | 130 | | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | 49ER TRAILER RANCH | WELL 1 | CA5500120 001 001 GW | FALSE | CA5500120 | 001 | 001 | WL | A | I | C | 115 | N | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | GOLDEN SIERRA ESTATES_FKA MOTHER LODE | WELL #2 -INACTIVE | CA5500125 002 002 GW | FALSE | CA5500125 | 002 | 002 | WL | A | I | C | 210 | | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | GOLDEN SIERRA ESTATES_FKA MOTHER LODE | WELL 3 - INACTIVE | CA5500125 001 001 GW | FALSE | CA5500125 | 001 | 001 | WL | A | I | C | 210 | | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | GOLD RUSH MOBILE HOME PARK | WELL 2 - INACTIVE | CA5500128 002 002 GU | FALSE | CA5500128 | 002 | 002 | WL | A | I | C | 67 | | GU |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | DODGE RIDGE SKI RESORT | M L SPRING 2 BOX - RAW | CA5500168 003 003 GU | FALSE | CA5500168 | 003 | 003 | WL | A | I | NTNC | 328 | | GU |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | DODGE RIDGE SKI RESORT | M LODE SPRING 3 UPPER - RAW | CA5500168 004 004 GU | FALSE | CA5500168 | 004 | 004 | WL | A | I | NTNC | 328 | | GU |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | SIERRA WALDORF SCHOOL | WITTMAN WELL - INACTIVE | CA5500242 001 001 GW | FALSE | CA5500242 | 001 | 001 | WL | A | I | NTNC | 175 | | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | SIERRA WALDORF SCHOOL | OLD WELL - AG | CA5500242 002 002 GW | FALSE | CA5500242 | 002 | 002 | WL | A | I | NTNC | 175 | | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | RAMBLING HILLS ESTATES | WELL 02 - INACTIVE | CA5500243 002 002 GW | FALSE | CA5500243 | 002 | 002 | WL | A | I | C | 78 | | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | ATLAS BUSINESS PARK | WELL 2 | CA5500259 002 002 GW | FALSE | CA5500259 | 002 | 002 | WL | A | I | NTNC | 206 | | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | ATLAS BUSINESS PARK | WELL 4 | CA5500259 004 004 GW | FALSE | CA5500259 | 004 | 004 | WL | A | I | NTNC | 206 | | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | ATLAS BUSINESS PARK | WELL 1 | CA5500259 001 001 GW | FALSE | CA5500259 | 001 | 001 | WL | A | I | NTNC | 206 | | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | SIERRA VILLAGE MOBILE HOME PARK | WELL NO. 2 - INACTIVE | CA5500353 002 002 GW | FALSE | CA5500353 | 002 | 002 | WL | A | I | C | 22 | | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | SIERRA VILLAGE MOBILE HOME PARK | INTERTIE | CA5500353 004 004 GW | FALSE | CA5500353 | 004 | 004 | WL | A | I | C | 22 | | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | FIREFALL RANCH WATER SYSTEM | WELL 3 - STANDBY | CA5500357 003 003 GW | FALSE | CA5500357 | 003 | 003 | WL | A | A | NTNC | 126 | | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | SIERRA PACIFIC INDUSTRIES | UPPER WELL | CA5500360 001 001 GW | FALSE | CA5500360 | 001 | 001 | WL | A | I | NTNC | 133 | N | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD-WARDS FERRY RANCHES | WF 4 (NOT OWNED BY TUD) | CA5500363 003 003 GW | FALSE | CA5500363 | 003 | 003 | WL | A | I | C | 62 | N | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - SONORA/JAMESTOWN WATER SYSTEM | CUESTA SERENA WELL 01 - INACTIVE | CA5510001 004 004 GW | FALSE | CA5510001 | 004 | 004 | WL | A | I | C | 11054 | | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - SONORA/JAMESTOWN WATER SYSTEM | RYBAR WELL 4 - INACTIVE | CA5510001 022 022 GW | FALSE | CA5510001 | 022 | 022 | WL | A | I | C | 11054 | N | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - SONORA/JAMESTOWN WATER SYSTEM | RYBAR WELL 3 RAW INAC | CA5510001 021 021 GW | FALSE | CA5510001 | 021 | 021 | WL | A | I | C | 11054 | | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - SONORA/JAMESTOWN WATER SYSTEM | MONO VILLAGE PHOENIX DITCH - INACTIVE | CA5510001 010 010 SW | FALSE | CA5510001 | 010 | 010 | IN | A | I | C | 11054 | T | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - SONORA/JAMESTOWN WATER SYSTEM | CUESTA SERENA WELL 02 - INACTIVE | CA5510001 005 005 GW | FALSE | CA5510001 | 005 | 005 | WL | A | I | C | 11054 | | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | MI WUK VILLAGE MUT WTR CO | LITTLE SUGAR PINE CREEK INTAKE-INACTIVE | CA5510006 001 001 SW | FALSE | CA5510006 | 001 | 001 | IN | A | I | C | 2163 | | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | DEL ORO WATER COMPANY - STRAWBERRY DIV. | SOUTH FORK - STANISLAUS RIVER - EMERGENC | CA5510007 003 003 SW | FALSE | CA5510007 | 003 | 003 | IN | A | I | C | 1295 | T | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | LAKE DON PEDRO CSD | PORTER WELL - PENDING | CA5510008 009 009 GW | FALSE | CA5510008 | 009 | 009 | WL | A | P | C | 3240 | | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - UPPER BASIN WATER SYSTEM | SUGAR PINE WELL 3 - INACTIVE | CA5510012 005 005 GW | FALSE | CA5510012 | 005 | 005 | WL | A | I | C | 13280 | | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - UPPER BASIN WATER SYSTEM | CURTIS CREEK WELL 3 | CA5510012 028 028 GW | FALSE | CA5510012 | 028 | 028 | WL | A | I | C | 13280 | | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - UPPER BASIN WATER SYSTEM | UPPER CONFIDENCE WELL 02 - STBY INAC | CA5510012 004 004 GW | FALSE | CA5510012 | 004 | 004 | WL | A | I | C | 13280 | T | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - UPPER BASIN WATER SYSTEM | SUGAR PINE WELL 1A - INACTIVE | CA5510012 007 007 GW | FALSE | CA5510012 | 007 | 007 | WL | A | I | C | 13280 | | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - UPPER BASIN WATER SYSTEM | CAYLOR DRIVE WELL RAW | CA5510012 021 021 GW | FALSE | CA5510012 | 021 | 021 | WL | A | I | C | 13280 | T | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - UPPER BASIN WATER SYSTEM | SUGAR PINE WELL 1 - INACTIVE | CA5510012 008 008 GW | FALSE | CA5510012 | 008 | 008 | WL | A | I | C | 13280 | | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - UPPER BASIN WATER SYSTEM | SUGAR PINE WELL 2 - INACTIVE `02 | CA5510012 006 006 GW | FALSE | CA5510012 | 006 | 006 | WL | A | I | C | 13280 | | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - UPPER BASIN WATER SYSTEM | OAK RIDGE RANCH WELL - STBY | CA5510012 020 020 GW | FALSE | CA5510012 | 020 | 020 | WL | A | A | C | 13280 | T | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - UPPER BASIN WATER SYSTEM | BRENTWOOD WELL - STBY (INAC) | CA5510012 001 001 GW | FALSE | CA5510012 | 001 | 001 | WL | A | I | C | 13280 | T | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - UPPER BASIN WATER SYSTEM | WS SOULSBYVILLE DITCH RAW-INACTIVE | CA5510012 024 024 SW | FALSE | CA5510012 | 024 | 024 | IN | A | I | C | 13280 | T | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - UPPER BASIN WATER SYSTEM | BUSINESS PARK WELL-INACTIVE | CA5510012 016 016 GW | FALSE | CA5510012 | 016 | 016 | WL | A | I | C | 13280 | | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - UPPER BASIN WATER SYSTEM | LOWER CONFIDENCE WELL 1 STBY INAC | CA5510012 003 003 GW | FALSE | CA5510012 | 003 | 003 | WL | A | I | C | 13280 | T | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - COLUMBIA WATER SYSTEM | SPRINGFIELD WELL 05 - INACTIVE | CA5510013 006 006 GW | FALSE | CA5510013 | 006 | 006 | WL | A | I | C | 5463 | T | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - COLUMBIA WATER SYSTEM | MARBLE QUARRY WELL - RAW | CA5510013 004 004 GW | FALSE | CA5510013 | 004 | 004 | WL | A | I | C | 5463 | T | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - COLUMBIA WATER SYSTEM | GIBBS RANCH WELL 01 - INACTIVE | CA5510013 009 009 GW | FALSE | CA5510013 | 009 | 009 | WL | A | I | C | 5463 | | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - COLUMBIA WATER SYSTEM | COLUMBIA COUNTRY ESTATES WELL - INACTIVE | CA5510013 001 001 GW | FALSE | CA5510013 | 001 | 001 | WL | A | I | C | 5463 | | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD - COLUMBIA WATER SYSTEM | SPRINGFIELD WELL 04 - INACTIVE | CA5510013 007 007 GW | FALSE | CA5510013 | 007 | 007 | WL | A | I | C | 5463 | | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | SIERRA PARK WATER COMPANY INC. | WELL 02 - INACTIVE | CA5510016 003 003 GW | FALSE | CA5510016 | 003 | 003 | WL | A | I | C | 400 | N | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | TUD-PEACEFUL PINES WATER SYSTEM | PEACEFUL PINES SPRING - INACTIVE | CA5510021 001 001 GW | FALSE | CA5510021 | 001 | 001 | SP | A | I | C | 92 | | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | YOSEMITE NPS-HODGDON MEADOW | WELL 02 - INACTIVE | CA5510503 002 002 GW | FALSE | CA5510503 | 002 | 002 | WL | A | I | C | 51 | | GW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | CAL FIRE BASELINE CONSERVATION CAMP | WELL NO. 1 - PENDING | CA5510852 003 003 GW | FALSE | CA5510852 | 003 | 003 | WL | A | P | C | 150 | | SW |
| TUOLUMNE | DISTRICT 28 - YOSEMITE | CAL FIRE BASELINE CONSERVATION CAMP | WELL NO. 2 - PENDING | CA5510852 004 004 GW | FALSE | CA5510852 | 004 | 004 | WL | A | P | C | 150 | | SW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | OAK MANOR WS | WELL 02 - STANDBY-EMERGENCY | CA2700509 004 004 GW | FALSE | CA2700509 | 004 | 004 | WL | A | A | C | 92 | N | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | PSMCSD - NORMCO | COKER ROAD WELL (WELL 03) -STANDBY | CA2700511 003 003 GW | FALSE | CA2700511 | 003 | 003 | WL | A | A | C | 928 | N | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | PSMCSD - NORMCO | BERTA CANYON ROAD WELL (WELL 01) | CA2700511 001 001 GW | FALSE | CA2700511 | 001 | 001 | WL | A | A | C | 928 | T | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | ECHO VALLEY SCHOOL WS | WELL 01 (INACTIVE) | CA2700552 001 001 GW | FALSE | CA2700552 | 001 | 001 | WL | A | I | NTNC | 579 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | ELKHORN RD WS #04 | WELL 01 (OFFLINE) | CA2700579 001 001 GW | FALSE | CA2700579 | 001 | 001 | WL | A | I | C | 60 | T | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | GABILAN WC | WELL 01 | CA2700586 001 001 GW | FALSE | CA2700586 | 001 | 001 | WL | A | I | C | 535 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | GABILAN WC | WELL 02 | CA2700586 002 002 GW | FALSE | CA2700586 | 002 | 002 | WL | A | I | C | 535 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | MANZANITA HILLS WA | WELL 03 (STANDBY) | CA2700629 004 004 GW | FALSE | CA2700629 | 004 | 004 | WL | A | A | C | 75 | N | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | GARLEN COURT WS | WELL 01 | CA2700686 002 002 GW | FALSE | CA2700686 | 002 | 002 | WL | A | I | C | 65 | N | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | PESANTE RD WS #02 | WELL 01 | CA2700687 001 001 GW | FALSE | CA2700687 | 001 | 001 | WL | A | I | C | 120 | N | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | PRUNEDALE MWC | WELL 01 | CA2700702 001 001 GW | FALSE | CA2700702 | 001 | 001 | WL | A | I | C | 277 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | CALVARY CHURCH INC WS | WELL 02 | CA2700703 002 002 GW | FALSE | CA2700703 | 002 | 002 | WL | A | I | NTNC | 68 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | CALVARY CHURCH INC WS | WELL 03 (EMERGENCY-STANDBY) | CA2700703 004 004 GW | FALSE | CA2700703 | 004 | 004 | WL | A | A | NTNC | 68 | N | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | ROLLING HILLS RANCHO WA | WELL 03 (SEASONAL) | CA2700713 003 003 GW | FALSE | CA2700713 | 003 | 003 | WL | A | I | C | 185 | T | GU |
| MONTEREY | DISTRICT 29 - MOSS LANDING | SAN MIGUEL WS #01 | WELL 01 (OFFLINE-HIGH NITRATE SOURCE) | CA2700738 001 001 GW | FALSE | CA2700738 | 001 | 001 | WL | A | A | C | 100 | N | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | SAN MIGUEL WS #03 | WELL 01 | CA2700740 001 001 GW | FALSE | CA2700740 | 001 | 001 | WL | A | I | C | 45 | N | GWP |
| MONTEREY | DISTRICT 29 - MOSS LANDING | SPRING CANYON WA | WELL 01 (STANDBY) | CA2700838 001 001 GW | FALSE | CA2700838 | 001 | 001 | WL | A | A | C | 90 | N | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | CARMEL RIVIERA MWC | WELL 13 | CA2701254 013 013 GW | FALSE | CA2701254 | 013 | 013 | WL | A | I | C | 584 | | SW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | PARADISE RD WS #21 | WELL 01 | CA2701633 001 001 GW | FALSE | CA2701633 | 001 | 001 | WL | A | I | C | 48 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | PSMCSD - LANGLEY/VALLE PACIFICO WS | WELL 03 (MONIQUE) NOT APPROVED YET(97) | CA2701670 007 007 GW | FALSE | CA2701670 | 007 | 007 | WL | A | I | C | 81 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | PSMCSD - LANGLEY/VALLE PACIFICO WS | LANGLEY WELL 02 (INACTIVE) | CA2701670 004 004 GW | FALSE | CA2701670 | 004 | 004 | WL | A | I | C | 81 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | PSMCSD - LANGLEY/VALLE PACIFICO WS | VALLE PACIFICO WELL 01 (BY SHACK) | CA2701670 001 001 GW | FALSE | CA2701670 | 001 | 001 | WL | A | I | C | 81 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | PSMCSD - LANGLEY/VALLE PACIFICO WS | LANGLEY WELL 01 (6744 LANGLEY(INACTIVE)) | CA2701670 003 003 GW | FALSE | CA2701670 | 003 | 003 | WL | A | I | C | 81 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | BRANDON CREEK MWS | WELL 01 (INACTIVE) | CA2701731 002 002 GW | FALSE | CA2701731 | 002 | 002 | WL | A | I | C | 41 | | SW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | HOLLY HILLS MWC | WELL 01 (STANDBY) | CA2701789 001 001 GW | FALSE | CA2701789 | 001 | 001 | WL | A | A | C | 108 | N | GWP |
| MONTEREY | DISTRICT 29 - MOSS LANDING | HOLLY HILLS MWC | WELL 02 (STANDBY) | CA2701789 002 002 GW | FALSE | CA2701789 | 002 | 002 | WL | A | A | C | 108 | N | GWP |
| MONTEREY | DISTRICT 29 - MOSS LANDING | MERIDIAN RD WS #09 | WELL 01 (INACTIVE) | CA2701837 001 001 GW | FALSE | CA2701837 | 001 | 001 | WL | A | I | NTNC | 37 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | LOMAS DEL SOL MWS | WELL 02 (STANDBY) | CA2701918 002 002 GW | FALSE | CA2701918 | 002 | 002 | WL | A | A | C | 93 | N | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | MORO RD WS #09 | WELL 01 | CA2701926 001 001 GW | FALSE | CA2701926 | 001 | 001 | WL | A | I | C | 210 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | MONTEREY MUSHROOMS - MAHER CRT | WELL 04 (STANDBY) | CA2701940 003 003 GW | FALSE | CA2701940 | 003 | 003 | WL | A | A | NTNC | 554 | T | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | PSMCSD - VIERRA ESTATES WS | WELL 01 - 7601 VIA GUISEPPE | CA2702007 002 002 GW | FALSE | CA2702007 | 002 | 002 | WL | A | I | C | 164 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | HILLTOP MWA | WELL 01-STANDBY | CA2702163 001 001 GW | FALSE | CA2702163 | 001 | 001 | WL | A | A | NTNC | 50 | N | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | HILLTOP MWA | WELL 03 | CA2702163 004 004 GW | FALSE | CA2702163 | 004 | 004 | WL | A | I | NTNC | 50 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | LHOIST NORTH AMERICA WS | WELL 04 | CA2702259 002 002 GW | FALSE | CA2702259 | 002 | 002 | WL | A | I | NTNC | 44 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | ROD MCLELLAN BOTANICALS WS | WELL 05 | CA2702293 005 005 GW | FALSE | CA2702293 | 005 | 005 | WL | A | I | NTNC | 69 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | POST RANCH INN WS | WELL 05 (NURSERY) | CA2702299 004 004 GW | FALSE | CA2702299 | 004 | 004 | WL | A | I | C | 416 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | POST RANCH INN WS | WELL 08 (DEEP WELL) | CA2702299 008 008 GW | FALSE | CA2702299 | 008 | 008 | WL | A | I | C | 416 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | CAPTAIN COOPER SCHOOL WS | LOWER WELL-PROPOSED | CA2702322 003 003 GW | FALSE | CA2702322 | 003 | 003 | WL | A | P | NTNC | 95 | | GU |
| MONTEREY | DISTRICT 29 - MOSS LANDING | CAPTAIN COOPER SCHOOL WS | UPPER WELL-PROPOSED | CA2702322_004_004 | FALSE | CA2702322 | 004 | 004 | WH | A | P | NTNC | 95 | | GU |
| MONTEREY | DISTRICT 29 - MOSS LANDING | WOODLAND HEIGHTS MWC | WELL 01 (OFFLINE) | CA2702439 001 001 GW | FALSE | CA2702439 | 001 | 001 | WL | A | A | C | 57 | T | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | GROWERS SERVICE ASSN WS (ICE) | WELL 02 - MERILL STREET | CA2702484 002 002 GW | FALSE | CA2702484 | 002 | 002 | WL | A | I | NTNC | 500 | | GW |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTEREY | DISTRICT 29 - MOSS LANDING | GROWERS SERVICE ASSN WS (ICE) | WELL 01 - DANDY COOLING (STANDBY) | CA2702484 001 001 | GW | FALSE | CA2702484 001 | 001 | WL | A | A | NTNC | 500 | T | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | HIDDEN CANYON RANCH MWC | WELL 02 (HIDDEN CANYON RANCH) | CA2702554 002 002 | GW | FALSE | CA2702554 002 | 002 | WL | A | A | C | 116 | N | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | THIMIO MWC | WELL 02 - SAN MIGUEL | CA2702608 002 002 | GW | FALSE | CA2702608 002 | 002 | WL | A | I | C | 59 | | GW |
| MONTEREY | DISTRICT 29 - MOSS LANDING | PSMCSD - PAJARO | WELL 01 - STANDBY | CA2710020 001 001 | GW | FALSE | CA2710020 001 | 001 | WL | A | A | C | 6500 | N | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | ONITSUKA BROTHERS WS | WELL 01 (HIGH NO3-EMERGENCY STANDBY) | CA2700156 001 001 | GW | FALSE | CA2700156 001 | 001 | WL | A | I | NTNC | 50 | N | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | CALERA CANYON HEIGHTS HOA | MUNSON 01 | CA2700523 004 004 | GW | FALSE | CA2700523 004 | 004 | WL | A | I | C | 40 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | CALERA CANYON HEIGHTS HOA | MAILBOX WELL (STANDBY) | CA2700523 005 005 | GW | FALSE | CA2700523 005 | 005 | WL | A | I | C | 40 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | SAN ARDO WD | WELL 02 (STANDBY) | CA2700728 002 002 | GW | FALSE | CA2700728 002 | 002 | WL | A | A | C | 575 | T | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | TIERRA VERDE MWC | WELL 01 (STANDBY) | CA2700775 001 001 | GW | FALSE | CA2700775 001 | 001 | WL | A | A | C | 48 | N | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | VISTA DEL TORO WS | WELL 01 | CA2700799 002 002 | GW | FALSE | CA2700799 002 | 002 | WL | A | I | C | 92 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | VISTA DEL TORO WS | WELL 02 (EMERGENCY/STANDBY) | CA2700799 001 001 | GW | FALSE | CA2700799 001 | 001 | WL | A | A | C | 92 | N | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | ALTMAN PLANTS WS #04 -ESP 420 (PREV CS1) | WELL 03 (384 ESP) | CA2700853 003 003 | GW | FALSE | CA2700853 003 | 003 | WL | A | I | NTNC | 250 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | ROYAL SIERRA ESTATES WS | WELL 01-EMERGENCY (GWUDI) | CA2700970 001 001 | GU | FALSE | CA2700970 001 | 001 | WL | A | A | C | 36 | T | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | ROYAL SIERRA ESTATES WS | WELL 02 (STANDBY) | CA2700970 002 002 | GU | FALSE | CA2700970 002 | 002 | WL | A | I | C | 36 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | APPLE AVE WS #02 | WELL 01 | CA2701034 001 001 | GW | FALSE | CA2701034 001 | 001 | WL | A | I | C | 75 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | FIRESTONE BUSINESS PARK WS | WELL 01 | CA2701214 001 001 | GW | FALSE | CA2701214 001 | 001 | WL | A | I | NTNC | 154 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | PARTINGTON MWC | SPRING 01 (INACTIVE) | CA2701263 001 001 | GU | FALSE | CA2701263 001 | 001 | SP | A | I | C | 35 | | SW |
| MONTEREY | DISTRICT 30 - BIG SUR | COASTLANDS MWS (POST CREEK) | WELL 01 (STANDBY) | CA2701279 004 004 | GW | FALSE | CA2701279 004 | 004 | WL | A | I | C | 129 | | SW |
| MONTEREY | DISTRICT 30 - BIG SUR | TIERRA MEADOWS HOA WS | WELL 02 (INACTIVE) | CA2701367 002 002 | GW | FALSE | CA2701367 002 | 002 | WL | A | I | C | 58 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | TIERRA MEADOWS HOA WS | WELL 03 (STANDBY) | CA2701367 003 003 | GW | FALSE | CA2701367 003 | 003 | WL | A | A | C | 58 | N | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | PINE ST WS #01 | WELL 01 (INACTIVE) | CA2701403 001 001 | GW | FALSE | CA2701403 001 | 001 | WL | A | I | C | 65 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | PINE ST WS #01 | NEW WELL - NOV 1996 - INACTIVE | CA2701403 002 002 | GW | FALSE | CA2701403 002 | 002 | WL | A | I | C | 65 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | MESA DEL TORO MWC | WELL 01 (OLD/STEEL) | CA2701503 001 001 | GW | FALSE | CA2701503 001 | 001 | WL | A | I | C | 90 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | MESA DEL TORO MWC | WELL 02 (STANDBY-EMERGENCY-HIGH ARSENIC) | CA2701503 002 002 | GW | FALSE | CA2701503 002 | 002 | WL | A | A | C | 90 | N | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | SUNNY ACRES MWS | WELL 01 | CA2701589 001 001 | GW | FALSE | CA2701589 001 | 001 | WL | A | I | C | 45 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | SUNNY ACRES MWS | WELL 02 | CA2701589 004 004 | GW | FALSE | CA2701589 004 | 004 | WL | A | I | C | 45 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | BRADLEY-LOCKWOOD RD WS | WELL 01 (STANDBY) | CA2701701 001 001 | GW | FALSE | CA2701701 001 | 001 | WL | A | A | C | 25 | N | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | BLUFFS WS | WELL 02 (STANDBY) | CA2701740 012 012 | GW | FALSE | CA2701740 012 | 012 | WL | A | I | C | 120 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | BLUFFS WS | WELL 03 | CA2701740 003 003 | GW | FALSE | CA2701740 003 | 003 | WL | A | I | C | 120 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | CALIFORNIA ORCHARD WS | WELL 02 (INACTIVE) | CA2701742 005 005 | GW | FALSE | CA2701742 005 | 005 | WL | A | I | C | 150 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | CALIFORNIA ORCHARD WS | WELL 01 (INACTIVE) | CA2701742 003 003 | GW | FALSE | CA2701742 003 | 003 | WL | A | I | C | 150 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | TULARCITOS MWC | WELL 02 (CRANE WELL NOT ON SYSTEM) | CA2701800 002 002 | GW | FALSE | CA2701800 002 | 002 | WL | A | I | C | 90 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | ROBLEY PROPERTY MWS | WELL 02 STANDBY | CA2701822 002 002 | GW | FALSE | CA2701822 002 | 002 | WL | A | A | C | 92 | N | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | CACHAGUA MUTUAL WS (#4) | WELL 08 (FEATHERBOW RANCH) | CA2701888 004 004 | GW | FALSE | CA2701888 004 | 004 | WL | A | I | C | 55 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | CACHAGUA MUTUAL WS (#4) | WELL 02 | CA2701888 002 002 | GW | FALSE | CA2701888 002 | 002 | WL | A | I | C | 55 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | CACHAGUA MUTUAL WS (#4) | WELL 01 | CA2701888 001 001 | GW | FALSE | CA2701888 001 | 001 | WL | A | I | C | 55 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | MOUNT TORO RANCHOS MWA | WELL 01 (STANDBY) | CA2701935 001 001 | GW | FALSE | CA2701935 001 | 001 | WL | A | A | C | 35 | T | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | LAGUNA SECA RECREATION WS | WELL 02 | CA2702009 003 003 | GW | FALSE | CA2702009 003 | 003 | WL | A | I | NTNC | 1248 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | CHURCH OF THE GOOD SHEPHERD WS | WELL 01 | CA2702050 001 001 | GW | FALSE | CA2702050 001 | 001 | WL | A | I | NTNC | 50 | N | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | ASOLEADO MWC | WELL 06-STANDBY | CA2702148 006 006 | GW | FALSE | CA2702148 006 | 006 | WL | A | A | C | 101 | N | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | ASOLEADO MWC | COMBINED WELLS 01 & 02 | CA2702148 003 003 | GW | FALSE | CA2702148 003 | 003 | WL | A | I | C | 101 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | NORTH SHORE ESTATES WS | WELL 01 (STANDBY) | CA2702256 001 001 | GW | FALSE | CA2702256 001 | 001 | WL | A | A | C | 60 | N | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | NEW CAMALDOLI HERMITAGE WS | SPRING 02 (LOWER) | CA2702268 002 002 | GW | FALSE | CA2702268 002 | 002 | SP | A | I | C | 44 | | GU |
| MONTEREY | DISTRICT 30 - BIG SUR | NEW CAMALDOLI HERMITAGE WS | SPRING 04 | CA2702268 004 004 | GW | FALSE | CA2702268 004 | 004 | SP | A | I | C | 44 | | GU |
| MONTEREY | DISTRICT 30 - BIG SUR | NEW CAMALDOLI HERMITAGE WS | SPRING 03 | CA2702268 003 003 | GW | FALSE | CA2702268 003 | 003 | SP | A | I | C | 44 | | GU |
| MONTEREY | DISTRICT 30 - BIG SUR | HITCHCOCK RD WS #01 | WELL 02-NUTTALL (STANDBY) | CA2702320 002 002 | GW | FALSE | CA2702320 002 | 002 | WL | A | A | C | 360 | N | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | SPCA WS | WELL 01 | CA2702370 001 001 | GW | FALSE | CA2702370 001 | 001 | WL | A | I | NTNC | 55 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | VALLEY CREEK MHP WS | WELL 02 (STANDBY) | CA2702405 003 003 | GW | FALSE | CA2702405 003 | 003 | WL | A | I | C | 129 | N | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | EL CAMINO WC INC | WELL 01 (EMERGENCY-STANDBY-HIGH NO3) | CA2702409 001 001 | GW | FALSE | CA2702409 001 | 001 | WL | A | A | C | 133 | T | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | BUD ANTLE, LLC-SOLEDAD FACILITY WS | WELL 03 | CA2702412 002 002 | GW | FALSE | CA2702412 002 | 002 | WL | A | I | NTNC | 900 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | BUD ANTLE, LLC-SOLEDAD FACILITY WS | WELL 05 | CA2702412 005 005 | GW | FALSE | CA2702412 005 | 005 | WL | A | I | NTNC | 900 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | BUD ANTLE, LLC-SOLEDAD FACILITY WS | NEW WELL 01 | CA2702412 006 006 | GW | FALSE | CA2702412 006 | 006 | WL | A | P | NTNC | 900 | | GW |
| MONTEREY | DISTRICT 30 - BIG SUR | EL CAMINO MACHINE & WELDING WS | 300 WELL | CA2702452 002 002 | GW | FALSE | CA2702452 002 | 002 | WL | A | I | NTNC | 25 | N | GW |
| ALPINE | LPA32 - ALPINE COUNTY | DIAMOND VALLEY SCHOOL | WELL 02 - INACTIVE | CA0202501 002 002 | GW | FALSE | CA0202501 002 | 002 | WL | A | I | NTNC | 100 | | GW |
| ALPINE | LPA32 - ALPINE COUNTY | WOODFORDS MUTUAL WATER COMPANY | WELL 01 | CA0202503 001 001 | GW | FALSE | CA0202503 001 | 001 | WL | A | I | C | 50 | | GW |
| ALPINE | LPA32 - ALPINE COUNTY | ALPINE CO COMMUNITY DEVELOPMENT | LPA REPORTED PRIMARY SOURCE | CA0205425 001 001 | GW | FALSE | CA0205425 001 | 001 | WL | A | I | NTNC | 30 | N | GW |
| BUTTE | LPA34 - BUTTE COUNTY | FOREST RANCH MUTUAL WATER SYSTEM | WELL A | CA0400004 001 001 | GW | FALSE | CA0400004 001 | 001 | WL | A | I | C | 119 | | GW |
| BUTTE | LPA34 - BUTTE COUNTY | GRIDLEY FARM LABOR HOUSING | EAST WELL | CA0400012 001 001 | GW | FALSE | CA0400012 001 | 001 | WL | A | I | C | 460 | | GW |
| BUTTE | LPA34 - BUTTE COUNTY | GRIDLEY FARM LABOR HOUSING | WEST AUX WELL - LOCATED BY SOCCER FIELD | CA0400012 002 002 | GW | FALSE | CA0400012 002 | 002 | WL | A | I | C | 460 | | GW |
| BUTTE | LPA34 - BUTTE COUNTY | BERRY CREEK COMMUNITY SERVICE DIST | WELL #4 | CA0400016 004 004 | GW | FALSE | CA0400016 004 | 004 | WL | A | I | C | 28 | | GW |
| BUTTE | LPA34 - BUTTE COUNTY | ALMOND GROVE MOBILE PARK | WEST WELL - INACTIVE | CA0400040 001 001 | GW | FALSE | CA0400040 001 | 001 | WL | A | I | C | 253 | | GW |
| BUTTE | LPA34 - BUTTE COUNTY | HONCUT ELEMENTARY SCHOOL | NEW WELL | CA0400060 005 005 | GW | FALSE | CA0400060 005 | 005 | WL | A | P | NTNC | 25 | N | GW |
| BUTTE | LPA34 - BUTTE COUNTY | MANZANITA ELEMENTARY SCHOOL | WELL #1 | CA0400063 001 001 | GW | FALSE | CA0400063 001 | 001 | WL | A | I | NTNC | 295 | | GW |
| BUTTE | LPA34 - BUTTE COUNTY | SPRING VALLEY SCHOOL | PUMP HOUSE WELL | CA0400065 001 001 | GW | FALSE | CA0400065 001 | 001 | WL | A | I | NTNC | 70 | | GWP |
| BUTTE | LPA34 - BUTTE COUNTY | SPRING VALLEY SCHOOL | SOUTH WELL | CA0400065 003 003 | GW | FALSE | CA0400065 003 | 003 | WL | A | I | NTNC | 70 | T | GWP |
| BUTTE | LPA34 - BUTTE COUNTY | SPRING VALLEY SCHOOL | NORTH WELL | CA0400065 002 002 | GW | FALSE | CA0400065 002 | 002 | WL | A | I | NTNC | 70 | T | GWP |
| BUTTE | LPA34 - BUTTE COUNTY | BERRY CREEK SCHOOL | WELL #2 | CA0400068 002 002 | GW | FALSE | CA0400068 002 | 002 | WL | A | I | NTNC | 61 | | GW |
| BUTTE | LPA34 - BUTTE COUNTY | BERRY CREEK SCHOOL | WELL #1 | CA0400068 001 001 | GW | FALSE | CA0400068 001 | 001 | WL | A | I | NTNC | 61 | | GW |
| BUTTE | LPA34 - BUTTE COUNTY | NORD COUNTRY SCHOOL | WELL DRILLED 1995 | CA0400073 002 002 | GW | FALSE | CA0400073 002 | 002 | WL | A | I | NTNC | 230 | | GW |
| BUTTE | LPA34 - BUTTE COUNTY | NORD COUNTRY SCHOOL | WELL | CA0400073 001 001 | GW | FALSE | CA0400073 001 | 001 | WL | A | I | NTNC | 230 | | GW |
| BUTTE | LPA34 - BUTTE COUNTY | MOUNTAIN VILLAGE HOMEOWNER'S ASSOC | WELL #1 - INACTIVE | CA0400090 001 001 | GW | FALSE | CA0400090 001 | 001 | WL | A | I | C | 45 | N | GW |
| BUTTE | LPA34 - BUTTE COUNTY | LUNDBERG FAMILY FARM | WELL #1 (SILO) | CA0400133 001 001 | GW | FALSE | CA0400133 001 | 001 | WL | A | I | NTNC | 240 | | GW |
| BUTTE | LPA34 - BUTTE COUNTY | SUNSET MOULDING CHICO | WELL IN PROCESSING AREA | CA0400150 001 001 | GW | FALSE | CA0400150 001 | 001 | WL | A | I | NTNC | 41 | T | GW |
| CALAVERAS | LPA35 - CALAVERAS COUNTY | MINERAL MOUNTAIN MUTUAL WATER | WATER TREATMENT PLANT | CA0500019 006 006 | GW | FALSE | CA0500019 006 | 006 | WL | A | I | C | 67 | | GW |
| CALAVERAS | LPA35 - CALAVERAS COUNTY | TOYON PARK WATER SYSTEM LLC | WELL 03 - ACTIVE | CA0500039 003 003 | GW | FALSE | CA0500039 003 | 003 | WL | A | A | NTNC | 150 | N | GW |
| CALAVERAS | LPA35 - CALAVERAS COUNTY | LAKESIDE MOBILE ESTATES | WELL 01 - INACTIVE | CA0500075 001 001 | GW | FALSE | CA0500075 001 | 001 | WL | A | I | C | 30 | | GW |
| CALAVERAS | LPA35 - CALAVERAS COUNTY | TOYON MIDDLE SCHOOL | WELL 02 - OFF LINE | CA0500085 002 002 | GW | FALSE | CA0500085 002 | 002 | WL | A | I | NTNC | 200 | N | GW |
| CALAVERAS | LPA35 - CALAVERAS COUNTY | VINE & BRANCH FELLOWSHIP | WELL 01 - PRODUCTION WELL | CA0500095 001 001 | GW | FALSE | CA0500095 001 | 001 | WL | A | I | NTNC | 85 | N | GW |
| EL DORADO | LPA39 - EL DORADO COUNTY | GOLD BEACH PARK | WELL #2 LOCATED IN MHP | CA0900102 003 003 | GU | FALSE | CA0900102 003 | 003 | WL | A | I | C | 134 | | GW |
| EL DORADO | LPA39 - EL DORADO COUNTY | MILLERS HILL SCHOOL | WELL #5 | CA0900210 011 011 | GW | FALSE | CA0900210 011 | 011 | WL | A | A | NTNC | 120 | T | GW |
| EL DORADO | LPA39 - EL DORADO COUNTY | MILLERS HILL SCHOOL | WELL 4--EAST OF SCHOOL PARCEL | CA0900210 008 008 | GW | FALSE | CA0900210 008 | 008 | WL | A | A | NTNC | 120 | T | GW |
| EL DORADO | LPA39 - EL DORADO COUNTY | KYBURZ MUTUAL WATER COMPANY | WELL #1 | CA0900300 004 004 | GW | FALSE | CA0900300 004 | 004 | WL | A | A | C | 150 | N | SW |
| EL DORADO | LPA39 - EL DORADO COUNTY | MOUNTAIN CREEK SCHOOL | WELL #3 WEST | CA0900309 003 003 | GW | FALSE | CA0900309 003 | 003 | WL | A | I | NTNC | 125 | | GW |
| EL DORADO | LPA39 - EL DORADO COUNTY | CRYSTAL CAVES MHP | WELL #2 BEHIND SPACE 18 | CA0900422 004 004 | GW | FALSE | CA0900422 004 | 004 | WL | A | I | C | 112 | N | GW |
| EL DORADO | LPA39 - EL DORADO COUNTY | BEAR STATE WATER WORKS | WELL 2-DENNEY PARCEL | CA0901217 005 005 | GW | FALSE | CA0901217 005 | 005 | WL | A | I | C | 100 | | GW |
| IMPERIAL | LPA43 - IMPERIAL COUNTY | WINTERHAVEN COUNTY WATER DISTRICT | WELL 1 | CA1300009 001 001 | GW | FALSE | CA1300009 001 | 001 | WL | A | I | C | 394 | | GW |
| IMPERIAL | LPA43 - IMPERIAL COUNTY | OCOTILLO MUTUAL WATER CO | WELL NO. 2 WEST | CA1300513 002 002 | GW | FALSE | CA1300513 002 | 002 | WL | A | I | C | 150 | N | GW |
| IMPERIAL | LPA43 - IMPERIAL COUNTY | OCOTILLO MUTUAL WATER CO | WELL NO. 3 EAST | CA1300513 001 001 | GW | FALSE | CA1300513 001 | 001 | WL | A | I | C | 150 | N | GW |
| IMPERIAL | LPA43 - IMPERIAL COUNTY | U.S. GYPSUM CO | WELL #5 OLD | CA1300517 004 004 | GW | FALSE | CA1300517 004 | 004 | WL | A | I | NTNC | 280 | | GW |
| IMPERIAL | LPA43 - IMPERIAL COUNTY | PALO VERDE COUNTY WATER DIST. | SOUTH WELL | CA1300616 002 002 | GW | FALSE | CA1300616 002 | 002 | WL | A | I | C | 410 | | GW |
| IMPERIAL | LPA43 - IMPERIAL COUNTY | MESQUITE MINES INC. | NE WELL | CA1300643 004 004 | GW | FALSE | CA1300643 004 | 004 | WL | A | I | NTNC | 290 | N | GW |
| IMPERIAL | LPA43 - IMPERIAL COUNTY | MESQUITE MINES INC. | NE WELL - WELL #1 | CA1300643 001 001 | GW | FALSE | CA1300643 001 | 001 | WL | A | I | NTNC | 290 | | GW |
| MADERA | LPA50 - MADERA COUNTY | MD 46 AHWAHNEE RESORTS | SOURCE6-MCE WELL 3-INACTIVE | CA2000293 006 006 | GW | FALSE | CA2000293 006 | 006 | WL | A | I | C | 300 | | GW |
| MADERA | LPA50 - MADERA COUNTY | MD 46 AHWAHNEE RESORTS | SOURCE4-MCE WELL 1-INACTIVE | CA2000293 004 004 | GW | FALSE | CA2000293 004 | 004 | WL | A | I | C | 300 | | GW |
| MADERA | LPA50 - MADERA COUNTY | MD 46 AHWAHNEE RESORTS | SOURCE5-MCE WELL 2-INACTIVE | CA2000293 005 005 | GW | FALSE | CA2000293 005 | 005 | WL | A | I | C | 300 | | GW |
| MADERA | LPA50 - MADERA COUNTY | MADERA IRRIGATION DISTRICT | SOURCE WELL 1 - INACTIVE | CA2000352 001 001 | GW | FALSE | CA2000352 001 | 001 | WL | A | I | NTNC | 145 | T | GW |
| MADERA | LPA50 - MADERA COUNTY | BASS LAKE ANNEX 3 | WELL 2-INACTIVE | CA2000501 002 002 | GW | FALSE | CA2000501 002 | 002 | WL | A | I | C | 42 | | GW |
| MADERA | LPA50 - MADERA COUNTY | BASS LAKE HEIGHTS MUTUAL WATER | WELL 1 | CA2000502 001 001 | GW | FALSE | CA2000502 001 | 001 | WL | A | I | C | 250 | T | GW |
| MADERA | LPA50 - MADERA COUNTY | SIERRA LINDA MUTUAL WATER CO | SOURCE SPRING 1 | CA2000506 004 004 | GW | FALSE | CA2000506 004 | 004 | SP | A | I | C | 200 | | GW |
| MADERA | LPA50 - MADERA COUNTY | CALBEE AMERICA INCORPORATED | 2015 WELL #2 | CA2000507 002 002 | GW | FALSE | CA2000507 002 | 002 | WL | A | I | NTNC | 244 | N | GW |
| MADERA | LPA50 - MADERA COUNTY | EAST ACRES MUTUAL WATER COMPANY | SOURCE EAST WELL | CA2000512 001 001 | GW | FALSE | CA2000512 001 | 001 | WL | A | I | C | 250 | | GW |
| MADERA | LPA50 - MADERA COUNTY | SKY ACRES MUTUAL WATER CORP | SOURCE WELL 1- INACTIVE | CA2000524 001 001 | GW | FALSE | CA2000524 001 | 001 | WL | A | I | C | 175 | | GW |
| MADERA | LPA50 - MADERA COUNTY | PIKE RANCH MUTUAL WATER CO | SOURCE WELL 2 LITTLE WELL-EMERGENCY | CA2000526 001 001 | GW | FALSE | CA2000526 001 | 001 | WL | A | I | C | 74 | | GW |
| MADERA | LPA50 - MADERA COUNTY | BONADELLE RANCHOS NO. 2 MUTUAL WATER CO | SOURCE 1999 WELL 2 | CA2000529 002 002 | GW | FALSE | CA2000529 002 | 002 | WL | A | I | C | 92 | T | GW |
| MADERA | LPA50 - MADERA COUNTY | CRASS MUTUAL WATER COMPANY | SOURCE OLD WELL | CA2000530 002 002 | GW | FALSE | CA2000530 002 | 002 | WL | A | I | C | 80 | | GW |
| MADERA | LPA50 - MADERA COUNTY | SUGAR PINE HOMEOWNERS ASSOC | SOURCE WELL 2 | CA2000533 002 002 | GW | FALSE | CA2000533 002 | 002 | WL | A | I | C | 120 | | GW |
| MADERA | LPA50 - MADERA COUNTY | LEISURE ACRES MUTUAL WATER COMPANY | RADIAL WELL | CA2000534 002 002 | GW | FALSE | CA2000534 002 | 002 | WL | A | I | C | 45 | | GW |
| MADERA | LPA50 - MADERA COUNTY | LEISURE ACRES MUTUAL WATER COMPANY | WELL 3 (DRILLED 2020) | CA2000534 003 003 | GW | FALSE | CA2000534 003 | 003 | WL | A | P | C | 45 | N | GW |
| MADERA | LPA50 - MADERA COUNTY | MD 24 TEAFORD MEADOW LAKES | SOURCE WELL 1 | CA2000552 001 001 | GW | FALSE | CA2000552 001 | 001 | WL | A | I | C | 150 | | GW |
| MADERA | LPA50 - MADERA COUNTY | MD 08 NORTH FORK WATER SYSTEM | PIZZA WELL/ NORTH FORK CENTER-EMERGENCY | CA2000561 002 002 | GW | FALSE | CA2000561 002 | 002 | WL | A | I | C | 264 | | GW |
| MADERA | LPA50 - MADERA COUNTY | MD 08 NORTH FORK WATER SYSTEM | NEW WELL (PENDING) | CA2000561 007 007 | GW | FALSE | CA2000561 007 | 007 | WL | A | I | C | 264 | | GW |
| MADERA | LPA50 - MADERA COUNTY | MAMMOTH POOL MOBILE HOME PARK | SOURCE WELL 4 NORTH OF WELL #2 INACTIVE | CA2000589 004 004 | GW | FALSE | CA2000589 004 | 004 | WL | A | I | C | 30 | | GW |
| MADERA | LPA50 - MADERA COUNTY | MAMMOTH POOL MOBILE HOME PARK | SOURCE WELL 2 BY CREEK | CA2000589 002 002 | GW | FALSE | CA2000589 002 | 002 | WL | A | I | C | 30 | | GW |
| MADERA | LPA50 - MADERA COUNTY | MAMMOTH POOL MOBILE HOME PARK | SOURCE WELL 3 NORTH OF CREEK WE | CA2000589 003 003 | GW | FALSE | CA2000589 003 | 003 | WL | A | I | C | 30 | | GW |
| MADERA | LPA50 - MADERA COUNTY | TWO TWENTY FOUR MOBILE HOME PK | SOURCE WELL #2 FRONT WELL INACTIVE | CA2000592 002 002 | GW | FALSE | CA2000592 002 | 002 | WL | A | I | C | 35 | | GW |
| MADERA | LPA50 - MADERA COUNTY | ALVIEW SCHOOL | NEW WELL 3 (DRILLED 2011) - STANDBY | CA2000598 006 006 | GW | FALSE | CA2000598 006 | 006 | WL | A | A | NTNC | 211 | N | GW |
| MADERA | LPA50 - MADERA COUNTY | ALVIEW SCHOOL | SOURCE WELL 1 | CA2000598 001 001 | GW | FALSE | CA2000598 001 | 001 | WL | A | I | NTNC | 211 | | GW |
| MADERA | LPA50 - MADERA COUNTY | COARSEGOLD SCHOOL | WELL 2-INACTIVE | CA2000611 002 002 | GW | FALSE | CA2000611 002 | 002 | WL | A | I | NTNC | 441 | | GW |
| MADERA | LPA50 - MADERA COUNTY | NORTH FORK ELEMENTARY SCHOOL | SOURCE WELL 1 INACTIVE | CA2000612 001 001 | GW | FALSE | CA2000612 001 | 001 | WL | A | I | NTNC | 500 | | GW |
| MADERA | LPA50 - MADERA COUNTY | NORTH FORK ELEMENTARY SCHOOL | SOURCE RADIAL WELL | CA2000612 002 002 | GW | FALSE | CA2000612 002 | 002 | WL | A | I | NTNC | 500 | | GW |
| MADERA | LPA50 - MADERA COUNTY | COLD SPRING GRANITE CO RAYMOND | SOURCE WELL 1-EMERGENCY | CA2000619 001 001 | GW | FALSE | CA2000619 001 | 001 | WL | A | A | NTNC | 43 | N | GW |
| MADERA | LPA50 - MADERA COUNTY | COLD SPRING GRANITE CO RAYMOND | SOURCE WELL 2-EMERGENCY | CA2000619 002 002 | GW | FALSE | CA2000619 002 | 002 | WL | A | A | NTNC | 43 | N | GW |
| MADERA | LPA50 - MADERA COUNTY | ALMADEN - MADERA | SOURCE WELL 3 | CA2000641 003 003 | GW | FALSE | CA2000641 003 | 003 | WL | A | I | NTNC | 60 | | GW |
| MADERA | LPA50 - MADERA COUNTY | BALTIMORE AIRCOIL COMPANY | SOURCE DEEP WELL 2 | CA2000655 002 002 | GW | FALSE | CA2000655 002 | 002 | WL | A | I | NTNC | 280 | N | GW |
| MADERA | LPA50 - MADERA COUNTY | CBUSO MISSION BELL | SOURCE WELL 4 | CA2000659 004 004 | GW | FALSE | CA2000659 004 | 004 | WL | A | I | NTNC | 450 | | GW |
| MADERA | LPA50 - MADERA COUNTY | CBUSO MISSION BELL | SOURCE WELL 3 - STANDBY | CA2000659 003 003 | GW | FALSE | CA2000659 003 | 003 | WL | A | A | NTNC | 450 | N | GW |
| MADERA | LPA50 - MADERA COUNTY | ARDAGH GLASS, INC | SOURCE NORTH WELL-OFFLINE | CA2000660 001 001 | GW | FALSE | CA2000660 001 | 001 | WL | A | I | NTNC | 384 | | GW |
| MADERA | LPA50 - MADERA COUNTY | ARDAGH GLASS, INC | SOURCE SOUTH WELL-OFFLINE | CA2000660 002 002 | GW | FALSE | CA2000660 002 | 002 | WL | A | I | NTNC | 384 | | GW |
| MADERA | LPA50 - MADERA COUNTY | CERTAINTEED LLC | SOURCE WELL 1 - STANDBY | CA2000681 001 001 | GW | FALSE | CA2000681 001 | 001 | WL | A | A | NTNC | 170 | N | GW |
| MADERA | LPA50 - MADERA COUNTY | MD 73 QUARTZ MOUNTAIN | SOURCE WILLOW POND WELL 2- INACTIVE | CA2000690 004 004 | GW | FALSE | CA2000690 004 | 004 | WL | A | I | C | 375 | | GW |
| MADERA | LPA50 - MADERA COUNTY | MD 73 QUARTZ MOUNTAIN | SOURCE RIDGE WELL 1 - STANDBY | CA2000690 003 003 | GW | FALSE | CA2000690 003 | 003 | WL | A | I | C | 375 | T | GW |
| MADERA | LPA50 - MADERA COUNTY | MD 95 RANCHOS WEST | OLD NORTH WELL - INACTIVE | CA2000692 002 002 | GW | FALSE | CA2000692 002 | 002 | WL | A | I | C | 150 | | GW |
| MADERA | LPA50 - MADERA COUNTY | MD 95 RANCHOS WEST | EAST WELL - INACTIVE | CA2000692 003 003 | GW | FALSE | CA2000692 003 | 003 | WL | A | I | C | 150 | | GW |
| MADERA | LPA50 - MADERA COUNTY | SA 14 CHUK CHANSE SUBDIVISION | SOURCE GATE WELL | CA2000724 001 001 | GW | FALSE | CA2000724 001 | 001 | WL | A | I | C | 100 | | GW |
| MADERA | LPA50 - MADERA COUNTY | OAK CREEK MOBILE HOME PARK | RAW IRON, MANGANESE-INACTIVE SITE | CA2000775 010 010 | GW | FALSE | CA2000775 010 | 010 | WL | A | I | C | 370 | | GW |
| MADERA | LPA50 - MADERA COUNTY | B K LIGHTING INC | SOURCE MAIN WELL - STANDBY | CA2000794 001 001 | GW | FALSE | CA2000794 001 | 001 | WL | A | A | NTNC | 90 | N | GW |
| MADERA | LPA50 - MADERA COUNTY | SIERRA VIEW SCHOOL | WELL#2-BY ORANGES-INACTIVE | CA2000846 002 002 | GW | FALSE | CA2000846 002 | 002 | WL | A | I | NTNC | 250 | | GW |
| MADERA | LPA50 - MADERA COUNTY | MD 60 DILLON ESTATES | SOURCE OLD WELL 2 | CA2000849 002 002 | GW | FALSE | CA2000849 002 | 002 | WL | A | I | C | 150 | | GW |
| MADERA | LPA50 - MADERA COUNTY | LAMANUZZI PANTALEO CS DEHY | SOURCE1- EAST WELL-EMERGENCY | CA2000855 001 001 | GW | FALSE | CA2000855 001 | 001 | WL | A | I | NTNC | 125 | | GW |
| MADERA | LPA50 - MADERA COUNTY | MD 58 SIERRA HIGHLANDS | SOURCE WELL 2- INACTIVE | CA2000865 002 002 | GW | FALSE | CA2000865 002 | 002 | WL | A | I | C | 75 | | GW |
| MADERA | LPA50 - MADERA COUNTY | SAN JOAQUIN WINE COMPANY | SOURCE WELL 1 | CA2000920 001 001 | GW | FALSE | CA2000920 001 | 001 | WL | A | I | NTNC | 90 | | GW |
| MADERA | LPA50 - MADERA COUNTY | MINARETS HIGH SCHOOL | NORTH WELL 3C | CA2000947 006 006 | GW | FALSE | CA2000947 006 | 006 | WL | A | I | NTNC | 450 | | GW |
| MADERA | LPA50 - MADERA COUNTY | MINARETS HIGH SCHOOL | NORTH WELL 3A | CA2000947 004 004 | GW | FALSE | CA2000947 004 | 004 | WL | A | I | NTNC | 450 | | GW |
| MADERA | LPA50 - MADERA COUNTY | MINARETS HIGH SCHOOL | NORTH WELL 3B | CA2000947 005 005 | GW | FALSE | CA2000947 005 | 005 | WL | A | I | NTNC | 450 | | GW |
| MADERA | LPA50 - MADERA COUNTY | MINARETS HIGH SCHOOL | OUTBACK WELL CONSOLIDATION | CA2000947 007 007 | GW | FALSE | CA2000947 007 | 007 | WL | A | A | NTNC | 450 | | GW |
| MADERA | LPA50 - MADERA COUNTY | SWS LAND DEVELOPMENT INC | WELL #1 - STANBY | CA2000951 001 001 | GW | FALSE | CA2000951 001 | 001 | WL | A | A | NTNC | 529 | T | GW |
| MADERA | LPA50 - MADERA COUNTY | QUADY RESIDENCE AND WNERY | WELL#2 | CA2000956 002 002 | GW | FALSE | CA2000956 002 | 002 | WL | A | I | NTNC | 32 | N | GW |
| MADERA | LPA50 - MADERA COUNTY | QUADY RESIDENCE AND WNERY | WELL | CA2000956 001 001 | GW | FALSE | CA2000956 001 | 001 | WL | A | I | NTNC | 32 | N | GW |
| MONO | LPA56 - MONO COUNTY | LOWER ROCK CREEK MUTUAL WATER CO. | SURFACE WATER | CA2600538 002 002 | SW | FALSE | CA2600538 002 | 002 | IN | A | I | C | 310 | N | GW |
| MONO | LPA56 - MONO COUNTY | CROWLEY LAKE MUTUAL WATER COMPANY | WELL 1 | CA2600546 001 001 | GW | FALSE | CA2600546 001 | 001 | WL | A | I | C | 175 | | GW |
| MONO | LPA56 - MONO COUNTY | MOUNTAIN MEADOWS MWC | WELL 1 | CA2600620 001 001 | GW | FALSE | CA2600620 001 | 001 | WL | A | I | C | 505 | | GW |
| MONO | LPA56 - MONO COUNTY | MOUNTAIN MEADOWS MWC | WELL 2 | CA2600620 002 002 | GW | FALSE | CA2600620 002 | 002 | WL | A | I | C | 505 | | GW |
| MONO | LPA56 - MONO COUNTY | MOUNTAIN MEADOWS MWC | WELL 4 | CA2600620 004 004 | GW | FALSE | CA2600620 004 | 004 | WL | A | I | C | 505 | | GW |
| MONO | LPA56 - MONO COUNTY | WHEELER CREST CSD | WELL 01 | CA2600714 001 001 | GW | FALSE | CA2600714 001 | 001 | WL | A | I | C | 86 | | GW |
| MONO | LPA56 - MONO COUNTY | LEE VINING PUBLIC UTILITY DISTRICT | MAIN SPRING | CA2610005 001 001 | GW | FALSE | CA2610005 001 | 001 | SP | A | I | C | 672 | | GW |
| MONO | LPA56 - MONO COUNTY | LEE VINING PUBLIC UTILITY DISTRICT | BUSHOTI SPRING - INACTIVE | CA2610005 004 004 | GW | FALSE | CA2610005 004 | 004 | SP | A | I | C | 672 | | GW |
| NAPA | LPA58 - NAPA COUNTY | NICKEL & NICKEL WINERY | WELL 001 | CA2800027 001 001 | GW | FALSE | CA2800027 001 | 001 | WL | A | A | NTNC | 148 | T | GW |
| NAPA | LPA58 - NAPA COUNTY | HONIG WINERY | WELL 1 | CA2800034 002 002 | GW | FALSE | CA2800034 002 | 002 | WL | A | I | NTNC | 70 | | GW |
| NAPA | LPA58 - NAPA COUNTY | MONDAVI FARM WORKER CENTER | WELL 001 | CA2800040 001 001 | GW | FALSE | CA2800040 001 | 001 | WL | A | I | C | 66 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | STERLING VINEYARDS | WELL 002-WINERY WELL | CA2800129 002 002 | GW | FALSE | CA2800129 002 | 002 | WL | A | I | NTNC | 100 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | CIRCLE OAKS WATER DISTRICT | WELL #5 | CA2800521 005 005 | GU | FALSE | CA2800521 005 | 005 | WL | A | I | C | 500 | N | SW |
| NAPA | LPA58 - NAPA COUNTY | CIRCLE OAKS WATER DISTRICT | WELL 002-NEAR 50000 GALLON TANK | CA2800521 002 002 | GW | FALSE | CA2800521 002 | 002 | WL | A | I | C | 500 | N | SW |
| NAPA | LPA58 - NAPA COUNTY | CIRCLE OAKS WATER DISTRICT | WELL #7 | CA2800521 007 007 | GU | FALSE | CA2800521 007 | 007 | WL | A | I | C | 500 | N | SW |
| NAPA | LPA58 - NAPA COUNTY | CIRCLE OAKS WATER DISTRICT | WELL 003-END OF COLUMBINE | CA2800521 003 003 | GW | FALSE | CA2800521 003 | 003 | WL | A | I | C | 500 | N | SW |
| NAPA | LPA58 - NAPA COUNTY | CIRCLE OAKS WATER DISTRICT | WELL #6 | CA2800521 006 006 | GU | FALSE | CA2800521 006 | 006 | WL | A | I | C | 500 | N | SW |
| NAPA | LPA58 - NAPA COUNTY | LINDA FALLS TERRACE MUTUAL | WELL #2 | CA2800527 002 002 | GW | FALSE | CA2800527 002 | 002 | WL | A | I | C | 35 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | LINDA VISTA MUTUAL WATER CO | WELL 2 | CA2800528 002 002 | GW | FALSE | CA2800528 002 | 002 | WL | A | I | C | 90 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | MEYERS WATER CO. | WELL 01 | CA2800530 001 001 | GW | FALSE | CA2800530 001 | 001 | WL | A | I | C | 250 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | CAPELL VALLEY ESTATES | WELL A | CA2800543 004 004 | GW | FALSE | CA2800543 004 | 004 | WL | A | I | C | 208 | | SW |
| NAPA | LPA58 - NAPA COUNTY | OAKVILLE GROCERY CO. | WELL #2 | CA2800556 002 002 | GW | FALSE | CA2800556 002 | 002 | WL | A | I | NTNC | 25 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | FREEMARK ABBEY WINERY | WELL #3 | CA2800561 003 003 | GW | FALSE | CA2800561 003 | 003 | WL | A | A | NTNC | 55 | T | GW |
| NAPA | LPA58 - NAPA COUNTY | TPWC DBA THE PRISONER WINE COMPANY | ALTERNATIVE WELL | CA2800562 003 003 | GW | FALSE | CA2800562 003 | 003 | WL | A | I | NTNC | 200 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | SYAR INDUSTRIES | WELL #2 | CA2800580 002 002 | GW | FALSE | CA2800580 002 | 002 | WL | A | I | NTNC | 130 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | SYAR INDUSTRIES | WELL 003-QUARRY WELL | CA2800580 005 005 | GW | FALSE | CA2800580 005 | 005 | WL | A | I | NTNC | 130 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | R RANCH AT THE LAKE | WELL #3 | CA2800593 003 003 | GW | FALSE | CA2800593 003 | 003 | WL | A | I | C | 28 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | NAPA COUNTY SCHOOLS: POPE VALLEY | WELL 01 | CA2800840 001 001 | GW | FALSE | CA2800840 001 | 001 | WL | A | I | NTNC | 100 | | SW |
| NAPA | LPA58 - NAPA COUNTY | NVUSD: STONEBRIDGE SCHOOL | WELL 01 | CA2800848 001 001 | GW | FALSE | CA2800848 001 | 001 | WL | A | I | NTNC | 100 | | GW |
| NAPA | LPA58 - NAPA COUNTY | HOWELL MOUNTAIN SCHOOL | HOWELL MTN WATER CO-EMERGENCY CONNECTION | CA2800970 002 002 | GW | FALSE | CA2800970 002 | 002 | WL | A | A | NTNC | 100 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | ARTESA VINEYARDS & WINERY | LPA REPORTED PRIMARY SOURCE | CA2801008 001 001 | GW | FALSE | CA2801008 001 | 001 | WL | A | A | NTNC | 76 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | ARTESA VINEYARDS & WINERY | WELL 004 | CA2801008 004 004 | GW | FALSE | CA2801008 004 | 004 | WL | A | A | NTNC | 76 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | ARTESA VINEYARDS & WINERY | WELL 003 | CA2801008 003 003 | GW | FALSE | CA2801008 003 | 003 | WL | A | A | NTNC | 76 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | DOMAINE CARNEROS | LPA REPORTED PRIMARY SOURCE | CA2801011 001 001 | GW | FALSE | CA2801011 001 | 001 | WL | A | I | NTNC | 652 | T | GW |
| NAPA | LPA58 - NAPA COUNTY | FRANK FAMILY VINEYARDS | K-1 | CA2801015 001 001 | GW | FALSE | CA2801015 001 | 001 | WL | A | I | NTNC | 50 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | OPUS ONE WINERY | LPA REPORTED PRIMARY SOURCE | CA2801026 001 001 | GW | FALSE | CA2801026 001 | 001 | WL | A | I | NTNC | 100 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | OPUS ONE WINERY | WELL 03 | CA2801026 004 004 | GW | FALSE | CA2801026 004 | 004 | WL | A | I | NTNC | 100 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | PEJU PROVINCE | WELL 2 | CA2801027 003 003 | GW | FALSE | CA2801027 003 | 003 | WL | A | A | NTNC | 27 | T | GW |
| NAPA | LPA58 - NAPA COUNTY | PEJU PROVINCE | WELL 1 | CA2801027 001 001 | GW | FALSE | CA2801027 001 | 001 | WL | A | A | NTNC | 27 | T | GW |
| NAPA | LPA58 - NAPA COUNTY | PINE RIDGE WINERY | WELL 004 | CA2801029 004 004 | GW | FALSE | CA2801029 004 | 004 | WL | A | I | NTNC | 75 | T | GW |
| NAPA | LPA58 - NAPA COUNTY | PINE RIDGE WINERY | LPA REPORTED PRIMARY SOURCE | CA2801029 001 001 | GW | FALSE | CA2801029 001 | 001 | WL | A | I | NTNC | 75 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | ROMBAUER VINEYARDS | NEW WELL | CA2801033 003 003 | GW | FALSE | CA2801033 003 | 003 | WL | A | I | NTNC | 150 | | GW |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAPA | LPA58 - NAPA COUNTY | ROUND HILL WINERY | WELL 1 | CA2801035_001_001 | GW | FALSE | CA2801035 | 001 | 001 | WL | A | I | NTNC | 100 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | SCHRAMSBERG WINERY | BARN WELL | CA2801036_005_005 | GW | FALSE | CA2801036 | 005 | 005 | WL | A | I | NTNC | 161 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | SCHRAMSBERG WINERY | LPA REPORTED PRIMARY SOURCE/MT. DIAMOND | CA2801036_001_001 | GW | FALSE | CA2801036 | 001 | 001 | WL | A | A | NTNC | 161 | T | GW |
| NAPA | LPA58 - NAPA COUNTY | SCHRAMSBERG WINERY | WELL 002/MC CRACKIN | CA2801036_002_002 | GW | FALSE | CA2801036 | 002 | 002 | WL | A | A | NTNC | 161 | T | GW |
| NAPA | LPA58 - NAPA COUNTY | SILVER OAK WINE CELLARS | LPA REPORTED PRIMARY SOURCE | CA2801038_001_001 | GW | FALSE | CA2801038 | 001 | 001 | WL | A | I | NTNC | 188 | | GW |
| NAPA | LPA58 - NAPA COUNTY | SILVERADO VINEYARDS | LPA REPORTED PRIMARY SOURCE | CA2801040_001_001 | GW | FALSE | CA2801040 | 001 | 001 | WL | A | I | NTNC | 100 | T | GW |
| NAPA | LPA58 - NAPA COUNTY | LEWIS CELLARS | LPA REPORTED PRIMARY SOURCE | CA2801042_001_001 | GW | FALSE | CA2801042 | 001 | 001 | WL | A | I | NTNC | 125 | T | GW |
| NAPA | LPA58 - NAPA COUNTY | LEWIS CELLARS | WELL #2 | CA2801042_002_002 | GW | FALSE | CA2801042 | 002 | 002 | WL | A | I | NTNC | 125 | T | GW |
| NAPA | LPA58 - NAPA COUNTY | ST. SUPERY WINERY | LPA REPORTED PRIMARY SOURCE | CA2801044_001_001 | GW | FALSE | CA2801044 | 001 | 001 | WL | A | I | NTNC | 40 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | STAGS LEAP WINE CELLARS | OLD WELL-1986 | CA2801047_001_001 | GW | FALSE | CA2801047 | 001 | 001 | WL | A | I | NTNC | 40 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | BELLA UNION WINERY | WELL #1 | CA2801071_001_001 | GW | FALSE | CA2801071 | 001 | 001 | WL | A | I | NTNC | 238 | | GW |
| NAPA | LPA58 - NAPA COUNTY | BELLA UNION WINERY | WELL #2 | CA2801071_002_002 | GW | FALSE | CA2801071 | 002 | 002 | WL | A | I | NTNC | 238 | | GW |
| NAPA | LPA58 - NAPA COUNTY | CAKEBREAD CELLAR | BACK UP WELL | CA2801075_002_002 | GW | FALSE | CA2801075 | 002 | 002 | WL | A | I | NTNC | 100 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | MILTON ROAD WATER COMPANY | WELL NO. 1 | CA2801080_001_001 | GW | FALSE | CA2801080 | 001 | 001 | WL | A | I | C | 44 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | RUTHERFORD HILL WINERY | WELL - LPA GENERATED | CA2801084_001_001 | GW | FALSE | CA2801084 | 001 | 001 | WL | A | I | NTNC | 110 | N | GW |
| NAPA | LPA58 - NAPA COUNTY | BERRYESSA PINES WATER SYSTEM | WELL 01 - INACTIVE | CA2810009_001_001 | GW | FALSE | CA2810009 | 001 | 001 | WL | A | I | C | 261 | | GW |
| NEVADA | LPA59 - NEVADA COUNTY | KINGVALE PROPERTY OWNERS & WATER USERS | SPRING 01 SP | CA2900508_001_001 | GW | FALSE | CA2900508 | 001 | 001 | SP | A | A | NTNC | 180 | N | GW |
| NEVADA | LPA59 - NEVADA COUNTY | KINGVALE PROPERTY OWNERS & WATER USERS | SPRING 04 FOCETTI | CA2900508_004_004 | GW | FALSE | CA2900508 | 004 | 004 | SP | A | A | NTNC | 180 | N | GW |
| NEVADA | LPA59 - NEVADA COUNTY | KINGVALE PROPERTY OWNERS & WATER USERS | SPRING 02 HORSE | CA2900508_002_002 | GW | FALSE | CA2900508 | 002 | 002 | SP | A | A | NTNC | 180 | N | GW |
| NEVADA | LPA59 - NEVADA COUNTY | KINGVALE PROPERTY OWNERS & WATER USERS | SPRING 03 LOLA | CA2900508_003_003 | GW | FALSE | CA2900508 | 003 | 003 | SP | A | A | NTNC | 180 | N | GW |
| NEVADA | LPA59 - NEVADA COUNTY | GOLD COUNTRY HOME PARK - WATER SYSTEM | WELL 01 | CA2900529_001_001 | GW | FALSE | CA2900529 | 001 | 001 | WL | A | I | C | 60 | T | GW |
| NEVADA | LPA59 - NEVADA COUNTY | PENN VALLEY SHOPPING CENTER | WELL 01, PARKING LOT WELL | CA2900531_001_001 | GW | FALSE | CA2900531 | 001 | 001 | WL | A | I | NTNC | 332 | | GW |
| NEVADA | LPA59 - NEVADA COUNTY | PLEASANT RIDGE SCHOOL | WELL 01 | CA2900535_001_001 | GW | FALSE | CA2900535 | 001 | 001 | WL | A | I | NTNC | 250 | | GW |
| NEVADA | LPA59 - NEVADA COUNTY | YULICA | WELL S3 | CA2900540_002_002 | GW | FALSE | CA2900540 | 002 | 002 | WL | A | A | C | 25 | N | GW |
| NEVADA | LPA59 - NEVADA COUNTY | NELSON INDUSTRIAL PARK | WELL 01 | CA2900616_001_001 | GW | FALSE | CA2900616 | 001 | 001 | WL | A | I | NTNC | 62 | | GW |
| PLACER | LPA61 - PLACER COUNTY | TAHOE CITY PUD - TIMBERLAND | WELL #2 BACKUP | CA3100029_002_002 | GW | FALSE | CA3100029 | 002 | 002 | WL | A | I | C | 200 | | GW |
| PLACER | LPA61 - PLACER COUNTY | TAHOE CITY PUD - TIMBERLAND | ROBOUT WELL | CA3100029_004_004 | GW | FALSE | CA3100029 | 004 | 004 | WL | A | I | C | 200 | N | GW |
| PLACER | LPA61 - PLACER COUNTY | GOLDEN HILLS MUTUAL WATER CO | AUX. WELL NEXT TO HRBR RD | CA3100526_001_001 | GW | FALSE | CA3100526 | 001 | 001 | WL | A | I | C | 84 | | SWP |
| PLACER | LPA61 - PLACER COUNTY | NYACK WATER SYSTEM | SPRING 01 | CA3110041_002_002 | GU | FALSE | CA3110041 | 002 | 002 | SP | A | I | NTNC | 450 | | GW |
| PLUMAS | LPA62 - PLUMAS COUNTY | FRCCSD OLD MILL RANCH | WELL 02 (INSTALLED 2018) | CA3200074_006_006 | GW | FALSE | CA3200074 | 006 | 006 | WL | A | I | C | 32 | N | GW |
| PLUMAS | LPA62 - PLUMAS COUNTY | SIERRA PACIFIC INDUSTRIES QUINCY | WELL 02 (INACTIVE) XCLD | CA3200141_002_002 | GW | FALSE | CA3200141 | 002 | 002 | WL | A | I | NTNC | 300 | | GW |
| PLUMAS | LPA62 - PLUMAS COUNTY | CLIO PUBLIC UTILITY DISTRICT | SPRING 02 (STANDBY) | CA3200500_003_003 | GW | FALSE | CA3200500 | 003 | 003 | SP | A | I | C | 79 | N | GW |
| PLUMAS | LPA62 - PLUMAS COUNTY | WALKER RANCH CSD | WELL 02 (INSTALLED 2005) | CA3200501_002_002 | GW | FALSE | CA3200501 | 002 | 002 | WL | A | I | C | 150 | | GW |
| PLUMAS | LPA62 - PLUMAS COUNTY | GOLD MOUNTAIN CSD | WELL 16 (INSTALLED 2019) INACTIVE | CA3200580_007_007 | GW | FALSE | CA3200580 | 007 | 007 | WL | A | I | C | 135 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | BALDY MOUNTAIN RANCH | WELL 01 | CA3301018_001_001 | GW | FALSE | CA3301018 | 001 | 001 | WL | A | I | C | 80 | N | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | BLYTHE MOBILE HOME ESTATES | WELL 01 (OLD WELL) | CA3301045_001_001 | GW | FALSE | CA3301045 | 001 | 001 | WL | A | I | C | 35 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | CARVER TRACT MUTUAL WATER COMP | MANILA ST(OTHER) | CA3301103_001_001 | GW | FALSE | CA3301103 | 001 | 001 | WL | A | I | C | 600 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | CHERRY VALLEY WATER COMPANY | CHLORINATOR WELL 2 | CA3301114_003_003 | GW | FALSE | CA3301114 | 003 | 003 | WH | A | I | C | 210 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | MURRIETA PALMS MOBILE HOME PARK | CHLORINATOR WELLHEAD | CA3301169_002_002 | GW | FALSE | CA3301169 | 002 | 002 | WH | A | I | C | 237 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | MURRIETA PALMS MOBILE HOME PARK | WELL #1 (SEE NOTES) | CA3301169_001_001 | GW | FALSE | CA3301169 | 001 | 001 | WL | A | I | C | 237 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | EISENHOWER MEDICAL CENTER(WATER) | WELL 01 | CA3301238_001_001 | GW | FALSE | CA3301238 | 001 | 001 | WL | A | I | NTNC | 2300 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | EISENHOWER MEDICAL CENTER(WATER) | WELL 5635-1 | CA3301238_003_003 | GW | FALSE | CA3301238 | 003 | 003 | WL | A | I | NTNC | 2300 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | FISHERMAN'S RETREAT | CHLORINATOR WELL 1 | CA3301267_003_003 | GW | FALSE | CA3301267 | 003 | 003 | WH | A | I | C | 352 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | FISHERMAN'S RETREAT | WELL 03 (SEE COMMENT) | CA3301267_009_009 | GW | FALSE | CA3301267 | 009 | 009 | WL | A | I | C | 352 | N | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | GOLDEN ERA PRODUCTIONS | WELL #3 | CA3301280_002_002 | GW | FALSE | CA3301280 | 002 | 002 | WL | A | I | C | 500 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | WHITE'S STEEL, INC. | WEST WELL | CA3301305_001_001 | GW | FALSE | CA3301305 | 001 | 001 | WL | A | I | NTNC | 85 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | COTTONWOOD SCHOOL | WELL #2 STANDBY | CA3301308_001_001 | GW | FALSE | CA3301308 | 001 | 001 | WL | A | A | NTNC | 202 | T | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | INDIAN OAKS TRAILER PARK | WELL 1963 | CA3301330_002_002 | GW | FALSE | CA3301330 | 002 | 002 | WL | A | I | C | 70 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | INDIAN OAKS TRAILER PARK | NEW WELL #2 | CA3301330_008_008 | GW | FALSE | CA3301330 | 008 | 008 | WL | A | I | C | 70 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | OASIS DATE GARDENS | WELL #1 | CA3301372_001_001 | GW | FALSE | CA3301372 | 001 | 001 | WL | A | I | NTNC | 832 | N | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | ORTEGA OAKS RV PARK&CAMPGROUND | WELL #2 | CA3301482_002_002 | GW | FALSE | CA3301482 | 002 | 002 | WL | A | I | C | 180 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | ORTEGA OAKS RV PARK&CAMPGROUND | WELL #3 | CA3301482_003_003 | GW | FALSE | CA3301482 | 003 | 003 | WL | A | I | C | 180 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | ALPINE VILLAGE | WELL #5 GENEVA HTS. | CA3301491_005_005 | GW | FALSE | CA3301491 | 005 | 005 | WL | A | I | C | 158 | N | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | PARADISE VALLEY MWC | WELL #2 | CA3301502_002_002 | GW | FALSE | CA3301502 | 002 | 002 | WL | A | I | C | 30 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | PARADISE VALLEY MWC | WELL #3 | CA3301502_003_003 | GW | FALSE | CA3301502 | 003 | 003 | WL | A | I | C | 30 | N | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | PINYON CREST HOA | WELL 01(OLD MAIN (INACTIVE) | CA3301511_001_001 | GW | FALSE | CA3301511 | 001 | 001 | WL | A | I | C | 104 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | PINYON CREST HOA | WELL SR 11(OFFLINE-HIGH NITRATE) | CA3301511_004_004 | GW | FALSE | CA3301511 | 004 | 004 | WL | A | I | C | 104 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | PINYON CREST HOA | WELL PC 91 (INACTIVE) | CA3301511_005_005 | GW | FALSE | CA3301511 | 005 | 005 | WL | A | I | C | 104 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | PINYON PINES COUNTY WATER DIST | WELL 02 WEST SPRING (INACTIVE) | CA3301512_002_002 | GW | FALSE | CA3301512 | 002 | 002 | WL | A | I | C | 232 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | PINYON PINES COUNTY WATER DIST | WELL 3 LOWER SPRING (INACTIVE) | CA3301512_003_003 | GW | FALSE | CA3301512 | 003 | 003 | WL | A | I | C | 232 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | PINYON PINES COUNTY WATER DIST | WELL 4 STANDBY WELL (INACTIVE) | CA3301512_004_004 | GW | FALSE | CA3301512 | 004 | 004 | WL | A | I | C | 232 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | OAK HAVEN ASSOCIATION | WELL #4 FACILITY HAS 4 WELLS | CA3301528_009_009 | GW | FALSE | CA3301528 | 009 | 009 | WL | A | I | C | 120 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | OAK HAVEN ASSOCIATION | WELL #2 | CA3301528_002_002 | GW | FALSE | CA3301528 | 002 | 002 | WL | A | I | C | 120 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | RAMONA WATER COMPANY | WELL #5 EVERETT | CA3301529_005_005 | GW | FALSE | CA3301529 | 005 | 005 | WL | A | I | C | 250 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | RAMONA WATER COMPANY | WELL #6 END EVERETT RD | CA3301529_006_006 | GW | FALSE | CA3301529 | 006 | 006 | WL | A | I | C | 250 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | RAMONA WATER COMPANY | WELL #1 RANCH (INACTIVE) | CA3301529_001_001 | GW | FALSE | CA3301529 | 001 | 001 | WL | A | I | C | 250 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | RANCHO CARRILLO MWC | WELL #4 (LOT 51) | CA3301531_004_004 | GW | FALSE | CA3301531 | 004 | 004 | WL | A | I | C | 210 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | RANCHO CARRILLO MWC | WELL #2 (FIRE STATION) | CA3301531_002_002 | GW | FALSE | CA3301531 | 002 | 002 | WL | A | I | C | 210 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | RANCHO CARRILLO MWC | WELL #3 (LOT 9) | CA3301531_003_003 | GW | FALSE | CA3301531 | 003 | 003 | WL | A | I | C | 210 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | RANCHO CARRILLO MWC | WELL 5 (LOT 28) | CA3301531_005_005 | GW | FALSE | CA3301531 | 005 | 005 | WL | A | I | C | 210 | N | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | RANCHO CARRILLO MWC | WELL #11 | CA3301531_016_016 | GW | FALSE | CA3301531 | 016 | 016 | WL | A | I | C | 210 | N | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | RANCHO CARRILLO MWC | WELL #1 (LOT 58) | CA3301531_001_001 | GW | FALSE | CA3301531 | 001 | 001 | WL | A | I | C | 210 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | THOMAS MOUNTAIN WATER COMPANY | WELL 01 | CA3301676_001_001 | GW | FALSE | CA3301676 | 001 | 001 | WL | A | I | C | 157 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | OLIVET UNIVERSITY | WELL 2 TRIPP FLATS | CA3301863_001_001 | GW | FALSE | CA3301863 | 001 | 001 | WL | A | I | C | 212 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | JEWEL DATE CO. INC | WELL #1 MAIN (WEST) | CA3301939_001_001 | GW | FALSE | CA3301939 | 001 | 001 | WL | A | I | NTNC | 88 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | JEWEL DATE CO. INC | WELL #2 (EAST) | CA3301939_002_002 | GW | FALSE | CA3301939 | 002 | 002 | WL | A | I | NTNC | 88 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | OUTDOOR RESORTS RANCHO CA | WELL #9 | CA3301961_002_002 | GW | FALSE | CA3301961 | 002 | 002 | WL | A | I | C | 600 | | GW |
| RIVERSIDE | LPA63 - RIVERSIDE COUNTY | MORONGO GOLF COURSE AT TUKWET CNYN | CHLORINATOR WELL 0 (INACTIVE) | CA3303071_004_004 | GW | FALSE | CA3303071 | 004 | 004 | WH | A | I | NTNC | 185 | | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | EAST WALNUT GROVE [SWS] | SECONDARY WELL-BROWN'S ALLEY | CA3400106_002_002 | GW | FALSE | CA3400106 | 002 | 002 | WL | A | I | C | 300 | | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | LOCKE WATER WORKS CO [SWS] | OLD WELL | CA3400118_006_006 | GW | FALSE | CA3400118 | 006 | 006 | WL | A | I | C | 80 | | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | SACRAMENTO INTERNATIONAL AIRPORT [SWS] | MAIN WELL | CA3400139_001_001 | GW | FALSE | CA3400139 | 001 | 001 | WL | A | I | NTNC | 41717 | | SWP |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | SACRAMENTO INTERNATIONAL AIRPORT [SWS] | WELL 3 | CA3400139_003_003 | GW | FALSE | CA3400139 | 003 | 003 | WL | A | I | NTNC | 41717 | | SWP |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | SACRAMENTO INTERNATIONAL AIRPORT [SWS] | WELL 2 | CA3400139_002_002 | GW | FALSE | CA3400139 | 002 | 002 | WL | A | A | NTNC | 41717 | N | SWP |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | SACRAMENTO INTERNATIONAL AIRPORT [SWS] | WELL 4 | CA3400139_004_004 | GW | FALSE | CA3400139 | 004 | 004 | WL | A | I | NTNC | 41717 | | SWP |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | VIEIRA'S RESORT, INC | WELL 3 CIRCLE | CA3400164_003_003 | GW | FALSE | CA3400164 | 003 | 003 | WL | A | I | C | 200 | | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | TOKAY PARK WATER CO | MAIN WELL | CA3400172_001_001 | GW | FALSE | CA3400172 | 001 | 001 | WL | A | I | C | 653 | | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | RIO COSUMNES CORRECTIONAL CENTER [SWS] | WELL G-01 | CA3400229_009_009 | GW | FALSE | CA3400229 | 009 | 009 | WL | A | I | C | 2800 | | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | SIERRA ENTERPRISE ELEMENTARY SCHOOL | MAIN WELL | CA3400251_001_001 | GW | FALSE | CA3400251 | 001 | 001 | WL | A | I | NTNC | 430 | | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | SIERRA ENTERPRISE ELEMENTARY SCHOOL | WELL #2 | CA3400251_006_006 | GW | FALSE | CA3400251 | 006 | 006 | WL | A | I | NTNC | 430 | | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | COSUMNES RIVER ELEMENTARY SCHOOL | SECONDARY WELL | CA3400253_002_002 | GW | FALSE | CA3400253 | 002 | 002 | WL | A | I | NTNC | 560 | | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | DILLARD ELEMENTARY SCHOOL | MAIN WELL | CA3400254_001_001 | GW | FALSE | CA3400254 | 001 | 001 | WL | A | I | NTNC | 350 | | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | BATES ELEMENTARY SCHOOL | SECONDARY WELL | CA3400267_002_002 | GW | FALSE | CA3400267 | 002 | 002 | WL | A | A | NTNC | 375 | N | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | WALNUT GROVE ELEMENTARY SCHOOL | SECONDARY WELL | CA3400268_002_002 | GW | FALSE | CA3400268 | 002 | 002 | WL | A | I | NTNC | 200 | | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | AMERICAN RIVER COLLEGE | SECONDARY WELL - SOUTH | CA3400278_002_002 | GW | FALSE | CA3400278 | 002 | 002 | WL | A | I | NTNC | 2000 | | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | KIEFER LANDFILL [SWS] | WELL B | CA3400342_004_004 | GW | FALSE | CA3400342 | 004 | 004 | WL | A | I | NTNC | 50 | | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | KIEFER LANDFILL [SWS] | WELL (A) G-51 | CA3400342_002_002 | GW | FALSE | CA3400342 | 002 | 002 | WL | A | I | NTNC | 50 | | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | 6200 FRANKLIN, LLC (SWS) | MAIN WELL | CA3400358_001_001 | GW | FALSE | CA3400358 | 001 | 001 | WL | A | I | NTNC | 200 | | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | JEAN HARVIE SCHOOL [SWS] | MAIN WELL | CA3400364_001_001 | GW | FALSE | CA3400364 | 001 | 001 | WL | A | I | NTNC | 30 | N | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | MATSUDA'S BY GREEN ACRES, LLC | WELL #2 | CA3400453_002_002 | GW | FALSE | CA3400453 | 002 | 002 | WL | A | I | NTNC | 125 | | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | MATSUDA'S BY GREEN ACRES, LLC | WELL #1 | CA3400453_001_001 | GW | FALSE | CA3400453 | 001 | 001 | WL | A | I | NTNC | 125 | | GW |
| SACRAMENTO | LPA64 - SACRAMENTO COUNTY | VILLAGE BRADSHAW | WELL #2 | CA3400454_001_001 | GW | FALSE | CA3400454 | 001 | 001 | WL | A | I | NTNC | 100 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | APPLE VALLEY VIEW MWC | OLD WELL 01 | CA3600012_001_001 | GW | FALSE | CA3600012 | 001 | 001 | WL | A | I | C | 303 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | BAR-LEN MWC | WELL 1 | CA3600025_001_001 | GW | FALSE | CA3600025 | 001 | 001 | WL | A | I | C | 126 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | BIG PINE TRACT | WOOD RD. WELL | CA3600031_003_003 | GW | FALSE | CA3600031 | 003 | 003 | WL | A | I | C | 300 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | BIG PINE TRACT | NEW WELL | CA3600031_004_004 | GW | FALSE | CA3600031 | 004 | 004 | WL | A | I | C | 300 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CALICO GHOST TOWN | NONE | CA3600036_003_003 | GW | FALSE | CA3600036 | 003 | 003 | WL | A | I | NTNC | 24648 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CALICO GHOST TOWN | WELL 2 IN THE FLATS | CA3600036_001_001 | GW | FALSE | CA3600036 | 001 | 001 | WL | A | I | NTNC | 24648 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CAMP WATERMAN MWC | UPPER WELL (OLD WELL #1) - INACTIVE | CA3600064_005_005 | GW | FALSE | CA3600064 | 005 | 005 | WL | A | I | C | 55 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CENTER WATER CO | WELL 2 | CA3600070_002_002 | GW | FALSE | CA3600070 | 002 | 002 | WL | A | I | C | 662 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CENTER WATER CO | B OF A WELL | CA3600070_001_001 | GW | FALSE | CA3600070 | 001 | 001 | WL | A | I | C | 662 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CHAMISAL MWC | WELL 1 (12 INCH) | CA3600071_001_001 | GW | FALSE | CA3600071 | 001 | 001 | WL | A | I | C | 84 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | DAGGETT COMM SVCS DIST | WELL 5 | CA3600086_005_005 | GW | FALSE | CA3600086 | 005 | 005 | WL | A | I | C | 795 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | DAGGETT COMM SVCS DIST | WELL 03 | CA3600086_003_003 | GW | FALSE | CA3600086 | 003 | 003 | WL | A | I | C | 795 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | DAGGETT COMM SVCS DIST | WELL 01 | CA3600086_001_001 | GW | FALSE | CA3600086 | 001 | 001 | WL | A | I | C | 795 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | DAGGETT COMM SVCS DIST | WELL 04 | CA3600086_004_004 | GW | FALSE | CA3600086 | 004 | 004 | WL | A | I | C | 795 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | DEER LODGE WATER SYSTEM | BLOCK HOUSE WELL (WELL 1) | CA3600087_001_001 | GW | FALSE | CA3600087 | 001 | 001 | WL | A | I | C | 845 | | SWP |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | MITSUBISHI CEMENT PLANT CUSHENBURY | WELL 9 | CA3600141_005_005 | GW | FALSE | CA3600141 | 005 | 005 | WL | A | I | NTNC | 160 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | RIVER RANCH MHP | WELL 3 | CA3600155_003_003 | GW | FALSE | CA3600155 | 003 | 003 | WL | A | I | C | 176 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | MILL CREEK MSC | MILL CREEK 2A WELL | CA3600166_002_002 | GW | FALSE | CA3600166 | 002 | 002 | WL | A | I | C | 315 | N | GUP |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | MILL CREEK MSC | MILL CREEK WELL 02 | CA3600166_001_001 | GW | FALSE | CA3600166 | 001 | 001 | WL | A | I | C | 315 | N | GUP |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | MP MINE OPERATIONS LLC | WELL #7 AT IVANPAH | CA3600172_007_007 | GW | FALSE | CA3600172 | 007 | 007 | WL | A | I | C | 626 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | MP MINE OPERATIONS LLC | WELL#1-SHADOW VALLEY | CA3600172_001_001 | GW | FALSE | CA3600172 | 001 | 001 | WL | A | I | C | 626 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | MP MINE OPERATIONS LLC | WELL#5- IVANPAH | CA3600172_005_005 | GW | FALSE | CA3600172 | 005 | 005 | WL | A | I | C | 626 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | MP MINE OPERATIONS LLC | WELL #10-IVANPAH | CA3600172_010_010 | GW | FALSE | CA3600172 | 010 | 010 | WL | A | I | C | 626 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | MP MINE OPERATIONS LLC | WELL#5-SHADOW VALLEY | CA3600172_011_011 | GW | FALSE | CA3600172 | 011 | 011 | WL | A | P | C | 626 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | MP MINE OPERATIONS LLC | WELL#8-IVANPAH | CA3600172_008_008 | GW | FALSE | CA3600172 | 008 | 008 | WL | A | I | C | 626 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | MP MINE OPERATIONS LLC | WELL#9-IVANPAH | CA3600172_009_009 | GW | FALSE | CA3600172 | 009 | 009 | WL | A | I | C | 626 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | MP MINE OPERATIONS LLC | WELL#6-IVANPAH | CA3600172_006_006 | GW | FALSE | CA3600172 | 006 | 006 | WL | A | I | C | 626 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | NORTH SHORE MWC | HORIZONTAL WELL #2 | CA3600184_002_002 | GW | FALSE | CA3600184 | 002 | 002 | WL | A | I | C | 7 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | NORTH SHORE MWC | STANDBY-HORIZONTAL WELL #3 | CA3600184_003_003 | GW | FALSE | CA3600184 | 003 | 003 | WL | A | A | C | 7 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | NORTH SHORE MWC | HORIZONTAL WELL #1 | CA3600184_001_001 | GW | FALSE | CA3600184 | 001 | 001 | WL | A | I | C | 7 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | OLIVE DELL RANCH | WELL 03 | CA3600187_003_003 | GW | FALSE | CA3600187 | 003 | 003 | WL | A | I | C | 350 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | PG & E PIPELINE OPERATION | PG & E 12 | CA3600192_004_004 | GW | FALSE | CA3600192 | 004 | 004 | WL | A | I | NTNC | 50 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | PG & E PIPELINE OPERATION | PG & E 14 | CA3600192_006_006 | GW | FALSE | CA3600192 | 006 | 006 | WL | A | I | NTNC | 50 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | PG & E PIPELINE OPERATION | PG & E 13 | CA3600192_005_005 | GW | FALSE | CA3600192 | 005 | 005 | WL | A | I | NTNC | 50 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | PG & E PIPELINE OPERATION | PG & E 11 | CA3600192_003_003 | GW | FALSE | CA3600192 | 003 | 003 | WL | A | I | NTNC | 50 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | PG & E PIPELINE OPERATION | PG & E 15 | CA3600192_007_007 | GW | FALSE | CA3600192 | 007 | 007 | WL | A | I | NTNC | 50 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | PG & E PIPELINE OPERATION | PG & E 9 | CA3600192_002_002 | GW | FALSE | CA3600192 | 002 | 002 | WL | A | I | NTNC | 50 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | PG & E PIPELINE OPERATION | PG & E 6 | CA3600192_001_001 | GW | FALSE | CA3600192 | 001 | 001 | WL | A | I | NTNC | 50 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CSA 70 W-4 PIONEERTOWN | WELL 1 | CA3600196_001_001 | GW | FALSE | CA3600196 | 001 | 001 | WL | A | I | C | 470 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CSA 70 W-4 PIONEERTOWN | WELL 8 | CA3600196_008_008 | GW | FALSE | CA3600196 | 008 | 008 | WL | A | I | C | 470 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CSA 70 W-4 PIONEERTOWN | WELL 2 | CA3600196_002_002 | GW | FALSE | CA3600196 | 002 | 002 | WL | A | I | C | 470 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CSA 70 W-4 PIONEERTOWN | WELL 7 | CA3600196_007_007 | GW | FALSE | CA3600196 | 007 | 007 | WL | A | I | C | 470 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CSA 70 W-4 PIONEERTOWN | WELL 0 | CA3600196_009_009 | GW | FALSE | CA3600196 | 009 | 009 | WL | A | I | C | 470 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | RANCHERITOS MWC | WELL 03 | CA3600200_003_003 | GW | FALSE | CA3600200 | 003 | 003 | WL | A | I | C | 487 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | SKY FOREST MWC | PUMPHOUSE WELL | CA3600258_005_005 | GW | FALSE | CA3600258 | 005 | 005 | WL | A | I | C | 492 | | SWP |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | SKY FOREST MWC | WELL 10 WEST OF PUMPHOUSE | CA3600258_006_006 | GW | FALSE | CA3600258 | 006 | 006 | WL | A | I | C | 492 | | SWP |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | SKY FOREST MWC | WELL 7 | CA3600258_007_007 | GW | FALSE | CA3600258 | 007 | 007 | WL | A | I | C | 492 | | SWP |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | SKY FOREST MWC | EASTERN WELL | CA3600258_004_004 | GW | FALSE | CA3600258 | 004 | 004 | WL | A | I | C | 492 | | SWP |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | SKY FOREST MWC | LOWER WELL | CA3600258_002_002 | GW | FALSE | CA3600258 | 002 | 002 | WL | A | I | C | 492 | | SWP |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | SNOWCREST HEIGHTS IMP ASSOC | MANKER SPRING | CA3600262_002_002 | GW | FALSE | CA3600262 | 002 | 002 | WL | A | I | C | 600 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | SNOWCREST HEIGHTS IMP ASSOC | MANKER WELL | CA3600262_003_003 | GW | FALSE | CA3600262 | 003 | 003 | WL | A | I | C | 600 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | DEPARTMENT OF WATER AND POWER | SKY VIEW WELL | CA3600283_002_002 | GW | FALSE | CA3600283 | 002 | 002 | WL | A | I | C | 239 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | FOOTHILL ESTATES MHP | WELL 02 | CA3600386_002_002 | GW | FALSE | CA3600386 | 002 | 002 | WL | A | I | C | 66 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | APPLE VALLEY VILLAGE MHE | OLD WEST WELL | CA3600400_002_002 | GW | FALSE | CA3600400 | 002 | 002 | WL | A | I | C | 180 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | LUCERNE VALLEY ELEMENTARY SCHOOL | WELL 2 | CA3600432_002_002 | GW | FALSE | CA3600432 | 002 | 002 | WL | A | I | NTNC | 724 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | KNOLL ENTERPRISES | WELL 04 | CA3600504_004_004 | GW | FALSE | CA3600504 | 004 | 004 | WL | A | I | C | 500 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | SNOW SUMMIT | WESTRIDGE CANYON WELL (WELL 8) | CA3600707_008_008 | GW | FALSE | CA3600707 | 008 | 008 | WL | A | I | NTNC | 75500 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | SNOW SUMMIT | INTERLUDE WELL (WELL 7) | CA3600707_007_007 | GW | FALSE | CA3600707 | 007 | 007 | WL | A | I | NTNC | 75500 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | LAKE JODIE WATER SYSTEM | SOUTH WELL (WELL #2) | CA3600785_002_002 | GW | FALSE | CA3600785 | 002 | 002 | WL | A | I | C | 250 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | DARR WATER CO | MAIN WELL 01 (DARR WELL) | CA3601013_001_001 | GW | FALSE | CA3601013 | 001 | 001 | WL | A | I | NTNC | 543 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | BEAR VALLEY MHP | SOUTH WELL 02 | CA3601045_002_002 | GW | FALSE | CA3601045 | 002 | 002 | WL | A | I | C | 150 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CALPORTLAND ORO GRANDE PLANT | UNDERPASS WELL | CA3601061_003_003 | GW | FALSE | CA3601061 | 003 | 003 | WL | A | I | NTNC | 150 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CALPORTLAND ORO GRANDE PLANT | MOJAVE WELL | CA3601061_005_005 | GW | FALSE | CA3601061 | 005 | 005 | WL | A | I | NTNC | 150 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CALPORTLAND ORO GRANDE PLANT | WELL 2 (JOHNSON) | CA3601061_002_002 | GW | FALSE | CA3601061 | 002 | 002 | WL | A | A | NTNC | 150 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CALPORTLAND ORO GRANDE PLANT | MONTGOMERY WELL | CA3601061_004_004 | GW | FALSE | CA3601061 | 004 | 004 | WL | A | I | NTNC | 150 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CEMEX CALIF CEMENT LLC VV | QUARRY WELL #2 | CA3601062_002_002 | GW | FALSE | CA3601062 | 002 | 002 | WL | A | I | NTNC | 100 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CASTLE MOUNTAIN MINE | WELL 39 | CA3601082_009_009 | GW | FALSE | CA3601082 | 009 | 009 | WL | A | I | NTNC | 125 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CASTLE MOUNTAIN MINE | WELL#44 | CA3601082_044_044 | GW | FALSE | CA3601082 | 044 | 044 | WL | A | I | NTNC | 125 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CASTLE MOUNTAIN MINE | WELL 40 | CA3601082_040_040 | GW | FALSE | CA3601082 | 040 | 040 | WL | A | I | NTNC | 125 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CASTLE MOUNTAIN MINE | WELL #42 | CA3601082_042_042 | GW | FALSE | CA3601082 | 042 | 042 | WL | A | I | NTNC | 125 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CASTLE MOUNTAIN MINE | WELL 24P | CA3601082_024_024 | GW | FALSE | CA3601082 | 024 | 024 | WL | A | I | NTNC | 125 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CASTLE MOUNTAIN MINE | WELL15P | CA3601082_015_015 | GW | FALSE | CA3601082 | 015 | 015 | WL | A | I | NTNC | 125 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CASTLE MOUNTAIN MINE | WELL 7 | CA3601082_007_007 | GW | FALSE | CA3601082 | 007 | 007 | WL | A | I | NTNC | 125 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CASTLE MOUNTAIN MINE | WELL 18P | CA3601082_006_006 | GW | FALSE | CA3601082 | 006 | 006 | WL | A | I | NTNC | 125 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CASTLE MOUNTAIN MINE | WELL#45 | CA3601082_045_045 | GW | FALSE | CA3601082 | 045 | 045 | WL | A | I | NTNC | 125 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CASTLE MOUNTAIN MINE | WELL 11P | CA3601082_011_011 | GW | FALSE | CA3601082 | 011 | 011 | WL | A | I | NTNC | 125 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CASTLE MOUNTAIN MINE | WELL 1-INACTIVE | CA3601082_001_001 | GW | FALSE | CA3601082 | 001 | 001 | WL | A | I | NTNC | 125 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CASTLE MOUNTAIN MINE | WELL#43 | CA3601082_043_043 | GW | FALSE | CA3601082 | 043 | 043 | WL | A | I | NTNC | 125 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CASTLE MOUNTAIN MINE | WELL 4P | CA3601082_004_004 | GW | FALSE | CA3601082 | 004 | 004 | WL | A | I | NTNC | 125 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | PRIMM VALLEY GOLF CLUB | WELL 8 | CA3601122_002_002 | GW | FALSE | CA3601122 | 002 | 002 | WL | A | I | NTNC | 50 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | PRIMM VALLEY GOLF CLUB | WELL 7 | CA3601122_001_001 | GW | FALSE | CA3601122 | 001 | 001 | WL | A | I | NTNC | 50 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | PRIMM VALLEY GOLF CLUB | WELL 9 | CA3601122_005_005 | GW | FALSE | CA3601122 | 005 | 005 | WL | A | I | NTNC | 50 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CEMEX CALIF CEMENT LLC AV | WELL 6 | CA3601130_006_006 | GW | FALSE | CA3601130 | 006 | 006 | WL | A | I | NTNC | 100 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CEMEX CALIF CEMENT LLC AV | WELL 1 | CA3601130_001_001 | GW | FALSE | CA3601130 | 001 | 001 | WL | A | I | NTNC | 100 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | CEMEX CALIF CEMENT LLC AV | WELL 5 | CA3601130_005_005 | GW | FALSE | CA3601130 | 005 | 005 | WL | A | I | NTNC | 100 | N | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | ARROWHEAD REGIONAL MEDICAL CENTER | MAIN WELL | CA3601135_001_001 | GW | FALSE | CA3601135 | 001 | 001 | WL | A | A | NTNC | 7000 | N | GWP |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | SPECIALTY MINERALS INC | WELL 1 | CA3601155_001_001 | GW | FALSE | CA3601155 | 001 | 001 | WL | A | I | NTNC | 67 | | GW |
| SAN BERNARDINO | LPA66 - SAN BERNARDINO COUNTY | SPECIALTY MINERALS INC | WELL 3 | CA3601155_003_003 | GW | FALSE | CA3601155 | 003 | 003 | WL | A | I | NTNC | 67 | | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | FARMINGTON WATER COMPANY | WELL 1 | CA3900505_001_001 | GW | FALSE | CA3900505 | 001 | 001 | WL | A | I | C | 270 | | GW |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | FARMINGTON WATER COMPANY | WELL 2 | CA3900505 002 002 | GW | FALSE | CA3900505 | 002 | 002 | WL | A | I | C | 270 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | EL RIO MOBILE HOME PARK | WELL #1 (STANDBY) | CA3900569 001 001 | GW | FALSE | CA3900569 | 001 | 001 | WL | A | A | C | 60 N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | CENTURY MOBILE HOME PARK | WELL #2 | CA3900579 002 002 | GW | FALSE | CA3900579 | 002 | 002 | WL | A | I | C | 50 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | HARNEY LANE MIGRANT CENTER WS | WELLHEAD | CA3900581 001 001 | GW | FALSE | CA3900581 | 001 | 001 | WL | A | I | NTNC | 500 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | VILLA CEREZOS | WELL #2 (STANDBY WELL) | CA3900596 002 002 | GW | FALSE | CA3900596 | 002 | 002 | WL | A | I | C | 200 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | IL VINETO | NORTH WELL | CA3900624 001 001 | GW | FALSE | CA3900624 | 001 | 001 | WL | A | I | C | 160 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | IL VINETO | SOUTH WELL | CA3900624 002 002 | GW | FALSE | CA3900624 | 002 | 002 | WL | A | I | C | 160 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | GLENWOOD MOBILE HOME PARK | WELL #2 | CA3900649 007 007 | GW | FALSE | CA3900649 | 007 | 007 | WL | A | I | C | 100 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | CURRIER ESTATES WATER CORP | WELLHEAD (VON SOSTEN) | CA3900701 007 007 | GW | FALSE | CA3900701 | 007 | 007 | WL | A | I | C | 148 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | MOKELUMNE MOBILE SENIOR PARK | SECONDARY WELL | CA3900719 002 002 | GW | FALSE | CA3900719 | 002 | 002 | WL | A | I | C | 55 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | J M EAGLE (WS) | WEST WELL | CA3900742 002 002 | GW | FALSE | CA3900742 | 002 | 002 | WL | A | I | NTNC | 100 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | SHADY REST TRAILER COURT | WELL | CA3900755 001 001 | GW | FALSE | CA3900755 | 001 | 001 | WL | A | I | C | 150 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | LINDEN USD-GLENWOOD SCHOOL | WELL HEAD | CA3900756 001 001 | GW | FALSE | CA3900756 | 001 | 001 | WL | A | I | NTNC | 100 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | LINDEN USD-WATERLOO ELEMENTARY | WELL HEAD | CA3900757 001 001 | GW | FALSE | CA3900757 | 001 | 001 | WL | A | I | NTNC | 225 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | BTQC-ESCALON | WELL HEAD#4 | CA3900796 003 003 | GW | FALSE | CA3900796 | 003 | 003 | WL | A | I | NTNC | 110 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | BTQC-ESCALON | WELL HEAD#3 | CA3900796 002 002 | GW | FALSE | CA3900796 | 002 | 002 | WL | A | I | NTNC | 110 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | BTQC-ESCALON | WELL HEAD#1 | CA3900796 001 001 | GW | FALSE | CA3900796 | 001 | 001 | WL | A | I | NTNC | 110 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | ESCALON PREMIER BRANDS | WELL #3 | CA3900797 008 008 | GW | FALSE | CA3900797 | 008 | 008 | WL | A | I | NTNC | 300 N | GWP |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | ESCALON PREMIER BRANDS | WELL #4 | CA3900797 009 009 | GW | FALSE | CA3900797 | 009 | 009 | WL | A | P | NTNC | 300 N | GWP |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | FRANZIA WINERY | WELL #1 | CA3900798 011 011 | GW | FALSE | CA3900798 | 011 | 011 | WL | A | I | NTNC | 250 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | FRANZIA WINERY | WELL #5 (STANDBY) | CA3900798 005 005 | GW | FALSE | CA3900798 | 005 | 005 | WL | A | I | NTNC | 250 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | FRANZIA WINERY | WELL #4 | CA3900798 004 004 | GW | FALSE | CA3900798 | 004 | 004 | WL | A | I | NTNC | 250 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | FRANZIA WINERY | WELL #2 | CA3900798 001 001 | GW | FALSE | CA3900798 | 001 | 001 | WL | A | I | NTNC | 250 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | MOREHEAD PARK | SOUTH WELL | CA3900805 001 001 | GW | FALSE | CA3900805 | 001 | 001 | WL | A | I | C | 300 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | MOREHEAD PARK | WELL#2 (NORTH WELL, STANDBY) | CA3900805 002 002 | GW | FALSE | CA3900805 | 002 | 002 | WL | A | A | C | 300 N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | DELICATO VINEYARDS | WELL #2 | CA3900815 003 003 | GW | FALSE | CA3900815 | 003 | 003 | WL | A | I | NTNC | 430 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | DELICATO VINEYARDS | WELL #4 (NEW WELL) | CA3900815 002 002 | GW | FALSE | CA3900815 | 002 | 002 | WL | A | I | NTNC | 430 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | DELICATO VINEYARDS | WELL #7 (STANDBY) | CA3900815 010 010 | GW | FALSE | CA3900815 | 010 | 010 | WL | A | A | NTNC | 430 N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | OWENS-BROCKWAY GLASS CONTAINER INC | WELL | CA3900827 001 001 | GW | FALSE | CA3900827 | 001 | 001 | WL | A | I | NTNC | 280 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | ARBOR MOBILE HOME PARK WS | STANDBY WELL | CA3900851 008 008 | GW | FALSE | CA3900851 | 008 | 008 | WL | A | I | C | 340 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | LODI HOMES | WELL | CA3900857 001 001 | GW | FALSE | CA3900857 | 001 | 001 | WL | A | I | C | 39 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | SJ COUNTY-REDWOOD SCHOOL | WELL (OFFLINE) | CA3900878 001 001 | GW | FALSE | CA3900878 | 001 | 001 | WL | A | I | NTNC | 83 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | CHERRY LANE TRAILER PARK | WELL HEAD | CA3900883 001 001 | GW | FALSE | CA3900883 | 001 | 001 | WL | A | I | C | 100 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | 132 INVESTMENTS WATER SYSTEM | WELL HEAD | CA3901051 001 001 | GW | FALSE | CA3901051 | 001 | 001 | WL | A | I | C | 252 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | ALPINE MEATS INC | STANDBY WELL | CA3901060 002 002 | GW | FALSE | CA3901060 | 002 | 002 | WL | A | I | NTNC | 270 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | NORTH VALLEY SCHOOL PWS | STANDBY WELL | CA3901090 001 001 | GW | FALSE | CA3901090 | 001 | 001 | WL | A | I | NTNC | 35 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | NORTH VALLEY SCHOOL PWS | WELL #2 | CA3901090 008 008 | GW | FALSE | CA3901090 | 008 | 008 | WL | A | I | NTNC | 35 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | WILKINSON MANOR A-ZONE PWS | WELL | CA3901159 001 001 | GW | FALSE | CA3901159 | 001 | 001 | WL | A | I | C | 125 N | GWP |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | EUSD-VAN ALLEN SCHOOL | WELL | CA3901167 001 001 | GW | FALSE | CA3901167 | 001 | 001 | WL | A | I | NTNC | 200 N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | PHILLIPS FARMS | WELL #3 | CA3901176 008 008 | GW | FALSE | CA3901176 | 008 | 008 | WL | A | I | NTNC | 330 N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | PHILLIPS FARMS | WELL#1 (STANDBY) | CA3901176 001 001 | GW | FALSE | CA3901176 | 001 | 001 | WL | A | I | NTNC | 330 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | LODI WINE & BUSINESS CENTER | WELL | CA3901276 001 001 | GW | FALSE | CA3901276 | 001 | 001 | WL | A | I | NTNC | 61 N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | PLUG CONNECTION LODI | WELL #4 | CA3901278 001 001 | GW | FALSE | CA3901278 | 001 | 001 | WL | A | I | NTNC | 100 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | CBUSO DBA WOODBRIDGE WINERY | WELL #4 | CA3901282 009 009 | GW | FALSE | CA3901282 | 009 | 009 | WL | A | I | NTNC | 150 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | CBUSO DBA WOODBRIDGE WINERY | WELL #1 (STANDBY) | CA3901282 001 001 | GW | FALSE | CA3901282 | 001 | 001 | WL | A | I | NTNC | 150 N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | CBUSO DBA WOODBRIDGE WINERY | WELL #3 | CA3901282 003 003 | GW | FALSE | CA3901282 | 003 | 003 | WL | A | I | NTNC | 150 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | CBUSO DBA WOODBRIDGE WINERY | WELL #2 | CA3901282 002 002 | GW | FALSE | CA3901282 | 002 | 002 | WL | A | I | NTNC | 150 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | VICTOR SERVICE CENTER | WELL | CA3901285 001 001 | GW | FALSE | CA3901285 | 001 | 001 | WL | A | I | NTNC | 50 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | ENCLAVE AT THE DELTA | WELL | CA3901304 001 001 | GW | FALSE | CA3901304 | 001 | 001 | WL | A | I | C | 39 N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | GLASSFAB TEMPERING SERVICES INC. | WELL#2 (NEW) | CA3901309 002 002 | GW | FALSE | CA3901309 | 002 | 002 | WL | A | I | NTNC | 100 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | TURNER ROAD VINTNERS (EAST) | WELL #2 | CA3901312 002 002 | GW | FALSE | CA3901312 | 002 | 002 | WL | A | I | NTNC | 80 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | TURNER ROAD VINTNERS (EAST) | WELL #4 (STANDBY) | CA3901312 009 009 | GW | FALSE | CA3901312 | 009 | 009 | WL | A | A | NTNC | 80 T | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | GAF MATERIALS CO | WELL #1 | CA3901317 001 001 | GW | FALSE | CA3901317 | 001 | 001 | WL | A | I | NTNC | 30 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | CHARGIN-SOSSAMON WATER SYSTEM | WELL #1 | CA3901320 001 001 | GW | FALSE | CA3901320 | 001 | 001 | WL | A | I | NTNC | 50 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | CHARGIN-SOSSAMON WATER SYSTEM | WELL #2 | CA3901320 002 002 | GW | FALSE | CA3901320 | 002 | 002 | WL | A | I | NTNC | 50 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | MANTECA INDUSTRIAL PARK CSA-30 | WELL#1 (STANDBY) | CA3901322 001 001 | GW | FALSE | CA3901322 | 001 | 001 | WL | A | A | NTNC | 76 N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | COZAD WATER SYSTEM | WELL #1 | CA3901325 001 001 | GW | FALSE | CA3901325 | 001 | 001 | WL | A | I | NTNC | 85 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | RIPON USD-COLONY OAK SCHOOL | WELL | CA3901331 001 001 | GW | FALSE | CA3901331 | 001 | 001 | WL | A | I | NTNC | 465 N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | WESTERN PALLET SUPPLY & LOGISTICS | WELL #3 | CA3901336 008 008 | GW | FALSE | CA3901336 | 008 | 008 | WL | A | I | NTNC | 60 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | MORADA ESTATES N PWS #46 | WELL#1 (STANDBY) | CA3901337 001 001 | GW | FALSE | CA3901337 | 001 | 001 | WL | A | A | C | 426 N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | DYNATECT RO-LAB, INC. | WELL | CA3901338 001 001 | GW | FALSE | CA3901338 | 001 | 001 | WL | A | I | NTNC | 40 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | BOETHING TRELAND FARMS INC | ORIGINAL WELL | CA3901350 004 004 | GW | FALSE | CA3901350 | 004 | 004 | WL | A | I | NTNC | 203 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | LARSEN RANCH 39-40/WATER SYSTEM | WELLHEAD 5137 S KAISER | CA3901354 001 001 | GW | FALSE | CA3901354 | 001 | 001 | WL | A | I | NTNC | 30 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | OM SCOTT & SONS/HYPONEX CORP | WELL#1 | CA3901368 001 001 | GW | FALSE | CA3901368 | 001 | 001 | WL | A | I | NTNC | 50 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | OM SCOTT & SONS/HYPONEX CORP | WELL #2 (SOUTH) | CA3901368 007 007 | GW | FALSE | CA3901368 | 007 | 007 | WL | A | I | NTNC | 50 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | FRENCH CAMP GOLF COURSE | WELL #2 | CA3901377 007 007 | GW | FALSE | CA3901377 | 007 | 007 | WL | A | I | NTNC | 327 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | SAN-I-PAK INC | WELL #1 | CA3901378 001 001 | GW | FALSE | CA3901378 | 001 | 001 | WL | A | I | NTNC | 25 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | O-G PACKING CO | WELL #2 | CA3901383 007 007 | GW | FALSE | CA3901383 | 007 | 007 | WL | A | I | NTNC | 25 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | STOCKTON BAPTIST CHURCH | WELL | CA3901387 001 001 | GW | FALSE | CA3901387 | 001 | 001 | WL | A | I | NTNC | 78 N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | P G & E-TURNER CUT WATER SYSTEM | WELL #1 | CA3901388 001 001 | GW | FALSE | CA3901388 | 001 | 001 | WL | A | I | NTNC | 30 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | ENVIROPLEX, INC | WELL #2 | CA3901392 007 007 | GW | FALSE | CA3901392 | 007 | 007 | WL | A | I | NTNC | 50 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | BEAR CREEK WINERY | WELL #1 | CA3901404 001 001 | GW | FALSE | CA3901404 | 001 | 001 | WL | A | I | NTNC | 25 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | BEAR CREEK WINERY | WELL #2 | CA3901404 002 002 | GW | FALSE | CA3901404 | 002 | 002 | WL | A | I | NTNC | 25 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | MORADA PRODUCE | WELL #1 | CA3901425 001 001 | GW | FALSE | CA3901425 | 001 | 001 | WL | A | I | NTNC | 25 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | MORADA PRODUCE | WELL #2 | CA3901425 007 007 | GW | FALSE | CA3901425 | 007 | 007 | WL | A | I | NTNC | 25 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | JENSEN PRECAST | WELL #2 | CA3901461 002 002 | GW | FALSE | CA3901461 | 002 | 002 | WL | A | P | NTNC | 25 N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | FRESH INNOVATIONS LLC | WELL #2 (STANDBY) | CA3901471 007 007 | GW | FALSE | CA3901471 | 007 | 007 | WL | A | A | NTNC | 111 N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | PNP STOCKTON #80 | WELL #1 | CA3901481 001 001 | GW | FALSE | CA3901481 | 001 | 001 | WL | A | I | NTNC | 25 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | SUTTER HOME WINERY INC. | WELL #2 (STANDBY) | CA3901580 002 002 | GW | FALSE | CA3901580 | 002 | 002 | WL | A | A | NTNC | 463 T | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | SCHULTE ROAD WAREHOUSE 3, LLC WTR SYS | WELL #3 | CA3901581 003 003 | GW | FALSE | CA3901581 | 003 | 003 | WL | A | I | NTNC | 25 N | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | GICO MANAGEMENT | WELL #1 | CA3901589 001 001 | GW | FALSE | CA3901589 | 001 | 001 | WL | A | I | NTNC | 60 | GW |
| SAN JOAQUIN | LPA69 - SAN JOAQUIN COUNTY | JAHANT WOODS CELLARS | WELL #2 (STANDBY) | CA3902212 002 002 | GW | FALSE | CA3902212 | 002 | 002 | WL | A | A | NTNC | 115 N | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | BASSI RANCH MUTUAL WATER CO. | BASSI HOUSE WELL - STANDBY | CA4000006 001 001 | GW | FALSE | CA4000006 | 001 | 001 | WL | A | A | C | 85 T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | EDNA VALLEY RANCH EAST | WELL 02 INACTIVE | CA4000035 011 011 | GW | FALSE | CA4000035 | 011 | 011 | WL | A | I | C | 132 | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | IRISH HILLS MUTUAL WATER CO | WELL 03 | CA4000053 005 005 | GW | FALSE | CA4000053 | 005 | 005 | WL | A | I | C | 135 | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | LAUREATE WATER COMPANY | WELL 04 | CA4000056 005 005 | GW | FALSE | CA4000056 | 005 | 005 | WL | A | I | NTNC | 30 | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | LAUREATE WATER COMPANY | WELL 01 | CA4000056 015 015 | GW | FALSE | CA4000056 | 015 | 015 | WL | A | I | NTNC | 30 | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | BARON CANYON MUTUAL WATER CO. | ROCKY CANYON WELL STNDBY | CA4000214 002 002 | GW | FALSE | CA4000214 | 002 | 002 | WL | A | A | C | 81 T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | BARON CANYON MUTUAL WATER CO. | BALM RIDGE WELL STNDBY | CA4000214 001 001 | GW | FALSE | CA4000214 | 001 | 001 | WL | A | I | C | 81 T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | LAETITIA VINEYARD & WINERY INC | WELL 01 - STANDBY | CA4000221 002 002 | GW | FALSE | CA4000221 | 002 | 002 | WL | A | I | NTNC | 270 | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | CANYON CREST MUTUAL BENEFIT WC | WELL 01, AZEVEDO INACTIVE | CA4000230 001 001 | GW | FALSE | CA4000230 | 001 | 001 | WL | A | I | C | 133 | SWP |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | CANYON CREST MUTUAL BENEFIT WC | WELL 03 INACTIVE | CA4000230 003 003 | GW | FALSE | CA4000230 | 003 | 003 | WL | A | I | C | 133 | SWP |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | CANYON CREST MUTUAL BENEFIT WC | WELL 02 INACTIVE | CA4000230 002 002 | GW | FALSE | CA4000230 | 002 | 002 | WL | A | I | C | 133 | SWP |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | CANYON CREST MUTUAL BENEFIT WC | WELL 04 INACTIVE | CA4000230 004 004 | GW | FALSE | CA4000230 | 004 | 004 | WL | A | I | C | 133 | SWP |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | WOODLAND PARK MUTUAL WATER CO | WELL 03, HILLVIEW | CA4000506 013 013 | GW | FALSE | CA4000506 | 013 | 013 | WL | A | A | C | 538 T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | WOODLAND PARK MUTUAL WATER CO | WELL 05 | CA4000506 022 022 | GW | FALSE | CA4000506 | 022 | 022 | WL | A | I | C | 538 | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | WOODLAND PARK MUTUAL WATER CO | WELL 02, INACTIVE | CA4000506 002 002 | GW | FALSE | CA4000506 | 002 | 002 | WL | A | I | C | 538 | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | S & T MUTUAL WATER COMPANY | WELL 04 - STANDBY | CA4000523 009 009 | GW | FALSE | CA4000523 | 009 | 009 | WL | A | A | C | 591 T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | S & T MUTUAL WATER COMPANY | WELL 02 INACTIVE | CA4000523 002 002 | GW | FALSE | CA4000523 | 002 | 002 | WL | A | I | C | 591 | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | S & T MUTUAL WATER COMPANY | WELL 03 INACTIVE | CA4000523 003 003 | GW | FALSE | CA4000523 | 003 | 003 | WL | A | I | C | 591 | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | PG&E | DEEP WELL 02 | CA4000589 004 004 | GW | FALSE | CA4000589 | 004 | 004 | WL | A | I | NTNC | 1200 T | SW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | PG&E | SURFACE WATER COLLECTION | CA4000589 002 002 | SW | FALSE | CA4000589 | 002 | 002 | IN | A | I | NTNC | 1200 | SW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | PG&E | RESERVOIR RAW | CA4000589 014 014 | SW | FALSE | CA4000589 | 014 | 014 | IN | A | I | NTNC | 1200 T | SW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | PG&E | RANNEY WELL | CA4000589 003 003 | GW | FALSE | CA4000589 | 003 | 003 | WL | A | I | NTNC | 1200 | SW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | RESTHAVEN MOBILE HOME PARK | WELL 03, INACTIVE | CA4000654 011 011 | GU | FALSE | CA4000654 | 011 | 011 | WL | A | I | C | 99 | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | RESTHAVEN MOBILE HOME PARK | WELL 02 - INACTIVE | CA4000654 002 002 | GW | FALSE | CA4000654 | 002 | 002 | WL | A | I | C | 99 | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | BEAR VALLEY WATER COMPANY | WELL 03 - INACTIVE | CA4000660 006 006 | GW | FALSE | CA4000660 | 006 | 006 | WL | A | I | C | 45 | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | WALNUT HILLS MUTUAL WATER CO | WELL 05 | CA4000670 011 011 | GW | FALSE | CA4000670 | 011 | 011 | WL | A | I | C | 486 | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | WALNUT HILLS MUTUAL WATER CO | WELL 03 | CA4000670 002 002 | GW | FALSE | CA4000670 | 002 | 002 | WL | A | I | C | 486 | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | TALLEY FARMS LABOR HOUSING | WELL 01 | CA4000678 001 001 | GW | FALSE | CA4000678 | 001 | 001 | WL | A | I | NTNC | 75 T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | CRESTON ELEMENTARY SCHOOL | WELL 01 - STBY | CA4000693 001 001 | GW | FALSE | CA4000693 | 001 | 001 | WL | A | I | NTNC | 100 T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | CRESTON ELEMENTARY SCHOOL | WELL 02 | CA4000693 002 002 | GW | FALSE | CA4000693 | 002 | 002 | WL | A | I | NTNC | 100 | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | FIERO LANE WATER COMPANY, INC. | WELL 02 - STBY | CA4000722 002 002 | GW | FALSE | CA4000722 | 002 | 002 | WL | A | I | NTNC | 324 | SWP |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | H2O, INC | WELL 02 - STANDBY | CA4000741 002 002 | GW | FALSE | CA4000741 | 002 | 002 | WL | A | A | C | 70 T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | H2O, INC | WELL 01 - INACTIVE | CA4000741 001 001 | GW | FALSE | CA4000741 | 001 | 001 | WL | A | I | C | 70 | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | AFUERA DE CHORRO WATER COMPANY | WELL 12, INACTIVE | CA4000744 007 007 | GW | FALSE | CA4000744 | 007 | 007 | WL | A | I | C | 85 | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | RIM ROCK WATER COMPANY | WELL 01 | CA4000750 001 001 | GW | FALSE | CA4000750 | 001 | 001 | WL | A | I | C | 55 T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | VARIAN RANCH MUTUAL WATER | WELL 04 | CA4000765 016 016 | GW | FALSE | CA4000765 | 016 | 016 | WL | A | I | C | 105 | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | WASTE CONNECTIONS WATER CO | WELL 01 | CA4000766 001 001 | GW | FALSE | CA4000766 | 001 | 001 | WL | A | I | NTNC | 35 | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | RANCHO NIPOMO WATER COMPANY | WELL 02 STANDBY | CA4000771 002 002 | GW | FALSE | CA4000771 | 002 | 002 | WL | A | A | C | 44 T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | RANCHO NIPOMO WATER COMPANY | WELL 01 | CA4000771 001 001 | GW | FALSE | CA4000771 | 001 | 001 | WL | A | I | C | 44 | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | STRASBAUGH, INC | WELL 01 | CA4000777 001 001 | GW | FALSE | CA4000777 | 001 | 001 | WL | A | I | NTNC | 200 | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | PASO 360 | WELL 02 | CA4000781 011 011 | GW | FALSE | CA4000781 | 011 | 011 | WL | A | I | NTNC | 135 | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | LAS VENTANAS RANCH | WELL A | CA4000815 001 001 | GW | FALSE | CA4000815 | 001 | 001 | WL | A | I | C | 108 T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | ANZA VINEYARD ESTATES MUTUAL WATER CO | WELL 02 - NORTH RANCH #10 | CA4000834 002 002 | GW | FALSE | CA4000834 | 002 | 002 | WL | A | I | C | 60 T | GW |
| SAN LUIS OBISPO | LPA70 - SAN LUIS OBISPO COUNTY | INDEPENDENCE WATER SYSTEM | WELL 03 | CA4000835 003 003 | GW | FALSE | CA4000835 | 003 | 003 | WL | A | I | NTNC | 25 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | FOSTER ROAD MUTUAL WATER COMPANY | WELL 1 | CA4200556 001 001 | GW | FALSE | CA4200556 | 001 | 001 | WL | A | I | C | 150 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | PAINTED CAVE | NEW WELL 2 | CA4200578 002 002 | GW | FALSE | CA4200578 | 002 | 002 | WL | A | I | C | 160 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | PAINTED CAVE | OLD WELL 1 | CA4200578 001 001 | GW | FALSE | CA4200578 | 001 | 001 | WL | A | I | C | 160 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | ROSARIO PARK | SPRING | CA4200579 011 011 | GU | FALSE | CA4200579 | 011 | 011 | SP | A | I | C | 38 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SAN MARCOS MUTUAL WATER COMPANY | CREEK | CA4200580 014 014 | SW | FALSE | CA4200580 | 014 | 014 | IN | A | I | C | 120 | GU |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SAN MARCOS MUTUAL WATER COMPANY | WELL #3 | CA4200580 011 011 | GW | FALSE | CA4200580 | 011 | 011 | WL | A | I | C | 120 | GU |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | MEADOWLARK RANCHES MUTUAL WATER COMPANY | WELL 1 (INACTIVE) | CA4200612 001 001 | GW | FALSE | CA4200612 | 001 | 001 | WL | A | I | C | 150 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | MEADOWLARK RANCHES MUTUAL WATER COMPANY | WELL 3 | CA4200612 003 003 | GW | FALSE | CA4200612 | 003 | 003 | WL | A | A | C | 150 T | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SKYLINE PARK | WELL 3 | CA4200616 003 003 | GW | FALSE | CA4200616 | 003 | 003 | WL | A | A | C | 295 T | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | MIDLAND SCHOOL | WELL 1 (SYNCLINE) | CA4200618 001 001 | GW | FALSE | CA4200618 | 001 | 001 | WL | A | I | C | 150 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | KINECTA FCU | WELL #1 | CA4200666 001 001 | GW | FALSE | CA4200666 | 001 | 001 | WL | A | I | NTNC | 104 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SABLE OFFSHORE CORP POPCO | WELL 1 | CA4200691 001 001 | GW | FALSE | CA4200691 | 001 | 001 | WL | A | I | NTNC | 40 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | ELLWOOD MUTUAL WATER COMPANY | WELL 2 | CA4200693 002 002 | GW | FALSE | CA4200693 | 002 | 002 | WL | A | A | C | 186 T | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | EL CAPITAN MUTUAL WATER COMPANY | WELL #5 | CA4200703 005 005 | GW | FALSE | CA4200703 | 005 | 005 | WL | A | I | C | 325 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | NAPLES | WELL #150 | CA4200721 004 004 | GW | FALSE | CA4200721 | 004 | 004 | WL | A | I | C | 66 | SW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | NAPLES | INTAKE AT DOS PUEBLOS CREEK | CA4200721 007 007 | SW | FALSE | CA4200721 | 007 | 007 | IN | A | I | C | 66 | SW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | NAPLES | GOLETA WEST CONDUIT | CA4200721 016 016 | SW | FALSE | CA4200721 | 016 | 016 | IN | A | I | C | 66 | SW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | NAPLES | WELL #145 | CA4200721 003 003 | GW | FALSE | CA4200721 | 003 | 003 | WL | A | I | C | 66 | SW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | NAPLES | WELL #159 | CA4200721 005 005 | GW | FALSE | CA4200721 | 005 | 005 | WL | A | I | C | 66 | SW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | NAPLES | RESERVOIR INTAKE | CA4200721 017 017 | SW | FALSE | CA4200721 | 017 | 017 | IN | A | I | C | 66 | SW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SABLE OFFSHORE CORP LAS FLORES CANYON | WELL 8P-2 | CA4200743 013 013 | GW | FALSE | CA4200743 | 013 | 013 | WL | A | I | NTNC | 70 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SABLE OFFSHORE CORP LAS FLORES CANYON | WELL # 8P | CA4200743 008 008 | GW | FALSE | CA4200743 | 008 | 008 | WL | A | I | NTNC | 70 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | WALKING M RANCHES | WELL #2 | CA4200804 002 002 | GW | FALSE | CA4200804 | 002 | 002 | WL | A | A | C | 54 T | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | WALKING M RANCHES | WELL #1 | CA4200804 001 001 | GW | FALSE | CA4200804 | 001 | 001 | WL | A | I | C | 54 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | WALKING M RANCHES | WELL #4 | CA4200804 004 004 | GW | FALSE | CA4200804 | 004 | 004 | WL | A | A | C | 54 T | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | WOODSTOCK RANCH | WELL 5 | CA4200807 005 005 | GW | FALSE | CA4200807 | 005 | 005 | WL | A | I | C | 325 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | WOODSTOCK RANCH | WELL 4 | CA4200807 004 004 | GW | FALSE | CA4200807 | 004 | 004 | WL | A | I | C | 325 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | WOODSTOCK RANCH | WELL 6 | CA4200807 006 006 | GW | FALSE | CA4200807 | 006 | 006 | WL | A | A | C | 325 N | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | WOODSTOCK RANCH | WELL 1 | CA4200807 001 001 | GW | FALSE | CA4200807 | 001 | 001 | WL | A | I | C | 325 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | WOODSTOCK RANCH | WELL 2 | CA4200807 002 002 | GW | FALSE | CA4200807 | 002 | 002 | WL | A | I | C | 325 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SANTA RITA WATER | WELL 1 | CA4200822 001 001 | GW | FALSE | CA4200822 | 001 | 001 | WL | A | I | C | 59 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SANTA RITA WATER | WELL 2 | CA4200822 002 002 | GW | FALSE | CA4200822 | 002 | 002 | WL | A | I | C | 59 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | SANTA YNEZ ROBLAR MOBILE HOME PARK | WELL #2 | CA4200827 005 005 | GW | FALSE | CA4200827 | 005 | 005 | WL | A | I | C | 25 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | BONITA SCHOOL | WELL #1 INACTIVE | CA4200833 001 001 | GW | FALSE | CA4200833 | 001 | 001 | WL | A | I | NTNC | 589 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | VISTA HILLS MUTUAL WATER COMPANY | WELL #2 | CA4200848 002 002 | GW | FALSE | CA4200848 | 002 | 002 | WL | A | I | C | 75 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | VISTA HILLS MUTUAL WATER COMPANY | WELL #1 | CA4200848 001 001 | GW | FALSE | CA4200848 | 001 | 001 | WL | A | I | C | 75 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | ROLLING HILLS MUTUAL WATER COMPANY | WELL #1 | CA4200851 001 001 | GW | FALSE | CA4200851 | 001 | 001 | WL | A | I | C | 66 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | IMERYS FILTRATION MINERALS, INC | WELL 27 | CA4200854 013 013 | GW | FALSE | CA4200854 | 013 | 013 | WL | A | I | NTNC | 200 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | IMERYS FILTRATION MINERALS, INC | WELL #26 | CA4200854 010 010 | GW | FALSE | CA4200854 | 010 | 010 | WL | A | I | NTNC | 200 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | IMERYS FILTRATION MINERALS, INC | WELL 30 | CA4200854 006 006 | GW | FALSE | CA4200854 | 006 | 006 | WL | A | I | NTNC | 200 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | FIRESTONE VINEYARD | WELL #2 | CA4200866 002 002 | GW | FALSE | CA4200866 | 002 | 002 | WL | A | I | NTNC | 68 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | CUYAMA ELEMENTARY SCHOOL | WELL 1 | CA4200879 001 001 | GW | FALSE | CA4200879 | 001 | 001 | WL | A | I | NTNC | 250 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | OAK TRAIL ESTATES | WELL 5 | CA4200881 005 005 | GW | FALSE | CA4200881 | 005 | 005 | WL | A | A | C | 211 N | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | OAK TRAIL ESTATES | WELL 4 | CA4200881 004 004 | GW | FALSE | CA4200881 | 004 | 004 | WL | A | I | C | 211 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | OAK TRAIL ESTATES | WELL 2 | CA4200881 002 002 | GW | FALSE | CA4200881 | 002 | 002 | WL | A | A | C | 211 N | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | OAK TRAIL ESTATES | WELL 3 | CA4200881 003 003 | GW | FALSE | CA4200881 | 003 | 003 | WL | A | I | C | 211 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | OAK TRAIL ESTATES | WELL 1 | CA4200881 001 001 | GW | FALSE | CA4200881 | 001 | 001 | WL | A | I | C | 211 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | BOBCAT SPRINGS MUTUAL WATER COMPANY | WELL A | CA4200891 008 008 | GW | FALSE | CA4200891 | 008 | 008 | WL | A | I | C | 115 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | BOBCAT SPRINGS MUTUAL WATER COMPANY | WELL B INACTIVE | CA4200891 012 012 | GW | FALSE | CA4200891 | 012 | 012 | WL | A | I | C | 115 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | BOBCAT SPRINGS MUTUAL WATER COMPANY | WELL E | CA4200891 007 007 | GW | FALSE | CA4200891 | 007 | 007 | WL | A | I | C | 115 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | BOBCAT SPRINGS MUTUAL WATER COMPANY | WELL #2 | CA4200891 010 010 | GW | FALSE | CA4200891 | 010 | 010 | WL | A | I | C | 115 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | BOBCAT SPRINGS MUTUAL WATER COMPANY | WELL C INACTIVE | CA4200891 013 013 | GW | FALSE | CA4200891 | 013 | 013 | WL | A | I | C | 115 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | BOBCAT SPRINGS MUTUAL WATER COMPANY | BLEAK WELL #1 | CA4200891 001 001 | GW | FALSE | CA4200891 | 001 | 001 | WL | A | I | C | 115 | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | LOS PRIETOS COMPLEX | WELL 2 | CA4200918 002 002 | GW | FALSE | CA4200918 | 002 | 002 | WL | A | A | C | 845 T | GW |
| SANTA BARBARA | LPA72 - SANTA BARBARA COUNTY | PACIFIC COAST ENERGY COMPANY | WELL 4 | CA4200961 004 004 | GW | FALSE | CA4200961 | 004 | 004 | WL | A | A | NTNC | 50 N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | TROUT GULCH MUTUAL WATER COMPANY | WELL #1 (NORMAN) | CA4400502 001 001 | GW | FALSE | CA4400502 | 001 | 001 | WL | A | A | C | 614 N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | BIG REDWOOD PARK WATER | WELL - CIRCLE WELL #2 | CA4400526 005 005 | GW | FALSE | CA4400526 | 005 | 005 | WL | A | I | C | 182 | SWP |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | BIG REDWOOD PARK WATER | WELL - CIRCLE WELL #1 | CA4400526 004 004 | GW | FALSE | CA4400526 | 004 | 004 | WL | A | I | C | 182 | SWP |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | BIG REDWOOD PARK WATER | WELL - OAK WELL | CA4400526 006 006 | GW | FALSE | CA4400526 | 006 | 006 | WL | A | I | C | 182 | SWP |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | BIG REDWOOD PARK WATER | SPRING UNDER SURFACE INFLUENCE | CA4400526 003 003 | GU | FALSE | CA4400526 | 003 | 003 | WL | A | I | C | 182 | SWP |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | BIG REDWOOD PARK WATER | STREAM | CA4400526 001 001 | SW | FALSE | CA4400526 | 001 | 001 | IN | A | I | C | 182 | SWP |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | ST FRANCIS TRACT WATER SYSTEM | WELL #3 | CA4400557 003 003 | GW | FALSE | CA4400557 | 003 | 003 | WL | A | I | C | 118 | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | PURESOURCE WATER, INC | WELL 1 | CA4400598 002 002 | GW | FALSE | CA4400598 | 002 | 002 | WL | A | I | C | 210 | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | SUNSET BEACH MUTUAL WATER CO | WELL NO. 1 | CA4400599 001 001 | GW | FALSE | CA4400599 | 001 | 001 | WL | A | I | C | 182 | SWP |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | SUNSET BEACH MUTUAL WATER CO | WELL NO. 2 | CA4400599_003_003 | GW | FALSE | CA4400599 | 003 | 003 | WL | A | I | C | 182 | | SWP |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | CRESTWOOD HEIGHTS WATER ASSN | WELL #2 | CA4400605_003_003 | GW | FALSE | CA4400605 | 003 | 003 | WL | A | A | C | 126 | N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | LAS COLINAS ROAD & WATER ASSN | WELL #2 | CA4400613_003_003 | GW | FALSE | CA4400613 | 003 | 003 | WL | A | I | C | 70 | | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | SUMMIT WEST MUTUAL WATER CO. | STREAM | CA4400617_001_001 | SW | FALSE | CA4400617 | 001 | 001 | IN | A | I | C | 481 | | SWP |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | RIDGE MUTUAL WATER COMPANY | OLD RANCH WELL | CA4400618_004_004 | GW | FALSE | CA4400618 | 004 | 004 | WL | A | I | C | 213 | | SWP |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | RIDGE MUTUAL WATER COMPANY | 80 FT ROAD WELL | CA4400618_003_003 | GW | FALSE | CA4400618 | 003 | 003 | WL | A | I | C | 213 | | SWP |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | RIDGE MUTUAL WATER COMPANY | 400 FT ROAD WELL | CA4400618_001_001 | GW | FALSE | CA4400618 | 001 | 001 | WL | A | I | C | 213 | | SWP |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | HIDDEN MEADOW MUTUAL WATER CO | WELL 1 (STAND-BY) | CA4400645_001_001 | GW | FALSE | CA4400645 | 001 | 001 | WL | A | A | C | 45 | N | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MISSION SPRINGS CONFERENCE CENTER | WELL #1 (STANDBY) | CA4400723_001_001 | GW | FALSE | CA4400723 | 001 | 001 | WL | A | A | C | 1310 | T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | BONNY DOON SCHOOL | WELL #1 | CA4400751_001_001 | GW | FALSE | CA4400751 | 001 | 001 | WL | A | I | NTNC | 160 | | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | BONNY DOON SCHOOL | WELL #2 | CA4400751_002_002 | GW | FALSE | CA4400751 | 002 | 002 | WL | A | I | NTNC | 160 | | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | CABRILLO COLLEGE | WELL #1 | CA4400753_001_001 | GW | FALSE | CA4400753 | 001 | 001 | WL | A | I | NTNC | 12000 | | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | CABRILLO COLLEGE | WELL #3 | CA4400753_005_005 | GW | FALSE | CA4400753 | 005 | 005 | WL | A | I | NTNC | 12000 | | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MONTE VISTA CHRISTIAN SCHOOL | WELL #1 | CA4400754_001_001 | GW | FALSE | CA4400754 | 001 | 001 | WL | A | I | C | 1051 | | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MONTEREY BAY ACADEMY | WELL #7 (2014) | CA4400755_009_009 | GW | FALSE | CA4400755 | 009 | 009 | WL | A | I | C | 400 | | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MOUNTAIN ELEMENTARY SCHOOL | STANDBY WELL | CA4400756_003_003 | GW | FALSE | CA4400756 | 003 | 003 | WL | A | P | NTNC | 240 | T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | RENAISSANCE HIGH SCHOOL | WELL #1 | CA4400758_001_001 | GW | FALSE | CA4400758 | 001 | 001 | WL | A | I | NTNC | 166 | | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | MOUNT MADONNA CENTER | WELL #6 (OLD MCDONALD) | CA4400764_007_007 | GW | FALSE | CA4400764 | 007 | 007 | WL | A | I | C | 170 | T | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | THE WILLOWS RESORT | WELL #2 | CA4400850_003_003 | GW | FALSE | CA4400850 | 003 | 003 | WL | A | I | C | 57 | | GW |
| SANTA CRUZ | LPA74 - SANTA CRUZ COUNTY | SANTA CRUZ WALDORF SCHOOL | WELL #2 | CA4400875_003_003 | GW | FALSE | CA4400875 | 003 | 003 | WL | A | I | NTNC | 190 | N | GW |
| SHASTA | LPA75 - SHASTA COUNTY | CORTLAND PINES MUTUAL WATER CO | BATTLE CREEK VIA SMITH DITCH - INACTIVE | CA4500009_001_001 | SW | FALSE | CA4500009 | 001 | 001 | IN | A | I | C | 92 | | GW |
| SHASTA | LPA75 - SHASTA COUNTY | BALLS FERRY FISHING RESORT | WELL 02 - NOT TREATED | CA4500054_003_003 | GW | FALSE | CA4500054 | 003 | 003 | WL | A | I | C | 408 | N | GW |
| SHASTA | LPA75 - SHASTA COUNTY | RIVERLAND MOBILEHOME PARK | WELL 04 - TRTD (NEAR # 5B) - INACTIVE | CA4500094_004_004 | | FALSE | CA4500094 | 004 | 004 | WH | A | I | C | 260 | | GW |
| SHASTA | LPA75 - SHASTA COUNTY | RIVERLAND MOBILEHOME PARK | WELL 04 - RAW (NEAR # 5B) - INACTIVE | CA4500094_002_002 | GW | FALSE | CA4500094 | 002 | 002 | WL | A | I | C | 260 | | GW |
| SHASTA | LPA75 - SHASTA COUNTY | ANDERSON MOBILE HOME PARK | WELL #2 - DESTOYED | CA4500098_001_001 | GW | FALSE | CA4500098 | 001 | 001 | WL | A | I | C | 40 | | GW |
| SHASTA | LPA75 - SHASTA COUNTY | LAKE SHASTA PINES RV PARK & CAMPGROUND | WELL 02 - INACTIVE | CA4500101_002_002 | GW | FALSE | CA4500101 | 002 | 002 | WL | A | I | C | 168 | N | GW |
| SHASTA | LPA75 - SHASTA COUNTY | RIO VISTA MOBILEHOME ESTATES | WELL 01 - TREATED | CA4500106_002_002 | | FALSE | CA4500106 | 002 | 002 | WH | A | I | C | 26 | | GW |
| SHASTA | LPA75 - SHASTA COUNTY | COTTONWOOD RIDGE MANUFACTURED HOUSING CO | WELL 02 | CA4500107_002_002 | GW | FALSE | CA4500107 | 002 | 002 | WL | A | I | C | 205 | N | GW |
| SHASTA | LPA75 - SHASTA COUNTY | MONTGOMERY CREEK SCHOOL | SPRING - RAW | CA4500170_001_001 | GW | FALSE | CA4500170 | 001 | 001 | SP | A | I | NTNC | 95 | | GW |
| SHASTA | LPA75 - SHASTA COUNTY | OAK RUN ELEMENTARY SCHOOL | WELL 01 - RAW | CA4500190_001_001 | GW | FALSE | CA4500190 | 001 | 001 | WL | A | I | NTNC | 125 | T | GW |
| SHASTA | LPA75 - SHASTA COUNTY | SIERRA PACIFIC IND - ANDERSON | WELL 03 INACTIVE | CA4500191_005_005 | GW | FALSE | CA4500191 | 005 | 005 | WL | A | I | NTNC | 250 | | GW |
| SHASTA | LPA75 - SHASTA COUNTY | SIERRA PACIFIC IND - ANDERSON | NEW SAWMILL WELL / WELL 2A - RAW | CA4500191_004_004 | GW | FALSE | CA4500191 | 004 | 004 | WL | A | I | NTNC | 250 | | GW |
| SHASTA | LPA75 - SHASTA COUNTY | SIERRA PACIFIC IND - ANDERSON | NEW SAWMILL WELL / WELL 2A - TREATED | CA4500191_008_008 | | FALSE | CA4500191 | 008 | 008 | WH | A | I | NTNC | 250 | | GW |
| SHASTA | LPA75 - SHASTA COUNTY | STARLITE PINES MUTUAL WATER CO INC | WELL 02 - TREATED | CA4500195_004_004 | GW | FALSE | CA4500195 | 004 | 004 | WH | A | I | C | 510 | | GW |
| SHASTA | LPA75 - SHASTA COUNTY | RAPID RIVER MOBILEHOME PARK | WELL 02 - RAW (INACTIVE) | CA4500203_002_002 | GW | FALSE | CA4500203 | 002 | 002 | WL | A | I | C | 92 | | GW |
| SHASTA | LPA75 - SHASTA COUNTY | RAPID RIVER MOBILEHOME PARK | WELL 02 - TREATED (INACTIVE) | CA4500203_004_004 | | FALSE | CA4500203 | 004 | 004 | WH | A | I | C | 92 | | GW |
| SHASTA | LPA75 - SHASTA COUNTY | WOODRIDGE MUTUAL WATER CO | WELL 02 - INACTIVE TREATMENT | CA4500235_005_005 | | FALSE | CA4500235 | 005 | 005 | WH | A | I | C | 187 | | GW |
| SHASTA | LPA75 - SHASTA COUNTY | USFS YOLLA BOLLA CORP YARD | WELL 02 - INACTIVE | CA4500277_002_002 | GW | FALSE | CA4500277 | 002 | 002 | WL | A | I | NTNC | 68 | | GW |
| SHASTA | LPA75 - SHASTA COUNTY | SHASTA CO CSA # 13 ALPINE MEADOWS | WELL 01 | CA4500314_001_001 | GW | FALSE | CA4500314 | 001 | 001 | WL | A | I | C | 109 | | GW |
| SHASTA | LPA75 - SHASTA COUNTY | UNITED PARCEL SVC - ANDERSON | WELL 01 | CA4500315_001_001 | GW | FALSE | CA4500315 | 001 | 001 | WL | A | I | NTNC | 150 | N | GW |
| SHASTA | LPA75 - SHASTA COUNTY | RAINBOW'S END MOBILE HOME PARK | WELL 01 | CA4500334_001_001 | GW | FALSE | CA4500334 | 001 | 001 | WL | A | A | C | 30 | N | GW |
| SHASTA | LPA75 - SHASTA COUNTY | HILL COUNTRY COMMUNITY CLINIC & WELLNESS | WELL 02 - RAW | CA4500343_003_003 | GW | FALSE | CA4500343 | 003 | 003 | WL | A | I | NTNC | 250 | T | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | CROWS LANDING COMM SVC DISTRICT | 2022 WELL | CA5000005_008_008 | GW | FALSE | CA5000005 | 008 | 008 | WL | A | P | C | 500 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | CROWS LANDING COMM SVC DISTRICT | WELL 6 - NEW | CA5000005_006_006 | GW | FALSE | CA5000005 | 006 | 006 | WL | A | I | C | 500 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | CROWS LANDING COMM SVC DISTRICT | WELL 03 | CA5000005_003_003 | GW | FALSE | CA5000005 | 003 | 003 | WL | A | I | C | 500 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | CROWS LANDING COMM SVC DISTRICT | WELL 01 | CA5000005_001_001 | GW | FALSE | CA5000005 | 001 | 001 | WL | A | I | C | 500 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | CROWS LANDING COMM SVC DISTRICT | WELL 02 | CA5000005_002_002 | GW | FALSE | CA5000005 | 002 | 002 | WL | A | I | C | 500 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | KNIGHTS FERRY COMM. SVC DIST. | FRYMIER CANAL @ 16942 SONORA RD. | CA5000008_002_002 | SW | FALSE | CA5000008 | 002 | 002 | IN | A | I | C | 168 | | SW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | TID/ LA GRANGE WATER SYSTEM | CANAL INTAKE | CA5000010_006_006 | SW | FALSE | CA5000010 | 006 | 006 | IN | A | A | C | 195 | T | SW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | OID #22 - WILLIAMS TRACT | NORTH WELL | CA5000015_001_001 | GW | FALSE | CA5000015 | 001 | 001 | WL | A | I | C | 150 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | RIVERDALE PARK TRACT CSD | WELL 02 NORTH | CA5000016_002_002 | GW | FALSE | CA5000016 | 002 | 002 | WL | A | I | C | 610 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | RIVERDALE PARK TRACT CSD | WELL 01 EAST | CA5000016_001_001 | GW | FALSE | CA5000016 | 001 | 001 | WL | A | I | C | 610 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | COBLES CORNER | WELL 01 | CA5000020_001_001 | GW | FALSE | CA5000020 | 001 | 001 | WL | A | I | C | 50 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | MAZE BLVD MOBILEHOME PARK | NE NEW 2007 | CA5000043_003_003 | GW | FALSE | CA5000043 | 003 | 003 | WL | A | I | C | 36 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | MAZE BLVD MOBILEHOME PARK | WEST WELL OLDER #01 INACTIVE | CA5000043_002_002 | GW | FALSE | CA5000043 | 002 | 002 | WL | A | I | C | 36 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | LAZY B MOBILEHOME PARK | EAST OLD | CA5000048_001_001 | GW | FALSE | CA5000048 | 001 | 001 | WL | A | I | C | 125 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | MORNINGSIDE MOBILEHOME PARK | NORTH WELL | CA5000052_001_001 | GW | FALSE | CA5000052 | 001 | 001 | WL | A | I | C | 67 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | OLIVE LANE MOBILEHOME PARK | NORTH WELL | CA5000055_001_001 | GW | FALSE | CA5000055 | 001 | 001 | WL | A | I | C | 153 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | OLIVE LANE MOBILEHOME PARK | NEW | CA5000055_005_005 | GW | FALSE | CA5000055 | 005 | 005 | WL | A | I | C | 153 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | OLIVE LANE MOBILEHOME PARK | SOUTH WELL | CA5000055_004_004 | GW | FALSE | CA5000055 | 004 | 004 | WL | A | I | C | 153 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | CASA DE AMIGOS MANUFACTURED HOUSING COMM | NORTH WELL | CA5000060_001_001 | GW | FALSE | CA5000060 | 001 | 001 | WL | A | I | C | 204 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | TWIN CYPRESS MOBILE HOME PARK | WELL 01 | CA5000071_001_001 | GW | FALSE | CA5000071 | 001 | 001 | WL | A | I | C | 112 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | COUNTRY WESTERN MHPV | WEST WELL - UNTREATED | CA5000080_001_001 | GW | FALSE | CA5000080 | 001 | 001 | WL | A | I | C | 55 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | RIVERVIEW MOBILE HOME ESTATES | NORTH WELL | CA5000090_001_001 | GW | FALSE | CA5000090 | 001 | 001 | WL | A | I | C | 540 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | RIVERVIEW MOBILE HOME ESTATES | NORTH WEST NEW WELL | CA5000090_007_007 | GW | FALSE | CA5000090 | 007 | 007 | WL | A | I | C | 540 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | DEL RIO EAST HOA WATER SYSTEM | SOUTH WELL - GATE WELL | CA5000099_002_002 | GW | FALSE | CA5000099 | 002 | 002 | WL | A | I | C | 310 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | CERES UNIFIED/WESTPORT SCHOOL | WELL 01 | CA5000109_001_001 | GW | FALSE | CA5000109 | 001 | 001 | WL | A | I | NTNC | 450 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | VALLEY HOME SCHOOL TEXAS | NORTH WELL | CA5000112_001_001 | GW | FALSE | CA5000112 | 001 | 001 | WL | A | I | NTNC | 80 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | HART-RANSOM UNION SCHOOL & DISTRICT | WELL 01 | CA5000115_001_001 | GW | FALSE | CA5000115 | 001 | 001 | WL | A | I | NTNC | 650 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | LIBITZKY | WELL #2 (NE KIERNAN AVE) | CA5000143_003_003 | GW | FALSE | CA5000143 | 003 | 003 | WL | A | I | NTNC | 125 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | LIBITZKY | WELL #1 (SE-FIRE POND) | CA5000143_002_002 | GW | FALSE | CA5000143 | 002 | 002 | WL | A | I | NTNC | 125 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | SCONZA CANDY COMPANY | #2 WELL CENTRAL | CA5000176_002_002 | GW | FALSE | CA5000176 | 002 | 002 | WL | A | I | NTNC | 170 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | SCONZA CANDY COMPANY | 2023 WELL | CA5000176_005_005 | GW | FALSE | CA5000176 | 005 | 005 | WL | A | P | NTNC | 170 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | SCONZA CANDY COMPANY | WELL 1 NORTH | CA5000176_001_001 | GW | FALSE | CA5000176 | 001 | 001 | WL | A | I | NTNC | 170 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | NMP FIRE & WATER SYSTEM, LLC | S.E WELL #2 (BEHIND 619 GLASS) | CA5000189_002_002 | GW | FALSE | CA5000189 | 002 | 002 | WL | A | I | NTNC | 300 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | JOE'S TRAVEL PLAZA (EH) | WELL 1 BACK UP | CA5000202_001_001 | GW | FALSE | CA5000202 | 001 | 001 | WL | A | I | NTNC | 5026 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | COUNTRY VILLA APTS | MAIN WELL 2 | CA5000218_001_001 | GW | FALSE | CA5000218 | 001 | 001 | WL | A | I | C | 60 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | COUNTRY VILLA APTS | WELL1 BACKUP | CA5000218_002_002 | GW | FALSE | CA5000218 | 002 | 002 | WL | A | I | C | 60 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | NORTH OAKS MUTUAL WATER CO | WELL #4 | CA5000237_002_002 | GW | FALSE | CA5000237 | 002 | 002 | WL | A | A | C | 234 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | STANISLAUS UNION SCHOOL DIST | WELL 01 RAW | CA5000246_001_001 | GW | FALSE | CA5000246 | 001 | 001 | WL | A | I | NTNC | 390 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | MOUNTAIN VIEW ELEMENTARY SCHOOL | 2024 WELL | CA5000254_003_003 | GW | FALSE | CA5000254 | 003 | 003 | WL | A | I | NTNC | 370 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | MOUNTAIN VIEW ELEMENTARY SCHOOL | WELL 01 | CA5000254_001_001 | GW | FALSE | CA5000254 | 001 | 001 | WL | A | I | NTNC | 370 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | OASIS INVESTMENTS | WELL 01 | CA5000263_001_001 | GW | FALSE | CA5000263 | 001 | 001 | WL | A | I | C | 75 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | GRATTON SCHOOL | WELL 01 | CA5000271_001_001 | GW | FALSE | CA5000271 | 001 | 001 | WL | A | I | NTNC | 141 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | PARADISE SCHOOL | OLD WELL | CA5000274_002_002 | GW | FALSE | CA5000274 | 002 | 002 | WL | A | I | NTNC | 218 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | VALLEY HOME SCHOOL PIONEER | NORTHWELL 01 | CA5000277_001_001 | GW | FALSE | CA5000277 | 001 | 001 | WL | A | I | NTNC | 26 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | BRONCO WINERY | WELL 1 | CA5000286_002_002 | GW | FALSE | CA5000286 | 002 | 002 | WL | A | I | NTNC | 400 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | BRONCO WINERY | WELL 4 | CA5000286_004_004 | GW | FALSE | CA5000286 | 004 | 004 | WL | A | I | NTNC | 400 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | BRONCO WINERY | LPA REPORTED PRIMARY SOURCE | CA5000286_001_001 | GW | FALSE | CA5000286 | 001 | 001 | WL | A | I | NTNC | 400 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | BRONCO WINERY | 2026 WELL | CA5000286_008_008 | GW | FALSE | CA5000286 | 008 | 008 | WL | A | P | NTNC | 400 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | BUEHNER HOUSES | EAST WELL | CA5000297_002_002 | GW | FALSE | CA5000297 | 002 | 002 | WL | A | I | C | 25 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | BUEHNER HOUSES | WEST WELL | CA5000297_001_001 | GW | FALSE | CA5000297 | 001 | 001 | WL | A | I | C | 25 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | BUEHNER WATER SYSTEM | WEST-STANDBY WELL | CA5000313_002_002 | GW | FALSE | CA5000313 | 002 | 002 | WL | A | A | C | 150 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | BUEHNER WATER SYSTEM | NEW WELL | CA5000313_003_003 | GW | FALSE | CA5000313 | 003 | 003 | WL | A | I | C | 150 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | BUEHNER WATER SYSTEM | EAST WELL | CA5000313_001_001 | GW | FALSE | CA5000313 | 001 | 001 | WL | A | I | C | 150 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | STORER TRANSPORTATION | WELL 01 | CA5000372_001_001 | GW | FALSE | CA5000372 | 001 | 001 | WL | A | I | NTNC | 40 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | STORER TRANSPORTATION | SW NEW WELL | CA5000372_003_003 | GW | FALSE | CA5000372 | 003 | 003 | WL | A | I | NTNC | 40 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | STORER TRANSPORTATION | HOUSE/OFFICE WELL | CA5000372_002_002 | GW | FALSE | CA5000372 | 002 | 002 | WL | A | I | NTNC | 40 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | GREENLAW MODESTO INVESTORS LLC | E. LONE PALM INACTIVE | CA5000384_001_001 | GW | FALSE | CA5000384 | 001 | 001 | WL | A | I | NTNC | 142 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | MONTEREY PARK TRACT CSD | WELL #2 | CA5000389_002_002 | GW | FALSE | CA5000389 | 002 | 002 | WL | A | I | C | 186 | | GWP |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | MONTEREY PARK TRACT CSD | WELL #1 | CA5000389_001_001 | GW | FALSE | CA5000389 | 001 | 001 | WL | A | I | C | 186 | | GWP |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | WESTLEY CSD | HSG AUTH WELL 02 - RAW - INACTIVE | CA5000408_003_003 | GW | FALSE | CA5000408 | 003 | 003 | WL | A | I | C | 70 | | GWP |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | MCHENRY BUSINESS PARK | WELL #1 NORTH OLD BLD. 5 | CA5000411_002_002 | GW | FALSE | CA5000411 | 002 | 002 | WL | A | I | NTNC | 27 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | RAINBOW FARMS | BACK UP (SW) | CA5000440_003_003 | GW | FALSE | CA5000440 | 003 | 003 | WL | A | I | NTNC | 30 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | DUARTE NURSERY INC WATER SYSTEM | DRY CREEK LAB WELL | CA5000465_002_002 | GW | FALSE | CA5000465 | 002 | 002 | WL | A | I | NTNC | 75 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | DUARTE NURSERY INC WATER SYSTEM | 2001-142 SOUTH WELL | CA5000465_005_005 | GW | FALSE | CA5000465 | 005 | 005 | WL | A | P | NTNC | 75 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | DUARTE NURSERY INC WATER SYSTEM | 2011-168 NORTH WELL | CA5000465_004_004 | GW | FALSE | CA5000465 | 004 | 004 | WL | A | P | NTNC | 75 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | DUARTE NURSERY INC WATER SYSTEM | NURSERY WELL | CA5000465_001_001 | GW | FALSE | CA5000465 | 001 | 001 | WL | A | I | NTNC | 75 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | HUGHSON NUT COMPANY WATER SYSTEM | N.WELL 1 TOASTER | CA5000470_002_002 | GW | FALSE | CA5000470 | 002 | 002 | WL | A | I | NTNC | 80 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | HUGHSON NUT COMPANY WATER SYSTEM | SE.WELL (#2) 25 HP | CA5000470_003_003 | GW | FALSE | CA5000470 | 003 | 003 | WL | A | I | NTNC | 80 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | HUGHSON NUT COMPANY WATER SYSTEM | W. WELL - ORCHARD | CA5000470_001_001 | GW | FALSE | CA5000470 | 001 | 001 | WL | A | I | NTNC | 80 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | THE MORNING STAR COMPANY | WELL # 1 | CA5000478_002_002 | GW | FALSE | CA5000478 | 002 | 002 | WL | A | I | NTNC | 200 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | THE MORNING STAR COMPANY | NEW WELL #2 | CA5000478_001_001 | GW | FALSE | CA5000478 | 001 | 001 | WL | A | I | NTNC | 200 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | FOSTER FARMS-ELLENWOOD HATCHERY | OLD WELL (WESTERN BY PLANT) | CA5000481_002_002 | GW | FALSE | CA5000481 | 002 | 002 | WL | A | A | NTNC | 40 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | CHEMURGIC AGRICULTURAL CHEMICALS, INC. | WELL | CA5000482_001_001 | GW | FALSE | CA5000482 | 001 | 001 | WL | A | I | NTNC | 42 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | RATTO BROS, INC | NE NEW 01 | CA5000499_001_001 | GW | FALSE | CA5000499 | 001 | 001 | WL | A | I | NTNC | 100 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | RATTO BROS, INC | OLD NE EMERGENCY | CA5000499_002_002 | GW | FALSE | CA5000499 | 002 | 002 | WL | A | I | NTNC | 100 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | RATTO BROS, INC | 6148 | CA5000499_003_003 | GW | FALSE | CA5000499 | 003 | 003 | WL | A | I | NTNC | 100 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | FRAZIER NUT FARMS, INC. | MARCH 2003 WELL | CA5000530_003_003 | GW | FALSE | CA5000530 | 003 | 003 | WL | A | I | NTNC | 64 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | FRAZIER NUT FARMS, INC. | OFFICE #1 WELL | CA5000530_001_001 | GW | FALSE | CA5000530 | 001 | 001 | WL | A | I | NTNC | 64 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | FRAZIER NUT FARMS, INC. | PLANT # 2 WELL | CA5000530_002_002 | GW | FALSE | CA5000530 | 002 | 002 | WL | A | I | NTNC | 64 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | FRESH POINT (PIRANHA PRODUCE) | WELL | CA5000555_001_001 | GW | FALSE | CA5000555 | 001 | 001 | WL | A | I | NTNC | 26 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | EASTIN | WELL | CA5000574_001_001 | GW | FALSE | CA5000574 | 001 | 001 | WL | A | I | NTNC | 26 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | PIONEER EQUINE HOSPITAL WATER SYSTEM | EXISTING 6-INCH WELL | CA5000581_002_002 | GW | FALSE | CA5000581 | 002 | 002 | WL | A | I | NTNC | 25 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | CEBRO FROZEN FOODS (EH) | NW WELL #03 | CA5000590_003_003 | GW | FALSE | CA5000590 | 003 | 003 | WL | A | I | NTNC | 25 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | LANDER VETERINARY CLINIC | 2000 WELL | CA5000595_001_001 | GW | FALSE | CA5000595 | 001 | 001 | WL | A | I | NTNC | 27 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | GROWERS DIRECT NUT COMPANY | 2013 WELL | CA5000596_001_001 | GW | FALSE | CA5000596 | 001 | 001 | WL | A | I | NTNC | 25 | | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | DARLING INGREDIENTS TURLOCK | 1976 WELL - WEST | CA5000599_001_001 | GW | FALSE | CA5000599 | 001 | 001 | WL | A | I | NTNC | 43 | N | GW |
| STANISLAUS | LPA80 - STANISLAUS COUNTY | DARLING INGREDIENTS TURLOCK | 1988 WELL - EAST | CA5000599_002_002 | GW | FALSE | CA5000599 | 002 | 002 | WL | A | I | NTNC | 43 | N | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | VISTA GRANDE WATER SYSTEM | WELL 01 - ROUND - UP | CA5200012_001_001 | GW | FALSE | CA5200012 | 001 | 001 | WL | A | I | C | 468 | | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | GERBER UNION ELEMENTARY SCHOOL DISTRICT | WELL #1 | CA5200519_001_001 | GW | FALSE | CA5200519 | 001 | 001 | WL | A | I | NTNC | 625 | | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | KIRKWOOD ELEMENTARY SCHOOL | WELL #1 | CA5200520_001_001 | GW | FALSE | CA5200520 | 001 | 001 | WL | A | I | NTNC | 111 | T | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | RIVERSIDE CROSSING MHP | WELL #1 | CA5200531_001_001 | GW | FALSE | CA5200531 | 001 | 001 | WL | A | I | C | 104 | N | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | NEW MEADOWS | WELL #1 OR EAST WELL | CA5200546_001_001 | GW | FALSE | CA5200546 | 001 | 001 | WL | A | I | C | 70 | | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | WOODSON BRIDGE MHP | WELL 02 | CA5200551_002_002 | GW | FALSE | CA5200551 | 002 | 002 | WL | A | I | C | 158 | N | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | ABBEY OF NEW CLAIRVAUX | WEST WELL | CA5200559_003_003 | GW | FALSE | CA5200559 | 003 | 003 | WL | A | I | C | 63 | | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | ABBEY OF NEW CLAIRVAUX | WELL #1 | CA5200559_001_001 | GW | FALSE | CA5200559 | 001 | 001 | WL | A | I | C | 63 | | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | MIRA MONTE WATER CO. | WELL #2 | CA5200560_002_002 | GW | FALSE | CA5200560 | 002 | 002 | WL | A | I | C | 145 | | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | ANTOINETTE MUTUAL WATER CO | WELL #1 | CA5201140_001_001 | GW | FALSE | CA5201140 | 001 | 001 | WL | A | I | C | 25 | N | GW |
| TEHAMA | LPA82 - TEHAMA COUNTY | GOLDEN MEADOWS CSD | WELL 02 | CA5201147_002_002 | GW | FALSE | CA5201147 | 002 | 002 | WL | A | I | C | 102 | | GW |
| YOLO | LPA87 - YOLO COUNTY | HARRIS MORAN SEED COMPANY - WATER | RO TREATMENT SYSTEM | CA5700537_016_016 | GW | FALSE | CA5700537 | 016 | 016 | WL | A | I | NTNC | 25 | | GW |
| YOLO | LPA87 - YOLO COUNTY | DAVIS MIGRANT CENTER (CIUDAD DEL SOL) | WELL 2 (STANDBY) | CA5700539_004_004 | GW | FALSE | CA5700539 | 004 | 004 | WL | A | A | NTNC | 91 | T | GW |
| YOLO | LPA87 - YOLO COUNTY | DAVIS MIGRANT CENTER (CIUDAD DEL SOL) | WELL 01 (MAY) | CA5700539_003_003 | GW | FALSE | CA5700539 | 003 | 003 | WL | A | I | NTNC | 91 | | GW |
| YOLO | LPA87 - YOLO COUNTY | DAVIS MIGRANT CENTER (CIUDAD DEL SOL) | WELL 01 (APRIL) | CA5700539_001_001 | GW | FALSE | CA5700539 | 001 | 001 | WL | A | I | NTNC | 91 | | GW |
| YOLO | LPA87 - YOLO COUNTY | BONFIRE VILLAGE HOTEL | WELL 02 (STANDBY - FENCE AREA) | CA5700555_010_010 | GW | FALSE | CA5700555 | 010 | 010 | WL | A | A | C | 25 | N | GW |
| YOLO | LPA87 - YOLO COUNTY | MADISON SERVICE DIST | WELL 02 - CAMP | CA5700571_010_010 | GW | FALSE | CA5700571 | 010 | 010 | WL | A | I | C | 876 | | GW |
| YOLO | LPA87 - YOLO COUNTY | MADISON SERVICE DIST | WELL 01 (STANDBY) | CA5700571_001_001 | GW | FALSE | CA5700571 | 001 | 001 | WL | A | A | C | 876 | | GW |
| YOLO | LPA87 - YOLO COUNTY | YOLO FLIERS CLUB | WELL 01 | CA5700652_001_001 | GW | FALSE | CA5700652 | 001 | 001 | WL | A | I | NTNC | 415 | T | GW |
| YOLO | LPA87 - YOLO COUNTY | YOLO CO AIRPORT | WELL 01 | CA5700714_001_001 | GW | FALSE | CA5700714 | 001 | 001 | WL | A | I | NTNC | 114 | | GW |
| YOLO | LPA87 - YOLO COUNTY | WILBUR-ELLIS COMPANY LLC | WELL 1 | CA5700768_001_001 | GW | FALSE | CA5700768 | 001 | 001 | WL | A | I | NTNC | 39 | | GW |
| YOLO | LPA87 - YOLO COUNTY | NORTH DAVIS MEADOWS | WELL NDM STAND BY | CA5700788_007_007 | GW | FALSE | CA5700788 | 007 | 007 | WL | A | A | C | 314 | N | GW |
| YUBA | LPA88 - YUBA COUNTY | FAIRWAY DOWNS MUTUAL WATER CO | WELL 002 | CA5800572_002_002 | GW | FALSE | CA5800572 | 002 | 002 | WL | A | A | C | 100 | N | GW |
| YUBA | LPA88 - YUBA COUNTY | LOMA RICA WATER COMPANY | COLLINS LAKE-RAW (INACTIVE) | CA5800803_001_001 | SW | FALSE | CA5800803 | 001 | 001 | IN | A | I | C | 200 | | GW |
| YUBA | LPA88 - YUBA COUNTY | LAKE FRANCIS MUTUAL WATER COMPANY | WELL #3 | CA5800805_003_003 | GW | FALSE | CA5800805 | 003 | 003 | WL | A | I | C | 60 | | GW |
| YUBA | LPA88 - YUBA COUNTY | LAKE FRANCIS MUTUAL WATER COMPANY | WELL #1 | CA5800805_001_001 | GW | FALSE | CA5800805 | 001 | 001 | WL | A | I | C | 60 | | GW |
| YUBA | LPA88 - YUBA COUNTY | LAKE FRANCIS MUTUAL WATER COMPANY | WELL #2 | CA5800805_002_002 | GW | FALSE | CA5800805 | 002 | 002 | WL | A | I | C | 60 | | GW |
| YUBA | LPA88 - YUBA COUNTY | BIBLE BAPTIST ACADEMY | WELL #2 | CA5800810_002_002 | GW | FALSE | CA5800810 | 002 | 002 | WL | A | I | NTNC | 45 | N | GW |
| YUBA | LPA88 - YUBA COUNTY | COUNTRYSIDE MOBILE HOME PARK | WELL #2 | CA5800828_002_002 | GW | FALSE | CA5800828 | 002 | 002 | WL | A | I | C | 185 | | GW |
| YUBA | LPA88 - YUBA COUNTY | FELLOWSHIP OF FRIENDS | WINERY WELL-INACTIVE | CA5800863_003_003 | GW | FALSE | CA5800863 | 003 | 003 | WL | A | I | C | 160 | | GW |
| YUBA | LPA88 - YUBA COUNTY | US PIPE FABRICATION | WELL | CA5800913_001_001 | GW | FALSE | CA5800913 | 001 | 001 | WL | A | I | NTNC | 50 | N | GW |

# Tab 5 from Excel Spreadsheet labeled: state_sources_by_system

| pws_id | pws_name | n_source_system | population_system |
|---|---|---|---|
| CA0103040 | NORRIS CANYON PROPERTY OWNERS ASSN | 3 | 50 |
| CA0103041 | TRAILER HAVEN MOBILE HOME PARK | 1 | 459 |
| CA0105008 | CASTLEWOOD DOMESTIC WATER SYSTEM | 1 | 524 |
| CA0105009 | MOUNTAIN HOUSE SCHOOL | 1 | 50 |
| CA0105020 | ALAMEDA COUNTY FAIRGROUNDS | 2 | 82 |
| CA0110001 | ALAMEDA COUNTY WATER DISTRICT | 25 | 344000 |
| CA0110003 | CALIFORNIA WATER SERVICE - LIVERMORE | 15 | 60414 |
| CA0110005 | EAST BAY MUD | 11 | 1442800 |
| CA0110006 | CITY OF HAYWARD | 4 | 162954 |
| CA0110008 | CITY OF PLEASANTON | 4 | 76689 |
| CA0110010 | ZONE 7 WATER AGENCY | 14 | 40 |
| CA0110018 | SFPUC-PLEASANTON WELLS | 5 | 1 |
| CA0110650 | USBR-SLDMWA - CVP JONES PUMPING PLANT | 1 | 90 |
| CA0202501 | DIAMOND VALLEY SCHOOL | 2 | 100 |
| CA0202503 | WOODFORDS MUTUAL WATER COMPANY | 2 | 50 |
| CA0202504 | MARKLEEVILLE WATER CO. | 3 | 175 |
| CA0202522 | SIERRA PINES MOBILE HOME PARK | 1 | 70 |
| CA0202599 | ALPINE EARLY LEARNING CENTER | 1 | 35 |
| CA0205425 | ALPINE CO COMMUNITY DEVELOPMENT | 2 | 30 |
| CA0210001 | LAKE ALPINE WATER COMPANY | 3 | 625 |
| CA0210002 | KIRKWOOD MEADOWS PUBLIC UTILITY DISTRICT | 4 | 7851 |
| CA0300011 | SUTTER PINES MHP | 2 | 40 |
| CA0300016 | VOLCANO COMMUNITY SERVICE DIST | 3 | 103 |
| CA0300019 | FIDDLETOWN COMMUNITY SERVICE | 1 | 100 |
| CA0300024 | FOREST POINT MHC | 1 | 62 |
| CA0300037 | JACKSON VALLEY IRRIGATION DISTRICT | 2 | 3553 |
| CA0300053 | RANCHO DEL ORO MHP | 2 | 44 |
| CA0300055 | SUNSET WEST MUTUAL WATER COMPANY | 1 | 25 |
| CA0300062 | HOPE FOUNDATION/MORIAH HEIGHTS | 3 | 299 |
| CA0300073 | AWA - TIGER CREEK POWERHOUSE | 1 | 32 |
| CA0300078 | IONE BAND OF MIWOK INDIANS | 2 | 40 |
| CA0300448 | MALLO GOLD MINE PLAZA | 1 | 25 |
| CA0300524 | MP ASSOCIATES, INC. | 1 | 150 |
| CA0301038 | PARDEE RECREATION AREA | 1 | 251 |
| CA0310001 | CITY OF JACKSON | 1 | 5019 |
| CA0310002 | AWA, IONE | 2 | 7227 |
| CA0310003 | AWA, TANNER | 1 | 4940 |
| CA0310004 | PLYMOUTH, CITY OF | 5 | 1060 |
| CA0310005 | PINE GROVE COMM SERV DIST | 1 | 1141 |
| CA0310006 | RIVER PINES PUD | 5 | 574 |
| CA0310008 | CAMANCHE NORTH SHORE INC. | 3 | 922 |
| CA0310011 | FIRST MACE MEADOW # 1 | 2 | 838 |
| CA0310012 | AWA BUCKHORN PLANT | 2 | 8791 |
| CA0310018 | FIRST MACE MEADOWS UNIT NO. 2 | 1 | 230 |
| CA0310019 | AWA LA MEL HEIGHTS #3 | 2 | 188 |
| CA0310021 | AWA - CAMANCHE VILLAGE | 4 | 2402 |
| CA0400001 | YOUTH WITH A MISSION-SPRINGS OF LIVING W | 2 | 150 |
| CA0400003 | HARTLEY MUTUAL WATER SYSTEM | 1 | 41 |

| | | | |
|---|---|---|---|
| CA0400004 | FOREST RANCH MUTUAL WATER SYSTEM | 2 | 119 |
| CA0400007 | BUTTE CREEK ESTATES MUTUAL WATER CO | 3 | 399 |
| CA0400008 | GRAN MUTUAL WATER CO | 2 | 290 |
| CA0400012 | GRIDLEY FARM LABOR HOUSING | 3 | 460 |
| CA0400013 | MERRY MOUNTAIN MUTUAL | 4 | 90 |
| CA0400014 | LAKE MADRONE WATER DISTRICT | 3 | 297 |
| CA0400016 | BERRY CREEK COMMUNITY SERVICE DIST | 5 | 28 |
| CA0400019 | OROVILLE MOBILE HOME PARK | 1 | 76 |
| CA0400020 | PLEASANT GROVE MHP | 2 | 327 |
| CA0400021 | ROBINSON'S CORNER MHP | 1 | 20 |
| CA0400023 | GOLDEN OAKS MOBILE HOME PARK | 1 | 75 |
| CA0400026 | MEADOWBROOK OAKS | 1 | 50 |
| CA0400027 | FOOTHILLS MANUFACTURED HOME COMMUNUTY | 2 | 180 |
| CA0400030 | GOLDEN FEATHER MHP | 2 | 275 |
| CA0400040 | ALMOND GROVE MOBILE PARK | 2 | 253 |
| CA0400041 | FOREST RANCH MOBILE PARK | 1 | 24 |
| CA0400042 | FOREST VILLAGE LLC | 1 | 28 |
| CA0400051 | DINGERVILLE USA PARK | 2 | 220 |
| CA0400060 | HONCUT ELEMENTARY SCHOOL | 2 | 25 |
| CA0400062 | RICHVALE ELEMENTARY SCHOOL | 1 | 63 |
| CA0400063 | MANZANITA ELEMENTARY SCHOOL | 2 | 295 |
| CA0400065 | SPRING VALLEY SCHOOL | 3 | 70 |
| CA0400067 | FEATHER RIVER SCHOOL | 1 | 34 |
| CA0400068 | BERRY CREEK SCHOOL | 3 | 61 |
| CA0400070 | BUTTE-GLENN COMMUNITY COLLEGE DIST | 3 | 18000 |
| CA0400073 | NORD COUNTRY SCHOOL | 3 | 230 |
| CA0400078 | FOREST KNOLLS MUTUAL WATER CO | 1 | 46 |
| CA0400079 | FOREST RANCH CHARTER SCHOOL | 1 | 125 |
| CA0400090 | MOUNTAIN VILLAGE HOMEOWNER'S ASSOC | 2 | 45 |
| CA0400091 | DEL ORO WATER COMPANY - BUZZTAIL DIST. | 1 | 106 |
| CA0400117 | FALLING ROCK RV PARK | 1 | 25 |
| CA0400123 | HUMBOLDT HIGHLANDS MUTUAL | 1 | 58 |
| CA0400133 | LUNDBERG FAMILY FARM | 3 | 240 |
| CA0400140 | DURHAM DAYTON INDUSTRIAL PARTNERS-PRO PA | 1 | 102 |
| CA0400149 | HUMBOLDT WOODLANDS MUTUAL | 1 | 55 |
| CA0400150 | SUNSET MOULDING CHICO | 2 | 41 |
| CA0400151 | KEEFER CREEK ESTATES | 2 | 160 |
| CA0400154 | TRUROOTS | 2 | 85 |
| CA0400158 | FRANCIS PROPERTY MANAGEMENT | 1 | 51 |
| CA0400162 | PLEASANT VALLEY BAPTIST CHURCH | 1 | 600 |
| CA0405001 | DEL ORO WATER CO.-LIME SADDLE MARINA | 7 | 895 |
| CA0405003 | SILVER DOLLAR FAIRGROUNDS | 1 | 195 |
| CA0409177 | G & J PROPERTIES | 2 | 80 |
| CA0409181 | BLUE OAK TERRACE MUTUAL | 2 | 81 |
| CA0409183 | SIERRA MOON MUTUAL WATER COMPANY | 2 | 330 |
| CA0409187 | PG&E - TABLE MOUNTAIN | 1 | 25 |
| CA0409188 | FEDEX FREIGHT, INC. CHI | 1 | 37 |
| CA0409194 | FEDEX GROUND | 1 | 180 |
| CA0409197 | SIERRA NEVADA BREWING CO. | 1 | 350 |

| | | | |
|---|---|---|---|
| CA0410001 | CITY OF BIGGS | 3 | 2060 |
| CA0410002 | CAL-WATER SERVICE CO.-CHICO | 66 | 114925 |
| CA0410002 | CAL-WATER SERVICE CO.- CHICO | 66 | 114925 |
| CA0410003 | DURHAM IRRIGATION DISTRICT | 3 | 1581 |
| CA0410004 | CITY OF GRIDLEY | 7 | 7269 |
| CA0410005 | CAL-WATER SERVICE CO.-OROVILLE | 5 | 11106 |
| CA0410005 | CAL-WATER SERVICE CO.- OROVILLE | 5 | 11106 |
| CA0410006 | SOUTH FEATHER W&P - MINERS RANCH | 1 | 22664 |
| CA0410007 | PARADISE IRRIGATION DISTRICT | 2 | 9142 |
| CA0410008 | THERMALITO WATER & SEWER DIST | 6 | 12136 |
| CA0410009 | DEL ORO WATER CO.-MAGALIA | 3 | 340 |
| CA0410011 | DEL ORO WATER CO.-PARADISE PINES | 6 | 10940 |
| CA0410012 | SOUTH FEATHER W&P - BANGOR | 1 | 73 |
| CA0410018 | DEL ORO WATER CO.-STIRLING BLUFFS | 1 | 521 |
| CA0500009 | UNITED PARCEL SERVICE | 1 | 75 |
| CA0500019 | MINERAL MOUNTAIN MUTUAL WATER | 5 | 67 |
| CA0500027 | LILI VALLEY WATER CO. | 2 | 99 |
| CA0500039 | TOYON PARK WATER SYSTEM LLC | 2 | 150 |
| CA0500053 | PARDEE CENTER | 1 | 50 |
| CA0500068 | DUNROVIN MOBILE HOME VILLAGE | 2 | 99 |
| CA0500075 | LAKESIDE MOBILE ESTATES | 2 | 30 |
| CA0500082 | ANGELS CAMP RV/CAMPING RESORT | 1 | 288 |
| CA0500085 | TOYON MIDDLE SCHOOL | 3 | 200 |
| CA0500091 | RITE OF PASSAGE/SIERRA RIDGE | 4 | 150 |
| CA0500095 | VINE & BRANCH FELLOWSHIP | 2 | 85 |
| CA0500097 | CUSD DISTRICT OFFICE | 1 | 100 |
| CA0510001 | UNION PUBLIC UTILITY DISTRICT | 1 | 4774 |
| CA0510002 | CALAVERAS PUD | 1 | 6286 |
| CA0510003 | ANGELS, CITY OF | 1 | 3836 |
| CA0510004 | CCWD - SHEEP RANCH | 1 | 89 |
| CA0510005 | CCWD - WEST POINT | 2 | 1043 |
| CA0510006 | CCWD - JENNY LIND | 1 | 9861 |
| CA0510009 | BLUE LAKE SPRINGS MUT WTR | 4 | 4841 |
| CA0510010 | VALLEY SPRINGS PUD | 2 | 900 |
| CA0510012 | CAMANCHE SOUTH SHORE-EBMUD | 2 | 828 |
| CA0510016 | CCWD - EBBETTS PASS | 3 | 11545 |
| CA0510017 | CCWD - COPPER COVE | 1 | 5187 |
| CA0510019 | CCWD - WALLACE | 3 | 255 |
| CA0600005 | COLUSA CO. SERVICE AREA #2-STONYFORD | 2 | 250 |
| CA0600008 | COLUSA CO. WWD #1 - GRIMES | 2 | 512 |
| CA0600012 | COLUSA CO. SERVICE AREA #1-CENTURY RANCH | 6 | 246 |
| CA0600013 | COLUSA CO. WWD #2 - PRINCETON | 2 | 382 |
| CA0600065 | COLUSA INDUSTRIAL PROPERTIES | 2 | 533 |
| CA0605002 | MORNING STAR PKG. CO.-WMS. | 3 | 390 |
| CA0605004 | ADM RICE INC. | 2 | 87 |
| CA0605007 | SUN VALLEY RICE COMPANY | 1 | 151 |
| CA0605011 | DEL ORO WC - ARBUCKLE DISTRICT | 2 | 185 |
| CA0605012 | ADAM'S VEGETABLE OILS | 3 | 95 |
| CA0610001 | ARBUCKLE PUBLIC UTILITY DISTRICT | 4 | 2778 |

| | | | |
|---|---|---|---|
| CA0610002 | CITY OF COLUSA | 6 | 6447 |
| CA0610003 | MAXWELL PUBLIC UTILITY DISTRICT | 6 | 1175 |
| CA0610004 | CITY OF WILLIAMS | 6 | 5538 |
| CA0706004 | OAKLEY MUTUAL WATER COMPANY | 3 | 170 |
| CA0706005 | FARRAR PARK PROPERTY OWNERS | 2 | 140 |
| CA0706028 | KNIGHTSEN ELEMENTARY SCHOOL | 3 | 350 |
| CA0706029 | EXCELSIOR MIDDLE SCHOOL | 2 | 600 |
| CA0706050 | WILLOW PASS BUSSINESS PARK WATER SYSTEM | 2 | 60 |
| CA0706102 | BAY STANDARDS | 1 | 41 |
| CA0707501 | ANGLER S RANCH #3 | 1 | 60 |
| CA0707507 | WILLOW PARK MARINA | 2 | 380 |
| CA0707517 | COLONIA SANTA MARIA | 1 | 32 |
| CA0707519 | DUTCH SLOUGH WATER WORKS | 1 | 49 |
| CA0707523 | BETHEL ISLAND ESTATES | 1 | 200 |
| CA0707545 | ORWOOD RESORT | 3 | 350 |
| CA0707547 | KNIGHTSEN COMMUNITY WATER SYSTEM | 2 | 73 |
| CA0707553 | RIVERVIEW MOBILE HOME PARK | 1 | 126 |
| CA0707556 | SANDMOUND MUTUAL | 2 | 100 |
| CA0707569 | ANGLERS SUBDIVISION 4 | 3 | 99 |
| CA0707572 | BETHEL ISLAND MUTUAL WATER CO | 2 | 123 |
| CA0707573 | DELTA MUTUAL WATER COMPANY | 3 | 333 |
| CA0707575 | BETHEL ISLAND MHC | 2 | 185 |
| CA0707576 | PLEASANTIMES MUTUAL WATER CO | 3 | 644 |
| CA0707577 | RIVERVIEW WATER ASSOCIATION | 2 | 230 |
| CA0707585 | MORAGA HEIGHTS MUTUAL WATER | 1 | 66 |
| CA0707588 | BIG OAK MOBILE HOME PARK WATER | 2 | 156 |
| CA0707589 | BELLA VISTA WATER SYS | 1 | 93 |
| CA0707594 | CASA MEDANOS WATER SYSTEM | 1 | 45 |
| CA0707597 | SANDY POINT MOBILE HOME PARK | 1 | 67 |
| CA0707598 | CAMINO MOBILEHOME | 1 | 210 |
| CA0707601 | RUSSOS MOBILE PARK | 1 | 110 |
| CA0707603 | CLAYTON PALMS WATER | 4 | 549 |
| CA0707608 | MARINA MOBILE MANOR | 2 | 75 |
| CA0707613 | WILLOW MOBILE HOME PARK | 1 | 481 |
| CA0707615 | DOUBLETREE RANCH WATER SYSTEM | 2 | 66 |
| CA0707620 | CANYON SCHOOL | 1 | 238 |
| CA0707623 | WILCOX STATION RANCH | 1 | 31 |
| CA0710001 | CITY OF ANTIOCH | 7 | 115074 |
| CA0710002 | GOLDEN STATE WATER COMPANY - BAY POINT | 4 | 23731 |
| CA0710003 | CONTRA COSTA WATER DISTRICT | 14 | 198000 |
| CA0710004 | BRENTWOOD | 10 | 64513 |
| CA0710006 | CITY OF MARTINEZ | 6 | 30997 |
| CA0710007 | DIABLO WATER DISTRICT | 4 | 43357 |
| CA0710008 | CITY OF PITTSBURG | 9 | 62500 |
| CA0710009 | TOWN OF DISCOVERY BAY | 7 | 16790 |
| CA0710010 | RANDALL-BOLD WATER TREATMENT PLANT | 3 | 1 |
| CA0710011 | CCWD/BRENTWOOD WTP | 4 | 0 |
| CA0710800 | DWR DELTA FIELD DIVISION - BANKS PP | 1 | 180 |
| CA0800526 | REDWOOD PARK C.S.D. | 3 | 200 |

| | | | |
|---|---|---|---|
| CA0800529 | ROCK CREEK MUTUAL WATER CO. | 1 | 60 |
| CA0800532 | BIG ROCK C.S.D. | 1 | 513 |
| CA0800548 | KLAMATH C.S.D. | 3 | 360 |
| CA0800552 | NORTHCREST MOBILE HOME PARK | 2 | 250 |
| CA0800552 | NORTHCREST TRAILER CITY | 2 | 250 |
| CA0800555 | GASQUET C.S.D. | 1 | 657 |
| CA0800556 | HRC C.S.D. | 2 | 185 |
| CA0800557 | HUNTER VALLEY CSD | 1 | 174 |
| CA0800603 | BUTTE COURT MOBILE HOME PARK | 1 | 65 |
| CA0800605 | WEST PARK PROPERTIES | 1 | 112 |
| CA0800647 | REDWOOD MAINT. & OPER. | 1 | 421 |
| CA0800649 | O ME-NOOK MAINTENANCE AND OPERATION | 1 | 120 |
| CA0800700 | LAS PALMAS MOBILE HOME PARK | 2 | 120 |
| CA0800800 | PINE GROVE MOBILE HOME PARK | 1 | 142 |
| CA0800825 | JED SMITH HOMEOWNERS ASSN. | 2 | 58 |
| CA0810001 | CITY OF CRESCENT CITY | 2 | 17262 |
| CA0810002 | SMITH RIVER C.S.D. | 4 | 2568 |
| CA0810800 | CALFIRE-ALDER CONSERVATION CAMP | 2 | 135 |
| CA0900102 | GOLD BEACH PARK | 3 | 134 |
| CA0900111 | PIONEER ELEMENTARY SCHOOL | 2 | 227 |
| CA0900112 | CANDLELIGHT VILLAGE MUTUAL WATER CO. | 3 | 75 |
| CA0900210 | MILLERS HILL SCHOOL | 3 | 120 |
| CA0900300 | KYBURZ MUTUAL WATER COMPANY | 2 | 150 |
| CA0900304 | SILVERFORK SCHOOL | 1 | 25 |
| CA0900308 | QUINTETTE SERVICE CORP WATER | 1 | 80 |
| CA0900309 | MOUNTAIN CREEK SCHOOL | 4 | 125 |
| CA0900404 | OAKLANE MOBILE VILLAGE, LLC. | 1 | 75 |
| CA0900410 | LATROBE ELEMENTARY SCHOOL | 1 | 65 |
| CA0900422 | CRYSTAL CAVES MHP | 2 | 112 |
| CA0900529 | STATION HOUSE INN | 1 | 310 |
| CA0900649 | SOUTH SHORE RECREATION AREA | 1 | 3300 |
| CA0900659 | SIERRA TAHOE MAIN LODGE | 2 | 1940 |
| CA0900660 | HEAVENLY SKI CREEK STATION | 1 | 1000 |
| CA0901217 | BEAR STATE WATER WORKS | 4 | 100 |
| CA0910001 | EL DORADO ID - MAIN | 5 | 132171 |
| CA0910002 | SOUTH TAHOE PUD - MAIN | 21 | 92497 |
| CA0910006 | GRIZZLY FLATS COMMUNITY SERVIC | 2 | 1374 |
| CA0910007 | LUKINS BROTHERS WATER COMPANY | 3 | 3277 |
| CA0910012 | TAHOE CITY PUD - RUBICON | 3 | 703 |
| CA0910013 | GEORGETOWN DIVIDE PUD | 2 | 9434 |
| CA0910015 | TAHOE KEYS WATER COMPANY | 3 | 1420 |
| CA0910017 | EL DORADO ID - STRAWBERRY | 1 | 400 |
| CA0910018 | EL DORADO ID - OUTINGDALE | 1 | 535 |
| CA0910019 | LAKESIDE PARK ASSOCIATION | 2 | 2648 |
| CA1000004 | BELMONT WATER CORPORATION | 2 | 264 |
| CA1000018 | EASTON ESTATES WATER COMPANY | 2 | 302 |
| CA1000019 | FCSA 30 - EL PORVENIR | 2 | 241 |
| CA1000021 | FCSA 05 - WILDWOOD ISLAND | 2 | 417 |
| CA1000023 | FCSA 14 - BELMONT MANOR | 2 | 115 |

| | | | |
|---|---|---|---|
| CA1000039 | FCSA 10 - CUMORAH KNOLLS | 2 | 132 |
| CA1000040 | FCWWD 37/MILE HIGH | 2 | 129 |
| CA1000040 | FCWWD #37/MILE HIGH | 2 | 129 |
| CA1000041 | FCWWD 38/SKY HARBOUR | 1 | 185 |
| CA1000042 | FCWWD 40 - SHAVER SPRINGS | 3 | 196 |
| CA1000042 | FCWWD #40 / SHAVER SPRINGS | 3 | 196 |
| CA1000053 | LANARE COMMUNITY SERVICES DIST | 3 | 540 |
| CA1000056 | MEADOW LAKES CLUB | 4 | 240 |
| CA1000057 | DEL ORO WATER CO - METROPOLITAN DISTRICT | 1 | 92 |
| CA1000060 | MUSICK MEADOWS 1 | 2 | 60 |
| CA1000061 | MUSICK MEADOWS 2 | 4 | 289 |
| CA1000063 | NEW AUBERRY WATER ASSOCIATION | 4 | 120 |
| CA1000069 | SHAVER LAKE HEIGHTS WATER ASSN | 4 | 345 |
| CA1000075 | TRACT 1199 WATER SYSTEM | 1 | 25 |
| CA1000078 | FCWWD 42/ALLUVIAL & FANCHER | 4 | 291 |
| CA1000104 | CENTERVILLE SCHOOL | 1 | 456 |
| CA1000105 | MADISON ELEMENTARY SCHOOL | 1 | 597 |
| CA1000111 | PINE RIDGE SCHOOL | 1 | 100 |
| CA1000136 | USFS/TRIMMER WORK CENTER | 4 | 56 |
| CA1000148 | WONDER VALLEY RIVER WAY RANCH | 5 | 107 |
| CA1000176 | J R SIMPLOT COMPANY | 2 | 40 |
| CA1000177 | I-5 AND PANOCHE DEVELOPMENT | 1 | 85 |
| CA1000178 | I-5 AND HWY 198 REST AREA | 1 | 225 |
| CA1000180 | ALTA ELEMENTARY SCHOOL | 1 | 387 |
| CA1000181 | ALVINA SCHOOL | 1 | 210 |
| CA1000182 | BURREL UNION ELEMENTARY SCHOOL | 1 | 181 |
| CA1000184 | DUNLAP K-8 SCHOOL | 2 | 463 |
| CA1000185 | GREAT WESTERN ELEMENTARY SCHOOL | 1 | 352 |
| CA1000186 | HELM SCHOOL | 1 | 105 |
| CA1000187 | INDIANOLA SCHOOL | 1 | 511 |
| CA1000189 | LATON HIGH SCHOOL | 1 | 170 |
| CA1000190 | LONE STAR SCHOOL | 1 | 732 |
| CA1000192 | MONROE SCHOOL | 1 | 200 |
| CA1000193 | NAVELENCIA SCHOOL | 1 | 342 |
| CA1000194 | PACIFIC UNION ELEMENTARY SCHOOL | 1 | 490 |
| CA1000196 | RIVERVIEW SCHOOL | 1 | 461 |
| CA1000198 | TERRY SCHOOL | 1 | 226 |
| CA1000199 | FOWLER CARE CENTER | 1 | 46 |
| CA1000200 | RUBYS VALLEY CARE HOME | 1 | 79 |
| CA1000201 | SUN EMPIRE SCHOOL | 1 | 650 |
| CA1000204 | AMERICAN UNION SCHOOL | 1 | 250 |
| CA1000206 | HOUGHTON-KEARNEY SCHOOL | 1 | 252 |
| CA1000208 | ROOSEVELT ELEMENTARY SCHOOL | 1 | 580 |
| CA1000213 | HARRIS FARMS/HORSE BARN | 1 | 98 |
| CA1000214 | HARRIS RANCH RESTAURANT | 1 | 1750 |
| CA1000217 | CENTRAL HIGH SCHOOL WEST | 3 | 758 |
| CA1000221 | EASTON AUTHORITY JPA | 4 | 1000 |
| CA1000229 | GREEN ACRES MOBILE HOME ESTATE | 1 | 350 |
| CA1000238 | CAMDEN TRAILER PARK | 1 | 75 |

| | | | |
|---|---|---|---|
| CA1000244 | COMUNIDAD NUEVO LAGO, INC | 1 | 160 |
| CA1000247 | SHERWOOD FOREST MHP | 1 | 60 |
| CA1000257 | MT ARARAT MOBILE HOME PARK | 4 | 42 |
| CA1000259 | NEW HORIZONS MOBILE/RV PARK | 2 | 82 |
| CA1000260 | SANDY CREEK VILLAGE MHP | 2 | 89 |
| CA1000265 | MARY LOU MOBILE HOME PARK | 2 | 68 |
| CA1000267 | KINGS CANYON MOBILE HOME PARK | 3 | 120 |
| CA1000277 | ELM COURT | 1 | 64 |
| CA1000279 | U.C. KEARNEY FIELD STATION | 2 | 190 |
| CA1000280 | SIERRA HIGH SCHOOL | 3 | 720 |
| CA1000295 | KINGS PARK APARTMENTS | 1 | 160 |
| CA1000298 | WOODWARD BLUFFS MHP | 1 | 300 |
| CA1000315 | CLAY JOINT ELEMENTARY SCHOOL | 1 | 271 |
| CA1000316 | KINGS CANYON HIGH SCHOOL | 1 | 119 |
| CA1000324 | MANNING GARDENS CARE CENTER INC | 2 | 170 |
| CA1000345 | PANOCHE WATER DISTRICT | 1 | 220 |
| CA1000359 | FCSA 32 - CANTUA CREEK | 2 | 462 |
| CA1000361 | WESTLANDS WATER DISTRICT | 1 | 48 |
| CA1000362 | GOLDEN STATE VINTNERS - FRESNO | 3 | 43 |
| CA1000366 | SUNNYSIDE CONVALESCENT HOSP | 2 | 275 |
| CA1000367 | SELMA HIGH SCHOOL | 1 | 2225 |
| CA1000369 | ZONNEVELD DAIRY - CEDAR | 2 | 100 |
| CA1000377 | ST NICHOLAS RANCH & RETREAT | 3 | 123 |
| CA1000378 | SUNSET WEST COMMUNITY LLC | 2 | 350 |
| CA1000381 | SUN MAID GROWERS OF CALIFORNIA | 2 | 750 |
| CA1000383 | GUARDIAN INDUSTRIES LLC | 2 | 245 |
| CA1000405 | KINGS RIVER POINT | 1 | 36 |
| CA1000411 | O'NEILL VINTNERS & DISTILLERS | 3 | 90 |
| CA1000418 | KINGS RIVER PACKING-CENTERVILLE | 3 | 45 |
| CA1000424 | PRATHER WATER DISTRICT | 2 | 449 |
| CA1000426 | RIVERBEND MOBILE HOME & RV PARK | 2 | 137 |
| CA1000430 | COUNTRYSIDE CARE CENTER | 1 | 1274 |
| CA1000440 | HMC GROUP COLD STORAGE | 1 | 580 |
| CA1000447 | E&J GALLO WINERY | 4 | 245 |
| CA1000454 | VIKING RV PARK | 1 | 55 |
| CA1000461 | WESTERN VALLEY MEAT COMPANY | 4 | 815 |
| CA1000467 | USA WASTE OF CALIFORNIA | 1 | 50 |
| CA1000468 | CARUTHERS RAISIN PACKING CO | 2 | 150 |
| CA1000472 | PG&E HELMS SUPPORT FACILITY | 1 | 40 |
| CA1000473 | BELMONT COUNTRY CLUB | 2 | 150 |
| CA1000476 | FOOTHILL ELEMENTARY SCHOOL | 2 | 750 |
| CA1000480 | FOWLER PACKING COMPANY | 2 | 470 |
| CA1000484 | FCSA 34 - MILLERTON NEW TOWN | 2 | 1117 |
| CA1000485 | TESSENDERLO KERLEY INC | 3 | 70 |
| CA1000486 | LION RAISINS PACKING COMPANY | 3 | 80 |
| CA1000490 | LOS GATOS TOMATO PRODUCTS | 2 | 219 |
| CA1000514 | KINGS RIVER PACKING COMPANY | 2 | 500 |
| CA1000517 | BLOSSOM TRAIL CAFE | 2 | 318 |
| CA1000526 | HARRIS RANCH BEEF CO | 2 | 1009 |

| | | | |
|---|---|---|---|
| CA1000533 | THREE CROWNS ASSOCIATION | 3 | 25 |
| CA1000534 | CHOOLJIAN BROS PACKING CO | 3 | 30 |
| CA1000541 | FRESNO VALVES & CASTINGS | 1 | 250 |
| CA1000546 | FCSA 49 - FIVE POINTS | 1 | 440 |
| CA1000548 | PG&E AUBERRY SERVICE CENTER | 1 | 25 |
| CA1000550 | FCSA 44D - MONTE VERDI | 2 | 350 |
| CA1000551 | FCSA 43 - RAISIN CITY | 1 | 182 |
| CA1000554 | FCSA 10A - MANSIONETTE ESTATES | 2 | 81 |
| CA1000555 | FCSA 44C - RIVERVIEW ESTATES | 2 | 34 |
| CA1000562 | SOUTHWEST TRANSPORTATION AGENCY | 1 | 25 |
| CA1000565 | USDA AGRICULTURAL RESEARCH SERVICE | 1 | 130 |
| CA1000566 | FOSTER FARMS - CEDAR HATCHERY | 2 | 55 |
| CA1000570 | JUVENILE JUSTICE CAMPUS | 2 | 565 |
| CA1000574 | FCSA 34B - VENTANA HILLS | 2 | 48 |
| CA1000575 | POINDEXTER NUT COMPANY | 2 | 50 |
| CA1000576 | LONE STAR DEHYDRATOR | 2 | 175 |
| CA1000578 | WEST TECH INDUSTRIAL PARK | 1 | 42 |
| CA1000580 | CAMPOS BROS. FARMS | 1 | 520 |
| CA1000583 | SEQUOIA BIBLE FELLOWSHIP | 1 | 39 |
| CA1000584 | TRUE ORGANIC PRODUCTS | 1 | 90 |
| CA1000585 | MURRIETA/HERNANDEZ FARMS | 2 | 25 |
| CA1000593 | VIE-DEL COMPANY | 3 | 60 |
| CA1000602 | BAKER COMMODITIES INC. | 2 | 60 |
| CA1000607 | GOLD LEAF FARMING LLC | 1 | 60 |
| CA1000627 | ZONNEVELD DAIRY - CERINI | 1 | 62 |
| CA1000639 | CALWEST RAIN - KERMAN | 1 | 90 |
| CA1000641 | LARRY A SHEHADEY DAIRY | 2 | 95 |
| CA1000643 | OPEN SKY RANCH | 2 | 40 |
| CA1000645 | GRANVILLE FARMS, LLC | 2 | 27 |
| CA1000663 | HUEBERT FARMS | 3 | 60 |
| CA1000673 | H AND R FACILITIES | 1 | 115 |
| CA1000677 | CIRCLE K RANCH | 2 | 25 |
| CA1000680 | GAR, LLC. | 1 | 100 |
| CA1009020 | FIVE POINTS RANCH | 2 | 98 |
| CA1009023 | BRITZ/COLUSA | 1 | 85 |
| CA1009027 | HARRIS FARMS HEADQUARTERS | 1 | 140 |
| CA1009028 | HARRIS FARMS SOUTH 101-144 | 1 | 182 |
| CA1009039 | PAPPAS & CO (MENDOTA) | 1 | 36 |
| CA1009051 | CANTUA CREEK VINEYARDS, IV, LLC. | 1 | 52 |
| CA1009078 | HARRIS FEEDING COMPANY | 1 | 203 |
| CA1009111 | SCE/BIG CREEK POWERHOUSE 1 | 1 | 104 |
| CA1009120 | RAU DAIRY | 1 | 105 |
| CA1009179 | BRITZ/FIVE POINTS | 1 | 76 |
| CA1009214 | WESTSIDE HARVESTING | 1 | 72 |
| CA1009222 | TERRA LINDA FARMS | 1 | 80 |
| CA1009232 | CC FARMS, LLC. | 1 | 82 |
| CA1010001 | BAKMAN WATER COMPANY | 17 | 17393 |
| CA1010003 | CITY OF CLOVIS | 46 | 130130 |
| CA1010004 | COALINGA-CITY | 1 | 17277 |

| | | | |
|---|---|---|---|
| CA1010005 | FIREBAUGH CITY | 8 | 8096 |
| CA1010006 | CITY OF FOWLER | 7 | 7448 |
| CA1010007 | CITY OF FRESNO | 266 | 545716 |
| CA1010013 | HUME LAKE CHRISTIAN CAMPS, INC | 10 | 1519 |
| CA1010017 | FCWWD 41/SHAVER LAKE | 48 | 2722 |
| CA1010018 | KERMAN, CITY OF | 8 | 17256 |
| CA1010019 | KINGSBURG, CITY OF | 9 | 13540 |
| CA1010020 | LATON COMMUNITY SERVICES DISTRICT | 4 | 1151 |
| CA1010021 | MENDOTA, CITY OF | 6 | 11404 |
| CA1010023 | CITY OF ORANGE COVE | 8 | 9525 |
| CA1010024 | CWS - SELMA | 15 | 26517 |
| CA1010025 | CITY OF PARLIER | 8 | 14576 |
| CA1010026 | PINEDALE COUNTY WATER DISTRICT | 6 | 16736 |
| CA1010027 | REEDLEY, CITY OF | 7 | 26076 |
| CA1010028 | RIVERDALE PUBLIC UTILITY DISTRICT | 5 | 2756 |
| CA1010029 | CITY OF SANGER | 12 | 26357 |
| CA1010030 | TRANQUILLITY IRRIGATION DISTRICT | 6 | 807 |
| CA1010034 | SAN JOAQUIN, CITY OF | 4 | 4060 |
| CA1010035 | DEL REY COMMUNITY SERV DIST | 5 | 1491 |
| CA1010039 | CARUTHERS COMM SERV DIST | 6 | 2613 |
| CA1010042 | MALAGA COUNTY WATER DISTRICT | 8 | 5979 |
| CA1010044 | HURON, CITY OF | 1 | 9306 |
| CA1010049 | BIOLA COMMUNITY SERVICES DIST | 2 | 1623 |
| CA1010051 | FCWWD 18/FRIANT | 1 | 909 |
| CA1010052 | SIERRA CEDARS CSD | 6 | 850 |
| CA1010053 | SHAVER LAKE HEIGHTS MWC | 3 | 836 |
| CA1010055 | FCSA 47 - QUAIL LAKE ESTATES | 2 | 1988 |
| CA1010057 | FRESNO CLOVIS RWRF WATER SYSTEM | 2 | 190 |
| CA1010339 | CALIFORNIA STATE UNIVERSITY FRESNO | 5 | 41000 |
| CA1010501 | NPS-GRANT GROVE | 3 | 2950 |
| CA1010800 | CAL FIRE - MIRAMONTE CONSERVATION CAMP | 3 | 52 |
| CA1100101 | CARRIERE FAMILY FARMS | 1 | 37 |
| CA1100104 | WILLOW CREEK CHRISTIAN SCHOOL | 1 | 49 |
| CA1100203 | ARTOIS COMMUNITY S.D. | 2 | 254 |
| CA1100232 | JOHNS MANVILLE | 2 | 340 |
| CA1100237 | WILLOWS MOBILE HOME COMMUNITY & RV PARK | 3 | 261 |
| CA1100254 | SEGURA'S RV PARK LLC | 3 | 27 |
| CA1100404 | DEL ORO WC - BLACK BUTTE DISTRICT | 1 | 277 |
| CA1100413 | COUNTRY LEISURE MOBILE ESTATES | 2 | 40 |
| CA1100440 | LAKE ELEMENTARY SCHOOL | 1 | 205 |
| CA1100444 | ORLAND ESTATES MOBILE H.P. | 2 | 244 |
| CA1100445 | ORLAND MOBILE H.P. | 2 | 178 |
| CA1100448 | PLAZA ELEMENTARY SCHOOL | 2 | 250 |
| CA1100452 | PALISADES, THE | 1 | 62 |
| CA1100527 | CAPAY JOINT UNION ELEM. SCHOOL | 1 | 230 |
| CA1100711 | BUTTE CITY COMMUNITY S.D. | 2 | 75 |
| CA1100749 | RIVER VALLEY CHRISTIAN SCHOOL | 2 | 80 |
| CA1105003 | CITY OF ORLAND, HAIGH FIELD PARK | 1 | 30 |
| CA1105005 | OLIVAREZ HONEY BEES | 1 | 131 |

| | | | |
|---|---|---|---|
| CA1105006 | CALIFORNIA OLIVE RANCH | 1 | 50 |
| CA1110001 | CITY OF ORLAND | 10 | 8298 |
| CA1110002 | CAL-WATER SERVICE CO.-HAMILTON CITY | 3 | 1799 |
| CA1110003 | CAL-WATER SERVICE CO.-WILLOWS | 9 | 7240 |
| CA1110003 | CAL-WATER SERVICE CO.- WILLOWS | 9 | 7240 |
| CA1110800 | CAL FIRE - VALLEY VIEW C.C | 5 | 140 |
| CA1200501 | ALDERPOINT COUNTY WATER | 1 | 190 |
| CA1200518 | RIVERSIDE CSD | 4 | 333 |
| CA1200522 | WHITETHORN ELEMENTARY SCHOOL | 2 | 42 |
| CA1200538 | MYERS FLAT M.W.S. INC. | 2 | 330 |
| CA1200541 | PHILLIPSVILLE C.S.D. | 3 | 124 |
| CA1200544 | REDCREST WATER WORKS | 1 | 116 |
| CA1200546 | CASTERLIN SCHOOL | 1 | 50 |
| CA1200547 | MILL CREEK M.W.C. | 2 | 85 |
| CA1200553 | WEOTT C.S.D. | 3 | 448 |
| CA1200566 | ORLEANS MUTUAL WATER COMPANY | 1 | 85 |
| CA1200579 | M.F. MITCHELL & COMPANY | 2 | 25 |
| CA1200587 | BRICELAND C.S.D. | 1 | 75 |
| CA1200588 | SEAWOOD ESTATES MUTUAL WATER COMPANY | 4 | 63 |
| CA1200590 | MOONSTONE HEIGHTS MWA | 1 | 33 |
| CA1200591 | BIG LAGOON PARK WATER CO. | 2 | 70 |
| CA1200592 | BIG LAGOON CSD | 2 | 112 |
| CA1200643 | BEACH CREEK MOBILE HOME PARK | 2 | 67 |
| CA1200671 | BENBOW-DEL ORO W.C. | 1 | 347 |
| CA1200681 | CUDDEBACK GRAMMAR SCHOOL | 1 | 165 |
| CA1200684 | MATTOLE ELEMENTARY SCHOOL | 2 | 50 |
| CA1200701 | ORICK C.S.D. | 2 | 396 |
| CA1200706 | TRINIDAD EXTENDED STAY RV | 1 | 130 |
| CA1200707 | MIRANDA C.S.D. | 2 | 492 |
| CA1200715 | GREEN DIAMOND RESOURCE COMPANY - KORBEL | 3 | 250 |
| CA1200718 | WADDINGTON W.W. | 1 | 75 |
| CA1200729 | ORLEANS C.S.D. | 1 | 636 |
| CA1200778 | BRIDGEVILLE ELEM. SCHOOL | 1 | 50 |
| CA1200817 | KNEELAND SCHOOL | 1 | 40 |
| CA1206002 | PALOMINO ESTATES WATER COMPANY | 1 | 64 |
| CA1206004 | PALMER CREEK CSD | 3 | 320 |
| CA1206012 | WHITETHORN CONSTRUCTION | 1 | 45 |
| CA1206016 | HUMBOLDT CREAMERY | 2 | 100 |
| CA1210001 | ARCATA, CITY OF | 1 | 20875 |
| CA1210006 | FORTUNA, CITY OF | 8 | 12133 |
| CA1210007 | DEL ORO WATER CO-FERNDALE | 3 | 1662 |
| CA1210008 | GARBERVILLE SANITARY DISTRICT | 3 | 2041 |
| CA1210009 | HUMBOLDT C.S.D. | 4 | 19807 |
| CA1210010 | SCOTIA CSD | 1 | 681 |
| CA1210011 | REDWAY C.S.D. | 3 | 1207 |
| CA1210012 | RIO DELL, CITY OF | 5 | 3300 |
| CA1210013 | HUMBOLDT BAY MWD | 6 | 680 |
| CA1210015 | WILLOW CREEK C.S.D. | 5 | 1298 |
| CA1210018 | TRINIDAD, CITY OF | 1 | 1072 |

| | | | |
|---|---|---|---|
| CA1210019 | HYDESVILLE CO. W.D. | 4 | 1366 |
| CA1210022 | RESORT IMPROVEMENT DISTRICT #1 | 26 | 803 |
| CA1210023 | LOLETA C.S.D. | 5 | 828 |
| CA1210024 | WESTHAVEN C.S.D. | 7 | 490 |
| CA1210800 | CAL FIRE-EEL RIVER CONSERVATION CAMP | 3 | 280 |
| CA1210801 | CAL FIRE-HIGH ROCK CONSERVATION CAMP | 2 | 80 |
| CA1300009 | WINTERHAVEN COUNTY WATER DISTRICT | 3 | 394 |
| CA1300018 | GATEWAY | 1 | 1800 |
| CA1300513 | OCOTILLO MUTUAL WATER CO | 4 | 150 |
| CA1300514 | COYOTE VALLEY MUTUAL WATER CO | 2 | 125 |
| CA1300517 | U.S. GYPSUM CO | 4 | 280 |
| CA1300546 | GOLD ROCK RANCH | 2 | 40 |
| CA1300549 | IMPERIAL VALLEY COLLEGE | 1 | 8150 |
| CA1300550 | COUNTRY LIFE MH & RV PARK | 1 | 600 |
| CA1300553 | MAGNOLIA UNION SCHOOL | 1 | 142 |
| CA1300554 | MEADOWS UNION ELEMENTARY SCHOOL | 1 | 550 |
| CA1300555 | MITCHELLS CAMP FAMILY ASSOC. | 2 | 125 |
| CA1300556 | MULBERRY UNION SCHOOL | 1 | 85 |
| CA1300560 | PINE UNION SCHOOL | 1 | 217 |
| CA1300571 | UC DESERT RESEARCH AND EXTENSION CENTER | 1 | 30 |
| CA1300572 | VALLEY MOBILE HOME PARK | 1 | 70 |
| CA1300575 | DATE GARDENS MOBILE HOME PARK | 1 | 202 |
| CA1300579 | MCCABE UNION SCHOOL | 2 | 1250 |
| CA1300588 | IID VILLAGE | 2 | 37 |
| CA1300616 | PALO VERDE COUNTY WATER DIST. | 4 | 410 |
| CA1300620 | RIO BEND RV GOLF RESORT & STORM CROSSING | 1 | 130 |
| CA1300622 | SPORTSMANS PARADISE | 2 | 138 |
| CA1300628 | IMPERIAL LAKES INC. | 1 | 40 |
| CA1300629 | JACKSON HIDE-A-WAY | 2 | 25 |
| CA1300635 | CALENERGY (ADMINISTRATIVE) | 1 | 48 |
| CA1300637 | CALENERGY (SALTON SEA UNIT NO III) | 1 | 37 |
| CA1300638 | CALENERGY (VULCAN POWER PLANT) | 1 | 108 |
| CA1300642 | CALENERGY (ENG. & TECH.) | 1 | 25 |
| CA1300643 | MESQUITE MINES INC. | 5 | 290 |
| CA1300644 | SPRECKELS SUGAR COMPANY | 1 | 300 |
| CA1300652 | IID NORTH END CONSOLIDATION | 1 | 30 |
| CA1300653 | BORNT 1992 IRREVOCABLE TRUST | 1 | 30 |
| CA1300661 | CALVARY CHAPEL CHURCH | 1 | 40 |
| CA1300664 | RIVERFRONT MUTUAL WATER COMPANY | 2 | 25 |
| CA1300668 | ALLIED WASTE OF IMPERIAL VALLEY | 1 | 45 |
| CA1300669 | LA VALLE SABBIA INC. | 1 | 60 |
| CA1300676 | EARTHRISE NUTRITIONALS, LLC | 1 | 45 |
| CA1300679 | HUDSON RANCH POWER I LLC | 1 | 39 |
| CA1300685 | BRANDT CATTLE | 1 | 50 |
| CA1300693 | HAYKINGDOM, INC. | 1 | 32 |
| CA1310001 | BRAWLEY, CITY OF | 1 | 26862 |
| CA1310002 | CALEXICO, CITY OF | 1 | 40357 |
| CA1310003 | GSWC - CALIPATRIA | 1 | 7363 |
| CA1310004 | EL CENTRO, CITY OF | 2 | 43772 |

| | | | |
|---|---|---|---|
| CA1310005 | HOLTVILLE, CITY OF | 1 | 6355 |
| CA1310006 | IMPERIAL, CITY OF | 1 | 21591 |
| CA1310007 | HEBER PUBLIC UTILITY DISTRICT | 2 | 6979 |
| CA1310008 | WESTMORLAND, CITY OF | 1 | 2202 |
| CA1310013 | SEELEY CWD | 1 | 1729 |
| CA1310016 | GSA CALEXICO PORT OF ENTRY | 1 | 300 |
| CA1310019 | DHS CALEXICO | 1 | 330 |
| CA1310700 | NAF EL CENTRO | 1 | 637 |
| CA1310801 | CENTINELA STATE PRISON | 1 | 4100 |
| CA1400002 | STARLITE COMMUNITY SERVICE DISTRICT | 6 | 241 |
| CA1400004 | CHARLES BROWN WATER COMPANY | 1 | 242 |
| CA1400005 | OWENS VALLEY WATER RESOURCES, INC. | 3 | 311 |
| CA1400006 | PINE CREEK VILLAGE | 3 | 240 |
| CA1400007 | SIERRA HIGHLAND CSD | 3 | 600 |
| CA1400010 | ROLLING GREEN UTILITIES, INC. | 3 | 1225 |
| CA1400019 | ROUND VALLEY SCHOOL | 2 | 80 |
| CA1400020 | ABERDEEN WATER SYSTEM | 1 | 48 |
| CA1400025 | VALLEY VISTA MUTUAL WATER COMPANY | 6 | 70 |
| CA1400026 | RAWSON CREEK MUTUAL WATER COMPANY | 2 | 90 |
| CA1400027 | CARTAGO MUTUAL WATER COMPANY | 2 | 132 |
| CA1400030 | GLENWOOD MOBILE ESTATES | 3 | 468 |
| CA1400031 | RANCH ROAD ESTATES MUTUAL WATER COMPANY | 2 | 65 |
| CA1400034 | KEOUGH'S HOT SPRINGS | 2 | 75 |
| CA1400036 | KEELER COMMUNITY SERVICE DISTRICT | 1 | 66 |
| CA1400045 | PRIMROSE LANE APARTMENTS | 2 | 73 |
| CA1400055 | EASTERN SIERRA REGIONAL AIRPORT | 2 | 80 |
| CA1400056 | BROOKSIDE ESTATES MUTUAL WATER COMPANY | 2 | 59 |
| CA1400059 | BROOKSIDE MOBILE HOME PARK | 2 | 126 |
| CA1400064 | BERNASCONI EDUCATION CENTER | 1 | 178 |
| CA1400066 | ASPENDELL MUTUAL WATER COMPANY | 2 | 60 |
| CA1400068 | DEEP SPRINGS COLLEGE | 2 | 40 |
| CA1400070 | SIERRA GRANDE ESTATES MUTUAL WATER CO. | 3 | 138 |
| CA1400072 | NORTH LONE PINE MUTUAL WATER COMPANY | 2 | 70 |
| CA1400078 | SCE BISHOP CREEK PLANT 4 | 1 | 38 |
| CA1400098 | DARWIN COMMUNITY SERVICE DISTRICT | 1 | 40 |
| CA1400099 | LADWP - MOUNTAIN VIEW TRAILER COURT | 1 | 320 |
| CA1400102 | LADWP - LAWS TOWN | 2 | 0 |
| CA1400109 | SIERRA NORTH COMMUNITY SERVICE DISTRICT | 1 | 42 |
| CA1400110 | PARK WEST MUTUAL WATER COMPANY | 3 | 188 |
| CA1400111 | MEADOWCREEK MUTUAL WATER COMPANY | 7 | 764 |
| CA1400135 | WILSON CIRCLE MUTUAL WATER COMPANY | 3 | 158 |
| CA1400144 | SUNLAND VILLAGE MOBILE HOME PARK | 1 | 73 |
| CA1400155 | LADWP - CONTROL GORGE POWER PLANT | 1 | 32 |
| CA1400503 | BIRD INDUSTRIAL COMPLEX | 1 | 30 |
| CA1400511 | MEADOW LAKE APARTMENTS | 1 | 22 |
| CA1400518 | VAN LOON WATER ASSOCIATION | 2 | 25 |
| CA1400522 | PALISADE GLACIER HIGH SCHOOL | 1 | 37 |
| CA1400526 | EASTERN SIERRA COLLEGE CENTER - BISHOP | 1 | 290 |
| CA1400527 | LADWP - KEELER YARD | 1 | 66 |

| | | | |
|---|---|---|---|
| CA1400528 | CRYSTAL GEYSER BOTTLING PLANT | 5 | 115 |
| CA1410001 | BISHOP, CITY OF | 3 | 3819 |
| CA1410002 | LADWP - INDEPENDENCE | 3 | 0 |
| CA1410003 | LADWP - LONE PINE | 2 | 0 |
| CA1410004 | LADWP - BIG PINE | 3 | 0 |
| CA1410005 | INDIAN CREEK CSD | 6 | 1030 |
| CA1410007 | HIGHLAND MOBILE HOME PARK | 4 | 1400 |
| CA1410502 | NPS - DEATH VALLEY, STOVEPIPE WELLS | 2 | 175 |
| CA1410503 | NPS - DEATH VALLEY, COW CREEK/NEVARES | 2 | 88 |
| CA1410505 | NPS - DEATH VALLEY, FURNACE CREEK | 4 | 150 |
| CA1410800 | CDF - OWENS VALLEY CONSERVATION CAMP | 2 | 94 |
| CA1410801 | SCE BISHOP CREEK PLANT 5 | 1 | 43 |
| CA1500050 | TEHACHAPI CEMENT LLC | 3 | 115 |
| CA1500096 | OLD RIVER MUTUAL WATER COMPANY | 1 | 130 |
| CA1500152 | MIRASOL COMPANY WATER SYSTEM | 1 | 26 |
| CA1500209 | ALTA SIERRA MUTUAL WATER CO. | 4 | 143 |
| CA1500211 | STOCKDALE ANNEX MUTUAL WATER | 3 | 433 |
| CA1500216 | OPAL FRY AND SON | 1 | 33 |
| CA1500231 | VICTORY MUTUAL WATER COMPANY | 2 | 849 |
| CA1500251 | RIVERKERN MUTUAL WATER COMPANY | 2 | 272 |
| CA1500252 | KERN VALLEY MUTUAL WATER COMPANY | 2 | 132 |
| CA1500289 | ATHAL MUTUAL WATER SYSTEM | 2 | 150 |
| CA1500290 | NORTH MUROC MUTUAL WATER COMPANY | 1 | 270 |
| CA1500296 | FULLER ACRES MUTUAL WATER COMPANY | 2 | 545 |
| CA1500314 | DEL ORO WC - COUNTRY ESTATES DIST | 2 | 297 |
| CA1500327 | RANCHO SECO INC. WATER SYSTEM | 1 | 33 |
| CA1500333 | CWS - FREMONT VALLEY | 2 | 167 |
| CA1500336 | BURLANDO HEIGHTS MUTUAL WATER CO. | 2 | 44 |
| CA1500340 | WEST TEHACHAPI MUTUAL | 1 | 150 |
| CA1500341 | SIERRA BELLA MUTUAL WATER COMPANY | 5 | 144 |
| CA1500344 | SOUTH KERN MUTUAL WATER COMPANY | 1 | 32 |
| CA1500349 | STOCKDALE MUTUAL WATER CO. | 2 | 200 |
| CA1500364 | KERNVALE MUTUAL WATER CO | 1 | 75 |
| CA1500371 | UNION PACIFIC RAILROAD CO.-KEENE WATER | 7 | 208 |
| CA1500374 | CWS-GRAND OAKS WATER SYSTEM | 2 | 122 |
| CA1500378 | MAHER MUTUAL WATER COMPANY | 1 | 140 |
| CA1500393 | RAINBIRD VALLEY MWC | 2 | 238 |
| CA1500398 | FRONTIER TRAILS HOMEOWNERS ASSOC INC. | 2 | 32 |
| CA1500401 | METTLER COUNTY WATER DISTRICT | 2 | 90 |
| CA1500404 | PINEBROOK COMMUNITY WATER WELL | 2 | 68 |
| CA1500405 | AERIAL ACRES WATER COMPANY, INC. | 2 | 87 |
| CA1500406 | TRADEWIND WATER ASSOC. | 2 | 632 |
| CA1500407 | CWS-SPLIT MOUNTAIN WATER SYSTEM | 4 | 226 |
| CA1500409 | BROCK MUTUAL WATER COMPANY | 2 | 462 |
| CA1500413 | TEJON RANCH MAIN HEADQUARTERS | 1 | 132 |
| CA1500415 | TEJON RANCH GRAPEVINE WATER | 1 | 2207 |
| CA1500424 | LANDS OF PROMISE MWC | 6 | 174 |
| CA1500436 | HUNGRY GULCH MWC | 4 | 74 |
| CA1500443 | CANYON MEADOWS MUTUAL WATER | 4 | 465 |

| | | | |
|---|---|---|---|
| CA1500447 | SIERRA BREEZE MUTUAL WATER COMPANY | 2 | 150 |
| CA1500448 | HILLVIEW ACRES MUTUAL WATER COMPANY | 2 | 36 |
| CA1500449 | FOURTH STREET WATER SYSTEM | 4 | 56 |
| CA1500452 | RIVERDALE VILLAGE | 1 | 750 |
| CA1500458 | R.S. MUTUAL WATER COMPANY | 1 | 67 |
| CA1500459 | LAKE OF THE WOODS MOBILE VILLAGE | 1 | 82 |
| CA1500465 | OAK KNOLLS MUTUAL WATER COMPANY | 3 | 123 |
| CA1500466 | A.F.P. MUTUAL WATER COMPANY | 4 | 710 |
| CA1500475 | KRISTA MUTUAL WATER COMPANY | 1 | 504 |
| CA1500478 | VALLEY ESTATES POA, INC. | 2 | 386 |
| CA1500481 | RIVERNOOK CAMPGROUND | 5 | 877 |
| CA1500483 | ALLEN ROAD MUTUAL WATER SYSTEM | 2 | 195 |
| CA1500485 | ANTELOPE VALLEY MOBILE ESTATES | 2 | 60 |
| CA1500489 | BRITE LAKE MUTUAL WATER COMPANY | 2 | 89 |
| CA1500491 | INTERSTATE 5 UTILITY COMPANY | 2 | 2100 |
| CA1500493 | EL ADOBE POA, INC. | 2 | 200 |
| CA1500494 | WILSON ROAD WATER COMMUNITY | 1 | 66 |
| CA1500495 | AERA ENERGY-LLC | 3 | 1500 |
| CA1500507 | ST. CLAIR RANCHOS MUTUAL WATER CO. | 1 | 105 |
| CA1500516 | TUT BROTHERS FARM #96 | 3 | 32 |
| CA1500517 | STOCO MUTUAL WATER COMPANY | 1 | 85 |
| CA1500518 | AGBAYANI VILLAGE WATER SYSTEM | 1 | 38 |
| CA1500525 | LAKEVIEW RANCHOS MUTUAL WATER COMPANY | 5 | 120 |
| CA1500535 | MANON MANOR MUTUAL WATER COMPANY | 1 | 200 |
| CA1500540 | PINON VALLEY WATER COMPANY | 1 | 112 |
| CA1500542 | WILLOW SPRINGS MOBILE HOME PARK | 1 | 275 |
| CA1500543 | AGAPE MUTUAL WATER SYSTEM | 1 | 50 |
| CA1500544 | ENOS LANE PUBLIC UTILITY DISTRICT | 2 | 365 |
| CA1500546 | HARVEST MOON MUTUAL WATER CO | 2 | 138 |
| CA1500550 | WEST VALLEY MUTUAL WATER COMPANY | 2 | 70 |
| CA1500553 | RANCHOS DEL RIO | 3 | 62 |
| CA1500554 | EAST INYOKERN MUTUAL WATER | 3 | 87 |
| CA1500555 | MUSTANG MUTUAL WATER SYSTEM | 1 | 200 |
| CA1500556 | HART FLAT BEAR MUTUAL WATER | 2 | 56 |
| CA1500557 | STOCKDALE RANCHOS MUTUAL WATER CO | 1 | 393 |
| CA1500560 | KRANENBURG WATER SYSTEM | 1 | 42 |
| CA1500561 | ROUND MOUNTAIN WATER COMPANY | 2 | 50 |
| CA1500563 | CHINA LAKE ACRES MUTUAL WATER COMPANY | 2 | 198 |
| CA1500564 | HOMETOWN WATER ASSOCIATION | 1 | 25 |
| CA1500566 | SPRING MOUNTAIN MUTUAL WATER COMPANY | 2 | 26 |
| CA1500569 | VALLEY VIEW ESTATES MUTUAL WATER CO | 7 | 97 |
| CA1500571 | KERN MOBILE ESTATES LLC | 2 | 73 |
| CA1500575 | SAN JOAQUIN ESTATES MUTUAL WATER COMPANY | 1 | 165 |
| CA1500578 | LONG CANYON WATER COMPANY CORP. | 2 | 122 |
| CA1500579 | LIFE WATER CO-OP | 2 | 35 |
| CA1500584 | GOOSELAKE WATER COMPANY | 1 | 90 |
| CA1500585 | OASIS PROPERTY OWNERS ASSOCIATION | 3 | 100 |
| CA1500588 | SON SHINE PROPERTIES | 2 | 438 |
| CA1500591 | SWEET WATER CO-OP | 1 | 47 |

| | | | |
|---|---|---|---|
| CA1500593 | UPLANDS OF THE KERN MUTUAL WATER COMPANY | 2 | 80 |
| CA1500597 | GRIMMWAY FARMS- FROZEN FOODS | 2 | 300 |
| CA1500599 | CHOCTAW VALLEY MUTUAL WATER CO. | 1 | 44 |
| CA1500600 | J.G. BOSWELL COMPANY WATER SYSTEM | 1 | 63 |
| CA1502012 | HECK CELLARS WATER SYSTEM | 2 | 47 |
| CA1502034 | CALIFORNIA PORTLAND CEMENT | 4 | 200 |
| CA1502056 | CLARK STREET COMMUNITY WELL | 1 | 90 |
| CA1502066 | DELANO GROWERS GRAPE PRODUCTS | 1 | 65 |
| CA1502068 | DI GIORGIO SCHOOL WATER SYSTEM | 1 | 268 |
| CA1502074 | EL TEJON MIDDLE SCHOOL | 1 | 550 |
| CA1502133 | V LIONS OPS WATER SYSTEM | 1 | 250 |
| CA1502154 | LAKESIDE SCHOOL | 2 | 897 |
| CA1502164 | LLANAS CAMP FOUR WATER SYSTEM | 1 | 54 |
| CA1502221 | POND SCHOOL WATER SYSTEM | 1 | 250 |
| CA1502229 | RIO BRAVO GREELEY SCHOOL WATER SYSTEM | 1 | 1219 |
| CA1502231 | ROSAMOND SCHOOL WATER SYSTEM | 3 | 940 |
| CA1502260 | SOUTH FORK ELEMENTARY SCHOOL WATER SYS | 2 | 154 |
| CA1502315 | CAMP OWEN WATER SYSTEM | 3 | 110 |
| CA1502320 | LERDO SHERIFF S FACILITY | 5 | 2800 |
| CA1502383 | NORD ROAD WATER ASSOCIATION | 1 | 32 |
| CA1502449 | CYPRESS CANYON WATER SYSTEM | 2 | 44 |
| CA1502465 | PANAMA ROAD PROPERTY OWNERS ASSOC | 1 | 45 |
| CA1502545 | SCHWEIKART WATER SYSTEM | 1 | 27 |
| CA1502561 | CHEVRON SAN JOAQUIN | 2 | 300 |
| CA1502564 | SIERRA MEADOWS | 1 | 68 |
| CA1502569 | FIRST MUTUAL WATER SYSTEM | 1 | 35 |
| CA1502580 | GRANITE CONSTRUCTION WATER SYSTEM | 2 | 40 |
| CA1502581 | SUNVIEW COLD STORAGE WATER SYSTEM | 1 | 130 |
| CA1502595 | NATIONAL CEMENT CO.-LEBEC PLANT | 1 | 120 |
| CA1502600 | WEGIS MUTUAL WATER COMPANY | 1 | 64 |
| CA1502607 | PIUTE MOUNTAIN SCHOOL WATER | 3 | 75 |
| CA1502608 | OWENS PEAK WEST | 2 | 79 |
| CA1502615 | FRITO-LAY, INC. WATER SYSTEM | 2 | 900 |
| CA1502619 | SOUTH DESERT MUTUAL WATER COMPANY | 1 | 28 |
| CA1502620 | POND MUTUAL WATER COMPANY | 1 | 48 |
| CA1502622 | GOSFORD ROAD WATER COMPANY | 2 | 50 |
| CA1502629 | HEATH BRIMHALL P.O.A. | 1 | 39 |
| CA1502645 | MEADOWS OF THE KERN MUTUAL WATER COMPANY | 4 | 32 |
| CA1502653 | BELLA VISTA MUTUAL WATER COMPANY | 2 | 150 |
| CA1502659 | OWENS PEAK SOUTH | 1 | 45 |
| CA1502663 | TOWN & COUNTRY WATER COMPANY | 2 | 73 |
| CA1502670 | CHANAC CREEK MUTUAL WATER COMPANY | 4 | 240 |
| CA1502690 | DUNE 3 MUTUAL WATER COMPANY, LLC | 2 | 119 |
| CA1502691 | WILDLAND TRAINING CENTER | 1 | 130 |
| CA1502697 | AIRSTREAMS RENEWABLES | 1 | 495 |
| CA1502699 | EAST WILSON ROAD WATER COMPANY | 1 | 35 |
| CA1502744 | 60TH STREET ASSOC. WATER SYSTEM | 1 | 39 |
| CA1502750 | RIVERVIEW HOMEOWNERS ASSOCIATION | 1 | 40 |
| CA1502753 | TEHACHAPI CHURCH OF THE NAZARENE | 1 | 469 |

| | | | |
|---|---|---|---|
| CA1502759 | WP&A - LOST HILLS WATER SYSTEM | 1 | 1888 |
| CA1502763 | CLEAN HARBORS BUTTONWILLOW, LLC. | 2 | 26 |
| CA1502771 | KERN ENERGY | 3 | 150 |
| CA1502820 | FLYING J TRAVEL PLAZA | 2 | 1100 |
| CA1503093 | GRIMMWAY ENTERPRISES-MALAGA WATER SYSTEM | 3 | 1200 |
| CA1503104 | BURTCH CONSTRUCTION | 1 | 25 |
| CA1503140 | FRAZIER MOUNTAIN HIGH SCHOOL | 1 | 516 |
| CA1503182 | SUN PACIFIC SHIPPERS-LERDO | 4 | 175 |
| CA1503194 | PARADISE WATER SYSTEM | 1 | 31 |
| CA1503209 | SUPERIOR MUTUAL WATER COMPANY | 2 | 61 |
| CA1503226 | QVWD-WEST & EAST COMBINED WATER SYSTEM | 5 | 221 |
| CA1503232 | SOUTH KERN INDUSTRIAL CENTER | 1 | 45 |
| CA1503243 | HONDA PROVING CENTER | 1 | 100 |
| CA1503270 | LAKE ISABELLA COMMUNITY SERVICES DIST | 3 | 500 |
| CA1503275 | WP&A - KING WATER SYSTEM | 1 | 376 |
| CA1503290 | THE GARLIC COMPANY | 4 | 300 |
| CA1503329 | HART CREEK ESTATES MUTUAL WATER CO. | 3 | 148 |
| CA1503330 | GCG WATER SYSTEM | 1 | 60 |
| CA1503336 | GOLDEN EMPIRE CONCRETE COMPANY | 1 | 53 |
| CA1503341 | TEJON CASTAC WD - I5 & LAVAL RD | 3 | 38125 |
| CA1503349 | BOLTHOUSE FRESH FOODS | 4 | 1917 |
| CA1503360 | DIAMOND JIM S CASINO | 1 | 460 |
| CA1503368 | SOUTH FORK MIDDLE SCHOOL | 1 | 204 |
| CA1503374 | MARKO ZANINOVICH, INC. - POND ROAD | 1 | 100 |
| CA1503380 | J G BOSWELL TOMATO COMPANY LLC | 2 | 204 |
| CA1503384 | SOUTH VALLEY FARMS-BEECH HULLER/OFFICE | 1 | 75 |
| CA1503475 | WESTERN ACRES MUTUAL WATER COMPANY | 3 | 380 |
| CA1503509 | THE ANNE SIPPI CLINIC-RIVERSIDE RANCH | 3 | 51 |
| CA1503515 | SUN PACIFIC SHIPPERS-MARICOPA WATER SYS. | 1 | 100 |
| CA1503521 | PRIMEX FARMS WATER SYSTEM | 4 | 454 |
| CA1503526 | WINI MUTUAL WATER COMPANY | 1 | 29 |
| CA1503536 | GLENNVILLE MUTUAL WATER COMPANY | 1 | 100 |
| CA1503543 | SUMMIT INDUSTRIAL PARK WATER SYSTEM | 1 | 25 |
| CA1503642 | WEEKS ROSES WATER SYSTEM | 1 | 25 |
| CA1503652 | JOSEPH COLD STORAGE LLC | 1 | 35 |
| CA1503653 | M & L COLD STORAGE WATER SYSTEM | 1 | 50 |
| CA1503660 | DELTA TRADING WATER SYSTEM | 1 | 65 |
| CA1503662 | ALTA WIND PROJECT O&M FACILITY WATER SYS | 1 | 47 |
| CA1503663 | WONDERFUL HULLING & SHELLING WS | 1 | 88 |
| CA1503664 | SOLEDAD MOUNTAIN PROJECT WATER SYSTEM | 3 | 250 |
| CA1503666 | NEW LEGEND LOGISTICS | 1 | 33 |
| CA1503669 | NORTH KRANENBURG WS | 1 | 28 |
| CA1503671 | SUNNYGEM JUICE PLANT | 1 | 92 |
| CA1503678 | CHINA LAKE NAVAL AIR - SOUTH RANGE | 2 | 150 |
| CA1503681 | COLUMBINE VINEYARDS PLANT 1 WATER SYSTEM | 1 | 60 |
| CA1503682 | REVOL GREENS | 1 | 190 |
| CA1503684 | 148 EAST WATER SYSTEM | 1 | 36 |
| CA1503685 | CALIFIA FARMS WATER SYSTEM | 2 | 200 |
| CA1503686 | MILLENNIUM PACIFIC GREENHOUSES | 1 | 25 |

| | | | |
|---|---|---|---|
| CA1503688 | GRIMMWAY FARMS - DAVID ROAD | 2 | 114 |
| CA1504000 | FAMOSO NUT COMPANY | 1 | 80 |
| CA1504001 | WONDERFUL NURSERIES, LLC | 2 | 250 |
| CA1504003 | KERN RIDGE GROWERS | 1 | 85 |
| CA1504005 | M & L OFFICE | 1 | 35 |
| CA1504006 | CENTRAL VALLEY EGGS, LLC | 2 | 279 |
| CA1504007 | JASMINE VINEYARDS COLD STORAGE | 1 | 27 |
| CA1504008 | SUN PACIFIC SHIPPERS - DELANO | 1 | 275 |
| CA1504012 | RS UTILITIES WATER SYSTEM | 1 | 25 |
| CA1510001 | ARVIN COMMUNITY SERVICES DIST | 8 | 19669 |
| CA1510002 | BORON CSD | 2 | 2086 |
| CA1510003 | CWS - BAKERSFIELD | 119 | 267881 |
| CA1510005 | DELANO, CITY OF | 22 | 51428 |
| CA1510006 | EAST NILES CSD | 11 | 32517 |
| CA1510007 | FRAZIER PARK PUD | 8 | 2592 |
| CA1510009 | ERSKINE CREEK WC | 3 | 2500 |
| CA1510011 | BUTTONWILLOW CWD | 4 | 1508 |
| CA1510012 | LAMONT PUBLIC UTILITY DIST | 11 | 19057 |
| CA1510013 | MCFARLAND, CITY OF | 4 | 14161 |
| CA1510014 | MOJAVE PUD | 8 | 4699 |
| CA1510015 | OILDALE MWC | 16 | 44899 |
| CA1510016 | RAND COMMUNITIES WATER DISTRICT | 2 | 303 |
| CA1510017 | INDIAN WELLS VALLEY W.D. | 11 | 41580 |
| CA1510018 | ROSAMOND CSD | 9 | 17711 |
| CA1510019 | SHAFTER, CITY OF | 12 | 21915 |
| CA1510020 | TEHACHAPI, CITY OF | 7 | 9094 |
| CA1510021 | WASCO, CITY OF | 10 | 22757 |
| CA1510022 | WEST KERN WATER DISTRICT | 15 | 20500 |
| CA1510023 | LAKE OF THE WOODS MWC | 12 | 779 |
| CA1510024 | GREENFIELD COUNTY WD | 8 | 11590 |
| CA1510025 | STALLION SPRINGS CSD | 11 | 4910 |
| CA1510026 | CWS - UPPER BODFISH WATER SYSTEM | 5 | 307 |
| CA1510027 | DESERT LAKE COMM SERV DIST | 1 | 968 |
| CA1510028 | MIL POTRERO MWC | 11 | 2200 |
| CA1510029 | VAUGHN WC INC | 19 | 37189 |
| CA1510031 | BAKERSFIELD, CITY OF | 71 | 171108 |
| CA1510032 | CALIFORNIA CITY, CITY OF | 6 | 14198 |
| CA1510033 | CWS - KERNVILLE | 29 | 2572 |
| CA1510036 | INYOKERN CSD | 4 | 878 |
| CA1510038 | BEAR VALLEY CSD | 31 | 5592 |
| CA1510039 | CWS SOUTHLAKE SYSTEM | 10 | 1112 |
| CA1510040 | KERN COUNTY WATER AGENCY | 10 | 0 |
| CA1510042 | MOUNTAIN MESA WC | 3 | 777 |
| CA1510043 | CWS-ONYX WATER SYSTEM | 5 | 284 |
| CA1510045 | GOLDEN HILLS CSD | 20 | 9857 |
| CA1510046 | LOST HILLS UTILITY DISTRICT | 3 | 2370 |
| CA1510049 | CWS - LAKELAND | 4 | 294 |
| CA1510051 | LEBEC COUNTY WATER DISTRICT | 4 | 1379 |
| CA1510052 | NORTH EDWARDS WD | 2 | 1105 |

| | | | |
|---|---|---|---|
| CA1510053 | ANTELOPE VALLEY E KERN WTR AGY-ROSAMOND | 1 | 0 |
| CA1510054 | PINON PINES MWC | 6 | 908 |
| CA1510055 | CWS - NORTH GARDEN | 18 | 22762 |
| CA1510056 | CWS - LOWER BODFISH WATER SYSTEM | 12 | 736 |
| CA1510701 | EDWARDS AFB - MAIN BASE | 11 | 11316 |
| CA1510702 | EDWARDS AFB - AIR FORCE RESEARCH LAB | 5 | 469 |
| CA1510703 | CHINA LAKE NAVAL AIR WEAPONS STATION | 25 | 6600 |
| CA1510800 | CCI - TEHACHAPI | 5 | 2993 |
| CA1510801 | WASCO ST. PRISON RECEPTION CTR | 2 | 5124 |
| CA1510802 | KERN VALLEY STATE PRISON | 2 | 5000 |
| CA1600002 | SUNSET VISTA ESTATES MHP | 2 | 400 |
| CA1600009 | HANFORD CHRISTIAN SCHOOL | 1 | 175 |
| CA1600011 | PIONEER ELEMENTARY SCHOOL | 2 | 750 |
| CA1600013 | LAKESIDE ELEMENTARY SCHOOL | 1 | 388 |
| CA1600015 | KINGS RIVER HARDWICK SCHOOL | 1 | 908 |
| CA1600017 | ISLAND UNION SCHOOL | 3 | 416 |
| CA1600022 | WESTSIDE HARVESTING, LLC | 1 | 53 |
| CA1600023 | AZCAL MANAGEMENT CO | 1 | 73 |
| CA1600050 | CENTRAL VALLEY MEAT CO INC | 3 | 812 |
| CA1600249 | MORNING STAR KING, LLC | 5 | 80 |
| CA1600293 | 15TH AVENUE | 2 | 50 |
| CA1600303 | KEENAN FARMS INC. | 3 | 174 |
| CA1600507 | HARDWICK WATER COMPANY | 2 | 69 |
| CA1600602 | NICHOLS FARMS | 3 | 375 |
| CA1600605 | BAKER COMMODITIES INC. | 2 | 47 |
| CA1600609 | NETTO AG INC. | 1 | 50 |
| CA1610001 | ARMONA COMMUNITY SERVICES DIST | 5 | 4143 |
| CA1610002 | AVENAL, CITY OF | 1 | 13696 |
| CA1610003 | HANFORD, CITY OF | 17 | 62127 |
| CA1610004 | CORCORAN, CITY OF | 12 | 22808 |
| CA1610005 | LEMOORE, CITY OF | 12 | 27185 |
| CA1610006 | STRATFORD PUD | 4 | 1277 |
| CA1610007 | HOME GARDEN CSD | 3 | 1750 |
| CA1610009 | KETTLEMAN CITY CSD | 5 | 1242 |
| CA1610700 | LEMOORE NAVAL AIR STATION | 5 | 15000 |
| CA1700502 | ANDERSON SPRINGS CSD | 1 | 373 |
| CA1700508 | GLENHAVEN MUTUAL WATER COMPANY | 2 | 300 |
| CA1700511 | HARBIN HOT SPRINGS | 6 | 401 |
| CA1700518 | LOCH LOMOND MUTUAL WATER CO | 3 | 693 |
| CA1700519 | GOLDEN STATE WATER COMPANY - SOUTH SHORE | 1 | 30 |
| CA1700527 | MOUNTAIN OF ATTENTION WATER | 1 | 26 |
| CA1700536 | SUNRISE SHORE MUTUAL WATER COMPANY | 1 | 83 |
| CA1700546 | CLEAR WATER MUTUAL WATER COMPANY | 1 | 252 |
| CA1700549 | CORINTHIAN BAY MUTUAL WATER COMPANY | 2 | 150 |
| CA1700554 | LAKE COUNTY CSA 13 - KONO TAYEE | 2 | 449 |
| CA1700561 | BLUE LAKES IMPROVEMENT CLUB | 1 | 90 |
| CA1700568 | HARBOR VIEW MUTUAL WATER COMPANY | 1 | 550 |
| CA1700579 | VILLA BLUE ESTATES WATER DISTRICT | 1 | 60 |
| CA1700580 | TWIN CREEKS MOBILE AND RV VILLAGE | 1 | 50 |

| | | | |
|---|---|---|---|
| CA1700584 | WESTWIND MOBILE HOME PARK | 1 | 104 |
| CA1700589 | BLUE LAKES MOBILE HOME PARK | 1 | 32 |
| CA1700592 | KONOCTI SHORES | 2 | 277 |
| CA1700595 | CAL 20 VILLAGE AND MEADOW POINTE PARK | 2 | 255 |
| CA1700596 | BLUE LAKES VILLAGE | 2 | 65 |
| CA1700606 | BAYCLIFF WATER | 1 | 70 |
| CA1700609 | LAZY S MOBILE RANCH | 2 | 73 |
| CA1700610 | BELLA LAGO MOBILE HOME PARK | 2 | 152 |
| CA1700630 | PIER 1900 HOMEOWNER'S ASSOCIATION | 1 | 152 |
| CA1700657 | WINDFLOWER POINT MUTUAL WATER COMPANY | 1 | 25 |
| CA1700674 | WALNUT COVE MOBILE ESTATES | 1 | 200 |
| CA1700702 | INNISFREE WATER COMPANY | 1 | 56 |
| CA1700739 | MENDO MILL AND LUMBER COMPANY | 1 | 46 |
| CA1700744 | REYNOLDS WATER SYSTEM | 1 | 100 |
| CA1710001 | CLEARLAKE OAKS COUNTY WATER DISTRICT | 3 | 2359 |
| CA1710002 | GOLDEN STATE WATER CO.-CLEARLAKE SYSTEM | 2 | 4644 |
| CA1710003 | HIGHLANDS MUTUAL WATER COMPANY | 1 | 7772 |
| CA1710004 | LAKEPORT, CITY OF | 5 | 4762 |
| CA1710005 | LUCERNE WATER CO. - CAL WATER SERVICE | 1 | 2129 |
| CA1710006 | KONOCTI COUNTY WATER DISTRICT | 2 | 5928 |
| CA1710007 | KELSEYVILLE CO WATERWORKS DISTRICT 3 | 6 | 4102 |
| CA1710008 | NICE MUTUAL WATER COMPANY | 2 | 2929 |
| CA1710009 | UPPER LAKE COUNTY WATER DISTRICT | 2 | 989 |
| CA1710010 | LOWER LAKE COUNTY WATER DISTRICT | 11 | 1326 |
| CA1710011 | BUCKINGHAM PARK WATER DISTRICT | 3 | 1521 |
| CA1710012 | COBB AREA COUNTY WATER DISTRICT | 14 | 3515 |
| CA1710013 | CALLAYOMI COUNTY WATER DISTRICT | 4 | 1598 |
| CA1710014 | MT. KONOCTI MUTUAL WATER COMPANY | 1 | 4360 |
| CA1710015 | HIDDEN VALLEY LAKE CSD | 3 | 6235 |
| CA1710018 | LAKE COUNTY CSA 2 - SPRING VALLEY | 3 | 1531 |
| CA1710021 | LAKE COUNTY CSA 21 - NORTH LAKEPORT | 2 | 4046 |
| CA1710022 | LAKE COUNTY CSA 20 - SODA BAY | 1 | 2003 |
| CA1710800 | CDF-KONOCTI CONSERVATION CAMP NO. 27 | 1 | 100 |
| CA1800202 | LASSEN CO. OFF. OF EDUCATION | 1 | 32 |
| CA1800503 | SUSAN RIVER PARK WATER CO. | 2 | 140 |
| CA1800511 | LAKE FOREST MUTUAL W.C. | 2 | 565 |
| CA1800512 | CLEAR CREEK CSD-WESTWOOD | 1 | 400 |
| CA1800516 | LITTLE VALLEY CSD | 1 | 70 |
| CA1800522 | HONEY LAKE CAMPGROUND | 2 | 25 |
| CA1800523 | PINEVIEW MOBILE HOME PARK | 1 | 80 |
| CA1800524 | LASSEN MOBILE HOME PARK | 1 | 62 |
| CA1800529 | SUSAN HILLS ESTATES WC | 2 | 252 |
| CA1800534 | SPAULDING EAGLE LAKE MWC | 3 | 317 |
| CA1800569 | LNF-EAGLE LAKE RANGER STATION | 1 | 40 |
| CA1800573 | RICHMOND ELEMENTARY SCHOOL | 1 | 221 |
| CA1800574 | JOHNSTONVILLE ELEMENTARY SCHOOL | 2 | 230 |
| CA1800575 | SHAFFER ELEMENTARY SCHOOL | 2 | 250 |
| CA1800576 | LONG VALLEY CHARTER SCHOOL | 1 | 196 |
| CA1800577 | JANESVILLE ELEMENTARY SCHOOL | 2 | 400 |

| | | | |
|---|---|---|---|
| CA1800585 | LASSEN COMMUNITY COLLEGE DIST. | 2 | 1380 |
| CA1805001 | JOHNSTONVILLE WATER SYSTEM | 1 | 40 |
| CA1805004 | CDCR-HIGH DESERT STATE PRISON | 9 | 3877 |
| CA1805005 | SIERRA CASCADE NURSERY | 4 | 55 |
| CA1805007 | HERLONG PUBLIC UTILITY DISTRICT | 2 | 2114 |
| CA1805011 | HIGH DESERT ADULT & TEEN CHALLENGE | 1 | 25 |
| CA1810001 | CITY OF SUSANVILLE | 6 | 7811 |
| CA1810002 | WESTWOOD C.S.D. | 1 | 1662 |
| CA1810003 | LASSEN COUNTY WATER WORKS DISTRICT #1 | 2 | 450 |
| CA1810004 | LEAVITT LAKE CSD | 2 | 950 |
| CA1810700 | SIERRA ARMY DEPOT | 5 | 1200 |
| CA1810801 | CAL FIRE-INTERMOUNTAIN CONSERVATION CAMP | 1 | 108 |
| CA1900007 | CALIFORNIA CONSERVATION CAMP #14 | 3 | 107 |
| CA1900011 | CAMP SCOTT AND SCUDDER | 3 | 25 |
| CA1900018 | MARTIN MARIETTA SOUTHERN CALIF AGGREGATE | 3 | 60 |
| CA1900035 | IRWINDALE BREWERY YARD (IBY) | 2 | 300 |
| CA1900038 | LANCASTER PARK MOBILE HOME PARK | 2 | 60 |
| CA1900040 | TN TRUSS | 1 | 45 |
| CA1900046 | PETER PITCHESS HONOR RANCHO DETN. CTR | 10 | 7000 |
| CA1900055 | BLUE SKIES TRAILOR PARK | 1 | 56 |
| CA1900057 | SAINT ANDREWS ABBEY | 2 | 210 |
| CA1900062 | LOS ANGELES RESIDENTIAL COMMUNITY FOUNDA | 5 | 184 |
| CA1900074 | THE PAINTED TURTLE CAMP | 3 | 57 |
| CA1900075 | BLEICH FLATS MUTUAL | 4 | 42 |
| CA1900089 | CAMPS MUNZ AND MENDENHALL | 2 | 25 |
| CA1900100 | METTLER VALLEY MUTUAL | 2 | 160 |
| CA1900102 | WESTSIDE PARK MUTUAL WATER | 3 | 495 |
| CA1900130 | DEL RIO MUTUAL | 2 | 700 |
| CA1900145 | REESEDALE MUTUAL | 2 | 76 |
| CA1900146 | SUNNYSIDE FARMS MUTUAL WATER COMPANY | 5 | 436 |
| CA1900147 | MESCAL CREEK WATER, INC | 1 | 25 |
| CA1900154 | TIERRA BONITA MUTUAL WATER | 1 | 75 |
| CA1900155 | WILSONA GARDENS MUTUAL | 2 | 129 |
| CA1900158 | LITTLE BALDY WATER | 3 | 55 |
| CA1900162 | CANYON CREEK OUTDOOR EDUCATION CENTER | 3 | 177 |
| CA1900301 | SHADOW ACRES MUTUAL WATER COMPANY | 2 | 450 |
| CA1900520 | THE VILLAGE MOBILE HOME PARK | 1 | 71 |
| CA1900523 | WHITE FENCE FARMS MWC NO.3 | 2 | 749 |
| CA1900529 | CAMP WILLIAMS-RESORT WATER | 2 | 80 |
| CA1900537 | OAK GROVE MOBILE HOME PARK | 1 | 109 |
| CA1900541 | WESTERN SKIES MOBILE HOME PARK | 4 | 198 |
| CA1900542 | LOS ANGELES, CITY OF - POWER PLANT #2 | 1 | 44 |
| CA1900555 | LOS ANGELES, CITY OF - POWER PLANT #1 | 1 | 29 |
| CA1900563 | SUNDALE MUTUAL WATER COMPANY A, B | 5 | 1050 |
| CA1900599 | VALHALLA WATER ASSOCIATION | 1 | 25 |
| CA1900616 | THE RIVER COMMUNITY | 1 | 35 |
| CA1900636 | EL RANCHO MOBILE HOME PARK | 1 | 215 |
| CA1900649 | GOLDEN SANDS MOBILE HOME PARK | 1 | 450 |
| CA1900679 | RANCHO LOS AMIGOS HOSPITAL | 3 | 3200 |

| | | | |
|---|---|---|---|
| CA1900693 | DESERT PALMS MOBILE HOME PARK | 2 | 140 |
| CA1900707 | ILEAD AGUA DULCE CHARTER SCHOOL | 1 | 450 |
| CA1900717 | CASA DULCE ESTATES | 2 | 24 |
| CA1900721 | TERRA NOVA MOBILE HOME PARK | 1 | 140 |
| CA1900750 | DEL SUR SCHOOL/WESTSIDE UNION DISTRICT | 1 | 825 |
| CA1900751 | EASTSIDE UNION SCHOOL DISTRICT | 1 | 650 |
| CA1900752 | TEXAS CANYON RANGER STATION | 2 | 30 |
| CA1900767 | GOLDEN VALLEY MUNICIPAL WATER DISTRICT | 7 | 70 |
| CA1900785 | MITCHELL'S AVENUE E MOBILE HOME PARK | 1 | 24 |
| CA1900794 | ANTELOPE PARK MUTUAL WATER COMPANY | 3 | 445 |
| CA1900801 | COLORADO MUTUAL WATER COMPANY | 2 | 39 |
| CA1900803 | EL DORADO MUTUAL WATER CO. | 1 | 660 |
| CA1900804 | EVERGREEN MUTUAL WATER COMPANY | 3 | 98 |
| CA1900808 | LANCASTER WATER COMPANY | 2 | 80 |
| CA1900809 | LANDALE MUTUAL WATER COMPANY | 3 | 550 |
| CA1900817 | CLEAR SKIES MOBILE HOME PARK | 1 | 131 |
| CA1900843 | CALIFORNIAN MOBILE HOME PARK | 1 | 372 |
| CA1900849 | LLANO DEL RIO WATER COMPANY | 2 | 545 |
| CA1900868 | RIVERS END TRAILER PARK | 3 | 35 |
| CA1900886 | HUGHES-ELIZABETH LAKE UNIFIED SCHOOL DIS | 4 | 550 |
| CA1900901 | FIRE SUPPRESSION CAMP #19 | 2 | 125 |
| CA1900903 | SLEEPY VALLEY WATER COMPANY | 3 | 160 |
| CA1900904 | ACTON CONSERVATION CAMP #11 | 1 | 90 |
| CA1900907 | SHERWOOD MOBILE HOME PARK | 4 | 540 |
| CA1900913 | LILY OF THE VALLEY MOBILE VILLAGE | 4 | 657 |
| CA1900929 | MIRA LOMA HIGH DESERT HOSPITAL | 2 | 500 |
| CA1900936 | AQUA J. MUTUAL WATER COMPANY | 2 | 158 |
| CA1900942 | ALPINE SPRINGS MOBILE HOME PARK | 1 | 175 |
| CA1900961 | WINTERHAVEN MOBILE ESTATES | 1 | 56 |
| CA1900975 | CALI LAKE RV RESORT | 2 | 99 |
| CA1901000 | GENERAL ATOMICS AERONAUTICAL - GRAY BUTT | 1 | 450 |
| CA1907011 | FLYING J TRAVEL CENTER | 1 | 2565 |
| CA1907014 | NORTH TRAILS MUTUAL WATER COMPANY | 9 | 100 |
| CA1907028 | SPV WATER COMPANY | 6 | 211 |
| CA1909006 | WEST VALLEY COUNTY WATER DISTRICT | 2 | 798 |
| CA1909627 | USFS-VALYERMO RANGER STATION | 1 | 25 |
| CA1909648 | PLANT WATER WELL - ROCKVIEW DAIRY | 1 | 45 |
| CA1910001 | CITY OF ALHAMBRA | 11 | 79776 |
| CA1910002 | AMARILLO MUTUAL WATER COMPANY | 2 | 3134 |
| CA1910003 | CITY OF ARCADIA | 19 | 51361 |
| CA1910004 | GSWC - ARTESIA | 7 | 50415 |
| CA1910005 | LOS ANGELES CWWD 40, REG. 38-LAKE LA | 2 | 12568 |
| CA1910006 | SO. CAL. EDISON CO.-SANTA CATALINA | 19 | 3822 |
| CA1910007 | AZUSA LIGHT AND WATER | 14 | 110044 |
| CA1910009 | VALLEY COUNTY WATER DIST. | 13 | 68871 |
| CA1910010 | CALIFORNIA WATER SERVICE CO.-LANCASTER | 3 | 1387 |
| CA1910011 | GSWC - BELL, BELL GARDENS | 8 | 55050 |
| CA1910012 | BELLFLOWER HOME GARDEN WATER COMPANY | 4 | 1129 |
| CA1910013 | BELLFLOWER - SOMERSET MWC | 11 | 46300 |

| | | | |
|---|---|---|---|
| CA1910018 | BELLFLOWER MUNICIPAL WATER SYSTEM | 4 | 5999 |
| CA1910019 | CERRITOS - CITY, WATER DEPT. | 3 | 47475 |
| CA1910020 | CAL-AM WATER COMPANY - EAST PASADENA | 4 | 9949 |
| CA1910021 | LIBERTY UTILITIES - COMPTON | 3 | 26371 |
| CA1910022 | CALIF STATE POLYTECHNICAL UNIV - POMONA | 2 | 29854 |
| CA1910023 | AVERYDALE MWC | 5 | 1023 |
| CA1910024 | GSWC - CLAREMONT | 21 | 39730 |
| CA1910025 | LOS ANGELES CWWD 40, REG. 39-ROCK CREEK | 1 | 994 |
| CA1910026 | COMPTON-CITY, WATER DEPT. | 8 | 74877 |
| CA1910027 | LOS ANGELES CWWD 40, REG. 35-N.E. L.A. | 1 | 612 |
| CA1910028 | CRESCENTA VALLEY CWD | 14 | 35841 |
| CA1910029 | CITY OF INDUSTRY WATERWORKS SYSTEMS | 3 | 6158 |
| CA1910030 | GSWC - CULVER CITY | 3 | 38233 |
| CA1910033 | CALIFORNIA WATER SERVICE CO. - DOMINGUEZ | 20 | 143996 |
| CA1910034 | DOWNEY - CITY, WATER DEPT. | 24 | 110556 |
| CA1910035 | KINNELOA IRRIGATION DIST. | 16 | 1960 |
| CA1910036 | CALIFORNIA WATER SERVICE CO. - ELA | 16 | 152474 |
| CA1910038 | EL MONTE-CITY, WATER DEPT. | 9 | 22968 |
| CA1910039 | SAN GABRIEL VALLEY WATER CO.-EL MONTE | 46 | 248000 |
| CA1910041 | THREE VALLEYS MWD | 7 | 0 |
| CA1910042 | PICO RIVERA - CITY, WATER DEPT. | 12 | 40600 |
| CA1910043 | GLENDALE-CITY, WATER DEPT. | 15 | 188784 |
| CA1910044 | GLENDORA-CITY, WATER DEPT. | 12 | 49934 |
| CA1910045 | ANTELOPE VALLEY EAST KERN WATER AGENCY | 20 | 0 |
| CA1910047 | HAWTHORNE-CITY WATER DEPT. | 4 | 44718 |
| CA1910049 | HUNTINGTON PARK-CITY, WATER DEPT. | 9 | 15437 |
| CA1910050 | COMMERCE-CITY, WATER DEPT. | 3 | 4205 |
| CA1910051 | INGLEWOOD- CITY, WATER DEPT. | 5 | 80824 |
| CA1910052 | CAL/AM WATER COMPANY - BALDWIN HILLS | 7 | 20724 |
| CA1910053 | HEMLOCK MUTUAL WATER CO. | 2 | 686 |
| CA1910054 | LA CANADA IRRIGATION DIST. | 4 | 9300 |
| CA1910056 | LAKE ELIZABETH MUTUAL WATER CO. | 2 | 1790 |
| CA1910059 | SUBURBAN WATER SYSTEMS-LA MIRADA | 3 | 56793 |
| CA1910060 | LA PUENTE VALLEY CWD | 4 | 8243 |
| CA1910061 | LAS FLORES WATER CO. | 3 | 4847 |
| CA1910062 | LA VERNE, CITY WD | 9 | 31334 |
| CA1910063 | LINCOLN AVENUE WATER CO. | 4 | 16088 |
| CA1910064 | LITTLEROCK CREEK IRRIGATION DIST. | 11 | 3040 |
| CA1910065 | LONG BEACH UTILITIES DEPARTMENT | 41 | 466772 |
| CA1910066 | LEISURE LAKE MOBILE ESTATES | 3 | 325 |
| CA1910067 | LOS ANGELES-CITY, DEPT. OF WATER & POWER | 125 | 3875566 |
| CA1910070 | LOS ANGELES CWWD 40 REG 4 & 34 LANCASTER | 59 | 208129 |
| CA1910070 | LOS ANGELES CWWD 40,REG 4 & 34- LANCASTER | 59 | 208129 |
| CA1910072 | GSWC - WILLOWBROOK | 2 | 10793 |
| CA1910073 | LOMITA-CITY, WATER DEPT. | 1 | 20256 |
| CA1910075 | LOS ANGELES CWWD 21-KAGEL CANYON | 3 | 708 |
| CA1910077 | GSWC - FLORENCE/GRAHAM | 8 | 63472 |
| CA1910079 | LYNWOOD-CITY, WATER DEPT. | 6 | 66967 |
| CA1910081 | LYNWOOD PARK MUTUAL WATER CO. | 3 | 1500 |

| | | | |
|---|---|---|---|
| CA1910083 | MANHATTAN BEACH-CITY, WATER DEPT. | 2 | 32697 |
| CA1910084 | MAYWOOD MUTUAL WATER CO. #1 | 2 | 5500 |
| CA1910085 | MAYWOOD MUTUAL WATER CO. #2 | 4 | 6349 |
| CA1910086 | MAYWOOD MUTUAL WATER CO. #3 | 4 | 6059 |
| CA1910087 | METROPOLITAN WATER DIST. OF SO. CAL. | 22 | 0 |
| CA1910090 | MONROVIA-CITY, WATER DEPT. | 5 | 37931 |
| CA1910091 | MONTEBELLO LAND & WATER CO. | 7 | 26554 |
| CA1910092 | MONTEREY PARK-CITY, WATER DEPT. | 14 | 62183 |
| CA1910097 | NORTHROP GRUMMAN CORP. | 9 | 6214 |
| CA1910098 | GSWC - NORWALK | 8 | 43167 |
| CA1910099 | PARADISE RANCH MHP | 7 | 360 |
| CA1910102 | PALMDALE WATER DIST. | 34 | 126804 |
| CA1910103 | PALM RANCH IRRIGATION DIST. | 5 | 5507 |
| CA1910105 | PARAMOUNT - CITY, WATER DEPT. | 20 | 55200 |
| CA1910108 | CITY OF BELL GARDENS | 1 | 11413 |
| CA1910117 | MONTEBELLO-CITY, WATER DEPT. | 1 | 7330 |
| CA1910124 | PASADENA WATER AND POWER | 18 | 164344 |
| CA1910125 | PICO WD | 9 | 22051 |
| CA1910126 | POMONA - CITY, WATER DEPT. | 40 | 151713 |
| CA1910128 | COVINA VALLEY WATER COMPANY - WHOLESALE | 7 | 0 |
| CA1910130 | QUARTZ HILL WATER DIST. | 14 | 19100 |
| CA1910134 | CALIFORNIA WATER SERVICE CO. - HERM/REDO | 3 | 96853 |
| CA1910138 | LOS ANGELES WORLD AIRPORTS | 2 | 169 |
| CA1910139 | CAL/AM WATER COMPANY - SAN MARINO | 28 | 47995 |
| CA1910140 | RUBIO CANON LAND & WATER ASSOCIATION | 5 | 9215 |
| CA1910142 | GSWC-SAN DIMAS | 11 | 56538 |
| CA1910143 | SAN FERNANDO-CITY, WATER DEPT. | 4 | 23946 |
| CA1910144 | SAN GABRIEL COUNTY WD | 9 | 39345 |
| CA1910146 | SANTA MONICA-CITY, WATER DIVISION | 18 | 89947 |
| CA1910147 | SUBURBAN WATER SYSTEMS - SATIVA | 3 | 4363 |
| CA1910148 | SIERRA MADRE-CITY, WATER DEPT. | 7 | 11000 |
| CA1910149 | SIGNAL HILL - CITY, WATER DEPT. | 4 | 11848 |
| CA1910152 | SOUTH GATE-CITY, WATER DEPT. | 12 | 76443 |
| CA1910153 | SOUTH MONTEBELLO IRRIGATION DIST. | 7 | 15021 |
| CA1910154 | CITY OF SOUTH PASADENA | 4 | 25329 |
| CA1910155 | GSWC - SOUTHWEST | 18 | 277740 |
| CA1910156 | BEVERLY HILLS-CITY, WATER DEPT. | 7 | 40121 |
| CA1910157 | SUNNY SLOPE WATER CO. | 6 | 25252 |
| CA1910158 | STERLING MUTUAL WATER COMPANY | 2 | 198 |
| CA1910159 | TRACT 180 MUTUAL WATER CO. | 2 | 14000 |
| CA1910160 | TRACT 349 MUTUAL WATER CO. | 3 | 8700 |
| CA1910161 | LIBERTY UTILITIES - LYNWOOD | 2 | 24701 |
| CA1910163 | VALENCIA HEIGHTS WATER CO. | 7 | 7775 |
| CA1910165 | VALLEY VIEW MUTUAL WATER CO. | 3 | 4613 |
| CA1910166 | VALLEY WATER CO. | 4 | 10070 |
| CA1910167 | VERNON-CITY, WATER DEPT. | 13 | 28112 |
| CA1910169 | WALNUT PARK MUTUAL WATER CO. | 3 | 16180 |
| CA1910173 | WHITTIER-CITY, WATER DEPT. | 11 | 49954 |
| CA1910174 | SUBURBAN WATER SYSTEMS-WHITTIER | 7 | 66045 |

| | | | |
|---|---|---|---|
| CA1910179 | BURBANK-CITY, WATER DEPT. | 8 | 105603 |
| CA1910185 | LOS ANGELES CWWD 36-VAL VERDE | 1 | 6376 |
| CA1910186 | CAL-AM WATER COMPANY - DUARTE | 14 | 24773 |
| CA1910191 | NORWALK - CITY, WATER DEPT. | 3 | 20283 |
| CA1910195 | GSWC - HOLLYDALE | 2 | 8099 |
| CA1910199 | CALIFORNIA DOMESTIC WATER COMPANY | 7 | 0 |
| CA1910203 | LOS ANGELES CWWD 40, R 24,27,33-PEARBLSM | 5 | 11509 |
| CA1910205 | SUBURBAN WATER SYSTEMS-SAN JOSE | 17 | 168843 |
| CA1910211 | LIBERTY UTILITIES - BELLFLOWER-NORWALK | 7 | 72624 |
| CA1910212 | GSWC-SOUTH ARCADIA | 7 | 27072 |
| CA1910213 | TORRANCE-CITY, WATER DEPT. | 8 | 106183 |
| CA1910218 | LA HABRA HEIGHTS CWD | 5 | 5325 |
| CA1910223 | GSWC-SOUTH SAN GABRIEL | 5 | 26240 |
| CA1910225 | LAS VIRGENES MWD | 2 | 77562 |
| CA1910238 | LOCKHEED MARTIN SKUNK WORKS | 3 | 135 |
| CA1910239 | LAKEWOOD - CITY, WATER DEPT. | 12 | 66135 |
| CA1910240 | SANTA CLARITA VALLEY WATER AGENCY | 53 | 294090 |
| CA1910242 | CALIFORNIA WATER SERVICE CO-LAKE HUGHES | 4 | 929 |
| CA1910243 | CALIFORNIA WATER SERVICE CO-LEONA VALLEY | 4 | 878 |
| CA1910244 | GREEN VALLEY CWD | 9 | 1275 |
| CA1910245 | SANTA FE SPRINGS - CITY, WATER DEPT. | 2 | 19219 |
| CA1910246 | LAND PROJECTS MUTUAL WATER CO. | 7 | 2800 |
| CA1910248 | LOS ANGELES CWWD 37-ACTON | 3 | 4805 |
| CA1910249 | WHITE FENCE FARMS MWC NO. 1 | 2 | 1518 |
| CA1910443 | LOS ANGELES, CITY OF - CASTAIC PWR PLANT | 1 | 65 |
| CA1910801 | FENNER CANYON YOUTH CONSERVATION CAMP | 1 | 65 |
| CA2000202 | YOSEMITE LAKES COMMUNITY CHURCH | 2 | 551 |
| CA2000206 | ETAA FACILITIES LLC | 1 | 736 |
| CA2000275 | VALLEY CHILDREN'S HOSPITAL | 3 | 2500 |
| CA2000293 | MD 46 AHWAHNEE RESORTS | 6 | 300 |
| CA2000352 | MADERA IRRIGATION DISTRICT | 2 | 145 |
| CA2000370 | TOM PISTACHIO WATER SYSTEM | 2 | 2100 |
| CA2000384 | FAIRMEAD LANDFILL | 1 | 72 |
| CA2000501 | BASS LAKE ANNEX 3 | 3 | 42 |
| CA2000502 | BASS LAKE HEIGHTS MUTUAL WATER | 3 | 250 |
| CA2000506 | SIERRA LINDA MUTUAL WATER CO | 5 | 200 |
| CA2000507 | CALBEE AMERICA INCORPORATED | 3 | 244 |
| CA2000509 | CASCADEL MUTUAL WATER SYSTEM | 5 | 137 |
| CA2000511 | MD 85 VALETA | 1 | 45 |
| CA2000512 | EAST ACRES MUTUAL WATER COMPANY | 2 | 250 |
| CA2000521 | BROADVIEW TERRACE MUTUAL WATER COMPANY | 4 | 498 |
| CA2000524 | SKY ACRES MUTUAL WATER CORP | 5 | 175 |
| CA2000526 | PIKE RANCH MUTUAL WATER CO | 2 | 74 |
| CA2000527 | YOSEMITE FORKS EST MUTUAL | 4 | 110 |
| CA2000529 | BONADELLE RANCHOS NO. 2 MUTUAL WATER CO | 2 | 92 |
| CA2000530 | CRASS MUTUAL WATER COMPANY | 2 | 80 |
| CA2000533 | SUGAR PINE HOMEOWNERS ASSOC | 3 | 120 |
| CA2000534 | LEISURE ACRES MUTUAL WATER COMPANY | 3 | 45 |
| CA2000538 | CEDAR VALLEY MUTUAL WATER CO | 1 | 137 |

| | | | |
|---|---|---|---|
| CA2000544 | MADERA CO MD1-HIDDEN LAKE ESTATES | 1 | 162 |
| CA2000549 | MD 05 MOUNTAIN RANCHES | 2 | 239 |
| CA2000551 | MD 07 MARINA VIEW HEIGHTS | 3 | 200 |
| CA2000552 | MD 24 TEAFORD MEADOW LAKES | 4 | 150 |
| CA2000553 | MD 28 RIPPERDAN SELF HELP | 1 | 48 |
| CA2000554 | MD 33 FAIRMEAD | 2 | 568 |
| CA2000557 | MD 43 MIAMI CREEK KNOLLS | 1 | 100 |
| CA2000558 | COARSEGOLD MARKET | 1 | 115 |
| CA2000561 | MD 08 NORTH FORK WATER SYSTEM | 3 | 264 |
| CA2000573 | THE VILLAGE | 2 | 40 |
| CA2000589 | MAMMOTH POOL MOBILE HOME PARK | 4 | 30 |
| CA2000592 | TWO TWENTY FOUR MOBILE HOME PK | 2 | 35 |
| CA2000593 | OAKHURST MOBILE HOME ESTATES | 2 | 138 |
| CA2000595 | MADERA MH & RV PARK | 1 | 450 |
| CA2000597 | DAIRYLAND SCHOOL | 1 | 247 |
| CA2000598 | ALVIEW SCHOOL | 3 | 211 |
| CA2000600 | HOWARD ELEMENTARY SCHOOL | 1 | 618 |
| CA2000601 | LA VINA SCHOOL | 1 | 240 |
| CA2000602 | RIPPERDAN COMMUNITY DAY SCHOOL | 1 | 83 |
| CA2000605 | WHISPERING PINES MHP | 2 | 38 |
| CA2000607 | SPRING VALLEY SCHOOL | 1 | 150 |
| CA2000608 | WILDWOOD MOBILE HOME PK INC | 1 | 106 |
| CA2000611 | COARSEGOLD SCHOOL | 3 | 441 |
| CA2000612 | NORTH FORK ELEMENTARY SCHOOL | 3 | 500 |
| CA2000616 | WASUMA SCHOOL | 1 | 354 |
| CA2000619 | COLD SPRING GRANITE CO RAYMOND | 3 | 43 |
| CA2000641 | ALMADEN - MADERA | 4 | 60 |
| CA2000647 | JOHN HOVANNISIAN WATER SYSTEM | 2 | 80 |
| CA2000655 | BALTIMORE AIRCOIIL COMPANY | 2 | 280 |
| CA2000659 | CBUSO MISSION BELL | 4 | 450 |
| CA2000660 | ARDAGH GLASS, INC | 3 | 384 |
| CA2000672 | US HORTICULTURE LLC | 1 | 73 |
| CA2000681 | CERTAINTEED LLC | 3 | 170 |
| CA2000682 | AZTECA MILLING LP VALLEY GRAIN | 3 | 99 |
| CA2000688 | ECCO | 3 | 100 |
| CA2000690 | MD 73 QUARTZ MOUNTAIN | 4 | 375 |
| CA2000692 | MD 95 RANCHOS WEST | 4 | 150 |
| CA2000695 | MADERA COMMUNITY COLLEGE | 1 | 750 |
| CA2000724 | SA 14 CHUK CHANSE SUBDIVISION | 2 | 100 |
| CA2000727 | MD 36 EASTIN ARCOLA | 2 | 84 |
| CA2000728 | MD 37 LA VINA | 2 | 350 |
| CA2000729 | MADERA CO SA16 SUMNER HILL | 2 | 135 |
| CA2000733 | PG&E OAKHURST SERVICE CENTER | 1 | 40 |
| CA2000737 | MD 42 STILL MEADOW | 2 | 100 |
| CA2000757 | MD 63 MEADOW SPRINGS RANCH | 2 | 300 |
| CA2000760 | DIXIELAND ELEMENTARY SCHOOL | 1 | 316 |
| CA2000775 | OAK CREEK MOBILE HOME PARK | 3 | 370 |
| CA2000794 | B K LIGHTING INC | 2 | 90 |
| CA2000800 | MARQUEZ RENTAL | 1 | 50 |

| | | | |
|---|---|---|---|
| CA2000828 | SHADY OAKS MOBILE HOME PARK LLC | 2 | 23 |
| CA2000832 | SKP PARK OF THE SIERRAS INC | 3 | 450 |
| CA2000840 | KIDZ CAN 2 | 1 | 48 |
| CA2000843 | PONDEROSA TELEPHONE-SERVICE CT | 1 | 46 |
| CA2000844 | RIVERGOLD ELEMENTARY SCHOOL | 1 | 485 |
| CA2000846 | SIERRA VIEW SCHOOL | 2 | 250 |
| CA2000848 | BLACKHAWK CENTER WATER SYSTEM | 1 | 143 |
| CA2000849 | MD 60 DILLON ESTATES | 2 | 150 |
| CA2000851 | MD 40 SUNSET RIDGE ESTATES | 3 | 150 |
| CA2000855 | LAMANUZZI PANTALEO CS DEHY | 4 | 125 |
| CA2000865 | MD 58 SIERRA HIGHLANDS | 2 | 75 |
| CA2000866 | AGRILAND FARMING | 1 | 60 |
| CA2000920 | SAN JOAQUIN WINE COMPANY | 2 | 90 |
| CA2000947 | MINARETS HIGH SCHOOL | 7 | 450 |
| CA2000951 | SWS LAND DEVELOPMENT INC | 2 | 529 |
| CA2000953 | NORTH FORK COMMUNITY DEVELOPMENT COUNCIL | 1 | 25 |
| CA2000955 | PG&E GREGG SUBSTATION AND GC YARD | 1 | 29 |
| CA2000956 | QUADY RESIDENCE AND WNERY | 3 | 32 |
| CA2000961 | TALLEY TRANSPORTATION INC | 1 | 35 |
| CA2010001 | CHOWCHILLA CITY WATER DEPT | 11 | 13916 |
| CA2010002 | CITY OF MADERA | 20 | 66560 |
| CA2010003 | CAL AM - BASS LAKE | 8 | 4527 |
| CA2010003 | BASS LAKE WATER COMPANY | 8 | 4527 |
| CA2010004 | MADERA CO CMD19-PARKWOOD | 5 | 1637 |
| CA2010005 | YOSEMITE SPRING PARK UTIL CO | 23 | 5300 |
| CA2010006 | MADERA CO SA3-PARKSDALE | 4 | 1789 |
| CA2010007 | CAL AM - OAKHURST | 25 | 3693 |
| CA2010008 | MADERA CO MD10A-MADERA RANCHOS | 8 | 3172 |
| CA2010009 | BAKMAN WATER-ROLLING HILLS | 4 | 1107 |
| CA2010010 | MADERA VALLEY WATER COMPANY | 5 | 6494 |
| CA2010011 | MADERA CO SA1-INDIAN LAKES | 5 | 1562 |
| CA2010012 | CAL AM - RAYMOND | 14 | 343 |
| CA2010013 | CAL AM - COARSEGOLD | 2 | 83 |
| CA2010014 | CAL AM - GOLDSIDE | 11 | 1043 |
| CA2010015 | WP&A-FIREBAUGH WATER SYSTEM | 1 | 435 |
| CA2010016 | RIVERSTONE/ROOTCREEK WATER DISTRICT | 4 | 5507 |
| CA2010017 | TESORO VIEJO MASTER MWC, INC. | 5 | 3885 |
| CA2010018 | PRESERVE AT MILLERTON LAKE WATER SYSTEM | 5 | 600 |
| CA2010019 | MADERA CO CSA 22C GUNNER RANCH | 2 | 3050 |
| CA2010800 | CENTRAL CA WOMENS FACILITY | 3 | 2183 |
| CA2010801 | VALLEY STATE PRISON | 3 | 3173 |
| CA2100508 | MUIR BEACH COMMUNITY | 3 | 336 |
| CA2100519 | ESTERO MUTUAL | 6 | 206 |
| CA2100527 | MARIN FRENCH CHEESE CO | 4 | 143 |
| CA2100538 | TOMALES HIGH SCHOOL | 3 | 200 |
| CA2100545 | WALKER CREEK RANCH EDUCATIONAL CENTER | 3 | 212 |
| CA2100549 | BLUE MOUNTAIN CENTER | 4 | 35 |
| CA2100560 | TOMALES ELEM & MIDDLE SCHOOL | 1 | 225 |
| CA2100565 | GREEN GULCH FARM | 3 | 75 |

| | | | |
|---|---|---|---|
| CA2100566 | SKYWALKER RANCH | 10 | 250 |
| CA2100579 | NICASIO VALLEY RANCH MUTUAL | 2 | 36 |
| CA2100582 | NICASIO SCHOOL | 1 | 48 |
| CA2100584 | MCEVOY RANCH WATER SYSTEM | 19 | 66 |
| CA2110001 | INVERNESS PUBLIC UTILITY DIST | 5 | 1445 |
| CA2110002 | MARIN MUNICIPAL WATER DISTRICT | 9 | 186895 |
| CA2110003 | NORTH MARIN WATER DISTRICT | 2 | 61691 |
| CA2110004 | STINSON BEACH COUNTY WTR DIST | 19 | 583 |
| CA2110005 | BOLINAS COMMUNITY PUD | 5 | 2483 |
| CA2110006 | NORTH MARIN WD - PT. REYES | 4 | 1841 |
| CA2110007 | COAST SPRINGS - CAL. WATER SERVICE (PUC) | 11 | 388 |
| CA2110008 | LAWSON S LANDING | 3 | 946 |
| CA2204054 | MCPR- WOODLAND PARK | 1 | 35 |
| CA2210001 | MARIPOSA PUBLIC UTILITY DIST | 10 | 2000 |
| CA2210002 | PONDEROSA BASIN MUTUAL WTR CO | 9 | 798 |
| CA2210003 | DELAWARE NORTH PARKS SERVICES AT TENAYA | 3 | 800 |
| CA2210503 | YOSEMITE NPS-YOSEMITE VALLEY | 3 | 1000 |
| CA2210510 | YOSEMITE NPS-WAWONA | 1 | 150 |
| CA2210515 | YOSEMITE NPS-EL PORTAL | 6 | 635 |
| CA2210900 | CEDAR LODGE | 10 | 656 |
| CA2210901 | MPWD-COULTERVILLE CSA 1 | 1 | 193 |
| CA2210905 | MCCLURE BOAT CLUB, INC. | 1 | 286 |
| CA2210906 | MARIPOSA PINES MUTUAL | 2 | 284 |
| CA2210907 | MCUSD - SIERRA FOOTHILL CHARTER SCHOOL | 1 | 157 |
| CA2210908 | MCUSD -COULTERVILLE-GREELEY HILL SCHOOL | 1 | 55 |
| CA2210909 | MCUSD - MARIPOSA JUNIOR HIGH SCHOOL | 2 | 134 |
| CA2210910 | MCUSD - WOODLAND ELEMENTARY SCHOOL | 2 | 466 |
| CA2210918 | TAVIS CORPORATION | 2 | 50 |
| CA2210924 | YOSEMITE WEST WATER SYSTEM | 3 | 420 |
| CA2210925 | YOSEMITE TERRACE ESTATES | 2 | 130 |
| CA2210926 | YOSEMITE VIEW LODGE | 5 | 750 |
| CA2210937 | MARIPOSA COUNTY PUBLIC WORKS DEPARTMENT | 2 | 55 |
| CA2300502 | ALBION MUTUAL WATER COMPANY | 2 | 56 |
| CA2300506 | MEADOW ESTATES MUTUAL | 5 | 100 |
| CA2300507 | CALPELLA COUNTY WATER DISTRICT | 1 | 548 |
| CA2300514 | ELK COUNTY WATER DISTRICT | 3 | 380 |
| CA2300541 | HERITAGE HOUSE | 1 | 50 |
| CA2300545 | SHORELANDS ROAD & WATER COMPANY | 8 | 78 |
| CA2300584 | MENDOCINO SCHOOL DISTRICT- MENDOCINO | 8 | 579 |
| CA2300590 | SURFWOOD MUTUAL WATER CORPORATION | 1 | 160 |
| CA2300591 | PINE MOUNTAIN MUTUAL WATER CO. | 7 | 310 |
| CA2300596 | BIG RIVER VISTA MUTUAL WATER COMPANY | 1 | 36 |
| CA2300604 | POINT OF VIEW MUTUAL WATER CO | 5 | 56 |
| CA2300605 | RIVER ESTATES MUTUAL WATER COMPANY | 5 | 250 |
| CA2300606 | LAKE VIEW MUTUAL WATER CO. | 6 | 90 |
| CA2300609 | SEAFAIR ROAD AND WATER COMPANY | 9 | 50 |
| CA2300610 | CASPAR SOUTH SERVICE COMPANY | 11 | 188 |
| CA2300617 | LITTLE RIVER INN | 7 | 95 |
| CA2300628 | MENDOCINO HOTEL | 4 | 50 |

| | | | |
|---|---|---|---|
| CA2300634 | OCEAN'S EDGE ESTATES | 3 | 250 |
| CA2300644 | WOODSIDE RV PARK | 6 | 280 |
| CA2300646 | BELLA SHORES MOBILE HOME PARK | 2 | 80 |
| CA2300663 | BRANSCOMB MOBILE HOME PARK | 1 | 42 |
| CA2300667 | WOODS, THE (MENDOCINO) | 1 | 157 |
| CA2300668 | POINT CABRILLO HIGHLANDS | 1 | 42 |
| CA2300705 | LITTLE LAKE MOBILE HOME PARK | 1 | 38 |
| CA2300708 | RIDGEWOOD WATER SYSTEM | 8 | 265 |
| CA2300717 | CREEKSIDE CABINS & RV RESORT | 1 | 124 |
| CA2300730 | WESTPORT COUNTY WATER DISTRICT | 2 | 369 |
| CA2300731 | CITY OF 10,000 BUDDHAS | 2 | 400 |
| CA2300735 | HOLLY RANCH VILLAGE | 2 | 50 |
| CA2300743 | DOLPHIN ISLE MARINA | 1 | 560 |
| CA2300755 | POTTER VALLEY SCHOOL DISTRICT | 1 | 309 |
| CA2300764 | ANDERSON VALLEY HIGH SCHOOL | 6 | 300 |
| CA2300770 | ANDERSON VALLEY ELEMENTARY SCHOOL | 2 | 350 |
| CA2300785 | LEGGETT VALLEY SCHOOL | 3 | 100 |
| CA2300802 | HARVEST AT MENDOSAS | 2 | 45 |
| CA2300804 | GREEN REAL ESTATE ENTERPRISES LLC | 3 | 108 |
| CA2300826 | MANCHESTER UNION ELEMENTARY SCHOOL | 1 | 75 |
| CA2300829 | ROUND VALLEY HIGH SCHOOL | 3 | 186 |
| CA2300830 | ROUND VALLEY ELEMENTARY SCHOOL | 2 | 289 |
| CA2300832 | HILLS RANCH MUTUAL WATER COMPANY | 8 | 79 |
| CA2300837 | YOKAYO TRIBE OF INDIANS | 1 | 75 |
| CA2300838 | FLIGHT RIDGE | 4 | 206 |
| CA2300846 | MENDOCINO SCHOOL DISTRICT-ALBION SCHOOL | 1 | 25 |
| CA2300847 | WHALE GULCH SCHOOL | 1 | 60 |
| CA2300852 | FETZER VINEYARDS | 3 | 136 |
| CA2300863 | EEL RIVER CHARTER SCHOOL | 1 | 75 |
| CA2300874 | MONTESSORI DEL MAR LEARNING CENTER | 1 | 50 |
| CA2300879 | RAY'S STATION WINERY | 4 | 134 |
| CA2300892 | COVELO MOBILE HOME PARK | 2 | 30 |
| CA2300906 | I & E LATH MILL | 1 | 31 |
| CA2300907 | ROEDERER ESTATE WINERY | 1 | 25 |
| CA2301010 | MENDOCINO PRESBYTERIAN CHURCH | 1 | 90 |
| CA2310001 | FORT BRAGG, CITY OF | 3 | 6919 |
| CA2310002 | ROGINA WATER COMPANY INC. | 7 | 2554 |
| CA2310003 | UKIAH, CITY OF | 10 | 16607 |
| CA2310004 | WILLITS, CITY OF | 2 | 6175 |
| CA2310005 | WILLOW COUNTY WATER DISTRICT | 5 | 3797 |
| CA2310006 | MILLVIEW COUNTY WATER DISTRICT | 23 | 5500 |
| CA2310007 | NORTH GUALALA WATER COMPANY | 11 | 2593 |
| CA2310008 | REDWOOD VALLEY COUNTY WATER DISTRICT | 3 | 5200 |
| CA2310009 | BROOKTRAILS TOWNSHIP CSD | 2 | 3632 |
| CA2310010 | HOPLAND PUBLIC UTILITY DISTRICT | 3 | 1076 |
| CA2310011 | LAYTONVILLE COUNTY WATER DISTRICT | 3 | 1152 |
| CA2310012 | IRISH BEACH WATER DISTRICT | 7 | 254 |
| CA2310013 | POINT ARENA WATER WORKS | 2 | 459 |
| CA2310800 | CDF-PARLIN FORK CONSERVATION CAMP | 2 | 120 |

| | | | |
|---|---|---|---|
| CA2310801 | CDF-CHAMBERLAIN CREEK CONSERVATION CAMP | 3 | 110 |
| CA2400011 | DOLE ATWATER PLANT | 4 | 1500 |
| CA2400013 | SENSIENT NATURAL INGREDIENTS LLC | 3 | 400 |
| CA2400014 | TURLOCK AUCTION YARD, INC. | 1 | 170 |
| CA2400046 | BLACK RASCAL WATER COMPANY | 3 | 367 |
| CA2400051 | LIBERTY PACKING COMPANY LLC | 4 | 1020 |
| CA2400053 | EL NIDO MOBILE HOME PARK | 2 | 137 |
| CA2400055 | SAPUTO DAIRY FOODS USA, LLC | 2 | 320 |
| CA2400062 | SNELLING MERCED FALLS SCHOOL | 1 | 69 |
| CA2400064 | MERQUIN ELEMENTARY SCHOOL | 1 | 284 |
| CA2400065 | PLAINSBURG ELEMENTARY SCHOOL | 2 | 122 |
| CA2400066 | PLANADA ELEMENTARYSCHOOL | 1 | 567 |
| CA2400071 | WASHINGTON SCHOOL | 1 | 338 |
| CA2400075 | EL NIDO ELEMENTARY SCHOOL | 2 | 220 |
| CA2400076 | HOPETON SCHOOL | 1 | 42 |
| CA2400078 | TURLOCK GOLF & COUNTRY CLUB | 1 | 350 |
| CA2400079 | MCSWAIN ELEMENTARY SCHOOL | 3 | 1046 |
| CA2400084 | EVERGREEN MOBILE HOME PARK | 2 | 36 |
| CA2400091 | CHARLESTON SCHOOL | 2 | 325 |
| CA2400097 | CRESSEY SCHOOL | 1 | 155 |
| CA2400099 | GRACE MENNONITE SCHOOL | 1 | 100 |
| CA2400113 | SCHELBY SCHOOL | 2 | 290 |
| CA2400122 | LONGVIEW MENNONITE SCHOOL | 1 | 120 |
| CA2400128 | COUNTRY CLUB COUNTY WD | 2 | 64 |
| CA2400134 | BUHACH PRESCHOOL (KINDERCARE) | 1 | 118 |
| CA2400139 | YOSEMITE WHOLESALE | 2 | 250 |
| CA2400148 | MERCED ADVENTIST CHURCH WATER SYS. | 1 | 153 |
| CA2400154 | INGOMAR PACKING | 1 | 600 |
| CA2400162 | HUGHSON NUT INC. - LIVINGSTON | 2 | 146 |
| CA2400165 | FOSTER FARMS DELHI FEEDMILL COLLIER ROAD | 2 | 244 |
| CA2400166 | FOSTER FARMS CHICKEN LIVEHAUL (SYCAMORE | 1 | 113 |
| CA2400167 | BALLICO CSD | 1 | 238 |
| CA2400169 | E & J GALLO WINERY | 8 | 245 |
| CA2400170 | HILMAR CHEESE COMPANY | 2 | 1629 |
| CA2400172 | JOHN LATORACCA CORRECTIONAL FACILITY | 4 | 800 |
| CA2400175 | THE MORNING STAR PACKING COMPANY | 4 | 650 |
| CA2400196 | HENRY MILLER RECLAMATION DISTRICT | 1 | 41 |
| CA2400200 | SAN JOAQUIN VALLEY NATIONAL CEMETERY | 1 | 30 |
| CA2400201 | VOLTA COMMUNITY SD | 1 | 406 |
| CA2400206 | JOSEPH GALLO CHEESE CO. | 4 | 407 |
| CA2400209 | SAN LUIS HILLS | 1 | 779 |
| CA2400211 | RYEL FAMILY TRUST | 3 | 58 |
| CA2400216 | CAL TRANS CHP CHOWCHILLA RIVER FACILITY | 1 | 25 |
| CA2400218 | FOSTER FARMS FERTILIZER PLANT | 2 | 25 |
| CA2400219 | MERCED NEW LIFE SCHOOL | 1 | 36 |
| CA2400223 | MINTURN NUT CO., INC. | 2 | 130 |
| CA2400226 | HARRIS WOOLF ALMONDS-BALLICO | 2 | 65 |
| CA2400231 | JOHN B. SANFILIPPO & SON, INC. | 1 | 120 |
| CA2400232 | AV THOMAS PRODUCE, INC. | 4 | 206 |

| | | | |
|---|---|---|---|
| CA2400248 | YOSEMITE VALLEY BEEF PACKING CO INC | 1 | 55 |
| CA2400255 | CLASSIC YAM WATER SYSTEM | 1 | 224 |
| CA2400329 | HILLTOP RANCH-LOONEY ROAD | 1 | 36 |
| CA2400330 | HILLTOP RANCH - TURLOCK ROAD | 1 | 140 |
| CA2400332 | DASH DREAM PLANT | 1 | 34 |
| CA2400335 | OLIVARES FARMS WATER SYSTEM | 2 | 28 |
| CA2400336 | DOREVA PRODUCE | 1 | 52 |
| CA2400338 | PARREIRA ALMOND PROCESSING COMPANY, LLC | 2 | 174 |
| CA2400339 | SELECT HARVEST USA, LLC | 2 | 115 |
| CA2400343 | GEMPERLE EGG RANCH | 3 | 55 |
| CA2400345 | JS WEST MILLING CO HILMAR RANCH | 4 | 64 |
| CA2400347 | CLAUSEN MEAT COMPANY | 2 | 60 |
| CA2400348 | CITY OF MERCED WWTP | 2 | 30 |
| CA2410001 | CITY OF ATWATER | 11 | 29479 |
| CA2410002 | CITY OF DOS PALOS | 2 | 7452 |
| CA2410003 | CITY OF GUSTINE | 5 | 6110 |
| CA2410004 | CITY OF LIVINGSTON | 10 | 14894 |
| CA2410005 | CITY OF LOS BANOS | 13 | 47419 |
| CA2410006 | DELHI CWD | 5 | 7784 |
| CA2410007 | PLANADA CSD | 6 | 4164 |
| CA2410008 | CAL AM - MEADOWBROOK | 4 | 5656 |
| CA2410009 | CITY OF MERCED | 24 | 93692 |
| CA2410010 | WINTON WATER & SANITARY DIST | 5 | 9745 |
| CA2410011 | LE GRAND COMM SERVICES DIST | 3 | 1739 |
| CA2410012 | HILMAR COUNTY WATER DISTRICT | 6 | 5504 |
| CA2410018 | SANTA NELLA COUNTY WATER DISTRICT | 4 | 2211 |
| CA2410021 | USFWS SAN LUIS NWR COMPLEX | 1 | 196 |
| CA2410700 | CASTLE AIRPORT | 12 | 1650 |
| CA2410950 | DWR - SAN LUIS DIVISION O&M | 1 | 150 |
| CA2500503 | CALIFORNIA PINES C.S.D. | 5 | 862 |
| CA2500513 | MODOC VINEYARD ACADEMY | 2 | 53 |
| CA2500547 | MDF-ADIN RANGER STATION | 3 | 50 |
| CA2500801 | NEWELL COUNTY WATER DISTRICT | 3 | 629 |
| CA2500911 | ISOT COMMUNITY WATER SYSTEM | 7 | 116 |
| CA2500911 | I'SOT WELL #3 & #15 | 7 | 116 |
| CA2510001 | CITY OF ALTURAS | 4 | 2715 |
| CA2510002 | CEDARVILLE COUNTY WATER DIST. | 2 | 600 |
| CA2510800 | CAL FIRE-DEVIL'S GARDEN CAMP | 1 | 120 |
| CA2600501 | BIRCHIM COMMUNITY SERVICE DISTRICT | 3 | 150 |
| CA2600532 | LUNDY MUTUAL WATER COMPANY | 1 | 70 |
| CA2600538 | LOWER ROCK CREEK MUTUAL WATER CO. | 3 | 310 |
| CA2600546 | CROWLEY LAKE MUTUAL WATER COMPANY | 2 | 175 |
| CA2600547 | CROWLEY LAKE TRAILER PARK | 2 | 230 |
| CA2600568 | EDNA BEAMAN ELEMENTARY SCHOOL | 1 | 26 |
| CA2600570 | COLEVILLE HIGH SCHOOL | 2 | 216 |
| CA2600620 | MOUNTAIN MEADOWS MWC | 5 | 505 |
| CA2600621 | WHITE MOUNTAIN MUTUAL WATER COMPANY | 1 | 142 |
| CA2600622 | SIERRA EAST HOA | 3 | 84 |
| CA2600624 | MAMMOTH MOUNTAIN SKI AREA - OUTPOST 14 | 4 | 7736 |

| | | | |
|---|---|---|---|
| CA2600699 | CHALFANT VALLEY WEST M.W.C. | 2 | 45 |
| CA2600714 | WHEELER CREST CSD | 4 | 86 |
| CA2600733 | COLD WATER CANYON MWC | 2 | 65 |
| CA2610001 | MAMMOTH CWD | 14 | 8234 |
| CA2610002 | JUNE LAKE PUD VILLAGE | 2 | 2763 |
| CA2610003 | BRIDGEPORT PUD | 4 | 524 |
| CA2610004 | JUNE LAKE PUD - DOWN CANYON | 2 | 2810 |
| CA2610005 | LEE VINING PUBLIC UTILITY DISTRICT | 3 | 672 |
| CA2610700 | USMC/MTN WARFARE TRNG CTR - BRIDGEPORT | 2 | 1200 |
| CA2610701 | USMC - HOUSING COLEVILLE | 6 | 424 |
| CA2700014 | SPENCE RD CULTIVATION WS | 1 | 25 |
| CA2700032 | RIVERVIEW FARMS WS | 1 | 40 |
| CA2700101 | PACIFIC RESERVE NURSERY WS | 1 | 25 |
| CA2700147 | FLRISH FARMS WS | 1 | 97 |
| CA2700156 | ONITSUKA BROTHERS WS | 2 | 50 |
| CA2700503 | ASSISI MWC | 1 | 126 |
| CA2700509 | OAK MANOR WS | 2 | 92 |
| CA2700511 | PSMCSD - NORMCO | 3 | 928 |
| CA2700518 | WATSONVILLE PRODUCE INC | 2 | 98 |
| CA2700522 | CABANA HOLIDAY WS | 2 | 506 |
| CA2700523 | CALERA CANYON HEIGHTS HOA | 6 | 40 |
| CA2700534 | COLONIAL OAK WC INC | 4 | 198 |
| CA2700535 | JOST POST WA | 1 | 56 |
| CA2700541 | DEL MONTE FARMS RD WS #03 | 1 | 55 |
| CA2700547 | DESMOND RD WS #03 | 1 | 56 |
| CA2700548 | DOLAN RD MWC | 1 | 120 |
| CA2700552 | ECHO VALLEY SCHOOL WS | 2 | 579 |
| CA2700558 | PENTECOSTAL WS | 1 | 29 |
| CA2700577 | ELKHORN SCHOOL WS | 1 | 694 |
| CA2700579 | ELKHORN RD WS #04 | 2 | 60 |
| CA2700586 | GABILAN WC | 4 | 535 |
| CA2700589 | GLENN AVE WS #01 | 1 | 73 |
| CA2700592 | HARRISON RD WS #01 | 1 | 40 |
| CA2700594 | HIDDEN VALLEY WA | 2 | 87 |
| CA2700606 | HIDDEN VIEWS MHP WS | 2 | 65 |
| CA2700612 | LAGUNA SECA WC | 2 | 162 |
| CA2700622 | OUTLOOK WA | 3 | 35 |
| CA2700624 | LEAFWOOD COMMUNITY WA | 1 | 64 |
| CA2700629 | MANZANITA HILLS WA | 2 | 75 |
| CA2700634 | CHETMOORE ACRES WA | 1 | 59 |
| CA2700638 | MAHER RD WS #05 | 1 | 48 |
| CA2700656 | MORO COJO MWA | 3 | 67 |
| CA2700663 | MURPHY HILL WS #02 | 1 | 66 |
| CA2700665 | OAK HEIGHTS W & R CO INC | 3 | 105 |
| CA2700669 | ORCHARD LN WS #02 | 1 | 32 |
| CA2700674 | PARADISE LAKE MUTUAL WATER CO. | 3 | 213 |
| CA2700678 | PARADISE RD WS #05 | 1 | 42 |
| CA2700682 | PARADISE RD WS #09 | 1 | 206 |
| CA2700686 | GARLEN COURT WS | 2 | 65 |

| | | | |
|---|---|---|---|
| CA2700687 | PESANTE RD WS #02 | 2 | 120 |
| CA2700691 | PESANTE RD WS #06 | 1 | 50 |
| CA2700702 | PRUNEDALE MWC | 4 | 277 |
| CA2700703 | CALVARY CHURCH INC WS | 3 | 68 |
| CA2700705 | PRUNEDALE SCHOOL WS | 1 | 655 |
| CA2700709 | RANCHO BORROMEO MWC | 1 | 100 |
| CA2700713 | ROLLING HILLS RANCHO WA | 6 | 185 |
| CA2700727 | SAN ANTONIO SCHOOL DISTRICT WS | 1 | 300 |
| CA2700728 | SAN ARDO WD | 2 | 575 |
| CA2700731 | Z RANCH MWC | 5 | 62 |
| CA2700733 | SAN JUAN RD WS #01 | 1 | 49 |
| CA2700738 | SAN MIGUEL WS #01 | 3 | 100 |
| CA2700740 | SAN MIGUEL WS #03 | 1 | 45 |
| CA2700766 | STRAWBERRY RD WS #06 | 1 | 78 |
| CA2700771 | PSMCSD - SPRINGFIELD WS | 1 | 200 |
| CA2700772 | STRUVE RD WS #02 | 1 | 166 |
| CA2700773 | PSMCSD - SUNNY MESA | 2 | 880 |
| CA2700775 | TIERRA VERDE MWC | 2 | 48 |
| CA2700787 | PSMCSD - VEGA RD WS #01 | 2 | 438 |
| CA2700792 | SUMMERHILL MHP WS | 1 | 95 |
| CA2700799 | VISTA DEL TORO WS | 3 | 92 |
| CA2700837 | BLACKIE RD WS #05 | 1 | 78 |
| CA2700838 | SPRING CANYON WA | 2 | 90 |
| CA2700842 | BAUMANN RD WS #01 | 1 | 48 |
| CA2700850 | ALTMAN PLANTS WS #03 - ESPINOSA 303 | 1 | 110 |
| CA2700853 | ALTMAN PLANTS WS #04 -ESP 420 (PREV CS1) | 2 | 250 |
| CA2700875 | PAJARO VALLEY GREENHOUSE WS | 1 | 80 |
| CA2700964 | BRADLEY UNION SCHOOL WS | 1 | 100 |
| CA2700970 | ROYAL SIERRA ESTATES WS | 3 | 36 |
| CA2700998 | BUD ANTLE, LLC- MARINA FACILITY WS | 1 | 151 |
| CA2701034 | APPLE AVE WS #02 | 2 | 75 |
| CA2701040 | MCCOY RD WS #05 | 1 | 92 |
| CA2701046 | CAMPHORA APARTMENTS | 1 | 126 |
| CA2701063 | RIVER RD WS #25 | 1 | 65 |
| CA2701068 | IVERSON & JACKS APTS WS | 2 | 86 |
| CA2701151 | GREEN VALLEY FLORAL-POTTER RD WS | 1 | 30 |
| CA2701152 | FLORICULTURA PACIFIC WS | 1 | 82 |
| CA2701153 | GROWERS TRANSPLANTING WS | 1 | 58 |
| CA2701172 | WILDHORSE CAFE WS | 1 | 367 |
| CA2701187 | AERA ENERGY LLC WS | 1 | 79 |
| CA2701202 | CAL AM WATER COMPANY - CHUALAR | 3 | 1139 |
| CA2701214 | FIRESTONE BUSINESS PARK WS | 3 | 154 |
| CA2701221 | WASHINGTON SCHOOL WS | 1 | 250 |
| CA2701231 | PRUNEDALE SHOPPING CENTER WS | 1 | 1650 |
| CA2701241 | ENCINAL RD WS #01 | 1 | 91 |
| CA2701254 | CARMEL RIVIERA MWC | 15 | 584 |
| CA2701257 | CAL AM WATER COMPANY - GARRAPATA | 2 | 30 |
| CA2701263 | PARTINGTON MWC | 2 | 35 |
| CA2701278 | RANCHO CHAPARRAL MWC | 1 | 58 |

| | | | |
|---|---|---|---|
| CA2701279 | COASTLANDS MWS (POST CREEK) | 2 | 129 |
| CA2701280 | NEPENTHE WS | 2 | 618 |
| CA2701295 | ESALEN INSTITUTE WS | 2 | 246 |
| CA2701355 | PRINCES CAMP RESORT WS | 1 | 126 |
| CA2701364 | PEDRAZZI MWC | 1 | 273 |
| CA2701367 | TIERRA MEADOWS HOA WS | 3 | 58 |
| CA2701403 | PINE ST WS #01 | 3 | 65 |
| CA2701423 | ECHO VALLEY RD WS #05 | 2 | 45 |
| CA2701452 | MONTEREY DUNES MWA | 2 | 243 |
| CA2701498 | HARBOR VIEW WA | 1 | 75 |
| CA2701503 | MESA DEL TORO MWC | 3 | 90 |
| CA2701515 | PSMCSD - MOSS LANDING HARBOR WS | 2 | 520 |
| CA2701515 | MOSS LANDING HARBOR WS | 2 | 520 |
| CA2701550 | GOLDEN STATE VINTNERS WS | 1 | 70 |
| CA2701553 | POND-DEROSA OAKS WC | 1 | 216 |
| CA2701570 | LOS CARNEROS MWA | 1 | 70 |
| CA2701579 | CAMPHORA STATION WS | 1 | 45 |
| CA2701589 | SUNNY ACRES MWS | 3 | 45 |
| CA2701633 | PARADISE RD WS #21 | 2 | 48 |
| CA2701647 | GREEN ACRES WA | 1 | 56 |
| CA2701658 | ARROYO CENTER WC | 2 | 130 |
| CA2701659 | CHAMISAL WA | 1 | 396 |
| CA2701670 | PSMCSD - LANGLEY/VALLE PACIFICO WS | 5 | 81 |
| CA2701676 | SAN LUCAS COUNTY WATER DISTRICT | 3 | 315 |
| CA2701679 | SPRECKELS LN WS #02 | 1 | 31 |
| CA2701683 | MOSS LANDING MWC | 2 | 260 |
| CA2701687 | VALLEY OAKS MHP WS | 1 | 108 |
| CA2701701 | BRADLEY-LOCKWOOD RD WS | 2 | 25 |
| CA2701705 | TASSAJARA SPRINGS WS | 3 | 150 |
| CA2701726 | SPENCE RD WS #05 | 1 | 25 |
| CA2701731 | BRANDON CREEK MWS | 3 | 41 |
| CA2701740 | BLUFFS WS | 3 | 120 |
| CA2701742 | CALIFORNIA ORCHARD WS | 3 | 150 |
| CA2701789 | HOLLY HILLS MWC | 2 | 108 |
| CA2701800 | TULARCITOS MWC | 3 | 90 |
| CA2701820 | CORDA RD WS | 1 | 54 |
| CA2701822 | ROBLEY PROPERTY MWS | 2 | 92 |
| CA2701837 | MERIDIAN RD WS #09 | 2 | 37 |
| CA2701876 | MONTEREY MUSHROOMS - HALL RD | 1 | 25 |
| CA2701888 | CACHAGUA MUTUAL WS (#4) | 5 | 55 |
| CA2701897 | BERRY DR WS #02 | 1 | 40 |
| CA2701898 | CLEAR RIDGE WA | 1 | 123 |
| CA2701904 | SAN JERARDO COOP WS | 1 | 249 |
| CA2701906 | LAKE SAN ANTONIO MHP WS | 1 | 84 |
| CA2701912 | SPRECKELS LN WS #03 | 1 | 45 |
| CA2701918 | LOMAS DEL SOL MWS | 2 | 93 |
| CA2701922 | NATIVIDAD RD WS #02 | 1 | 35 |
| CA2701926 | MORO RD WS #09 | 4 | 210 |
| CA2701931 | MATSUI NURSERY WS | 1 | 165 |

| | | | |
|---|---|---|---|
| CA2701935 | MOUNT TORO RANCHOS MWA | 2 | 35 |
| CA2701940 | MONTEREY MUSHROOMS - MAHER CRT | 2 | 554 |
| CA2701946 | MISIONERO VEGETABLES WS | 2 | 61 |
| CA2701956 | PIONEER PLACE MWS | 2 | 64 |
| CA2701959 | TIERRA VISTA MWC | 1 | 54 |
| CA2702003 | VIERRA MEADOWS MWC | 2 | 65 |
| CA2702004 | CAL AM WATER COMPANY - RALPH LANE | 1 | 96 |
| CA2702007 | PSMCSD - VIERRA ESTATES WS | 3 | 164 |
| CA2702009 | LAGUNA SECA RECREATION WS | 3 | 1248 |
| CA2702026 | APRICOT LN WS | 1 | 53 |
| CA2702050 | CHURCH OF THE GOOD SHEPHERD WS | 2 | 50 |
| CA2702055 | VIERRA KNOLLS MWC | 1 | 66 |
| CA2702073 | SAN MIGUEL WS #22 | 2 | 93 |
| CA2702094 | PSMCSD - BLACKIE RD WS | 1 | 60 |
| CA2702110 | DELANY WC | 1 | 60 |
| CA2702121 | ROSEHART INDUSTRIAL PARK WS | 1 | 28 |
| CA2702135 | FOOTHILL WA | 1 | 46 |
| CA2702140 | WOODSIDE WA | 2 | 45 |
| CA2702148 | ASOLEADO MWC | 6 | 101 |
| CA2702163 | HILLTOP MWA | 4 | 50 |
| CA2702172 | STONEPINE RESORT WS | 2 | 66 |
| CA2702180 | GRAVES SCHOOL WS | 2 | 56 |
| CA2702198 | FOOTHILL ESTATES WS | 2 | 183 |
| CA2702202 | GROWERS COMPANY INC WS | 1 | 71 |
| CA2702256 | NORTH SHORE ESTATES WS | 2 | 60 |
| CA2702259 | LHOIST NORTH AMERICA WS | 2 | 44 |
| CA2702268 | NEW CAMALDOLI HERMITAGE WS | 4 | 44 |
| CA2702293 | ROD MCLELLAN BOTANICALS WS | 3 | 69 |
| CA2702296 | CAPURRO & SON WS | 1 | 65 |
| CA2702299 | POST RANCH INN WS | 7 | 416 |
| CA2702315 | CORRAL DE TIERRA COUNTRY CLUB WS | 1 | 225 |
| CA2702317 | MISSION SCHOOL WS | 1 | 100 |
| CA2702320 | HITCHCOCK RD WS #01 | 2 | 360 |
| CA2702322 | CAPTAIN COOPER SCHOOL WS | 3 | 95 |
| CA2702323 | DEETJEN'S BIG SUR INN WS | 1 | 35 |
| CA2702325 | FERNWOOD WS | 1 | 184 |
| CA2702328 | VENTANA BIG SUR INN WS | 7 | 193 |
| CA2702336 | MONTEREY BAY NURSERY WS | 1 | 61 |
| CA2702368 | PRUNETREE SHOPPING CENTER WS | 2 | 2000 |
| CA2702370 | SPCA WS | 2 | 55 |
| CA2702373 | PHENEGER CREEK WS | 1 | 256 |
| CA2702374 | COUNTRYSIDE ESTATES MWC | 1 | 243 |
| CA2702388 | ROYAL OAK PLACE WS | 2 | 60 |
| CA2702405 | VALLEY CREEK MHP WS | 2 | 129 |
| CA2702409 | EL CAMINO WC INC | 2 | 133 |
| CA2702412 | BUD ANTLE, LLC-SOLEDAD FACILITY WS | 4 | 900 |
| CA2702439 | WOODLAND HEIGHTS MWC | 2 | 57 |
| CA2702452 | EL CAMINO MACHINE & WELDING WS | 2 | 25 |
| CA2702453 | MARINA LANDFILL WS | 1 | 55 |

| | | | |
|---|---|---|---|
| CA2702456 | MONTEREY ONE WATER | 2 | 73 |
| CA2702466 | SAN VICENTE MWC | 3 | 69 |
| CA2702482 | ALTMAN PLANTS WS #05 -ESP 325 (PREV CS2) | 1 | 25 |
| CA2702484 | GROWERS SERVICE ASSN WS (ICE) | 4 | 500 |
| CA2702487 | DRISCOLL STRAWBERRY WS | 1 | 85 |
| CA2702490 | CENTRAL BAY HIGH SCHOOL WS | 1 | 70 |
| CA2702496 | KENDALL-JACKSON WINERY WS | 1 | 45 |
| CA2702519 | ALISAL RD WS #3 - 2262 ALISAL RD | 1 | 25 |
| CA2702520 | ARROYO SECO ESTATES MWS | 2 | 70 |
| CA2702521 | SANTA LUCIA PRESERVE WS | 40 | 966 |
| CA2702539 | SCHEID VINEYARD WS | 1 | 105 |
| CA2702550 | GRANGE HALL WS | 1 | 25 |
| CA2702554 | HIDDEN CANYON RANCH MWC | 3 | 116 |
| CA2702571 | GARDEN COURT WS #01 | 1 | 25 |
| CA2702584 | HITCHCOCK RD WS #02 | 1 | 100 |
| CA2702588 | CANADA WOODS WC | 15 | 356 |
| CA2702595 | CACHAGUA COMM CTR WS | 1 | 25 |
| CA2702607 | MCCAHON FLORAL WS | 1 | 29 |
| CA2702608 | THIMIO MWC | 2 | 59 |
| CA2702613 | ESTANCIA WINERY WS | 1 | 70 |
| CA2702615 | ESPERANZA RD WS | 1 | 160 |
| CA2702620 | HARRINGTON RD WS #07 | 1 | 26 |
| CA2702643 | CYPRESS CENTER WS | 1 | 440 |
| CA2702652 | DOLAN RD WATER SYSTEM #2 | 1 | 50 |
| CA2702681 | HARTNELL RD WS #1 | 1 | 69 |
| CA2702704 | D'ARRIGO HARRIS RD WS #10 | 3 | 284 |
| CA2702704 | HARRIS RD WS #10 | 3 | 284 |
| CA2702708 | OLD STAGE RD WS #21 | 1 | 25 |
| CA2702812 | KIND REAL ESTATE, LLC WS | 1 | 25 |
| CA2702816 | MERRILL GARDENS IRIS CANYON WS | 5 | 161 |
| CA2702830 | OP MURPHY & SONS WS | 1 | 25 |
| CA2703132 | EMERALD VALLEY-ZABALA WS | 1 | 40 |
| CA2704520 | WILLIAMS - RC FARMS WS | 2 | 35 |
| CA2704623 | TOP INDUSTRIES WS | 1 | 50 |
| CA2706552 | ALVAREZ BROTHERS WS | 1 | 70 |
| CA2708852 | FAITH AND FAMILY FARMS WS | 1 | 48 |
| CA2710001 | ALCO WATER SERVICE | 11 | 56253 |
| CA2710004 | CAL AM WATER COMPANY - MONTEREY | 37 | 92450 |
| CA2710005 | CASTROVILLE COMMUNITY SERVICES DISTRICT | 4 | 7515 |
| CA2710006 | CAL AM WATER COMPANY - AMBLER PARK | 6 | 980 |
| CA2710007 | GONZALES, CITY OF | 4 | 8327 |
| CA2710008 | GREENFIELD, CITY OF | 3 | 18967 |
| CA2710009 | CWSC KING CITY | 10 | 16334 |
| CA2710010 | CWSC SALINAS | 40 | 123679 |
| CA2710011 | SOLEDAD, CITY OF | 5 | 19455 |
| CA2710012 | CWSC SALINAS HILLS | 9 | 5293 |
| CA2710013 | CWSC LAS LOMAS | 3 | 2084 |
| CA2710016 | LITTLE BEAR WATER COMPANY | 3 | 2327 |
| CA2710017 | MARINA COAST WATER DISTRICT | 12 | 38377 |

| | | | |
|---|---|---|---|
| CA2710018 | SEASIDE MUNICIPAL WATER SYSTEM | 2 | 2800 |
| CA2710019 | CWSC OAK HILLS | 4 | 3161 |
| CA2710020 | PSMCSD - PAJARO | 2 | 6500 |
| CA2710021 | CAL AM WATER COMPANY - TORO | 6 | 1065 |
| CA2710022 | CAL AM WATER COMPANY - HIDDEN HILLS | 1 | 1106 |
| CA2710023 | TASCO SPRECKELS WATER COMPANY | 3 | 1772 |
| CA2710300 | CSP-PFEIFFER BIG SUR | 2 | 585 |
| CA2710702 | FORT HUNTER LIGGETT | 5 | 2753 |
| CA2710705 | CAMP ROBERTS - CALIFORNIA NATIONAL GUARD | 5 | 385 |
| CA2710850 | CORRECTIONAL TRAINING FACILITY - SOLEDAD | 3 | 4269 |
| CA2710851 | SALINAS VALLEY STATE PRISON | 3 | 2930 |
| CA2800012 | LMR MAIN STREET PARTNERS LLC | 2 | 26 |
| CA2800015 | SOMERSTON WINERY | 1 | 28 |
| CA2800020 | UPPER VALLEY DISPOSAL SERVICE | 1 | 25 |
| CA2800023 | RUTHERFORD HILL MUTUAL WATER | 2 | 232 |
| CA2800024 | DUCKHORN VINEYARDS | 1 | 25 |
| CA2800027 | NICKEL & NICKEL WINERY | 2 | 148 |
| CA2800034 | HONIG WINERY | 2 | 70 |
| CA2800035 | RIVER RANCH FARM WORKER CENTER | 1 | 66 |
| CA2800039 | CALISTOGA FARM WORKER CENTER | 1 | 65 |
| CA2800040 | MONDAVI FARM WORKER CENTER | 2 | 66 |
| CA2800041 | DARIOUSH WINERY | 2 | 25 |
| CA2800043 | CASTELLO DI AMOROSA | 2 | 833 |
| CA2800047 | ASHES & DIAMONDS WINERY | 1 | 25 |
| CA2800059 | SUTTER HOME WINERY | 1 | 417 |
| CA2800112 | PCSH, LLC | 1 | 25 |
| CA2800129 | STERLING VINEYARDS | 4 | 100 |
| CA2800299 | FAR NIENTE WINERY | 2 | 30 |
| CA2800301 | LAIRD FAMILY ESTATE | 1 | 55 |
| CA2800516 | TUCKER ACRES MUTUAL WATER CO. | 2 | 200 |
| CA2800521 | CIRCLE OAKS WATER DISTRICT | 7 | 500 |
| CA2800525 | LA TIERRA HEIGHTS MUTUAL | 2 | 67 |
| CA2800526 | BERRYESSA ESTATES (LBRID) | 1 | 474 |
| CA2800527 | LINDA FALLS TERRACE MUTUAL | 2 | 35 |
| CA2800528 | LINDA VISTA MUTUAL WATER CO | 3 | 90 |
| CA2800530 | MEYERS WATER CO. | 2 | 250 |
| CA2800531 | NAPA RIVER RANCH | 1 | 70 |
| CA2800532 | VAILIMA ESTATES MUTUAL WATER | 2 | 25 |
| CA2800536 | GRGICH HILLS | 2 | 25 |
| CA2800543 | CAPELL VALLEY ESTATES | 4 | 208 |
| CA2800556 | OAKVILLE GROCERY CO. | 2 | 25 |
| CA2800561 | FREEMARK ABBEY WINERY | 3 | 55 |
| CA2800562 | TPWC DBA THE PRISONER WINE COMPANY | 2 | 200 |
| CA2800580 | SYAR INDUSTRIES | 3 | 130 |
| CA2800588 | NAPA VALLEY COUNTRY CLUB | 1 | 400 |
| CA2800593 | R RANCH AT THE LAKE | 4 | 28 |
| CA2800609 | PHELPS VINEYARDS | 3 | 19412 |
| CA2800625 | ADVENTIST HEALTH - ST. HELENA HOSPITAL | 16 | 817 |
| CA2800648 | WINE COUNTRY INN | 2 | 60 |

| | | | |
|---|---|---|---|
| CA2800736 | DOMAINE CHANDON | 2 | 200 |
| CA2800741 | ST. HELENA PURLIEU LLC | 1 | 25 |
| CA2800840 | NAPA COUNTY SCHOOLS: POPE VALLEY | 2 | 100 |
| CA2800848 | NVUSD: STONEBRIDGE SCHOOL | 2 | 100 |
| CA2800970 | HOWELL MOUNTAIN SCHOOL | 2 | 100 |
| CA2801002 | ETUDE WINES | 2 | 50 |
| CA2801004 | CHATEAU MONTELENA WINERY | 2 | 125 |
| CA2801006 | CLOS DU VAL WINE CO. | 1 | 100 |
| CA2801008 | ARTESA VINEYARDS & WINERY | 5 | 76 |
| CA2801011 | DOMAINE CARNEROS | 4 | 652 |
| CA2801012 | ALPHA OMEGA WINERY | 2 | 25 |
| CA2801015 | FRANK FAMILY VINEYARDS | 2 | 50 |
| CA2801016 | HESS WINERY | 4 | 250 |
| CA2801024 | MUMM OF NAPA VALLEY | 1 | 50 |
| CA2801026 | OPUS ONE WINERY | 5 | 100 |
| CA2801027 | PEJU PROVINCE | 3 | 27 |
| CA2801028 | CARDINALE ESTATE | 1 | 88 |
| CA2801029 | PINE RIDGE WINERY | 4 | 75 |
| CA2801031 | RAYMOND VINEYARD & CELLAR | 2 | 490 |
| CA2801033 | ROMBAUER VINEYARDS | 3 | 150 |
| CA2801035 | ROUND HILL WINERY | 2 | 100 |
| CA2801036 | SCHRAMSBERG WINERY | 4 | 161 |
| CA2801037 | SEQUOIA GROVE VINEYARDS | 1 | 25 |
| CA2801038 | SILVER OAK WINE CELLARS | 2 | 188 |
| CA2801041 | SILVERADO VINEYARDS | 2 | 100 |
| CA2801042 | LEWIS CELLARS | 4 | 125 |
| CA2801046 | ST. SUPERY WINERY | 3 | 40 |
| CA2801047 | STAGS LEAP WINE CELLARS | 3 | 40 |
| CA2801049 | THE RANCH WINERY | 2 | 200 |
| CA2801055 | WILLIAM HILL WINERY | 1 | 25 |
| CA2801056 | Z D WINES | 1 | 95 |
| CA2801057 | DAVIS ESTATES | 3 | 84 |
| CA2801070 | BERINGER VINEYARDS | 2 | 300 |
| CA2801073 | BELLA UNION WINERY | 3 | 238 |
| CA2801075 | CAKEBREAD CELLAR | 3 | 100 |
| CA2801076 | CAYMUS VINEYARDS | 2 | 42 |
| CA2801080 | MILTON ROAD WATER COMPANY | 2 | 44 |
| CA2801084 | RUTHERFORD HILL WINERY | 2 | 110 |
| CA2801086 | STAGS LEAP WINERY | 2 | 32 |
| CA2801088 | V. SATTUI WINERY | 1 | 45 |
| CA2803907 | MINER FAMILY WINERY | 1 | 25 |
| CA2803912 | BEAULIEU VINEYARD | 1 | 100 |
| CA2810001 | HOWELL MOUNTAIN MUTUAL WATER COMPANY | 3 | 1240 |
| CA2810002 | CALISTOGA, CITY OF | 3 | 5610 |
| CA2810003 | NAPA, CITY OF | 4 | 84804 |
| CA2810004 | ST. HELENA, CITY OF | 5 | 5386 |
| CA2810005 | AMERICAN CANYON, CITY OF | 3 | 21437 |
| CA2810007 | TOWN OF YOUNTVILLE | 1 | 2787 |
| CA2810008 | VETERANS HOME OF CALIFORNIA | 1 | 1000 |

| | | | |
|---|---|---|---|
| CA2810009 | BERRYESSA PINES WATER SYSTEM | 2 | 261 |
| CA2810012 | PACIFIC UNION COLLEGE | 6 | 1958 |
| CA2810013 | BERRYESSA HIGHLANDS | 1 | 715 |
| CA2810014 | SPANISH FLAT WATER DISTRICT | 1 | 230 |
| CA2810302 | CAL FIRE SONOMA-LAKE-NAPA UNIT HQ | 2 | 65 |
| CA2900330 | SIERRA FAMILY MEDICAL CLINIC | 1 | 125 |
| CA2900502 | FLORISTON WATER SYSTEM | 1 | 110 |
| CA2900507 | TAHOE TIMBER TRAILS | 2 | 254 |
| CA2900508 | KINGVALE PROPERTY OWNERS & WATER USERS | 5 | 180 |
| CA2900511 | SHADY LAKE WATER ASSOCIATION | 1 | 90 |
| CA2900523 | WASHINGTON WATER DISTRICT | 1 | 330 |
| CA2900529 | GOLD COUNTRY HOME PARK - WATER SYSTEM | 3 | 60 |
| CA2900530 | ROUGH & READY VILLAGE | 2 | 268 |
| CA2900531 | CREEKSIDE VILLAGE | 1 | 300 |
| CA2900532 | PENN VALLEY SHOPPING CENTER | 2 | 332 |
| CA2900535 | PLEASANT RIDGE SCHOOL | 2 | 250 |
| CA2900536 | CLEAR CREEK SCHOOL | 1 | 160 |
| CA2900537 | MCCOURTNEY ROAD TRANSFER STATION | 1 | 28 |
| CA2900541 | CHRISTIAN ENCOUNTER MINISTRIES | 1 | 35 |
| CA2900546 | YULICA | 2 | 25 |
| CA2900548 | SIERRA ESTATES MUTUAL WATER COMPANY | 1 | 100 |
| CA2900562 | ANANDA VILLAGE | 4 | 226 |
| CA2900563 | BITNEY SPRINGS CENTER WATER SYSTEM | 1 | 606 |
| CA2900578 | TWIN RIDGES GRIZZLY HILL SCHOOL | 1 | 125 |
| CA2900587 | MOUNTAIN VALLEY CHILD AND FAMILY SERVICE | 1 | 50 |
| CA2900593 | TWIN RIDGES OAK TREE SCHOOL | 2 | 120 |
| CA2900601 | NCSOS, MCCOURTNEY RD. | 1 | 25 |
| CA2900618 | NELSON INDUSTRIAL PARK | 2 | 62 |
| CA2900626 | STREETER INDUSTRIAL PLAZA | 1 | 35 |
| CA2901208 | DONNER TRAIL ELEMENTARY SCHOOL | 1 | 60 |
| CA2904011 | FOTTW | 1 | 44 |
| CA2910001 | CITY OF GRASS VALLEY | 1 | 4947 |
| CA2910002 | CITY OF NEVADA CITY | 1 | 3148 |
| CA2910003 | TRUCKEE-DONNER PUD, MAIN | 18 | 36730 |
| CA2910004 | NEVADA ID - E. GEORGE, BANNER MOUNTAIN | 3 | 17154 |
| CA2910006 | NEVADA ID - LOMA RICA | 1 | 14072 |
| CA2910010 | TRUCKEE-DONNER PUD - HIRSCHDALE | 1 | 85 |
| CA2910011 | PLAVADA COMMUNITY ASSOCIATION | 8 | 384 |
| CA2910013 | WASHINGTON RIDGE C.C. | 5 | 62 |
| CA2910014 | NEVADA ID - LAKE OF PINES | 1 | 6870 |
| CA2910016 | DONNER SUMMIT PUBLIC UTILITY DISTRICT | 1 | 310 |
| CA2910023 | NEVADA ID - LAKE WILDWOOD | 1 | 9108 |
| CA3000519 | HYNES ESTATES MUTUAL WATER CO. | 3 | 168 |
| CA3000585 | PAGE AVENUE MUTUAL WATER COMPANY | 1 | 119 |
| CA3000618 | LIBERTY PARK WATER ASSOCIATION | 1 | 85 |
| CA3000734 | KNOTT S BERRY FARM | 1 | 3000 |
| CA3000759 | CANYON RV PARK | 2 | 294 |
| CA3000819 | LOS ALAMITOS RACE COURSE | 1 | 1600 |
| CA3000825 | SOUTH MIDWAY CITY MUTUAL WATER CO. | 1 | 891 |

| | | | |
|---|---|---|---|
| CA3000980 | SMWD-NICHOLS INSTITUTE | 2 | 1600 |
| CA3010001 | CITY OF ANAHEIM | 27 | 348593 |
| CA3010003 | CITY OF BUENA PARK | 10 | 81998 |
| CA3010004 | MESA WATER DISTRICT | 9 | 110000 |
| CA3010008 | EASTSIDE WATER ASSOCIATION | 1 | 2000 |
| CA3010010 | CITY OF FULLERTON | 12 | 139461 |
| CA3010018 | CITY OF LA HABRA | 3 | 63118 |
| CA3010022 | GOLDEN STATE WC - WEST ORANGE COUNTY | 21 | 114379 |
| CA3010023 | CITY OF NEWPORT BEACH | 4 | 68572 |
| CA3010027 | CITY OF ORANGE | 18 | 120770 |
| CA3010030 | CITY OF SAN JUAN CAPISTRANO | 2 | 39684 |
| CA3010030 | SANTA MARGARITA WATER DISTRICT-ID9 | 2 | 39684 |
| CA3010035 | GOLDEN STATE WC - PLACENTIA/YORBA LINDA | 6 | 50381 |
| CA3010036 | CITY OF SAN CLEMENTE | 3 | 51545 |
| CA3010037 | YORBA LINDA WATER DISTRICT | 12 | 84292 |
| CA3010038 | CITY OF SANTA ANA | 22 | 310539 |
| CA3010041 | CITY OF SEAL BEACH | 4 | 24937 |
| CA3010042 | SOUTH COAST WATER DISTRICT | 1 | 41118 |
| CA3010046 | CITY OF TUSTIN | 18 | 66600 |
| CA3010047 | GOLDEN STATE WC - COWAN HEIGHTS | 4 | 6997 |
| CA3010053 | CITY OF HUNTINGTON BEACH | 12 | 201000 |
| CA3010062 | CITY OF GARDEN GROVE | 13 | 174226 |
| CA3010064 | CITY OF WESTMINSTER | 10 | 90911 |
| CA3010068 | EAST ORANGE COUNTY WD - RZ | 3 | 3464 |
| CA3010069 | CITY OF FOUNTAIN VALLEY | 6 | 56747 |
| CA3010082 | SERRANO WATER DISTRICT | 5 | 5659 |
| CA3010092 | IRVINE RANCH WATER DISTRICT | 31 | 444800 |
| CA3010094 | TRABUCO CANYON WATER DISTRICT | 3 | 13659 |
| CA3010097 | MIDWAY CITY MUTUAL WC | 1 | 1305 |
| CA3010100 | CITY OF LA PALMA | 2 | 15948 |
| CA3010120 | SMWD - SJ GROUND WATER PLANT | 8 | 0 |
| CA3100011 | AUBURN VALLEY COMMUNITY SERVICE DIS | 5 | 290 |
| CA3100014 | BAKER RANCH WATER CORP | 2 | 150 |
| CA3100029 | TAHOE CITY PUD - TIMBERLAND | 3 | 200 |
| CA3100038 | HEATHER GLEN COMMUNITY SERVICE DIST | 1 | 250 |
| CA3100041 | ALPINE MEADOWS PROPERTY OWNERS ASSO | 1 | 250 |
| CA3100043 | GOLD HILL MOBILEHOME PARK | 1 | 75 |
| CA3100069 | AUBURN RIDGE WOODS | 1 | 75 |
| CA3100072 | LIVE OAK WALDORF SCHOOL | 1 | 200 |
| CA3100083 | OPHIR ELEMENTARY SCHOOL WATER SYSTEM | 1 | 260 |
| CA3100528 | GOLDEN HILLS MUTUAL WATER CO | 1 | 84 |
| CA3100538 | ROSECREST MUTUAL | 1 | 31 |
| CA3103291 | NYACK WATER SYSTEM | 3 | 450 |
| CA3103294 | PALISADES TAHOE 8200 WATER SYSTEM | 5 | 1500 |
| CA3103310 | EMIGRANT GAP MUTUAL WATER CO. | 2 | 125 |
| CA3104508 | HUPPE MOORE LANDSCAPE | 1 | 30 |
| CA3105779 | EASTERN REGIONAL SANITARY LANDFILL WATER | 1 | 25 |
| CA3106937 | SENIOR CARE VILLA WATER | 1 | 30 |
| CA3107084 | TURKEY CREEK GOLF CLUB | 1 | 250 |

| | | | |
|---|---|---|---|
| CA3107310 | VETERINARY DEVELOPMENT COMPANY | 2 | 40 |
| CA3107322 | NORTHSTAR AT TAHOE COMSTOCK WATER SYSTEM | 1 | 25 |
| CA3107329 | ANTELOPE OAKS WATER SYSTEM | 1 | 100 |
| CA3107342 | LINCOLN HIGH SCHOOL FARM | 1 | 50 |
| CA3110001 | NORTH TAHOE PUD - MAIN | 4 | 6321 |
| CA3110003 | FORESTHILL PUBLIC UTILITY DIST | 3 | 6782 |
| CA3110004 | CITY OF LINCOLN | 6 | 54538 |
| CA3110005 | PLACER CWA - AUBURN/BOWMAN | 2 | 27294 |
| CA3110006 | PLACER CWA - COLFAX | 1 | 3149 |
| CA3110008 | CITY OF ROSEVILLE | 18 | 155612 |
| CA3110009 | MEADOW VISTA CWD | 1 | 4183 |
| CA3110010 | TAHOE CITY PUD - MAIN | 11 | 6411 |
| CA3110011 | TAHOE CITY PUD - MCKINNEY/QUAIL | 5 | 844 |
| CA3110012 | AGATE BAY WATER COMPANY | 2 | 2500 |
| CA3110013 | TAHOE CITY PUD - TAHOE CEDARS | 1 | 793 |
| CA3110015 | FULTON WATER COMPANY | 7 | 2593 |
| CA3110017 | SIERRA LAKES COUNTY WATER DIST | 2 | 824 |
| CA3110018 | TAHOE PARK WATER COMPANY | 3 | 750 |
| CA3110019 | OLYMPIC VALLEY MWC | 5 | 756 |
| CA3110020 | OLYMPIC VALLEY PSD | 8 | 1165 |
| CA3110022 | MCKINNEY WATER DISTRICT | 2 | 853 |
| CA3110023 | NORTH TAHOE PUD - CARNELIAN WOODS | 1 | 524 |
| CA3110024 | PLACER CWA - ALTA | 1 | 748 |
| CA3110025 | PLACER CWA - FOOTHILL | 4 | 89544 |
| CA3110026 | NEVADA ID - NORTH AUBURN | 2 | 6870 |
| CA3110028 | NORTHSTAR C.S.D. | 5 | 15452 |
| CA3110029 | ALPINE SPRINGS COUNTY WATER DISTRICT | 9 | 2200 |
| CA3110031 | WARD WELL WATER COMPANY | 3 | 425 |
| CA3110034 | CHRISTIAN VALLEY PARK CSD | 1 | 1800 |
| CA3110035 | PCWA - WEIMAR | 1 | 1689 |
| CA3110036 | NORTH TAHOE PUD - DOLLAR COVE | 1 | 507 |
| CA3110042 | TAHOE CITY PUD - TAHOE SWISS VILLAGE | 4 | 3363 |
| CA3110043 | TAHOE CITY PUD - MADDEN CREEK | 1 | 300 |
| CA3110044 | TAHOE CITY PUD - ALPINE PEAKS | 1 | 201 |
| CA3110047 | TALMONT RESORT IMPROVEMENT DISTRICT | 2 | 300 |
| CA3110048 | PLACER CSA - SHERIDAN | 3 | 653 |
| CA3110049 | TAHOE PARK WATER CO - SKYLAND/NIELSEN | 3 | 50 |
| CA3110050 | PLACER CWA - APPLEGATE | 1 | 190 |
| CA3110051 | NORTHSTAR CSD - MARTIS VALLEY | 2 | 4493 |
| CA3110124 | PLACER CWA - MONTE VISTA | 2 | 46 |
| CA3200048 | PNF MT HOUGH RANGER STATION | 1 | 100 |
| CA3200078 | FRCCSD OLD MILL RANCH | 2 | 32 |
| CA3200102 | WHITEHAWK RANCH MWC | 1 | 765 |
| CA3200104 | GRIZZLY LAKE CSD-DELLEKER | 3 | 1314 |
| CA3200107 | GRIZZLY LAKE CSD-CROCKER/WELCH | 1 | 215 |
| CA3200111 | FEATHER RIVER COMMUNITY COLLEGE | 2 | 600 |
| CA3200114 | EVERGREEN MOTEL & MHP | 1 | 28 |
| CA3200127 | ARLINGTON HEIGHTS MHP | 1 | 33 |
| CA3200134 | BLAIRSDEN WATER USERS ASSN | 1 | 200 |

| | | | |
|---|---|---|---|
| CA3200138 | MEADOW EDGE MHP | 4 | 53 |
| CA3200141 | SIERRA PACIFIC INDUSTRIES QUINCY | 2 | 300 |
| CA3200148 | FEATHER RIVER RV & MHP | 2 | 741 |
| CA3200155 | FRCCSD HOT SPRINGS | 1 | 25 |
| CA3200166 | PG&E RODGERS FLAT SERVICE CENTER | 1 | 39 |
| CA3200188 | GREENHORN CREEK CSD | 2 | 280 |
| CA3200189 | VALIVU ESTATES MHP | 1 | 54 |
| CA3200195 | GREENHAVEN HOA | 1 | 38 |
| CA3200221 | SENDERO RANCH | 1 | 25 |
| CA3200509 | CLIO PUBLIC UTILITY DISTRICT | 2 | 79 |
| CA3200510 | IVCSD CRESCENT MILLS | 2 | 258 |
| CA3205001 | WALKER RANCH CSD | 2 | 150 |
| CA3205003 | GOLD MOUNTAIN CSD | 6 | 135 |
| CA3205005 | GRIZZLY CREEK RANCH SNJ | 2 | 300 |
| CA3205006 | GRIZZLY RANCH CSD | 3 | 102 |
| CA3210001 | IVCSD-GREENVILLE | 5 | 630 |
| CA3210003 | CITY OF PORTOLA | 5 | 2100 |
| CA3210004 | AMERICAN VALLEY CSD | 13 | 3778 |
| CA3210005 | GRAEAGLE WATER COMPANY | 1 | 737 |
| CA3210006 | LAKE ALMANOR COUNTRY CLUB MWC | 5 | 6000 |
| CA3210007 | WEST ALMANOR M.W.C. | 4 | 1394 |
| CA3210009 | CHESTER PUBLIC U.D. | 5 | 2187 |
| CA3210010 | HAMILTON BRANCH CSD | 3 | 1874 |
| CA3210011 | PLUMAS EUREKA CSD | 2 | 1534 |
| CA3301011 | STONE CREEK WATER COMPANY | 2 | 152 |
| CA3301018 | ANZA PINES MOBILE HOME PARK | 3 | 90 |
| CA3301028 | BALDY MOUNTAIN RANCH | 2 | 80 |
| CA3301031 | BANNING HTS. MUTUAL WATER CO. | 5 | 567 |
| CA3301040 | RIVERDALE ESTATES | 1 | 300 |
| CA3301045 | BLYTHE MOBILE HOME ESTATES | 2 | 35 |
| CA3301055 | HARMONY HAVEN | 2 | 69 |
| CA3301107 | CARVER TRACT MUTUAL WATER COMP | 2 | 600 |
| CA3301114 | CHERRY VALLEY WATER COMPANY | 2 | 210 |
| CA3301145 | MOUNTAIN CENTER CAFE | 2 | 77 |
| CA3301147 | CVUSD FACILITIES/M&O | 1 | 50 |
| CA3301164 | GENESIS SOLAR LLC | 2 | 45 |
| CA3301169 | MURRIETA PALMS MOBILE HOME PARK | 3 | 237 |
| CA3301171 | BRADFORD RUN RV | 1 | 75 |
| CA3301176 | GRIMMWAY ENTERPRISES - CAL ORGANIC THERM | 1 | 360 |
| CA3301180 | ANZA MUTUAL WATER COMPANY | 2 | 224 |
| CA3301186 | LADERA GOLF CLUB | 2 | 1806 |
| CA3301209 | DESERT VIEW TRAILER PARK | 1 | 60 |
| CA3301226 | MWD - EAGLE MOUNTAIN | 1 | 15 |
| CA3301238 | EISENHOWER MEDICAL CENTER(WATER) | 3 | 2300 |
| CA3301267 | FISHERMAN'S RETREAT | 3 | 352 |
| CA3301280 | GOLDEN ERA PRODUCTIONS | 3 | 500 |
| CA3301283 | GLEN EDEN SUN CLUB | 7 | 560 |
| CA3301294 | GLEN IVY HOT SPRINGS | 1 | 1087 |
| CA3301305 | WHITE'S STEEL, INC. | 2 | 85 |

| | | | |
|---|---|---|---|
| CA3301308 | COTTONWOOD SCHOOL | 3 | 202 |
| CA3301309 | HAMILTON SCHOOL | 2 | 705 |
| CA3301330 | INDIAN OAKS TRAILER PARK | 3 | 70 |
| CA3301355 | ANZA RV RESORT | 2 | 203 |
| CA3301373 | OASIS DATE GARDENS | 2 | 832 |
| CA3301381 | CSA 51 | 2 | 400 |
| CA3301385 | JOJOBA HILLS SKP RESORT, INC. | 2 | 912 |
| CA3301428 | BLYTHE - MESA RANCH | 2 | 568 |
| CA3301482 | ORTEGA OAKS RV PARK&CAMPGROUND | 4 | 180 |
| CA3301491 | ALPINE VILLAGE | 6 | 198 |
| CA3301502 | PARADISE VALLEY MWC | 4 | 30 |
| CA3301511 | PINYON CREST HOA | 6 | 104 |
| CA3301512 | PINYON PINES COUNTY WATER DIST | 4 | 232 |
| CA3301528 | OAK HAVEN ASSOCIATION | 5 | 120 |
| CA3301529 | RAMONA WATER COMPANY | 8 | 250 |
| CA3301534 | RANCHO CALIMESA MOBILE HOME PARK | 2 | 296 |
| CA3301535 | RANCHO CARRILLO MWC | 11 | 210 |
| CA3301541 | RECHE CANYON MUTUAL WATER CO. | 3 | 150 |
| CA3301577 | CSA 62 | 2 | 614 |
| CA3301588 | ROYAL CARRIZO HOA | 2 | 25 |
| CA3301630 | BLYTHE - HIDDEN BEACHES | 2 | 399 |
| CA3301676 | THOMAS MOUNTAIN WATER COMPANY | 2 | 157 |
| CA3301682 | TRAILS END MUTUAL WATER COMPANY | 1 | 52 |
| CA3301717 | VALLEY VIEW TRAILER PARK | 1 | 135 |
| CA3301775 | HIGH VALLEYS WATER DISTRICT | 1 | 733 |
| CA3301800 | STONEWOOD CANYON ESTATES | 1 | 40 |
| CA3301863 | OLIVET UNIVERSITY | 3 | 212 |
| CA3301879 | SHARONDALE MESA HOA | 2 | 340 |
| CA3301935 | BAGDASARIAN PACKING THERMAL, LLC | 2 | 250 |
| CA3301939 | JEWEL DATE CO. INC. | 3 | 88 |
| CA3301943 | PLANTATION ON THE LAKE PARK | 1 | 885 |
| CA3301961 | OUTDOOR RESORTS RANCHO CA | 4 | 600 |
| CA3301979 | MADISON CENTER WATER SYSTEM | 1 | 63 |
| CA3301990 | AMEZCUA - GARCIA WATER | 1 | 170 |
| CA3303003 | GALINDO HOUSING FACILITY | 1 | 50 |
| CA3303026 | GRANITE CONSTRUCTION COMPANY | 1 | 40 |
| CA3303035 | THERMAL PARK | 1 | 73 |
| CA3303071 | MORONGO GOLF COURSE AT TUKWET CNYN | 3 | 185 |
| CA3303072 | GOOSE CREEK GOLF CLUB | 1 | 57628 |
| CA3303092 | MECCA ARCO TRAVEL CENTER | 1 | 1847 |
| CA3303112 | GRIMMWAY FARMS COACHELLA VALLEY FACILITY | 1 | 245 |
| CA3310001 | COACHELLA VWD: COVE COMMUNITY | 203 | 270000 |
| CA3310002 | BEAUMONT CHERRY VALLEY WD | 26 | 66841 |
| CA3310003 | BLYTHE - CITY OF | 16 | 9735 |
| CA3310004 | BOX SPRINGS MUTUAL WC | 2 | 3382 |
| CA3310005 | DESERT WATER AGENCY | 37 | 75588 |
| CA3310006 | BANNING, CITY OF | 27 | 31680 |
| CA3310007 | COACHELLA WATER AUTHORITY | 7 | 43590 |
| CA3310008 | MISSION SPRINGS WD | 13 | 43484 |

| | | | |
|---|---|---|---|
| CA3310009 | EASTERN MUNICIPAL WD | 67 | 666581 |
| CA3310012 | ELSINORE VALLEY MWD | 30 | 169455 |
| CA3310016 | HEMET, CITY OF | 11 | 33828 |
| CA3310017 | SOUTH MESA WC | 8 | 10108 |
| CA3310018 | HOME GARDENS COUNTY WD | 2 | 3095 |
| CA3310019 | IDYLLWILD WATER DISTRICT | 36 | 3762 |
| CA3310020 | INDIO WATER AUTHORITY | 23 | 84757 |
| CA3310021 | JURUPA COMMUNITY SD | 23 | 135093 |
| CA3310022 | LAKE HEMET MWD | 27 | 52913 |
| CA3310025 | NORCO, CITY OF | 8 | 25068 |
| CA3310026 | NUEVO WATER COMPANY | 5 | 6733 |
| CA3310028 | RIVERSIDE CSA #122-MESA VERDE | 5 | 766 |
| CA3310030 | PINE COVE WATER DISTRICT | 21 | 1540 |
| CA3310031 | RIVERSIDE, CITY OF | 77 | 298398 |
| CA3310032 | SAN JACINTO, CITY OF | 4 | 18950 |
| CA3310033 | SANTA ANA RIVER WATER COMPANY | 6 | 5848 |
| CA3310036 | WESTERN MWD - MURRIETA DIVISION | 5 | 17837 |
| CA3310037 | CORONA, CITY OF | 27 | 168575 |
| CA3310038 | RANCHO CALIFORNIA WATER DISTRICT | 59 | 146147 |
| CA3310040 | FERN VALLEY WD | 16 | 900 |
| CA3310044 | RUBIDOUX COMMUNITY SD | 12 | 36827 |
| CA3310046 | FARM MUTUAL W.C. (THE) | 1 | 4026 |
| CA3310047 | CABAZON WATER DISTRICT | 9 | 2010 |
| CA3310048 | COACHELLA VWD: I.D. NO. 8 | 9 | 4600 |
| CA3310051 | MYOMA DUNES MUTUAL WATER COMPANY | 8 | 9445 |
| CA3310052 | LAKE HEMET-GARNER VALLEY | 6 | 709 |
| CA3310075 | WESTERN MWD (ARLINGTON) | 5 | 0 |
| CA3310078 | WEST PALM SPRINGS VILLAGE | 2 | 517 |
| CA3310080 | LAKE HEMET MWD-CAMP GROUND | 1 | 200 |
| CA3310081 | PALM SPRINGS CREST | 2 | 399 |
| CA3310083 | CHINO BASIN DESALTER AUTH. - DESALTER 2 | 12 | 0 |
| CA3310084 | DESERT SAGE YOUTH WELLNESS CENTER | 1 | 90 |
| CA3310800 | CALIFORNIA REHABILITATION CENTER - NORCO | 4 | 4300 |
| CA3310801 | BAUTISTA CC NO. 36 | 2 | 73 |
| CA3310802 | CHUCKAWALLA VALLEY STATE PRISON | 4 | 4331 |
| CA3400101 | HOOD WATER MAINTENCE DIST [SWS] | 3 | 271 |
| CA3400103 | B & W RESORT MARINA | 2 | 100 |
| CA3400106 | EAST WALNUT GROVE [SWS] | 3 | 300 |
| CA3400107 | RIVER'S EDGE MARINA & RESORT | 1 | 210 |
| CA3400121 | EL DORADO MOBILE HOME PARK | 2 | 318 |
| CA3400122 | EL DORADO WEST MHP | 1 | 203 |
| CA3400125 | FREEPORT MARINA | 3 | 45 |
| CA3400128 | HAPPY HARBOR (SWS) | 1 | 60 |
| CA3400130 | MAGNOLIA MUTUAL WATER | 1 | 90 |
| CA3400135 | KORTHS PIRATES LAIR | 1 | 55 |
| CA3400137 | LINCOLN CHAN-HOME RANCH | 2 | 33 |
| CA3400138 | LOCKE WATER WORKS CO [SWS] | 2 | 80 |
| CA3400139 | SACRAMENTO INTERNATIONAL AIRPORT [SWS] | 4 | 41717 |
| CA3400149 | RANCHO MARINA | 1 | 250 |

| | | | |
|---|---|---|---|
| CA3400155 | SEQUOIA WATER ASSOC | 1 | 54 |
| CA3400164 | VIEIRA'S RESORT, INC | 5 | 200 |
| CA3400169 | SPINDRIFT MARINA | 2 | 100 |
| CA3400172 | TOKAY PARK WATER CO | 2 | 653 |
| CA3400173 | NORTHGATE 880 [SWS] | 6 | 2926 |
| CA3400179 | MC CLELLAN MHP | 2 | 700 |
| CA3400180 | BRANCH CENTER [SWS] | 2 | 1700 |
| CA3400181 | LAGUNA DEL SOL INC | 2 | 445 |
| CA3400190 | IMPERIAL MANOR MOBILEHOME COMMUNITY | 1 | 280 |
| CA3400191 | ELEVEN OAKS MOBILE HOME COMMUNITY | 3 | 262 |
| CA3400192 | TUNNEL TRAILER PARK | 1 | 48 |
| CA3400217 | HOMETOWN COLONIAL ESTATES LLC | 3 | 400 |
| CA3400229 | RIO COSUMNES CORRECTIONAL CENTER [SWS] | 5 | 2800 |
| CA3400232 | RANCHO SECO NGS (SMUD) | 1 | 51 |
| CA3400240 | H C MUDDOX CO | 2 | 80 |
| CA3400248 | FRANKLIN ELEMENTARY SCHOOL | 1 | 650 |
| CA3400250 | PLEASANT GROVE ELEMENTARY SCHOOL | 1 | 185 |
| CA3400251 | SIERRA ENTERPRISE ELEMENTARY SCHOOL | 3 | 430 |
| CA3400253 | COSUMNES RIVER ELEMENTARY SCHOOL | 3 | 560 |
| CA3400254 | DILLARD ELEMENTARY SCHOOL | 2 | 350 |
| CA3400267 | BATES ELEMENTARY SCHOOL | 2 | 375 |
| CA3400268 | WALNUT GROVE ELEMENTARY SCHOOL | 2 | 200 |
| CA3400271 | ARCOHE ELEM SCHOOL - MAIN CAMPUS | 2 | 465 |
| CA3400273 | WILTON BIBLE CHURCH | 1 | 210 |
| CA3400278 | AMERICAN RIVER COLLEGE | 3 | 2000 |
| CA3400296 | SAC CITY MOBILE HOME COMMUNITY LP | 2 | 350 |
| CA3400331 | WESTERNER MOBILE HOME PARK | 1 | 65 |
| CA3400335 | HOLIDAY MOBILE VILLAGE | 2 | 200 |
| CA3400342 | KIEFER LANDFILL [SWS] | 4 | 50 |
| CA3400358 | 6200 FRANKLIN, LLC (SWS) | 6 | 200 |
| CA3400364 | JEAN HARVIE SCHOOL [SWS] | 2 | 30 |
| CA3400394 | DELTA SHORES RESORT | 1 | 278 |
| CA3400397 | LAGUNA VILLAGE RV PARK | 1 | 28 |
| CA3400401 | PLANTATION MOBILE HOME PARK | 1 | 22 |
| CA3400402 | MOORE LEARNING (FORMERLY SHELDON ACRES) | 1 | 100 |
| CA3400416 | PAPE MACHINERY | 1 | 44 |
| CA3400425 | SACRAMENTO RENDERING | 1 | 300 |
| CA3400429 | ADESA OF SACRAMENTO | 1 | 320 |
| CA3400433 | EDGEWATER MOBILE HOME PARK | 3 | 40 |
| CA3400434 | CARSON LANDSCAPE INDUSTRIES | 1 | 175 |
| CA3400452 | SILVERADO WATER SYSTEM | 1 | 40 |
| CA3400453 | MATSUDA'S BY GREEN ACRES, LLC | 3 | 125 |
| CA3400454 | VILLAGE BRADSHAW | 2 | 100 |
| CA3400456 | STAFFORD MEAT COMPANY | 1 | 32 |
| CA3400475 | HEDGE TRAINING FACILITY | 1 | 25 |
| CA3410001 | SACRAMENTO SUBURBAN WATER DISTRICT | 101 | 194444 |
| CA3410002 | SCWA - ARDEN PARK VISTA | 12 | 10101 |
| CA3410003 | GOLDEN STATE WATER CO - ARDEN WATER SERV | 6 | 5658 |
| CA3410004 | CARMICHAEL WATER DISTRICT | 10 | 41193 |

| | | | |
|---|---|---|---|
| CA3410005 | RANCHO MURIETA COMMUNITY SERVI | 1 | 5728 |
| CA3410006 | CITRUS HEIGHTS WATER DISTRICT | 8 | 67818 |
| CA3410007 | SSWD - DEL PASO MANOR SERVICE AREA | 10 | 4854 |
| CA3410008 | ELK GROVE WATER DISTRICT | 9 | 43813 |
| CA3410009 | FAIR OAKS WATER DISTRICT | 11 | 36226 |
| CA3410010 | CAL AM - SUBURBAN ROSEMONT | 29 | 54793 |
| CA3410010 | CALAM - SUBURBAN | 29 | 54793 |
| CA3410011 | GALT, CITY OF | 11 | 26536 |
| CA3410012 | CAL AM - ISLETON | 5 | 1693 |
| CA3410013 | CAL AM - LINCOLN OAKS | 27 | 48094 |
| CA3410014 | FOLSOM, CITY OF - MAIN | 1 | 80969 |
| CA3410015 | GOLDEN STATE WATER CO. - CORDOVA | 21 | 47161 |
| CA3410016 | ORANGE VALE WATER COMPANY | 3 | 16861 |
| CA3410017 | CAL AM - PARKWAY | 21 | 50573 |
| CA3410018 | RIO LINDA/ELVERTA COMMUNITY WATER DIST | 15 | 15460 |
| CA3410020 | CITY OF SACRAMENTO MAIN | 46 | 527979 |
| CA3410021 | SAN JUAN WATER DISTRICT | 1 | 29598 |
| CA3410022 | OLYMPIA MOBILODGE | 2 | 450 |
| CA3410023 | CAL AM - FRUITRIDGE VISTA | 19 | 15652 |
| CA3410023 | CAL AM FRUITRIDGE VISTA | 19 | 15652 |
| CA3410026 | CALIFORNIA STATE FAIR | 5 | 9280 |
| CA3410027 | CAL AM - SECURITY PARK | 1 | 122 |
| CA3410029 | SCWA - LAGUNA/VINEYARD | 64 | 184896 |
| CA3410031 | CAL AM - ANTELOPE | 18 | 35534 |
| CA3410032 | FOLSOM STATE PRISON | 1 | 7502 |
| CA3410033 | FLORIN COUNTY WATER DISTRICT | 10 | 7831 |
| CA3410045 | CAL AM - ARDEN | 7 | 4191 |
| CA3410045 | CALAM - ARDEN | 7 | 4191 |
| CA3410047 | CAL AM - WALNUT GROVE | 2 | 667 |
| CA3410704 | SCWA MATHER-SUNRISE | 12 | 30825 |
| CA3410802 | RICHARD A. MCGEE TRAINING CENTER | 3 | 975 |
| CA3500006 | CSA NO. 31 STONEGATE WS | 2 | 230 |
| CA3500505 | THOUSAND TRAILS SAN BENITO PRESERVE | 3 | 1017 |
| CA3500509 | TRES PINOS CWD | 1 | 350 |
| CA3500510 | MCMAHON ROAD MUTUAL WATER COMPANY | 1 | 102 |
| CA3500511 | CASA DE FRUTA ORCHARDS | 1 | 53 |
| CA3500521 | SOUTHSIDE ELEMENTARY SCHOOL | 1 | 300 |
| CA3500527 | VALENZUELA WATER SYSTEM | 1 | 55 |
| CA3500549 | ROSA MORADA MUTUAL WATER COMPANY | 3 | 138 |
| CA3500550 | SAN JUSTO MUTUAL WATER COMPANY | 1 | 160 |
| CA3500552 | VENTURE ESTATES MWC | 1 | 50 |
| CA3500556 | MISSION FARM R.V. PARK | 1 | 110 |
| CA3500562 | MCALPINE LAKE & PARK | 1 | 111 |
| CA3500563 | PACIFIC SCIENTIFIC ENERGETIC MATS. COMP. | 2 | 550 |
| CA3500571 | SAN BENITO HIGH SCHOOL | 1 | 3310 |
| CA3500575 | SPRINGWOOD ESTATES MWC | 1 | 50 |
| CA3500576 | AROMAS HILLS MUTUAL WATER ASSOCIATION | 1 | 33 |
| CA3500578 | LOS MADRONES MWC | 2 | 36 |
| CA3500579 | VINEYARD ESTATES MWC | 1 | 90 |

| | | | |
|---|---|---|---|
| CA3500581 | RANCHO SAN JOAQUIN MWC | 2 | 914 |
| CA3500801 | WILLOW GROVE UNION ELEMENTARY SCHOOL | 1 | 25 |
| CA3500804 | BAYER RESEARCH AND DEVELOPMENT LLC | 1 | 28 |
| CA3500805 | TRI-CAL INCORPORATED | 1 | 35 |
| CA3500810 | WHISPERING PINES INN | 2 | 38 |
| CA3500825 | UNION HEIGHTS MWC | 2 | 98 |
| CA3500830 | FALLON ROAD LABOR HOUSING | 1 | 84 |
| CA3500836 | BETABEL RV RESORT | 1 | 49 |
| CA3500900 | ASHFORD HIGHLANDS MWC | 2 | 132 |
| CA3500904 | HOLLISTER RANCH ESTATES | 3 | 150 |
| CA3500905 | ANZAR HIGH SCHOOL | 1 | 268 |
| CA3500910 | DUNNEVILLE ESTATES CSA #50 | 2 | 120 |
| CA3500911 | CREEKBRIDGE MUTUAL WATER COMPANY | 1 | 69 |
| CA3500912 | COMSTOCK MUTUAL WATER COMPANY | 1 | 100 |
| CA3500913 | TAYLOR FARMS RETAIL, INC. | 3 | 1055 |
| CA3500917 | TRUE LEAF FARMS, LLC. | 5 | 372 |
| CA3500919 | WILLIS CONSTRUCTION WS | 1 | 76 |
| CA3500925 | PAICINES RANCH | 2 | 52 |
| CA3500926 | T & A ONIONS | 2 | 165 |
| CA3500927 | ENZA ZADEN RESEARCH | 2 | 65 |
| CA3500928 | GEORGE CHIALA FARMS, INC.. | 1 | 350 |
| CA3510001 | HOLLISTER, CITY OF | 8 | 26017 |
| CA3510002 | SAN JUAN BAUTISTA, CITY OF | 3 | 2335 |
| CA3510003 | SUNNYSLOPE COUNTY WATER DIST | 8 | 24954 |
| CA3510004 | AROMAS WATER DISTRICT | 4 | 2988 |
| CA3510006 | MISSION OAKS MOBILE HOME PARK | 1 | 550 |
| CA3510007 | SAN BENITO COUNTY WATER DISTRICT | 1 | 25 |
| CA3510008 | GOLDEN STATE WATER CO - SAN JUAN OAKS | 2 | 159 |
| CA3510009 | FIRECLAY TILE | 1 | 100 |
| CA3510011 | HOLLISTER SDA CHRISTIAN SCHOOL | 2 | 122 |
| CA3600008 | APPLE VALLEY FOOTHILL CWD | 2 | 811 |
| CA3600009 | APPLE VALLEY HEIGHTS CWD | 4 | 983 |
| CA3600010 | LIBERTY-BELLVIEW HEIGHTS | 1 | 155 |
| CA3600012 | APPLE VALLEY VIEW MWC | 3 | 303 |
| CA3600022 | BAKER COMMUNITY SERVICES DISTRICT | 6 | 1000 |
| CA3600025 | BAR-LEN MWC | 3 | 126 |
| CA3600027 | BAR "H" MWC | 2 | 260 |
| CA3600031 | BIG PINE TRACT | 4 | 300 |
| CA3600036 | CALICO GHOST TOWN | 3 | 24648 |
| CA3600062 | CAILLIER WATER SYSTEM | 2 | 1008 |
| CA3600064 | CAMP WATERMAN MWC | 3 | 55 |
| CA3600070 | CENTER WATER CO | 4 | 662 |
| CA3600071 | CHAMISAL MWC | 2 | 84 |
| CA3600086 | DAGGETT COMM SVCS DIST | 7 | 795 |
| CA3600087 | DEER LODGE WATER SYSTEM | 2 | 845 |
| CA3600088 | DESERT DAWN MWC | 2 | 150 |
| CA3600089 | DESERT SPRINGS MWC | 2 | 325 |
| CA3600094 | DOGWOOD BLUE JAY CYN IMP | 6 | 232 |
| CA3600106 | FOREST HOME CHRISTIAN CC | 3 | 1600 |

| | | | |
|---|---|---|---|
| CA3600107 | FOREST PARK MWC | 4 | 406 |
| CA3600108 | GLEN HELEN WATER SYSTEM | 5 | 5900 |
| CA3600114 | CSA 70 W-3 HACIENDA | 2 | 611 |
| CA3600123 | HI DESERT MWC | 2 | 112 |
| CA3600133 | OAK GLEN RETREAT | 1 | 576 |
| CA3600139 | JUBILEE MWC | 3 | 782 |
| CA3600141 | MITSUBISHI CEMENT PLANT CUSHENBURY | 6 | 160 |
| CA3600152 | LOMA LINDA UNIVERSITY | 3 | 15368 |
| CA3600154 | LOS RIOS RANCHO WATER SYSTEM | 1 | 1046 |
| CA3600155 | RIVER RANCH MHP | 3 | 176 |
| CA3600156 | LUCERNE VALLEY MWC | 2 | 228 |
| CA3600157 | LUCERNE VISTA MWC | 3 | 224 |
| CA3600158 | LYTLE SPRINGS WC | 2 | 475 |
| CA3600166 | MILL CREEK MSC | 2 | 315 |
| CA3600172 | MP MINE OPERATIONS LLC | 11 | 626 |
| CA3600180 | NAVAJO MWC | 2 | 264 |
| CA3600184 | NORTH SHORE MWC | 4 | 7 |
| CA3600185 | OAK GLEN DOMESTIC WATER | 3 | 180 |
| CA3600187 | OLIVE DELL RANCH | 3 | 350 |
| CA3600192 | PG & E PIPELINE OPERATION | 11 | 50 |
| CA3600193 | PARK MOABI | 2 | 64267 |
| CA3600196 | CSA 70 W-4 PIONEERTOWN | 6 | 470 |
| CA3600200 | RANCHERITOS MWC | 3 | 487 |
| CA3600215 | GILBERT STREET COMPLEX | 1 | 3833 |
| CA3600220 | CSA 42 ORO GRANDE | 4 | 529 |
| CA3600222 | JUNIPER RIVIERA CWD | 3 | 858 |
| CA3600226 | CSA 70-F MORONGO | 3 | 300 |
| CA3600258 | SKY FOREST MWC | 7 | 492 |
| CA3600260 | SMILEY PARK COUNTRY CLUB | 1 | 370 |
| CA3600262 | SNOWCREST HEIGHTS IMP ASSOC | 5 | 600 |
| CA3600270 | GOLDEN STATE WATER MORONGO DELNORTE | 4 | 373 |
| CA3600279 | GOLDEN STATE WATER DESERT VIEW | 2 | 120 |
| CA3600283 | DEPARTMENT OF WATER AND POWER | 4 | 239 |
| CA3600297 | GORDON ACRES WATER CO | 2 | 200 |
| CA3600301 | STRAWBERRY LODGE MWC | 1 | 381 |
| CA3600306 | THUNDERBIRD CWD | 4 | 2098 |
| CA3600345 | WEST END MWC | 2 | 90 |
| CA3600372 | PALMS RIVER RESORT | 2 | 531 |
| CA3600382 | MWD OF SO CAL IRON MOUNTAIN | 1 | 36 |
| CA3600383 | MWD OF SO CAL GENE PLANT | 1 | 135 |
| CA3600385 | BROOKSIDE MHP | 1 | 65 |
| CA3600386 | FOOTHILL ESTATES MHP | 2 | 66 |
| CA3600397 | MOSS MOBILE MANOR | 1 | 26 |
| CA3600399 | PARADISE MOBILE ESTATES | 1 | 106 |
| CA3600400 | APPLE VALLEY VILLAGE MHE | 2 | 180 |
| CA3600432 | LUCERNE VALLEY ELEMENTARY SCHOOL | 2 | 724 |
| CA3600446 | UPPER LITTLE BEAR MOUNTAIN CLUB | 1 | 101 |
| CA3600478 | LYTLE CREEK ADMINISTRATION SITE | 1 | 100 |
| CA3600504 | KNOLL ENTERPRISES | 4 | 500 |

| | | | |
|---|---|---|---|
| CA3600585 | THOUSAND PINES CHRISTIAN | 7 | 15034 |
| CA3600597 | PALI OVERNIGHT ADVENTURES | 5 | 754 |
| CA3600707 | SNOW SUMMIT | 8 | 75500 |
| CA3600785 | LAKE JODIE WATER SYSTEM | 3 | 250 |
| CA3600790 | NEWBERRY ELEMENTARY SCHOOL | 1 | 255 |
| CA3600797 | AERONAUTICAL SYSTEMS | 2 | 126 |
| CA3601010 | CRYSTAL LAKE PROPERTY OWNERS | 2 | 186 |
| CA3601013 | DARR WATER CO | 2 | 543 |
| CA3601015 | IRONWOOD CAMP | 2 | 210 |
| CA3601036 | CALICO LAKE HOMEOWNERS | 2 | 150 |
| CA3601045 | BEAR VALLEY MHP | 3 | 150 |
| CA3601048 | BARTON FLATS WATER SYSTEM | 1 | 1070 |
| CA3601057 | MOUNTAIN VIEW CONTINUATION SCHOOL | 1 | 25 |
| CA3601061 | CALPORTLAND ORO GRANDE PLANT | 7 | 150 |
| CA3601062 | CEMEX CALIF CEMENT LLC VV | 5 | 100 |
| CA3601064 | OMYA CALIFORNIA, A DIVISION OF OMYA INC | 1 | 100 |
| CA3601082 | CASTLE MOUNTAIN MINE | 14 | 125 |
| CA3601085 | RANCHO PINO VERDE | 1 | 66 |
| CA3601095 | LUCERNE VALLEY HIGH SCHOOL | 1 | 606 |
| CA3601106 | HITCHIN LUCERNE INC | 2 | 195 |
| CA3601122 | PRIMM VALLEY GOLF CLUB | 5 | 50 |
| CA3601130 | CEMEX CALIF CEMENT LLC AV | 6 | 100 |
| CA3601133 | WAGON TRAIN ROAD LLC | 1 | 25 |
| CA3601135 | ARROWHEAD REGIONAL MEDICAL CENTER | 1 | 7000 |
| CA3601145 | VICTOR VALLEY WASTEWATER RECLAM | 2 | 80 |
| CA3601150 | BIG BEAR ADMINISTRATION | 1 | 81075 |
| CA3601155 | SPECIALTY MINERALS INC | 5 | 67 |
| CA3601159 | CALIFORNIA STEEL INDUSTRIES | 2 | 500 |
| CA3601179 | EL MIRAGE SCHOOL | 2 | 50 |
| CA3601181 | IVANPAH SOLAR THERMAL POWER PLANT | 2 | 56 |
| CA3601182 | HIGH DESERT DETENTION CENTER | 1 | 3035 |
| CA3601184 | MOJAVE SOLAR PROJECT ALPHA POWER PLANT | 2 | 45 |
| CA3601185 | MOJAVE SOLAR PROJECT BETA POWER PLANT | 2 | 45 |
| CA3601186 | RANCHERITOS #2 | 1 | 291 |
| CA3610001 | ADELANTO, CITY OF | 18 | 39930 |
| CA3610002 | ALPINE WATER USERS ASSOCIATION | 8 | 2534 |
| CA3610003 | LIBERTY UTILITIES (AV RANCHOS) CORP. | 24 | 64469 |
| CA3610004 | WEST VALLEY WATER DISTRICT | 29 | 104498 |
| CA3610005 | LAKE ARROWHEAD CSD | 8 | 7038 |
| CA3610006 | WATER FACILITIES AUTHORITY-JPA | 1 | 0 |
| CA3610008 | BIG BEAR CITY CSD | 19 | 12738 |
| CA3610009 | BIGHORN - DESERT VIEW WATER AGENCY | 8 | 3916 |
| CA3610011 | CEDARPINES PARK MWC | 20 | 2458 |
| CA3610012 | CHINO, CITY OF | 13 | 86435 |
| CA3610013 | LOMA LINDA, CITY OF | 19 | 25129 |
| CA3610014 | COLTON, CITY OF | 13 | 46525 |
| CA3610015 | CRESTLINE VILLAGE CWD - DIVISION 10 | 55 | 11650 |
| CA3610015 | CRESTLINE VILLAGE WATER DISTRICT | 55 | 11650 |
| CA3610016 | GLEN MARTIN MWC | 4 | 450 |

| | | | |
|---|---|---|---|
| CA3610018 | CUCAMONGA VALLEY WATER DISTRICT | 44 | 211069 |
| CA3610019 | SAN BERNARDINO VALLEY WD | 3 | 109608 |
| CA3610021 | FALLSVALE SERVICE COMPANY | 3 | 1046 |
| CA3610022 | DWP - FAWNSKIN | 9 | 1271 |
| CA3610023 | GREEN VALLEY MWC | 35 | 2993 |
| CA3610024 | HESPERIA WD | 18 | 100744 |
| CA3610025 | JOSHUA BASIN WATER DISTRICT | 8 | 6640 |
| CA3610026 | SBDNO COUNTY SERVICE AREA 70 CEDAR GLEN | 2 | 1240 |
| CA3610028 | MARYGOLD MWC | 5 | 3055 |
| CA3610029 | MONTE VISTA WD | 20 | 56017 |
| CA3610030 | MARIANA RANCHOS CWD | 3 | 1502 |
| CA3610031 | MUSCOY MWC NO. 1 | 5 | 13000 |
| CA3610032 | NEEDLES, CITY OF | 4 | 8766 |
| CA3610033 | MT BALDY HOMEOWNERS ASSN. | 3 | 1700 |
| CA3610034 | ONTARIO MUNICIPAL UTILITIES COMPANY | 26 | 185010 |
| CA3610036 | CHINO HILLS, CITY OF | 15 | 76414 |
| CA3610037 | REDLANDS CITY MUD-WATER DIV | 53 | 78025 |
| CA3610038 | RIALTO, CITY OF | 16 | 54453 |
| CA3610039 | SAN BERNARDINO CITY | 65 | 214665 |
| CA3610041 | SAN GABRIEL VALLEY WC - FONTANA | 48 | 237700 |
| CA3610043 | GOLDEN STATE WATER CO - BARSTOW | 19 | 32547 |
| CA3610044 | BIG BEAR LAKE DWP - BIG BEAR SYSTEM | 47 | 26132 |
| CA3610046 | VALLEY VIEW PARK MWC | 7 | 499 |
| CA3610047 | GOLDEN STATE WATER CO - WRIGHTWOOD | 10 | 4177 |
| CA3610048 | TERRACE WATER COMPANY | 2 | 2400 |
| CA3610049 | TWENTYNINE PALMS WATER DISTRICT | 18 | 18795 |
| CA3610050 | UPLAND, CITY OF | 12 | 78376 |
| CA3610051 | VALLEY OF ENCHANTMENT MWC | 27 | 2471 |
| CA3610052 | VICTORVILLE WATER DISTRICT | 35 | 135983 |
| CA3610053 | WESTERN HEIGHTS WATER COMPANY | 8 | 7705 |
| CA3610055 | YUCAIPA VALLEY WATER DISTRICT | 62 | 52010 |
| CA3610057 | RIVERSIDE HIGHLAND WATER COMPANY | 11 | 20188 |
| CA3610062 | RUNNING SPRINGS WATER DISTRICT | 36 | 5268 |
| CA3610063 | GOLDEN STATE WATER CO - MORONGO DEL SUR | 3 | 1717 |
| CA3610064 | EAST VALLEY WATER DISTRICT | 28 | 108629 |
| CA3610073 | HI DESERT WD | 19 | 26411 |
| CA3610075 | CHINO BASIN DESALTER AUTH. - DESALTER 1 | 19 | 0 |
| CA3610082 | SAN ANTONIO CANYON MSC | 2 | 119 |
| CA3610085 | SAN ANTONIO WATER COMPANY | 14 | 3441 |
| CA3610086 | WEST END CONSOLIDATED WATER COMPANY | 6 | 0 |
| CA3610093 | ARROWHEAD VILLAS MUTUAL SERVICE COMPANY | 5 | 2654 |
| CA3610105 | GOLDEN STATE WATER CO - APPLE VLY NORTH | 2 | 2086 |
| CA3610107 | GOLDEN STATE WATER CO - APPLE VLY SOUTH | 4 | 6208 |
| CA3610108 | GOLDEN STATE WATER CO - LUCERNE | 4 | 586 |
| CA3610109 | SHEEP CREEK WATER COMPANY | 10 | 4002 |
| CA3610110 | ARROWBEAR PARK CWD | 5 | 1856 |
| CA3610112 | HELENDALE COMMUNITY SERVICE DISTRICT | 10 | 6347 |
| CA3610114 | CLAWA | 1 | 2320 |
| CA3610117 | DEVORE WC | 16 | 1574 |

| | | | |
|---|---|---|---|
| CA3610118 | LIBERTY -YERMO | 4 | 861 |
| CA3610120 | PHELAN PINON HILLS CSD | 19 | 24285 |
| CA3610121 | SBDNO COUNTY SERVICE AREA 64 | 5 | 14911 |
| CA3610125 | SBDNO COUNTY SERVICE AREA 70J | 5 | 12843 |
| CA3610129 | MOJAVE WATER AGENCY | 6 | 0 |
| CA3610130 | CALTRANS - MOUNTAIN PASS JPOE CVEF | 1 | 149 |
| CA3610702 | USMC YERMO ANNEX | 3 | 411 |
| CA3610703 | USMC - 29 PALMS | 13 | 16067 |
| CA3610705 | US ARMY FORT IRWIN | 9 | 15701 |
| CA3610708 | BARSTOW ARMY HELIPORT | 1 | 150 |
| CA3610800 | CDF - OAK GLEN CONSERVATION CAMP | 3 | 83 |
| CA3610801 | CDF - PILOT ROCK CONSERVATION CAMP | 3 | 65 |
| CA3610850 | CALIFORNIA INSTITUTION FOR MEN | 7 | 10667 |
| CA3610851 | CALIFORNIA INSTITUTION FOR WOMEN | 2 | 1195 |
| CA3610854 | SEARLES VALLEY MINERALS OPERATIONS INC | 6 | 1818 |
| CA3700018 | CAMPO ELEMENTARY SCHOOL | 2 | 300 |
| CA3700041 | BARRETT LAKE MH AND RV LLC | 5 | 300 |
| CA3700044 | AUERBACH FARMS | 3 | 25068 |
| CA3700071 | HEAVENLY OAKS | 4 | 300 |
| CA3700073 | H & J WATER COMPANY | 3 | 86 |
| CA3700074 | CUYAMACA WATER DISTRICT | 7 | 2923 |
| CA3700117 | MOUNTAIN EMPIRE HIGH SCHOOL | 3 | 1000 |
| CA3700174 | DIAMOND JACK'S RV RANCH | 4 | 127 |
| CA3700277 | SUNRISE ESTATES MUTUAL WATER COMPANY | 5 | 150 |
| CA3700291 | OCOTILLO OASIS, LLC | 6 | 96 |
| CA3700422 | LAGUNA MOUNTAIN MUTUAL WATER CO. | 1 | 100 |
| CA3700859 | RANCHO DEL CAMPO WATER SYSTEM | 4 | 290 |
| CA3700866 | DEL DIOS MUTUAL WATER COMPANY | 6 | 330 |
| CA3700880 | CAMP DENVER FOX | 5 | 71 |
| CA3700897 | GUATAY MUTUAL BENEFIT CORPORATION | 5 | 100 |
| CA3700900 | LAKE HENSHAW RESORT INC. | 3 | 9913 |
| CA3700905 | PINE HILLS MUTUAL WATER COMPANY | 5 | 760 |
| CA3700906 | CAMP STEVENS | 5 | 78 |
| CA3700909 | JULIAN COMMUNITY SERVICES DISTRICT | 14 | 1517 |
| CA3700912 | YMCA CAMP MARSTON/RAINTREE | 6 | 338 |
| CA3700918 | RANCHO SANTA TERESA MW CO. | 4 | 102 |
| CA3700919 | LAKE WOHLFORD RESORT | 3 | 250 |
| CA3700922 | LIVE OAK SPRINGS WATER SYSTEM | 6 | 317 |
| CA3700923 | LAKE MORENA'S OAK SHORES MWC | 5 | 670 |
| CA3700924 | LAKE MORENA VIEWS MWC | 5 | 360 |
| CA3700933 | PALOMAR MOUNTAIN MUTUAL WATER CO. | 5 | 193 |
| CA3700934 | PAUMA VALLEY WATER COMPANY | 11 | 185 |
| CA3700936 | RANCHO ESTATES MUTUAL WATER CO. | 12 | 200 |
| CA3700937 | LAZY H MUTUAL WATER COMPANY | 4 | 142 |
| CA3700938 | YUIMA MUNICIPAL WATER DISTRICT IDA | 31 | 769 |
| CA3700953 | TECATE VISTA MUTUAL WATER COMPANY | 1 | 204 |
| CA3700958 | LOS TULES MUTUAL WATER COMPANY | 6 | 238 |
| CA3700959 | WARNER SPRINGS RANCH RESORT LLC | 13 | 4831 |
| CA3700962 | OAKVALE PARK | 4 | 260 |

| | | | |
|---|---|---|---|
| CA3700963 | POTRERO ELEMENTARY SCHOOL | 1 | 300 |
| CA3700968 | SAN PASQUAL ACADEMY | 6 | 298 |
| CA3701005 | SPENCER VALLEY SCHOOL DISTRICT | 2 | 40 |
| CA3701010 | WARNER UNIFIED SCHOOL DISTRICT | 6 | 250 |
| CA3701184 | BUTTERFIELD RANCH | 4 | 353 |
| CA3701341 | QUIET OAKS MOBILE HOME PARK | 3 | 120 |
| CA3701408 | YUIMA MUNICIPAL WATER DISTRICT | 10 | 360 |
| CA3701476 | INDIAN HILLS CAMP | 3 | 13032 |
| CA3701747 | NORTH PEAK MUTUAL WATER COMPANY | 5 | 298 |
| CA3701780 | RICHARDSON BEARDSLEY PARK INC. | 4 | 28 |
| CA3701793 | TWIN LAKES RESORT | 7 | 400 |
| CA3701837 | WYNOLA WATER DISTRICT | 11 | 140 |
| CA3701909 | CUYAMACA OUTDOOR SCHOOL | 4 | 500 |
| CA3701934 | PINE VALLEY BIBLE CONFERENCE CENTER | 2 | 255 |
| CA3701961 | PINE VALLEY TRAILER PARK | 4 | 200 |
| CA3701982 | PALOMAR CHRISTIAN CONFERENCE CENTER | 5 | 13050 |
| CA3701988 | ALPINE OAKS ESTATES LLC | 2 | 185 |
| CA3701995 | WILLOWSIDE TERRACE WATER ASSOCIATION | 2 | 100 |
| CA3702104 | MHC TT INC. (DBA PIO PICO) | 6 | 828 |
| CA3702236 | PALOMAR OBSERVATORY | 9 | 4416 |
| CA3702283 | MOUNT LAGUNA IMPROVEMENT ASSN. | 2 | 578 |
| CA3702338 | RAMONA OAKS RV RESORT | 3 | 250 |
| CA3702354 | WARNER SPRINGS ESTATES | 6 | 448 |
| CA3702364 | CLOVER FLAT ELEMENTARY SCHOOL | 2 | 160 |
| CA3705073 | SAN YSIDRO HEALTH - MHFM | 1 | 30 |
| CA3710006 | ESCONDIDO, CITY OF | 2 | 137044 |
| CA3710008 | FALLBROOK PUD | 2 | 35237 |
| CA3710009 | DESCANSO COMMUNITY WATER DISTRICT | 4 | 870 |
| CA3710010 | HELIX WATER DISTRICT | 3 | 277668 |
| CA3710011 | JACUMBA COMMUNITY SD | 3 | 561 |
| CA3710012 | RANCHO PAUMA MUTUAL WC | 12 | 899 |
| CA3710013 | LAKESIDE WD | 4 | 35500 |
| CA3710014 | OCEANSIDE, CITY OF | 8 | 171483 |
| CA3710015 | POWAY, CITY OF | 1 | 49888 |
| CA3710019 | RAMONA MUNICIPAL WD | 8 | 37047 |
| CA3710020 | SAN DIEGO, CITY OF | 10 | 1385379 |
| CA3710023 | SANTA FE I.D. | 2 | 21578 |
| CA3710025 | SWEETWATER AUTHORITY | 20 | 191282 |
| CA3710026 | VALLEY CENTER MWD | 7 | 29938 |
| CA3710027 | VISTA IRRIGATION DISTRICT | 28 | 132430 |
| CA3710029 | OLIVENHAIN MWD | 1 | 86458 |
| CA3710034 | OTAY WATER DISTRICT | 1 | 238008 |
| CA3710036 | BORREGO WD | 18 | 3429 |
| CA3710039 | PINE VALLEY MUTUAL WC | 10 | 2645 |
| CA3710041 | MAJESTIC PINES COMMUNITY SD | 4 | 1768 |
| CA3710042 | SAN DIEGO COUNTY WATER AUTHORITY | 1 | 0 |
| CA3710045 | CARLSBAD DESALINATION PLANT | 2 | 0 |
| CA3710047 | CAMPO HILLS-COUNTY PUBLIC WORKS WASTEWTR | 2 | 500 |
| CA3710048 | GSA TECATE PORT OF ENTRY | 2 | 400 |

| | | | |
|---|---|---|---|
| CA3710049 | PINE VALLEY BORDER PATROL STATION | 2 | 36604 |
| CA3710051 | DHS BOULEVARD BORDER PATROL | 2 | 20270 |
| CA3710052 | DHS BORDER PATROL I-8 CHECKPOINT | 2 | 160 |
| CA3710053 | DHS BORDER PATROL HWY 94 CHECKPOINT | 1 | 25083 |
| CA3710055 | PINE HILL EGG RANCH | 2 | 40 |
| CA3710700 | CAMP PENDLETON (NORTH) | 8 | 12651 |
| CA3710702 | CAMP PENDLETON (SOUTH) | 16 | 42219 |
| CA3710800 | PUERTA LA CRUZ CC #14 | 2 | 27 |
| CA3710802 | LA CIMA FIRE CENTER | 1 | 60 |
| CA3810001 | SAN FRANCISCO REGIONAL WATER SYSTEM | 27 | 600 |
| CA3810011 | SFPUC CITY DISTRIBUTION DIVISION | 8 | 848019 |
| CA3810700 | PRESIDIO OF SAN FRANCISCO | 1 | 3500 |
| CA3900504 | CLEMENTS WATER WORKS #43 | 2 | 264 |
| CA3900505 | FARMINGTON WATER COMPANY | 4 | 270 |
| CA3900511 | SJC MICKE GROVE PARK | 2 | 1025 |
| CA3900512 | MORADA ACRES WATER SYSTEM | 1 | 105 |
| CA3900517 | ALMOND PARK WATER SYSTEM | 1 | 60 |
| CA3900523 | MORADA MANOR WATER SYSTEM | 1 | 112 |
| CA3900558 | RANCHO SAN JOAQUIN WATER SYS | 2 | 172 |
| CA3900559 | WINE COUNTRY APARTMENTS | 1 | 40 |
| CA3900561 | LODI LAKE MOBILE HOME PARK | 1 | 104 |
| CA3900563 | GAYLA MANOR PWS | 1 | 178 |
| CA3900568 | CARIBOU MOBILE PARK PWS | 2 | 180 |
| CA3900569 | EL RIO MOBILE HOME PARK | 2 | 60 |
| CA3900579 | CENTURY MOBILE HOME PARK | 3 | 50 |
| CA3900581 | HARNEY LANE MIGRANT CENTER WS | 2 | 500 |
| CA3900586 | B&G MOBILE HOME PARK LLC WS | 2 | 50 |
| CA3900596 | VILLA CEREZOS | 2 | 200 |
| CA3900602 | TAHAMA VILLAGE MOBILE HOME PARK | 2 | 200 |
| CA3900606 | A1 WINSTONS MOBILE HOME PARK | 1 | 75 |
| CA3900607 | COUNTRY SQUIRE MOBILE ESTATES & WATER SY | 1 | 131 |
| CA3900624 | IL VINETO | 4 | 160 |
| CA3900637 | BIG WHEEL MOBILE HOME PARK | 2 | 120 |
| CA3900649 | GLENWOOD MOBILE HOME PARK | 2 | 100 |
| CA3900653 | ISLANDER MARINA | 2 | 150 |
| CA3900661 | MAPACHE TRAILER PARK | 1 | 275 |
| CA3900664 | NEW HOPE LANDING GENERAL STORE | 1 | 125 |
| CA3900682 | LOCKEFORD MOBILE HOME PARK WTR SYS | 1 | 123 |
| CA3900701 | CURRIER ESTATES WATER CORP | 2 | 148 |
| CA3900702 | CORRAL HOLLOW PWS | 2 | 145 |
| CA3900705 | FINNLEES TRAILER PARK | 1 | 55 |
| CA3900719 | MOKELUMNE MOBILE SENIOR PARK | 2 | 55 |
| CA3900720 | SHADED TERRACE PWS | 1 | 238 |
| CA3900722 | MORADA ESTATES PWS | 2 | 290 |
| CA3900724 | ELKHORN ESTATES WATER SYSTEM | 2 | 234 |
| CA3900732 | V & P TRAILER COURT WATER SYSTEM | 1 | 35 |
| CA3900733 | COUNTRY CLUB VISTA MUTUAL WATER CO | 1 | 75 |
| CA3900742 | J M EAGLE (WS) | 3 | 100 |
| CA3900748 | ESCALON USD- COLLEGEVILLE SCH | 1 | 100 |

| | | | |
|---|---|---|---|
| CA3900751 | MARTINEZ APARTMENTS | 1 | 26 |
| CA3900755 | SHADY REST TRAILER COURT | 2 | 150 |
| CA3900756 | LINDEN USD-GLENWOOD SCHOOL | 2 | 100 |
| CA3900757 | LINDEN USD-WATERLOO ELEMENTARY | 2 | 225 |
| CA3900762 | RIVERSIDE MOBILE HOME PARK | 2 | 55 |
| CA3900796 | BTQC-ESCALON | 5 | 110 |
| CA3900797 | ESCALON PREMIER BRANDS | 2 | 300 |
| CA3900798 | FRANZIA WINERY | 6 | 250 |
| CA3900805 | MOREHEAD PARK | 3 | 300 |
| CA3900813 | HAVEN ACRES RIVER CLUB INC | 1 | 100 |
| CA3900815 | DELICATO VINEYARDS | 4 | 430 |
| CA3900825 | OWENS-BROCKWAY GLASS CONTAINER INC | 2 | 280 |
| CA3900831 | ARBOR MOBILE HOME PARK WS | 2 | 340 |
| CA3900835 | WAYSIDE MOTEL APARTMENTS WTR SYS | 1 | 70 |
| CA3900837 | LODI HOMES | 2 | 39 |
| CA3900842 | DOUBLE L MOBILE ESTATES | 2 | 320 |
| CA3900844 | COUNTRY MANOR MHP | 2 | 75 |
| CA3900846 | OAK VIEW UNION ELEMENTARY SCH | 1 | 350 |
| CA3900848 | LODI USD-TURNER ACADEMY AT TOKAY COLONY | 1 | 166 |
| CA3900849 | LODI USD-LIVE OAK SCHOOL | 1 | 100 |
| CA3900850 | LODI USD-HOUSTON SCHOOL | 1 | 405 |
| CA3900907 | BEL AIR MOBILE ESTATE | 3 | 325 |
| CA3900921 | CARDOZA VILLA CORP | 1 | 30 |
| CA3900927 | SPRING CREEK ESTATES PWS | 1 | 119 |
| CA3900964 | SAHARA MOBILE COURT | 1 | 300 |
| CA3900978 | SJ COUNTY-REDWOOD SCHOOL | 2 | 83 |
| CA3900983 | CHERRY LANE TRAILER PARK | 3 | 100 |
| CA3900991 | LA TORRES PARK | 1 | 40 |
| CA3900993 | NEW JERUSALEM SCHOOL | 2 | 210 |
| CA3901014 | BANTA ELEMENTARY SCHOOL | 1 | 200 |
| CA3901031 | 132 INVESTMENTS WATER SYSTEM | 3 | 252 |
| CA3901032 | LODI USD-TURNER ACADEMY | 1 | 120 |
| CA3901074 | TWIN OAKS MOBILE PARK | 2 | 238 |
| CA3901075 | FAIRWAY ESTATES PWS CSA-18 | 2 | 149 |
| CA3901080 | ALPINE MEATS INC | 2 | 270 |
| CA3901081 | MOBILE VILLAS TRAILER PARK | 2 | 130 |
| CA3901082 | ST JOSEPHS HOSPITAL | 2 | 150 |
| CA3901085 | LODI USD-DAVIS SCHOOL | 1 | 630 |
| CA3901086 | PACIFIC BELL UE17L WATER SYSTEM | 1 | 150 |
| CA3901090 | NORTH VALLEY SCHOOL PWS | 3 | 35 |
| CA3901092 | SAN JOAQUIN WATER WORKS #2 | 2 | 310 |
| CA3901107 | JEFFERSON ESD-JEFFERSON SCHOOL | 2 | 483 |
| CA3901113 | WALNUT ACRES | 2 | 106 |
| CA3901114 | KING ISLAND TRAILER PARK WATER SYSTEM | 1 | 236 |
| CA3901159 | WILKINSON MANOR A-ZONE PWS | 1 | 125 |
| CA3901163 | MUSD-NEW HAVEN SCHOOL | 1 | 600 |
| CA3901167 | EUSD-VAN ALLEN SCHOOL | 2 | 200 |
| CA3901172 | PAR COUNTRY ESTATES CSA-16 | 2 | 178 |
| CA3901176 | PHILLIPS FARMS | 3 | 330 |

| | | | |
|---|---|---|---|
| CA3901179 | LODI WINE & BUSINESS CENTER | 2 | 61 |
| CA3901181 | NORTHWEST PIPE COMPANY | 1 | 82 |
| CA3901194 | VALIMET INC | 1 | 48 |
| CA3901197 | OAK RIDGE WINERY, LLC | 1 | 50 |
| CA3901209 | ST MARYS HIGH SCHOOL | 1 | 950 |
| CA3901213 | SUNNY ROAD WATER SYSTEM | 1 | 34 |
| CA3901215 | SAN JUAN VISTA | 1 | 201 |
| CA3901216 | SANTOS RANCH PWS #5-CSA #35 | 2 | 320 |
| CA3901217 | HAYNES BOARD & CARE HOME | 1 | 41 |
| CA3901248 | FLAG CITY WATER SYSTEM | 3 | 135 |
| CA3901258 | AT&T CALIFORNIA - UER47 | 1 | 30 |
| CA3901276 | HANOT FOUNDATION INC | 1 | 38 |
| CA3901278 | PLUG CONNECTION LODI | 2 | 100 |
| CA3901282 | CBUSO DBA WOODBRIDGE WINERY | 5 | 150 |
| CA3901285 | VICTOR SERVICE CENTER | 2 | 50 |
| CA3901303 | ACAMPO WATER SYSTEM | 2 | 231 |
| CA3901304 | ENCLAVE AT THE DELTA | 2 | 39 |
| CA3901305 | CARMELO INDUSTRIAL PARK | 1 | 30 |
| CA3901306 | KELLOGG GARDEN PRODUCTS | 1 | 185 |
| CA3901309 | GLASSFAB TEMPERING SERVICES INC. | 2 | 100 |
| CA3901312 | TURNER ROAD VINTNERS (EAST) | 3 | 80 |
| CA3901315 | GAF MATERIALS CO | 2 | 30 |
| CA3901318 | S M S BRINERS INC | 3 | 30 |
| CA3901319 | KNAPHEIDE TRUCK EQUIPMENT COMPANY | 1 | 40 |
| CA3901320 | CHARGIN-SOSSAMON WATER SYSTEM | 3 | 50 |
| CA3901322 | MANTECA INDUSTRIAL PRK CSA-30 | 2 | 76 |
| CA3901323 | COZAD WATER SYSTEM | 2 | 85 |
| CA3901331 | RIPON USD-COLONY OAK SCHOOL | 2 | 465 |
| CA3901336 | WESTERN PALLET SUPPLY & LOGISTICS | 2 | 60 |
| CA3901337 | MORADA ESTATES N PWS #46 | 3 | 426 |
| CA3901338 | DYNATECT RO-LAB, INC. | 2 | 40 |
| CA3901343 | DEVIL MOUNTAIN WHOLESALE NURSERY | 1 | 25 |
| CA3901345 | NORMANS NURSERY | 1 | 200 |
| CA3901348 | FAIROAKS PWS #44 | 4 | 1172 |
| CA3901350 | BOETHING TREELAND FARMS INC | 2 | 203 |
| CA3901354 | LARSEN RANCH 39-40/WATER SYSTEM | 2 | 30 |
| CA3901368 | OM SCOTT & SONS/HYPONEX CORP | 3 | 50 |
| CA3901369 | BASALITE - TRACY | 1 | 25 |
| CA3901373 | EUSD-GATEWAY CHARTER | 1 | 25 |
| CA3901377 | FRENCH CAMP GOLF COURSE | 2 | 327 |
| CA3901378 | SAN-I-PAK INC | 2 | 25 |
| CA3901382 | O-G PACKING CO | 3 | 25 |
| CA3901387 | STOCKTON BAPTIST CHURCH | 2 | 78 |
| CA3901388 | P G & E-TURNER CUT WATER SYSTEM | 3 | 30 |
| CA3901390 | FRANK C ALEGRE TRUCKING INC WS | 1 | 50 |
| CA3901392 | ENVIROPLEX, INC | 2 | 50 |
| CA3901394 | CALVA PRODUCTS CO INC | 1 | 50 |
| CA3901400 | VALLEY LANDSCAPING & MAINT INC | 1 | 25 |
| CA3901404 | BEAR CREEK WINERY | 3 | 25 |

| | | | |
|---|---|---|---|
| CA3901407 | BURLINGTON NORTHERN SANTA FE | 1 | 31 |
| CA3901409 | VALPICO INDUSTRIAL PARK | 1 | 100 |
| CA3901414 | MCLAUGHLIN WASTE EQUIPMENT INC | 1 | 25 |
| CA3901417 | J B HUNT TRANSPORT INC | 1 | 25 |
| CA3901418 | AUSTIN INDUSTRIAL PARK WATER SYSTEM | 1 | 25 |
| CA3901421 | VIEJO LTD | 1 | 163 |
| CA3901423 | DOWN RIVER AN ITW COMPANY | 1 | 25 |
| CA3901424 | DURHAM FERRY COMMUNITY SCHOOL | 1 | 31 |
| CA3901425 | MORADA PRODUCE | 3 | 25 |
| CA3901429 | MUSCO FAMILY OLIVE CO | 1 | 348 |
| CA3901442 | TARDITI RENTALS WATER | 1 | 27 |
| CA3901456 | PRIMA FRUTTA PACKING | 2 | 25 |
| CA3901461 | JENSEN PRECAST | 2 | 25 |
| CA3901463 | TULARE FARMS LLLP WATER SYSTEM | 2 | 39 |
| CA3901466 | PARK GREEN HOUSES WATER SYSTEM | 1 | 25 |
| CA3901471 | FRESH INNOVATIONS LLC | 2 | 111 |
| CA3901473 | DIEDE TRUCKING WATER SYSTEM | 1 | 25 |
| CA3901474 | FREMONT ONE | 1 | 39 |
| CA3901477 | TRACY MATRL RECVRY/SLD WASTE WS | 1 | 25 |
| CA3901480 | ABF FREIGHT WATER SYSTEM | 2 | 25 |
| CA3901481 | PNP STOCKTON #80 | 4 | 25 |
| CA3901486 | CENTRAL VALLEY BAPTIST CHURCH WS | 1 | 556 |
| CA3902136 | LINDEN USD-CHARTVILLE SCHOOL | 1 | 40 |
| CA3902172 | A SAMBADO & SON 39-321 | 1 | 25 |
| CA3902180 | SUTTER HOME WINERY INC. | 3 | 463 |
| CA3902181 | SCHULTE ROAD WAREHOUSE 3, LLC WTR SYS | 3 | 25 |
| CA3902184 | DLJ PROPERTIES, LLC | 1 | 40 |
| CA3902189 | GICO MANAGEMENT | 2 | 60 |
| CA3902211 | FC TRACY HOLDINGS, LLC | 1 | 219 |
| CA3902212 | JAHANT WOODS CELLARS | 2 | 115 |
| CA3902215 | MCMANIS FAMILY VINEYARDS INC. | 1 | 100 |
| CA3910001 | CALIFORNIA WATER SERVICE - STOCKTON | 35 | 176266 |
| CA3910003 | ESCALON, CITY OF | 5 | 7429 |
| CA3910004 | LODI, CITY OF | 29 | 68272 |
| CA3910005 | MANTECA, CITY OF | 18 | 84928 |
| CA3910006 | STOCKTON EAST WATER DISTRICT | 6 | 50 |
| CA3910007 | RIPON, CITY OF | 12 | 15741 |
| CA3910008 | LOCKEFORD COMMUNITY SERV. DIST. | 4 | 3572 |
| CA3910009 | SAN JOAQUIN COUNTY - THORNTON | 2 | 964 |
| CA3910011 | TRACY, CITY OF | 12 | 96609 |
| CA3910012 | CITY OF STOCKTON | 31 | 191302 |
| CA3910014 | SAN JOAQUIN COUNTY-RAYMUS VILLAGE | 2 | 1086 |
| CA3910015 | CITY OF LATHROP | 6 | 35080 |
| CA3910017 | SAN JOAQUIN COUNTY-MOKELUMNE ACRES | 5 | 3802 |
| CA3910018 | SAN JOAQUIN RIVER CLUB INC | 4 | 600 |
| CA3910019 | LINDEN COUNTY WATER DISTRICT | 5 | 1784 |
| CA3910020 | STOCKTON VERDE MOBILE HOME PARK | 2 | 711 |
| CA3910022 | LITTLE POTATO SLOUGH MUTUAL | 1 | 1510 |
| CA3910023 | OAKWOOD LAKE WATER DISTRICT-SUBDIVISION | 2 | 1479 |

| | | | |
|---|---|---|---|
| CA3910024 | SAN JOAQUIN COUNTY - WILKINSON MANOR | 2 | 851 |
| CA3910025 | LAWRENCE LIVERMORE NATIONAL LAB-SITE 300 | 2 | 261 |
| CA3910027 | CITY OF MOUNTAIN HOUSE | 1 | 24948 |
| CA3910701 | DEFENSE DISTRIB. DEPOT, SHARPE SITE | 3 | 500 |
| CA3910702 | DEFENSE DISTRIB. DEPOT - TRACY SITE | 3 | 1200 |
| CA4000200 | BASSI RANCH MUTUAL WATER CO. | 3 | 85 |
| CA4000202 | EDNA VALLEY RANCH EAST | 4 | 132 |
| CA4000203 | IRISH HILLS MUTUAL WATER CO | 7 | 135 |
| CA4000205 | TIGER WATER SUPPLY | 3 | 1600 |
| CA4000206 | LAUREATE WATER COMPANY | 7 | 30 |
| CA4000208 | SPEEDLING, INC | 1 | 40 |
| CA4000209 | BALL TAGAWA GROWERS | 1 | 60 |
| CA4000211 | GREENHEART FARMS | 1 | 91 |
| CA4000213 | TOYOTA SAN LUIS OBISPO | 1 | 57 |
| CA4000214 | BARON CANYON MUTUAL WATER CO. | 4 | 81 |
| CA4000216 | TANK FARM BUSINESS PARK | 1 | 45 |
| CA4000221 | LAETITIA VINEYARD & WINERY INC | 2 | 270 |
| CA4000224 | PRECISION MUTUAL WATER COMPANY | 1 | 25 |
| CA4000226 | PACIFIC DUNES RANCH | 1 | 89 |
| CA4000230 | CANYON CREST MUTUAL BENEFIT WC | 4 | 133 |
| CA4000501 | HALCYON WATER SYSTEM | 1 | 110 |
| CA4000506 | WOODLAND PARK MUTUAL WATER CO | 4 | 538 |
| CA4000507 | GARDEN FARMS C.W.D. | 3 | 440 |
| CA4000523 | S & T MUTUAL WATER COMPANY | 5 | 591 |
| CA4000554 | GREEN RIVER MUTUAL WATER CO. | 3 | 350 |
| CA4000555 | GUADALUPE COOLING COMPANY | 1 | 35 |
| CA4000563 | HIGUERA APARTMENTS | 1 | 30 |
| CA4000568 | SAN SIMEON CSD | 3 | 462 |
| CA4000589 | PG&E | 5 | 1200 |
| CA4000590 | COUNTY OF MONTEREY-LAKE NACIMIENTO | 1 | 1521 |
| CA4000598 | CUYAMA LANE WATER COMPANY | 1 | 25 |
| CA4000604 | PARAGON TRIANGLE WATER SUPPLY | 1 | 50 |
| CA4000620 | USASA-POM ENCLAVE - CAMP ROBERTS | 2 | 75 |
| CA4000623 | MUTUAL WATER ASSOCIATION | 1 | 30 |
| CA4000631 | ALMIRA WATER ASSOCIATION | 1 | 40 |
| CA4000637 | COUNTRY HILLS ESTATES | 2 | 60 |
| CA4000648 | KEN MAR GARDENS | 1 | 84 |
| CA4000649 | LOS ROBLES MOBILE HOME ESTATES | 3 | 420 |
| CA4000650 | MESA DUNES MOBILE HOME ESTATES | 3 | 600 |
| CA4000653 | RANCHO COLINA MOBILE HOME PARK | 3 | 252 |
| CA4000654 | RESTHAVEN MOBILE HOME PARK | 4 | 99 |
| CA4000660 | BEAR VALLEY WATER COMPANY | 6 | 45 |
| CA4000670 | WALNUT HILLS MUTUAL WATER CO | 5 | 486 |
| CA4000671 | ELKS LODGE #322 | 1 | 40 |
| CA4000675 | BRANCH ELEMENTARY SCHOOL | 1 | 253 |
| CA4000678 | TALLEY FARMS LABOR HOUSING | 2 | 75 |
| CA4000684 | RAGGED POINT INN | 4 | 100 |
| CA4000689 | SYCAMORE MINERAL SPRINGS RESORT | 2 | 200 |
| CA4000692 | PASO ROBLES CHEVROLET CADILLAC | 1 | 25 |

| | | | |
|---|---|---|---|
| CA4000693 | CRESTON ELEMENTARY SCHOOL | 3 | 100 |
| CA4000705 | LAGUNA NEGRA MUTUAL WATER CO. | 2 | 80 |
| CA4000716 | AVILA VALLEY MUTUAL WATER CO | 2 | 75 |
| CA4000722 | FIERO LANE WATER COMPANY, INC. | 3 | 324 |
| CA4000725 | 141 SUBURBAN ROAD WATER SUPPLY | 1 | 25 |
| CA4000730 | HOLDGRAFER & ASSOCIATES | 1 | 30 |
| CA4000732 | CARRISA PLAINS ELEMENTARY | 1 | 40 |
| CA4000734 | NOLL PROPERTIES | 1 | 100 |
| CA4000741 | H2O, INC | 4 | 70 |
| CA4000744 | AFUERA DE CHORRO WATER COMPANY | 6 | 85 |
| CA4000749 | TERRA DE ORO WATER COMPANY | 2 | 38 |
| CA4000750 | RIM ROCK WATER COMPANY | 3 | 55 |
| CA4000752 | TMC SUBURBAN, LLC | 1 | 25 |
| CA4000753 | SLO PARTNERS | 1 | 40 |
| CA4000765 | VARIAN RANCH MUTUAL WATER | 3 | 105 |
| CA4000766 | WASTE CONNECTIONS WATER CO | 2 | 35 |
| CA4000768 | J M SIMS WATER SUPPLY | 1 | 34 |
| CA4000770 | HORIZON LANE WATER SUPPLY | 1 | 32 |
| CA4000771 | RANCHO NIPOMO WATER COMPANY | 3 | 44 |
| CA4000774 | PLEASANT VALLEY ELEMENTARY | 2 | 100 |
| CA4000775 | MUSTANG SPRINGS MUTUAL WATER | 1 | 30 |
| CA4000777 | STRASBAUGH, INC | 4 | 200 |
| CA4000778 | PARSONS WATER SUPPLY | 1 | 35 |
| CA4000780 | MADONNA INN WATER COMPANY | 2 | 120 |
| CA4000781 | PASO 360 | 3 | 135 |
| CA4000789 | SPANISH LAKES MUTUAL WATER CO | 3 | 125 |
| CA4000802 | SANTA YSABEL RANCH MWC | 3 | 344 |
| CA4000803 | RANCHO SALINAS MBWC | 2 | 50 |
| CA4000805 | CALLENDER GROVE MUTUAL WATER | 2 | 126 |
| CA4000806 | VACHELL WATER SYSTEM | 1 | 150 |
| CA4000808 | MONTE SERENO MUTUAL BENEFIT WATER | 2 | 65 |
| CA4000815 | LAS VENTANAS RANCH | 3 | 108 |
| CA4000819 | EDNA VALLEY VINEYARDS | 1 | 30 |
| CA4000825 | DAOU VINEYARDS, LLC | 4 | 1025 |
| CA4000834 | ANZA VINEYARD ESTATES MUTUAL WATER CO | 3 | 60 |
| CA4000835 | INDEPENDENCE WATER SYSTEM | 3 | 25 |
| CA4000837 | PLAYA DULCE | 1 | 35 |
| CA4000839 | ADA'S LODGES | 1 | 25 |
| CA4000841 | SUTTER HOME WINERY INC. TRINCHERO CC | 2 | 71 |
| CA4000842 | SANTA MARGARITA RANCH HEADQUARTERS | 1 | 362 |
| CA4000844 | COASTAL CHRISTIAN SCHOOL | 1 | 650 |
| CA4000846 | BOOKER WINERY | 1 | 56 |
| CA4000852 | ZOO MED-WINTERHAVEN | 1 | 85 |
| CA4000853 | GRAN CIELO MUTUAL WATER COMPANY | 2 | 139 |
| CA4000856 | ADELAIDA VINEYARDS & WINERY | 1 | 77 |
| CA4000861 | HALTER RANCH | 1 | 39 |
| CA4000864 | J LOHR WINERY | 1 | 125 |
| CA4000874 | CALIPASO WINERY | 1 | 130 |
| CA4010001 | CITY OF ARROYO GRANDE UTILITIES DIVISION | 9 | 17963 |

| | | | |
|---|---|---|---|
| CA4010002 | ATASCADERO MUTUAL WATER CO | 21 | 30618 |
| CA4010003 | SAN MIGUELITO MWC | 3 | 1600 |
| CA4010004 | CITY OF GROVER BEACH PUBLIC WORKS DEPT | 4 | 12701 |
| CA4010005 | OCEANO COMM SERVICES DIST. | 5 | 7601 |
| CA4010006 | CAYUCOS BEACH MUTUAL WATER COMPANY | 2 | 2567 |
| CA4010007 | CITY OF PASO ROBLES WATER DIVISION | 24 | 31176 |
| CA4010007 | PASO ROBLES WATER DEPARTMENT | 24 | 31176 |
| CA4010008 | PISMO BEACH WATER DEPARTMENT | 4 | 8036 |
| CA4010009 | SAN LUIS OBISPO WATER DEPARTMENT | 7 | 47788 |
| CA4010010 | SAN MIGUEL COMMUNITY SERVICES DISTRICT | 6 | 2600 |
| CA4010011 | MORRO BAY PW DEPT - WATER DIVISION | 19 | 13757 |
| CA4010012 | HERITAGE RANCH CSD | 4 | 2956 |
| CA4010014 | CAMBRIA COMM SERVICES DIST | 7 | 5532 |
| CA4010015 | MORRO ROCK MUTUAL WATER CO | 3 | 2181 |
| CA4010016 | LOS OSOS COMMUNITY SERVICES DISTRICT | 9 | 7086 |
| CA4010017 | GOLDEN STATE WATER COMPANY - LOS OSOS | 8 | 5924 |
| CA4010018 | GOLDEN STATE WATER COMPANY - NIPOMO | 9 | 4506 |
| CA4010019 | TEMPLETON CSD | 21 | 8011 |
| CA4010022 | LOPEZ PROJECT | 3 | 1569 |
| CA4010023 | GOLDEN STATE WATER COMPANY - EDNA | 5 | 1493 |
| CA4010024 | SLO CWWD NO. 23 - SANTA MARGARITA | 6 | 1291 |
| CA4010025 | SLO CSA NO. 10 - CAYUCOS WTP | 2 | 0 |
| CA4010026 | NIPOMO COMM SERVICES DIST | 15 | 13771 |
| CA4010027 | NACIMIENTO WATER COMPANY | 4 | 2181 |
| CA4010028 | SLO CSA NO. 16 - SHANDON | 2 | 1085 |
| CA4010040 | GOLDEN STATE WATER COMPANY-CYPRESS RIDGE | 15 | 2026 |
| CA4010080 | NACIMIENTO WATER PROJECT | 1 | 0 |
| CA4010081 | WOODLANDS DEVELOPMENT | 4 | 3862 |
| CA4010300 | HEARST MONUMENT STATE PARK | 1 | 200 |
| CA4010830 | CALIFORNIA MENS COLONY | 6 | 15000 |
| CA4010832 | ATASCADERO STATE HOSPITAL | 4 | 4100 |
| CA4100503 | BUTANO CANYON MUTUAL | 1 | 150 |
| CA4100509 | COUNTY SERVICE AREA 7 | 1 | 300 |
| CA4100510 | REDWOOD TERRACE MUTUAL | 4 | 56 |
| CA4100512 | LOMA MAR MUTUAL | 1 | 65 |
| CA4100522 | REDWOOD GLEN CAMP & CONFERENCE CTR | 4 | 114 |
| CA4100529 | CAMP LOMA MAR | 2 | 208 |
| CA4100538 | CAMP JONES GULCH | 3 | 357 |
| CA4100540 | OKU INCORPORATED | 4 | 35 |
| CA4100551 | MARCHI CENTRAL FARM | 4 | 50 |
| CA4100555 | PORTOLA IMPROVEMENT ASSOCIATION MWC | 2 | 90 |
| CA4100582 | COUNTY SERVICE AREA 11 | 3 | 642 |
| CA4100583 | BIANCHI FLOWERS INC | 2 | 65 |
| CA4100603 | COSTANOA CAMPGROUND | 2 | 583 |
| CA4100605 | SKYLAWN MEMORIAL PARK (SKYLAWN INC) | 1 | 50 |
| CA4100610 | PUENTE HOUSING SOLUTIONS | 1 | 28 |
| CA4110006 | CALIFORNIA WATER SERVICE - BEAR GULCH | 7 | 61431 |
| CA4110009 | CALIFORNIA WATER SERVICE-S SAN FRANCISCO | 8 | 62609 |
| CA4110010 | MONTARA WATER AND SANITARY DISTRICT | 17 | 6078 |

| | | | |
|---|---|---|---|
| CA4110011 | COASTSIDE COUNTY WATER DISTRICT | 17 | 19033 |
| CA4110012 | CUESTA LA HONDA GUILD INC | 4 | 915 |
| CA4110013 | CITY OF DALY CITY | 16 | 104901 |
| CA4110017 | MENLO PARK MUNICIPAL WATER | 1 | 22362 |
| CA4110019 | O'CONNOR TRACT CO-OPERATIVE WATER CO. | 2 | 2789 |
| CA4110020 | PALO ALTO PARK MUTUAL WATER COMPANY | 5 | 2900 |
| CA4110023 | CITY OF SAN BRUNO | 6 | 42631 |
| CA4110024 | CITY OF EAST PALO ALTO | 2 | 29519 |
| CA4110025 | NORTH COAST COUNTY WATER DIST | 1 | 38546 |
| CA4200505 | CACHUMA VILLAGE | 1 | 60 |
| CA4200531 | RANCHO MARCELINO WATER | 3 | 240 |
| CA4200556 | FOSTER ROAD MUTUAL WATER COMPANY | 2 | 150 |
| CA4200560 | SISQUOC | 2 | 135 |
| CA4200572 | LAS POSITAS MUTUAL WATER COMPANY | 2 | 200 |
| CA4200578 | PAINTED CAVE | 3 | 160 |
| CA4200579 | ROSARIO PARK | 2 | 38 |
| CA4200580 | SAN MARCOS MUTUAL WATER COMPANY | 5 | 120 |
| CA4200612 | MEADOWLARK RANCHES MUTUAL WATER COMPANY | 4 | 150 |
| CA4200616 | SKYLINE PARK | 3 | 295 |
| CA4200618 | MIDLAND SCHOOL | 4 | 150 |
| CA4200619 | SANTA YNEZ RANCHO ESTATES | 3 | 304 |
| CA4200630 | LOS PRIETOS BOY'S CAMP | 2 | 40 |
| CA4200633 | LINGATE LANE MUTUAL WATER COMPANY | 1 | 55 |
| CA4200634 | MORETON BAY PROFESSIONAL PLAZA | 1 | 25 |
| CA4200639 | OLIVE CREST | 1 | 145 |
| CA4200666 | KINECTA FCU | 2 | 104 |
| CA4200678 | SANTA ANITA MUTUAL WATER COMPANY | 3 | 38 |
| CA4200691 | SABLE OFFSHORE CORP POPCO | 2 | 40 |
| CA4200693 | ELLWOOD MUTUAL WATER COMPANY | 2 | 186 |
| CA4200702 | VIEJA MUTUAL WATER COMPANY | 2 | 60 |
| CA4200703 | EL CAPITAN MUTUAL WATER COMPANY | 9 | 325 |
| CA4200714 | SAN AUGUSTIN MUTUAL WATER COMPANY | 4 | 43 |
| CA4200718 | MAJESTIC TOWNSGATE WATER SYSTEM | 1 | 200 |
| CA4200721 | NAPLES | 7 | 66 |
| CA4200725 | GAVIOTA OIL HEATING FACILITY | 1 | 25 |
| CA4200731 | ALEGRIA DOMESTIC MUTUAL WATER COMPANY | 3 | 54 |
| CA4200733 | MONTECITO SEA MEADOWS | 2 | 70 |
| CA4200743 | SABLE OFFSHORE CORP LAS FLORES CANYON | 6 | 70 |
| CA4200747 | VISTA DE LAS CRUCES | 3 | 50 |
| CA4200800 | EAST VALLEY FARMS MUTUAL WATER COMPANY | 2 | 142 |
| CA4200802 | OAK TRAIL RANCH | 2 | 102 |
| CA4200804 | WALKING M RANCHES | 5 | 54 |
| CA4200807 | WOODSTOCK RANCH | 9 | 325 |
| CA4200814 | JONATA HOMEOWNERS ASSOCIATION | 1 | 30 |
| CA4200822 | SANTA RITA WATER | 4 | 59 |
| CA4200827 | SANTA YNEZ ROBLAR MOBILE HOME PARK | 2 | 25 |
| CA4200832 | SURE FRESH PRODUCE | 1 | 100 |
| CA4200833 | BONITA SCHOOL | 2 | 589 |
| CA4200837 | RANCHO YNECITA | 3 | 129 |

| | | | |
|---|---|---|---|
| CA4200842 | SAINT MARIE MOBILE HOME PARK | 1 | 320 |
| CA4200848 | VISTA HILLS MUTUAL WATER COMPANY | 5 | 75 |
| CA4200851 | ROLLING HILLS MUTUAL WATER COMPANY | 2 | 66 |
| CA4200854 | IMERYS FILTRATION MINERALS, INC | 13 | 200 |
| CA4200862 | MESA HILLS MUTUAL WATER COMPANY | 2 | 34 |
| CA4200866 | FIRESTONE VINEYARD | 2 | 68 |
| CA4200867 | RAY WATER COMPANY | 1 | 40 |
| CA4200870 | CASMALIA COMMUNITY SERVICES DISTRICT | 2 | 234 |
| CA4200879 | CUYAMA ELEMENTARY SCHOOL | 2 | 250 |
| CA4200881 | OAK TRAIL ESTATES | 7 | 211 |
| CA4200885 | CHALK HILL ESTATES HOA | 2 | 38 |
| CA4200891 | BOBCAT SPRINGS MUTUAL WATER COMPANY | 8 | 115 |
| CA4200907 | MARBORG INDUSTRIES | 1 | 25 |
| CA4200918 | LOS PRIETOS COMPLEX | 2 | 845 |
| CA4200924 | EL RANCHO TAJIGUAS | 2 | 40 |
| CA4200930 | CAMBRIA WINERY | 2 | 150 |
| CA4200943 | TEIXEIRA FARMS - FRONTIER COOLING | 2 | 80 |
| CA4200947 | BETTER COOLING PRODUCE | 1 | 35 |
| CA4200961 | PACIFIC COAST ENERGY COMPANY | 2 | 50 |
| CA4200962 | WINDSET FARMS GREENHOUSES | 2 | 900 |
| CA4200969 | AAA KINDNESS CARE HOME | 1 | 45 |
| CA4200974 | MAIN STREET PRODUCE | 1 | 45 |
| CA4200977 | RESOURCE CENTER | 3 | 85 |
| CA4200983 | ARCTIC COLD | 2 | 623 |
| CA4210001 | CARPINTERIA VALLEY WATER DISTRICT | 7 | 15996 |
| CA4210002 | LOS ALAMOS COMMUNITY SERVICES DISTRICT | 5 | 1534 |
| CA4210003 | GUADALUPE WATER DEPARTMENT | 5 | 8897 |
| CA4210004 | GOLETA WATER DISTRICT | 14 | 84462 |
| CA4210005 | SAN VICENTE WATER COMPANY | 3 | 550 |
| CA4210006 | LOMPOC-CITY WATER UTILITY DIV | 12 | 40473 |
| CA4210007 | MONTECITO WATER DIST | 22 | 11962 |
| CA4210009 | CUYAMA COMMUNITY SERVICES DISTRICT | 4 | 700 |
| CA4210010 | CITY OF SANTA BARBARA WATER DEPARTMENT | 19 | 99323 |
| CA4210011 | CITY OF SANTA MARIA UTILITIES DEPARTMENT | 13 | 109477 |
| CA4210013 | SOLVANG WATER DIVISION | 7 | 6126 |
| CA4210016 | GOLDEN STATE WATER COMPANY - ORCUTT | 17 | 34102 |
| CA4210017 | VANDENBERG VILLAGE COMM. SERV. DIST. | 3 | 7308 |
| CA4210018 | CITY OF BUELLTON WATER DIVISION | 5 | 5161 |
| CA4210019 | MISSION HILLS CSD | 4 | 3600 |
| CA4210020 | SANTA YNEZ RIVER WATER CONS. DIST. ID#1 | 30 | 7022 |
| CA4210021 | GOLDEN STATE WATER COMPANY - TANGLEWOOD | 3 | 1947 |
| CA4210022 | GOLDEN STATE WATER COMPANY - LAKE MARIE | 6 | 545 |
| CA4210024 | LA CUMBRE MUTUAL WATER CO | 10 | 4861 |
| CA4210030 | CENTRAL COAST WATER AUTHORITY | 1 | 0 |
| CA4210700 | AMERICAN WATER O&M, LLC - VSFB | 4 | 14971 |
| CA4300516 | ALDERCROFT HEIGHTS COUNTY WATER DISTRICT | 5 | 338 |
| CA4300517 | CHEMEKETA PARK MUTUAL WATER COMPANY | 3 | 346 |
| CA4300520 | RAINERI MUTUAL WATER COMPANY | 1 | 145 |
| CA4300522 | LAKE CANYON MUTUAL WATER COMPANY | 2 | 156 |

| | | | |
|---|---|---|---|
| CA4300525 | MELODY WOODS WATER COMPANY | 5 | 168 |
| CA4300542 | SAN MARTIN COUNTY WATER DISTRICT | 2 | 627 |
| CA4300543 | CAL AM - WEST SAN MARTIN | 4 | 1173 |
| CA4300551 | HAPPY ACRES MWC | 3 | 220 |
| CA4300560 | GREEN MOUNTAIN WATER COMPANY | 1 | 80 |
| CA4300567 | BURCHELL ROAD WATER ASSOCIATION | 2 | 65 |
| CA4300571 | SULLIVAN MUTUAL WATER | 1 | 53 |
| CA4300573 | GREEN ACRES MUTUAL WATER | 2 | 53 |
| CA4300575 | TWIN VALLEY INC | 6 | 317 |
| CA4300577 | RANCHO ROBLES MUTUAL WATER COMPANY | 3 | 103 |
| CA4300578 | ANGELO LANE WATER COMPANY | 1 | 41 |
| CA4300593 | MORGAN HILL USD-MACHADO SCHOOL | 1 | 60 |
| CA4300596 | COYOTE CREEK GOLF CLUB | 1 | 101 |
| CA4300603 | OAK DELL PARK | 1 | 104 |
| CA4300605 | GILROY USD-RUCKER SCHOOL | 1 | 536 |
| CA4300608 | GAVILAN JOINT COMMUNITY COLLEGE DISTRICT | 2 | 5400 |
| CA4300610 | PACIFIC POINT CHRISTIAN SCHOOL | 1 | 165 |
| CA4300611 | CASA DE FRUTA WATER SYSTEM | 3 | 250 |
| CA4300615 | THOUSAND TRAILS - MORGAN HILL | 2 | 413 |
| CA4300630 | FOOTHILL MUTUAL WATER COMPANY | 2 | 32 |
| CA4300637 | LOS RANCHOS DE UVAS WATER COMPANY | 5 | 58 |
| CA4300638 | SAN MARTIN FOOTHILLS WATER COMPANY | 2 | 145 |
| CA4300716 | LUPIN LODGE | 5 | 300 |
| CA4300721 | LOMA PRIETA JUSD-LOMA PRIETA SCHOOL | 3 | 542 |
| CA4300740 | MOUNTAIN SPRINGS MUTUAL WATER COMPANY | 2 | 40 |
| CA4300757 | CHIRI SWEET WATER COMPANY | 1 | 40 |
| CA4300760 | SANTA TERESA MEADOWS WATER COMPANY | 2 | 68 |
| CA4300770 | THREE SPRINGS RANCH MUTUAL WATER COMPANY | 5 | 110 |
| CA4300771 | NEW AVENUE MUTUAL WATER COMPANY | 3 | 305 |
| CA4300779 | LAKESIDE SD-LAKESIDE SCHOOL | 2 | 127 |
| CA4300783 | HKN LLC | 2 | 50 |
| CA4300787 | STONEBRIDGE MUTUAL WATER CO | 1 | 38 |
| CA4300791 | WESTERN DIGITAL TECHNOLOGIES, INC. | 6 | 2439 |
| CA4300792 | ABORN HEIGHTS WATER MUTUAL ASSOCIATION | 1 | 45 |
| CA4300808 | O'CONNOR HOSPITAL | 1 | 2500 |
| CA4300816 | EL CAMINO HOSPITAL | 1 | 3000 |
| CA4300829 | LIVE OAK CREEK MUTUAL WATER COMPANY | 2 | 30 |
| CA4300832 | SOUTH COUNTY RETIREMENT HOME | 1 | 46 |
| CA4300833 | SANTA CLARA VALLEY MEDICAL CENTER | 1 | 3000 |
| CA4300834 | CAMP SARATOGA | 2 | 450 |
| CA4300842 | DEER HILL MUTUAL WATER CO | 1 | 36 |
| CA4300848 | RANCHO DE LOMAS MUTUAL WATER COMPANY | 1 | 35 |
| CA4300856 | SPRING VALLEY HEIGHTS ASSOCIATION INC | 1 | 66 |
| CA4300859 | LEARNING SERVICES CORP. | 3 | 48 |
| CA4300909 | LICK OBSERVATORY-UCSC | 2 | 284 |
| CA4300912 | MECCHI WATER COMPANY | 1 | 104 |
| CA4300924 | PARKWAY LAKES RV PARK | 1 | 250 |
| CA4300941 | MONTEREY MUSHROOMS | 2 | 361 |
| CA4300951 | REFORESTATION TECHNOLOGIES INTERNATIONAL | 1 | 34 |

| | | | |
|---|---|---|---|
| CA4300957 | CHRISTOPHER RANCH L.L.C. | 3 | 735 |
| CA4300964 | NEWBY ISLAND LANDFILL, REPUBLIC SERVICES | 1 | 77 |
| CA4300979 | QUAIL CREEK ESTATES MUTUAL WATER COMPANY | 4 | 55 |
| CA4300986 | CINNABAR HILLS GOLF CLUB | 2 | 450 |
| CA4300988 | GEORGE CHIALA FARMS INC | 2 | 250 |
| CA4300992 | GOLDEN HEIGHTS MUTUAL WATER COMPANY | 2 | 66 |
| CA4300993 | Z BEST PRODUCTS | 1 | 90 |
| CA4300994 | COYOTE VALLEY RV RESORT | 1 | 500 |
| CA4300996 | VALLEY VIEW RANCHES | 2 | 45 |
| CA4300999 | UVAS PINES RV PARK | 1 | 65 |
| CA4301004 | EMERALD VALLEY MUTUAL WATER COMPANY | 5 | 43 |
| CA4301013 | ROCKWOOD ESTATES MUTUAL WATER COMPANY | 3 | 30 |
| CA4301410 | RUCKER AVENUE MUTUAL WATER CO | 2 | 25 |
| CA4310001 | CWSC LOS ALTOS SUBURBAN | 27 | 69973 |
| CA4310004 | CITY OF GILROY | 10 | 59203 |
| CA4310005 | CITY OF MILPITAS | 3 | 81773 |
| CA4310006 | CITY OF MORGAN HILL | 22 | 47374 |
| CA4310007 | CITY OF MOUNTAIN VIEW | 7 | 81501 |
| CA4310009 | CITY OF PALO ALTO | 8 | 67658 |
| CA4310011 | SAN JOSE WATER | 89 | 1039920 |
| CA4310012 | CITY OF SANTA CLARA | 26 | 130746 |
| CA4310013 | STANFORD UNIVERSITY | 5 | 35853 |
| CA4310014 | CITY OF SUNNYVALE | 7 | 157566 |
| CA4310018 | CITY OF CUPERTINO | 2 | 16336 |
| CA4310019 | CITY OF SAN JOSE - NSJ/ALVISO | 4 | 45559 |
| CA4310020 | CITY OF SAN JOSE - EVG/EDV/COY | 11 | 101265 |
| CA4310022 | GREAT OAKS WC INC | 24 | 110088 |
| CA4310027 | SANTA CLARA VALLEY WATER DISTRICT | 15 | 0 |
| CA4400502 | TROUT GULCH MUTUAL WATER COMPANY | 1 | 614 |
| CA4400517 | LAKEVIEW APARTMENTS | 1 | 43 |
| CA4400526 | BIG REDWOOD PARK WATER | 5 | 182 |
| CA4400528 | LAUREL COMMUNITY LEAGUE | 4 | 64 |
| CA4400530 | LAND OF MEDICINE BUDDHA | 1 | 89 |
| CA4400543 | R A FARMS | 1 | 48 |
| CA4400557 | ST FRANCIS TRACT WATER SYSTEM | 2 | 118 |
| CA4400558 | SAN ANDREAS MUTUAL WATER CO | 3 | 392 |
| CA4400559 | SUMMIT MUTUAL WATER COMPANY | 2 | 152 |
| CA4400571 | DAVENPORT COUNTY SANITATION | 2 | 350 |
| CA4400572 | FERN GROVE WATER CLUB | 2 | 187 |
| CA4400582 | PINE TREE LANE MUTUAL WATER CO | 1 | 75 |
| CA4400585 | RIDGEVIEW ESTATES MWC | 1 | 50 |
| CA4400595 | VILLA DEL MONTE MWC | 1 | 419 |
| CA4400598 | PURESOURCE WATER, INC | 3 | 210 |
| CA4400599 | SUNSET BEACH MUTUAL WATER CO | 2 | 182 |
| CA4400604 | BRACKEN BRAE COUNTRY CLUB | 1 | 52 |
| CA4400605 | CRESTWOOD HEIGHTS WATER ASSN | 2 | 126 |
| CA4400608 | FOREST SPRINGS | 1 | 385 |
| CA4400611 | JARVIS MUTUAL WATER SYSTEM | 1 | 125 |
| CA4400613 | LAS COLINAS ROAD & WATER ASSN | 2 | 70 |

| | | | |
|---|---|---|---|
| CA4400617 | SUMMIT WEST MUTUAL WATER CO. | 1 | 481 |
| CA4400618 | RIDGE MUTUAL WATER COMPANY | 3 | 213 |
| CA4400621 | RIVER GROVE MUTUAL WATER ASSN | 1 | 54 |
| CA4400624 | RANCHO CORRALITOS | 2 | 87 |
| CA4400631 | LAS CUMBRES MUTUAL WATER CO | 8 | 402 |
| CA4400634 | APTOS HILLS MUTUAL WATER CO | 2 | 32 |
| CA4400642 | CATHEDRAL WOOD MUTUAL WATER COMPANY | 3 | 60 |
| CA4400645 | HIDDEN MEADOW MUTUAL WATER CO | 2 | 45 |
| CA4400652 | CATHEDRAL HILLS MWC, INC | 2 | 75 |
| CA4400660 | RANCHO SAN ANDREAS | 1 | 200 |
| CA4400664 | JARDINES DEL VALLE | 1 | 130 |
| CA4400665 | MEADOWRIDGE MUTUAL WATER CO | 2 | 42 |
| CA4400667 | EMERALD CITY MUTUAL WATER CO | 1 | 26 |
| CA4400684 | APTOS RIDGE MUTUAL WATER CO | 1 | 52 |
| CA4400692 | ALLAN LANE WATER ASSOCIATION | 1 | 54 |
| CA4400723 | MISSION SPRINGS CONFERENCE CENTER | 2 | 1310 |
| CA4400725 | SANTA CRUZ COUNTY FAIRGROUNDS | 2 | 550 |
| CA4400750 | APTOS HIGH SCHOOL | 1 | 1348 |
| CA4400751 | BONNY DOON SCHOOL | 3 | 160 |
| CA4400753 | CABRILLO COLLEGE | 4 | 12000 |
| CA4400754 | MONTE VISTA CHRISTIAN SCHOOL | 3 | 1051 |
| CA4400755 | MONTEREY BAY ACADEMY | 3 | 400 |
| CA4400756 | MOUNTAIN ELEMENTARY SCHOOL | 2 | 240 |
| CA4400757 | ALIANZA CHARTER SCHOOL/WCSA | 1 | 670 |
| CA4400758 | RENAISSANCE HIGH SCHOOL | 2 | 166 |
| CA4400762 | ROUNTREE FACILITY(PREV. SHERIFF'S REHAB) | 1 | 235 |
| CA4400763 | BUENA VISTA MIGRANT CENTER | 1 | 455 |
| CA4400764 | MOUNT MADONNA CENTER | 7 | 170 |
| CA4400800 | BIG CREEK LUMBER COMPANY | 1 | 70 |
| CA4400801 | LOCKHEED MARTIN SPACE SYSTEMS | 1 | 64 |
| CA4400850 | THE WILLOWS RESORT | 2 | 57 |
| CA4400875 | SANTA CRUZ WALDORF SCHOOL | 2 | 190 |
| CA4400904 | CASSIN RANCH (DRISCOLL'S) | 1 | 30 |
| CA4400905 | KITAYAMA BROTHERS | 2 | 50 |
| CA4400914 | ORCHARD SCHOOL | 1 | 65 |
| CA4410001 | BIG BASIN WATER COMPANY | 8 | 1120 |
| CA4410002 | SLVWD - FELTON WATER SYSTEM | 5 | 4340 |
| CA4410008 | MT. HERMON ASSOCIATION, INC. | 3 | 1176 |
| CA4410010 | SANTA CRUZ WATER DEPARTMENT | 20 | 94626 |
| CA4410011 | WATSONVILLE, CITY OF | 18 | 65231 |
| CA4410013 | SCOTTS VALLEY WATER DISTRICT | 12 | 11197 |
| CA4410014 | SAN LORENZO VALLEY WATER DIST | 25 | 21145 |
| CA4410016 | FOREST LAKES MWC | 12 | 1067 |
| CA4410017 | SOQUEL CREEK WATER DISTRICT | 21 | 40809 |
| CA4410018 | CENTRAL WATER DISTRICT | 6 | 2726 |
| CA4410800 | BEN LOMOND CONSERVATION CAMP | 2 | 100 |
| CA4500003 | MEL MAR MUTUAL WATER CO | 1 | 300 |
| CA4500006 | SHASTA CSA - SUGARLOAF, #2 | 3 | 274 |
| CA4500007 | VERDE VALE WATER COMPANY | 2 | 356 |

| | | | |
|---|---|---|---|
| CA4500008 | LAKESHORE VILLA MUTUAL WATER CO | 1 | 88 |
| CA4500009 | CORTLAND PINES MUTUAL WATER CO | 2 | 92 |
| CA4500011 | ANDREINI BUSINESS PARK WATER SYSTEM | 1 | 130 |
| CA4500013 | LAKESIDE WOODS MUTUAL WATER CO | 2 | 310 |
| CA4500014 | LAKESHORE HEIGHTS MUTUAL WATER | 1 | 264 |
| CA4500015 | SHASTA CSA - CASTELLA, #3 | 1 | 333 |
| CA4500016 | LAKEHEAD SUBD MUTUAL WATER CO | 1 | 70 |
| CA4500022 | DEL ORO WATER CO. - HAT CREEK DISTRICT | 1 | 185 |
| CA4500023 | HAT CREEK HIGHLANDS MUTUAL WATER CO | 1 | 88 |
| CA4500027 | BIG SPRINGS MUTUAL WATER SYSTEM | 1 | 97 |
| CA4500028 | SHASTA CSA - CRAGVIEW, #23 | 1 | 248 |
| CA4500035 | SISKIYOU FOREST PRODUCTS | 1 | 75 |
| CA4500036 | COLEMAN NATIONAL FISH HATCHERY | 1 | 46 |
| CA4500037 | SHASTA-SUSTAINABLE RESOURCE MANAGEMENT | 2 | 45 |
| CA4500041 | ANDERSON UNION HIGH SCHOOL | 2 | 700 |
| CA4500054 | BALLS FERRY FISHING RESORT | 2 | 408 |
| CA4500063 | CEDAR CREEK MOBILEHOME PARK | 1 | 40 |
| CA4500066 | CLEAR CREEK MOBILE PARK | 2 | 75 |
| CA4500081 | LAZY LANDING MOBILE HOME PARK | 2 | 250 |
| CA4500082 | MIDWAY MOBILEHOME PARK | 1 | 50 |
| CA4500089 | PINE RIDGE PARK ESTATES | 1 | 44 |
| CA4500092 | RIVER BREEZE MOBILE HOME PARK | 1 | 87 |
| CA4500093 | CANYON CREEK MHP | 2 | 35 |
| CA4500094 | RIVERLAND MOBILEHOME PARK | 4 | 260 |
| CA4500098 | ANDERSON MOBILE HOME PARK | 2 | 40 |
| CA4500101 | LAKE SHASTA PINES RV PARK & CAMPGROUND | 3 | 168 |
| CA4500102 | BIG RISE VILLAGE | 2 | 78 |
| CA4500104 | SUNRISE MOBILEHOME PARK | 1 | 37 |
| CA4500106 | RIO VISTA MOBILEHOME ESTATES | 2 | 26 |
| CA4500107 | COTTONWOOD RIDGE MANUFACTURED HOUSING CO | 3 | 205 |
| CA4500113 | HOLIDAY HARBOR INC | 1 | 232 |
| CA4500149 | REDDING TRAVEL CENTER | 1 | 120 |
| CA4500160 | PACHECO ELEMENTARY SCHOOL | 1 | 450 |
| CA4500161 | PRAIRIE ELEMENTARY SCHOOL | 1 | 375 |
| CA4500163 | JUNCTION SCHOOL DISTRICT | 2 | 700 |
| CA4500170 | MONTGOMERY CREEK SCHOOL | 2 | 95 |
| CA4500173 | CASSEL PARK MUTUAL WATER CO | 2 | 131 |
| CA4500180 | MILLVILLE ELEMENTARY SCHOOL | 1 | 240 |
| CA4500181 | WHITMORE UNION ELEM SCHOOL | 2 | 35 |
| CA4500183 | BLACK BUTTE ELEMENTARY SCHOOL | 1 | 250 |
| CA4500190 | OAK RUN ELEMENTARY SCHOOL | 2 | 125 |
| CA4500191 | SIERRA PACIFIC IND - ANDERSON | 5 | 250 |
| CA4500193 | VERDE VALE ELEMENTARY SCHOOL | 1 | 340 |
| CA4500194 | VILLAGE GREEN | 1 | 90 |
| CA4500195 | STARLITE PINES MUTUAL WATER CO INC | 3 | 510 |
| CA4500200 | AMBERWOOD ESTATES, LLC | 1 | 120 |
| CA4500203 | RAPID RIVER MOBILEHOME PARK | 3 | 92 |
| CA4500204 | WHITE OAK MUTUAL WATER COMPANY | 2 | 415 |
| CA4500208 | CLEAR CREEK MARKET | 1 | 207 |

| | | | |
|---|---|---|---|
| CA4500210 | LASSEN PINES MUTUAL WATER CO INC | 3 | 475 |
| CA4500213 | JOLLY GIANT FLEA MARKET | 1 | 75 |
| CA4500214 | WEST VALLEY HIGH SCHOOL | 1 | 850 |
| CA4500216 | SUN OAKS RACQUET CLUB | 1 | 521 |
| CA4500219 | CREEKSIDE MOBILEHOME PARK | 2 | 85 |
| CA4500230 | AIRPORT COMMERCIAL PLAZA | 1 | 25 |
| CA4500235 | WOODRIDGE MUTUAL WATER CO | 4 | 187 |
| CA4500246 | EL RIO ESTATES | 2 | 434 |
| CA4500247 | WEST COTTONWOOD APARTMENTS | 1 | 90 |
| CA4500255 | SACRAMENTO RIVER RV PARK | 1 | 382 |
| CA4500274 | AIRPORT INDUSTRIAL PARK | 1 | 90 |
| CA4500277 | USFS YOLLA BOLLA CORP YARD | 2 | 68 |
| CA4500290 | PINE GROVE MOBILEHOME PARK | 1 | 53 |
| CA4500303 | TUCKER OAKS EAST WATER DISTRICT | 1 | 95 |
| CA4500313 | SHASTA CO CSA # 8 PALO CEDRO | 1 | 261 |
| CA4500314 | SHASTA CO CSA # 13 ALPINE MEADOWS | 2 | 109 |
| CA4500315 | UNITED PARCEL SVC - ANDERSON | 2 | 150 |
| CA4500317 | SHASTA CSA - FRENCH GULCH, #11 | 1 | 419 |
| CA4500322 | BLACK BUTTE JUNIOR HIGH SCHOOL | 1 | 100 |
| CA4500333 | AIRPORT PLANET WATER | 1 | 116 |
| CA4500334 | RAINBOW'S END MOBILE HOME PARK | 1 | 30 |
| CA4500337 | WEAVER LUMBER WATER SYSTEM | 1 | 40 |
| CA4500341 | HILL COUNTRY COMMUNITY CLINIC & WELLNESS | 2 | 250 |
| CA4500344 | HAVEN HUMANE WATER SYSTEM | 1 | 60 |
| CA4510001 | CITY OF ANDERSON | 14 | 11147 |
| CA4510002 | MOUNTAIN GATE C.S.D. | 5 | 2227 |
| CA4510003 | BURNEY WATER DISTRICT | 3 | 3154 |
| CA4510004 | SHASTA CSA - JONES VALLEY, #6 | 1 | 2006 |
| CA4510005 | CITY OF REDDING | 24 | 89628 |
| CA4510006 | CITY OF SHASTA LAKE | 1 | 10657 |
| CA4510007 | COTTONWOOD WATER DISTRICT | 5 | 3316 |
| CA4510008 | FALL RIVER VALLEY CSD | 5 | 1535 |
| CA4510009 | SHASTA FOREST VILLAGE M.W.C. | 4 | 750 |
| CA4510013 | SHASTA C.S.D. | 1 | 3069 |
| CA4510014 | BELLA VISTA WATER DISTRICT | 6 | 18612 |
| CA4510015 | DEL ORO WATER CO.-JOHNSON PARK | 2 | 904 |
| CA4510015 | DEL ORO WATER CO.- JOHNSON PARK | 2 | 904 |
| CA4510016 | CLEAR CREEK CSD-ANDERSON | 4 | 8900 |
| CA4510506 | WHISKEYTOWN NRA-HEADQUARTERS | 1 | 594 |
| CA4510800 | CAL FIRE - SUGAR PINE CONSERVATION CAMP | 2 | 60 |
| CA4600009 | SIERRA CSA #5, SIERRA BROOKS | 3 | 726 |
| CA4600012 | ALLEGHANY COUNTY W.D. | 2 | 82 |
| CA4600017 | SIERRA WATER RESOURCES - SIERRA CITY | 2 | 324 |
| CA4600018 | SIERRAVILLE P.U.D. | 2 | 200 |
| CA4600019 | SIERRA CO. W.W.D #1 CALPINE | 2 | 182 |
| CA4600056 | SIERRA CITY WATER WORKS, INC. | 2 | 250 |
| CA4610001 | CITY OF LOYALTON | 4 | 983 |
| CA4610002 | DOWNIEVILLE PUBLIC U.D. | 1 | 783 |
| CA4700503 | CALLAHAN WATER DISTRICT | 1 | 70 |

| | | | |
|---|---|---|---|
| CA4700513 | HORNBROOK C.S.D. | 5 | 280 |
| CA4700521 | SISKIYOU CO.SERVICE AREA #5/CARRICK | 1 | 143 |
| CA4700523 | GRENADA SANITARY DISTRICT | 3 | 289 |
| CA4700528 | SISKIYOU CO. ROLLING HILLS MWC | 2 | 300 |
| CA4700531 | TENNANT C.S.D. | 1 | 75 |
| CA4700541 | SHASTA HORIZON MOBILE HOME PARK | 3 | 55 |
| CA4700542 | ABRAMS LAKE MOBILE ESTATES | 3 | 135 |
| CA4700546 | CAL ORE MOBILE ESTATES | 1 | 146 |
| CA4700549 | LAKE SISKIYOU M.W.C. | 3 | 277 |
| CA4700551 | COPCO LAKE MWC | 3 | 181 |
| CA4700559 | BUTTEVILLE UNION SCHOOL | 1 | 165 |
| CA4700569 | WILLOW CREEK SCHOOL | 1 | 100 |
| CA4700573 | CALTRANS-DUNSMUIR GRADE INSP. FACILITY | 1 | 200 |
| CA4700577 | BIG SPRINGS UNION ELEM. SCHOOL | 1 | 95 |
| CA4700578 | LITTLE SHASTA SCHOOL | 1 | 30 |
| CA4700582 | GAZELLE SCHOOL | 1 | 60 |
| CA4700585 | JUNCTION ELEMENTARY SCHOOL | 1 | 40 |
| CA4700591 | DELPHIC ELEMENTARY SCHOOL | 1 | 50 |
| CA4700626 | COVE MOBILE VILLA | 1 | 105 |
| CA4700627 | SHASTA CASCADE MOBILEHOME PARK | 2 | 100 |
| CA4700630 | SHASTA VIEW HEIGHTS OWNERS ASSOCIATION | 2 | 48 |
| CA4700686 | SUN MOUNTAIN M.W.C. | 1 | 106 |
| CA4700803 | SHADOW MOUNTAIN MHP | 3 | 126 |
| CA4700872 | MONTE SHASTA M.W.C. | 2 | 150 |
| CA4700880 | SISKIYOU LAKE HIGHLANDS MWC | 3 | 549 |
| CA4700881 | DOCTOR'S PARK OWNERS ASSOCIATION | 1 | 150 |
| CA4700884 | SHASTINA MOBILE ESTATES | 3 | 32 |
| CA4700885 | COLD CREEK MUTUAL WATER COMPANY | 3 | 25 |
| CA4710001 | DORRIS, CITY OF | 4 | 887 |
| CA4710002 | DUNSMUIR, CITY OF | 1 | 1707 |
| CA4710003 | FORT JONES, TOWN OF | 3 | 695 |
| CA4710004 | ETNA, CITY OF | 1 | 720 |
| CA4710006 | MCCLOUD C.S.D. | 3 | 1317 |
| CA4710007 | MONTAGUE, CITY OF | 3 | 1264 |
| CA4710008 | MT. SHASTA, CITY OF | 3 | 3642 |
| CA4710009 | WEED, CITY OF | 5 | 2662 |
| CA4710010 | TULELAKE, CITY OF | 2 | 856 |
| CA4710011 | YREKA, CITY OF | 7 | 7825 |
| CA4710012 | HAPPY CAMP C.S.D. | 1 | 1100 |
| CA4710013 | LAKE SHASTINA C.S.D | 4 | 2790 |
| CA4710800 | CAL FIRE-DEADWOOD CONSERVATION CAMP | 2 | 65 |
| CA4800511 | COLLINSVILLE WATER WORKS | 2 | 25 |
| CA4800531 | VACA VILLA APARTMENTS | 1 | 60 |
| CA4800561 | SNUG HARBOR RV LP | 3 | 125 |
| CA4800564 | HIDDEN ACRES TRAILER VILLA | 3 | 80 |
| CA4800589 | CRESTA MESA PARQUE | 1 | 25 |
| CA4800595 | MARIANI PACKING COMPANY, INC. | 3 | 300 |
| CA4800596 | ROCKWELL COLLINS INC. (FKA UPCO-UTAS) | 1 | 477 |
| CA4800615 | SUPERIOR PACKING CO | 3 | 164 |

| | | | |
|---|---|---|---|
| CA4800727 | CAMPBELL SOUP DIXON | 2 | 186 |
| CA4800753 | VINEYARD RV PARK | 2 | 550 |
| CA4800767 | STOCKING RANCH DEEPWELL | 1 | 53 |
| CA4800801 | NEIL'S SERVICE CENTER | 2 | 170 |
| CA4800804 | DIXON MIGRANT CENTER | 2 | 346 |
| CA4800820 | EB STONE | 1 | 42 |
| CA4800826 | VACA-DIXON SUBSTATION | 1 | 40 |
| CA4810001 | CITY OF BENICIA | 9 | 27131 |
| CA4810002 | CALIFORNIA WATER SERVICE CO. - DIXON | 9 | 10623 |
| CA4810003 | CITY OF FAIRFIELD | 4 | 120377 |
| CA4810004 | CITY OF RIO VISTA | 11 | 10489 |
| CA4810005 | SUISUN-SOLANO WATER AUTHORITY | 5 | 29105 |
| CA4810007 | CITY OF VALLEJO | 12 | 121420 |
| CA4810008 | CITY OF VACAVILLE | 20 | 99650 |
| CA4810009 | CITY OF DIXON | 6 | 12540 |
| CA4810010 | SID - GIBSON CANYON | 4 | 535 |
| CA4810011 | SID - ELMIRA | 1 | 290 |
| CA4810012 | SID - QUAIL CANYON | 1 | 132 |
| CA4810013 | RURAL NORTH VACAVILLE WATER DISTRICT | 2 | 1313 |
| CA4810015 | TRAVIS AFB WTP - VALLEJO | 5 | 3 |
| CA4810019 | NORTHBAY LOGISTICS CENTER FKA SAVEMART | 1 | 180 |
| CA4810020 | HINES NURSERIES WINTERS NORTH | 1 | 150 |
| CA4810021 | CITY OF VALLEJO-LAKES SYSTEM | 5 | 2800 |
| CA4810024 | SID - BLUE RIDGE OAKS | 3 | 63 |
| CA4810025 | SID - PLEASANT HILLS RANCH | 3 | 89 |
| CA4810026 | SID - PEABODY | 3 | 56 |
| CA4810030 | HARRIS MORAN SEED COMPANY | 1 | 64 |
| CA4810033 | HINES NURSERY WINTERS SOUTH | 1 | 100 |
| CA4810038 | CAYMUS CORDELIA WINERY | 3 | 75 |
| CA4810040 | EASTERLY WWTP - VACAVILLE | 2 | 70 |
| CA4810043 | GOTHAM GREENS | 1 | 60 |
| CA4810701 | CALIFORNIA WATER SERVICE CO.-TRAVIS AFB | 6 | 18111 |
| CA4810800 | CALIFORNIA STATE PRISON - SOLANO | 4 | 5100 |
| CA4810801 | DELTA CONSERVATION CAMP | 1 | 65 |
| CA4900508 | CAZADERO WATER COMPANY, INC. (PUC) | 7 | 525 |
| CA4900510 | SOUTH CLOVERDALE WATER COMPANY | 2 | 90 |
| CA4900512 | HAPPY ACRES MUTUAL BENEFIT WATER SYSTEM | 1 | 260 |
| CA4900513 | MADRONE MUTUAL WATER COMPANY | 2 | 76 |
| CA4900521 | GILL CREEK MUTUAL WATER COMPANY | 3 | 290 |
| CA4900532 | SONOMA COUNTY CSA 41-JENNER | 1 | 406 |
| CA4900533 | SONOMA SPRINGS | 1 | 59 |
| CA4900536 | OCCIDENTAL COMMUNITY SERVICES DISTRICT | 2 | 533 |
| CA4900543 | SONOMA COUNTY CSA 41-SALMON CREEK | 2 | 427 |
| CA4900545 | BRANGER MUTUAL WATER COMPANY, INC. | 3 | 300 |
| CA4900546 | HAWKINS WATER CO-CAL WATER SERVICE (PUC) | 2 | 81 |
| CA4900547 | END-O-VALLEY MUTUAL WATER COMPANY | 2 | 129 |
| CA4900548 | HOLLAND HEIGHTS MUTUAL WATER COMPANY | 2 | 300 |
| CA4900549 | SONOMA COUNTY CSA 41-FREESTONE | 5 | 290 |
| CA4900551 | MELITA HEIGHTS MUTUAL WATER COMPANY | 1 | 64 |

| | | | |
|---|---|---|---|
| CA4900552 | MICHELE MUTUAL WATER COMPANY | 2 | 93 |
| CA4900553 | PARK ROYAL MUTUAL WATER COMPANY | 2 | 75 |
| CA4900558 | BELMONT TERRACE MUTUAL WATER COMPANY | 2 | 287 |
| CA4900559 | FIRCREST MUTUAL WATER COMPANY | 2 | 126 |
| CA4900560 | KELLY MUTUAL WATER COMPANY | 2 | 135 |
| CA4900561 | WILLOWSIDE MUTUAL WATER COMPANY | 4 | 448 |
| CA4900562 | DIAMOND A MUTUAL WATER COMPANY | 4 | 640 |
| CA4900563 | MISSION HIGHLANDS MUTUAL WATER CO. | 3 | 150 |
| CA4900568 | VALLEY FORD WATER ASSOCIATION | 5 | 88 |
| CA4900570 | PALOMINO LAKES MUTUAL WATER CO. | 2 | 300 |
| CA4900573 | WILSHIRE HEIGHTS MUTUAL WATER COMPANY | 2 | 70 |
| CA4900575 | LOCH HAVEN MUTUAL WATER COMPANY | 2 | 26 |
| CA4900577 | RIO LINDO ADVENTIST ACADEMY | 3 | 178 |
| CA4900578 | CARMET BY THE SEA WATER COMPANY | 2 | 288 |
| CA4900580 | SONOMA MOUNTAIN COUNTY WATER DISTRICT | 2 | 181 |
| CA4900582 | LARKIN WOODS MUTUAL WATER COMPANY | 1 | 34 |
| CA4900584 | TIMBER COVE COUNTY WATER DISTRICT | 3 | 271 |
| CA4900585 | BENNETT RIDGE MUTUAL WATER COMPANY | 2 | 439 |
| CA4900587 | BRAND WATER COMPANY | 1 | 112 |
| CA4900599 | RANDAL'S RANCHETTE MUTUAL WATER COMPANY | 2 | 200 |
| CA4900600 | RINCON VALLEY MOBILE ESTATES | 2 | 460 |
| CA4900603 | RIEBLI MUTUAL WATER COMPANY | 2 | 150 |
| CA4900605 | MARK WEST ACRES MWC | 1 | 61 |
| CA4900608 | SIX ACRES WATER COMPANY | 1 | 66 |
| CA4900611 | RAINS CREEK WATER DISTRICT | 2 | 208 |
| CA4900612 | HEIGHTS MUTUAL WATER COMPANY | 6 | 363 |
| CA4900620 | AUSTIN ACRES MUTUAL WATER COMPANY | 1 | 82 |
| CA4900630 | AUSTIN CREEK MUTUAL (SPRINGHILL) | 2 | 150 |
| CA4900634 | HUCKLEBERRY MUTUAL WATER COMPANY | 1 | 45 |
| CA4900637 | MAGIC MOUNTAIN MUTUAL WATER COMPANY | 2 | 221 |
| CA4900639 | REDWOOD HEIGHTS MUTUAL WATER COMPANY | 1 | 30 |
| CA4900640 | SONOMA COUNTY MUTUAL WATER COMPANY | 1 | 40 |
| CA4900641 | SUNRISE MOUNTAIN MUTUAL WATER COMPANY | 4 | 100 |
| CA4900644 | BRIDGEHAVEN PARK | 2 | 70 |
| CA4900646 | ALEXANDER VALLEY ACRES WATER COMPANY | 2 | 27 |
| CA4900647 | SERENO DEL MAR WATER COMPANY (PUC) | 12 | 435 |
| CA4900653 | LONE PINE MUTUAL WATER COMPANY | 1 | 65 |
| CA4900660 | YULUPA MUTUAL WATER COMPANY | 3 | 200 |
| CA4900665 | RUSSIAN RIVER MUTUAL WATER CO. | 1 | 87 |
| CA4900667 | COLLEGE PARK MUTUAL WATER COMPANY | 4 | 244 |
| CA4900669 | WENDELL LANE MUTUAL WATER COMPANY | 1 | 82 |
| CA4900673 | ATHENA TERRACE MUTUAL WATER COMPANY | 2 | 50 |
| CA4900674 | PINE HILL TERRACE MOBILE HOME PARK | 1 | 27 |
| CA4900675 | ROSELAND MOBILE HOME PARK | 2 | 130 |
| CA4900679 | FORT ROSS SCHOOL DISTRICT | 3 | 100 |
| CA4900680 | HORICON SCHOOL | 3 | 100 |
| CA4900693 | BELLEVUE UNION SCH DIST-BELLEVUE SCHOOL | 1 | 380 |
| CA4900695 | NORTHWEST PREP CHARTER SCHOOL | 1 | 325 |
| CA4900699 | OLIVET ELEMENTARY SCHOOL | 2 | 400 |

| | | | |
|---|---|---|---|
| CA4900703 | OAK GROVE SCHOOL | 2 | 500 |
| CA4900704 | ALEXANDER VALLEY UNION SCHOOL DISTRICT | 1 | 200 |
| CA4900705 | GEYSERVILLE NEWTECH ACADEMY SCHOOL | 1 | 200 |
| CA4900707 | TWIN HILLS SCHOOL DIST-TWIN HILLS SCHOOL | 2 | 400 |
| CA4900708 | GRAVENSTEIN SCHOOL DISTRICT-GRAVENSTEIN | 1 | 398 |
| CA4900710 | TWIN HILLS SCHOOL DIST-APPLE BLOSSOM SCH | 2 | 400 |
| CA4900711 | GRAVENSTEIN SCHOOL DISTRICT-HILLCREST | 1 | 289 |
| CA4900714 | LIBERTY SCHOOL | 1 | 225 |
| CA4900716 | CINNABAR ELEMENTARY SCHOOL | 1 | 228 |
| CA4900719 | WEST SIDE UNION SCHOOL DISTRICT | 2 | 175 |
| CA4900720 | MOBILE HOME ESTATES | 1 | 210 |
| CA4900721 | COLONIAL PARK | 2 | 342 |
| CA4900723 | SHAMROCK MOBILE HOME PARK | 1 | 188 |
| CA4900728 | EVERGREEN MOBILE ESTATES | 1 | 65 |
| CA4900736 | CLEAR CREEK WATER COMPANY | 1 | 40 |
| CA4900739 | DUNHAM SCHOOL | 1 | 175 |
| CA4900785 | NOEL HEIGHTS-CAL WATER SERVICE (PUC) | 1 | 79 |
| CA4900787 | PLAZA MOBILE HOME PARK | 2 | 169 |
| CA4900789 | BLUE SPRUCE MOBILE HOME PARK | 3 | 90 |
| CA4900791 | WESTERN MOBILE HOME PARK | 3 | 178 |
| CA4900793 | VINEHILL VISTAS MUTUAL WATER COMPANY | 2 | 42 |
| CA4900794 | SUNSET PARK COMMUNITY | 2 | 141 |
| CA4900795 | STONEGATE MOBILE HOME PARK | 1 | 196 |
| CA4900796 | SANTA ROSA MOBILE ESTATES | 3 | 420 |
| CA4900797 | NORTH STAR MOBILE HOME PARK | 1 | 221 |
| CA4900798 | MOUNTAIN VIEW MOBILE ESTATES, LLC | 2 | 250 |
| CA4900799 | EL PORTAL MOBILE ESTATES | 2 | 200 |
| CA4900812 | FRIEDMAN BROTHERS HARDWARE | 1 | 95 |
| CA4900832 | LEISURE MOBILE HOME PARK | 3 | 410 |
| CA4900843 | SONOMA RANCH MUTUAL WATER COMPANY | 5 | 151 |
| CA4900844 | FRANCIS COPPOLA WINERY | 3 | 222 |
| CA4900846 | ROLLING OAKS ROAD ASSOCIATION | 2 | 25 |
| CA4900850 | BODEGA WATER COMPANY | 4 | 77 |
| CA4900858 | CORBY AVENUE APARTMENTS | 1 | 38 |
| CA4900859 | SONOMA WEST HOLDINGS NORTH PLANT | 2 | 50 |
| CA4900871 | MOON VALLEY WATER SYSTEM | 1 | 691 |
| CA4900875 | KENWOOD VINEYARDS AND WINERY | 1 | 50 |
| CA4900878 | SANTA ROSA GOLF & COUNTRY CLUB | 2 | 250 |
| CA4900892 | SUMMIT VIEW RANCH MUTUAL WATER CO. | 1 | 45 |
| CA4900893 | WEST WATER COMPANY (PUC) | 1 | 40 |
| CA4900897 | RODNEY STRONG VINEYARDS | 4 | 160 |
| CA4900901 | SOBRE VISTA WATER COMPANY | 5 | 80 |
| CA4900904 | J VINEYARDS & WINERY | 2 | 75 |
| CA4900905 | MARK WEST MEADOWS MUTUAL WATER | 2 | 20 |
| CA4900907 | SUMMERFIELD WALDORF SCHOOL | 1 | 301 |
| CA4900909 | CARNEROS DELI | 1 | 29 |
| CA4900913 | ROBIN WAY WATER SYSTEM | 1 | 66 |
| CA4900935 | VIRGINIA DARE WINERY | 4 | 51 |
| CA4900943 | ALLIANCE REDWOODS CONFERENCE GROUNDS | 2 | 418 |

| | | | |
|---|---|---|---|
| CA4900945 | PRESENTATION SCHOOL | 2 | 200 |
| CA4900957 | FOLEY FAMILY WINES CHATEAU ST. JEAN | 2 | 125 |
| CA4900973 | GEORGE RANCH MUTUAL WATER COMPANY | 3 | 148 |
| CA4900999 | KORBEL BROTHERS WINERY | 5 | 546 |
| CA4901004 | CALPINE (WEST FIELD OFFICE) | 1 | 26 |
| CA4901018 | GUNDLACH BUNDSCHU WINERY | 1 | 106 |
| CA4901028 | GLORIA FERRER CAVES | 2 | 70 |
| CA4901030 | CALPINE (GEYSERS ADMINISTRATION CENTER) | 5 | 150 |
| CA4901046 | TIMBER COVE INN | 4 | 38 |
| CA4901061 | SONOMA WAREHOUSING | 1 | 200 |
| CA4901062 | KINNYBROOK MUTUAL WATER COMPANY | 3 | 48 |
| CA4901071 | BOULEVARD HEIGHTS MUTUAL WATER | 2 | 60 |
| CA4901080 | SPEEDWAY SONOMA LLC | 7 | 33 |
| CA4901084 | JORDAN VINEYARD & WINERY | 2 | 75 |
| CA4901095 | WESTMINSTER WOODS CAMP | 1 | 168 |
| CA4901118 | ANDY'S PRODUCE MARKET, INC. | 1 | 157 |
| CA4901119 | DRY CREEK VINEYARD | 2 | 50 |
| CA4901129 | ADAIR VIANSA, LLC | 1 | 200 |
| CA4901130 | GRAVENSTEIN BUSINESS PARK | 1 | 50 |
| CA4901135 | HOOT OWL CREEK/ALEX. VALLEY VINEYARDS JV | 4 | 91 |
| CA4901141 | OCCIDENTAL ARTS & ECOLOGY CENTER | 1 | 51 |
| CA4901143 | SENECA FAMILY OF AGENCIES | 1 | 30 |
| CA4901144 | ADAIR B.R. COHN, LLC | 4 | 155 |
| CA4901147 | TRADITIONAL MEDICINALS, INC. | 1 | 120 |
| CA4901152 | GEYSERVILLE WINERY | 3 | 100 |
| CA4901156 | WILLOWSIDE SCHOOL | 1 | 460 |
| CA4901161 | VINO FARMS, INC. - WASSON RANCH | 1 | 35 |
| CA4901162 | QUIVIRA VINEYARDS | 1 | 31 |
| CA4901168 | SALMON CREEK MIDDLE SCHOOL | 1 | 300 |
| CA4901179 | REDWOOD EMPIRE SAWMILL | 3 | 80 |
| CA4901190 | LIETO WATER SYSTEM (REACH CHARTR SCHOOL) | 1 | 30 |
| CA4901201 | VINWOOD CELLARS PRODUCTION AREA | 1 | 80 |
| CA4901202 | FERRARI-CARANO WINERY | 1 | 142 |
| CA4901203 | ASTI WINERY | 6 | 67 |
| CA4901204 | BENZIGER FAMILY WINERY | 4 | 225 |
| CA4901212 | SONOMA COUNTY PUB WORKS-CENTRAL LANDFILL | 1 | 34 |
| CA4901214 | ADOBE CHRISTIAN CHURCH | 1 | 50 |
| CA4901215 | PLUMFIELD ACADEMY SCHOOL (OCCIDENTAL RD) | 1 | 30 |
| CA4901218 | GROSKOPF WAREHOUSE & LOGISTICS | 1 | 60 |
| CA4901221 | GRATON MUTUAL WATER SYSTEM | 1 | 50 |
| CA4901225 | THE RENTAL PLACE | 1 | 30 |
| CA4901227 | ADAIR KUNDE, LLC | 1 | 250 |
| CA4901232 | LA CREMA WINERY | 1 | 75 |
| CA4901236 | VINO FARMS, INC. - PRESTON RANCH | 3 | 72 |
| CA4901244 | HUMANE SOCIETY OF SONOMA COUNTY | 1 | 37 |
| CA4901246 | DOWNTOWN GRATON MUTUAL WATER SYSTEM | 3 | 115 |
| CA4901247 | CARNEROS WAREHOUSING | 1 | 50 |
| CA4901248 | MATANZAS CREEK WINERY | 1 | 139 |
| CA4901250 | SONOMA WEST HOLDINGS INDUSTRIAL PARK | 2 | 25 |

| | | | |
|---|---|---|---|
| CA4901251 | SAFARI WEST | 4 | 99 |
| CA4901252 | E & J GALLO WINERY-SONOMA | 2 | 124 |
| CA4901254 | KJ CARNEROS HILLS WINERY | 2 | 65 |
| CA4901255 | SAINT FRANCIS WINERY-WILD OAK VINEYARDS | 2 | 160 |
| CA4901257 | CAPITAL LUMBER COMPANY | 1 | 50 |
| CA4901258 | THE LODGE AT SONOMA | 2 | 300 |
| CA4901259 | STONESTREET WINERY | 1 | 90 |
| CA4901264 | RATNA LING RETREAT | 9 | 55 |
| CA4901266 | SEGHESIO FARMS | 1 | 38 |
| CA4901267 | TLC CHILD & FAMILY SERVICES | 1 | 35 |
| CA4901273 | S & W WAREHOUSING, LLC | 1 | 50 |
| CA4901277 | BUCHER WATER COMPANY | 2 | 394 |
| CA4901278 | CLINE CELLARS | 1 | 500 |
| CA4901282 | MANZANA PRODUCTS COMPANY, INC. | 3 | 175 |
| CA4901297 | PORT SONOMA MARINA | 1 | 50 |
| CA4901309 | HILTON MUTUAL WATER COMPANY | 1 | 100 |
| CA4901314 | ODIYAN BUDDHIST RETREAT CENTER | 5 | 35 |
| CA4901324 | FRITSCH INDUSTRIAL PARK | 1 | 36 |
| CA4901330 | MADRONA MANOR | 1 | 34 |
| CA4901332 | WINE COUNTRY IND PARK - BLDG C | 1 | 70 |
| CA4901335 | WILLIAMS SELYEM WINERY | 2 | 25 |
| CA4901345 | BUCKLEY FAMILY PARTNERSHIP | 1 | 30 |
| CA4901346 | DELORES LANE WATER SYSTEM | 2 | 59 |
| CA4901355 | TERRACE VIEW WATER SYSTEM | 3 | 60 |
| CA4901362 | STRIPE N SEAL | 1 | 26 |
| CA4901365 | MICHAEL LUCAS WATER SYSTEM | 1 | 25 |
| CA4901366 | LAURA CHENEL'S CHEVRE INC. | 2 | 50 |
| CA4901368 | GRATON COMMERCE CENTER | 1 | 60 |
| CA4901370 | SUTTER SANTA ROSA REGIONAL HOSPITAL | 2 | 1000 |
| CA4901374 | SILVER OAK WINE CELLARS LLC | 3 | 91 |
| CA4901381 | LICHAU HYLANDS MUTUAL WATER COMPANY | 2 | 56 |
| CA4901382 | CHILDKIND LAGUNA PRESCHOOL | 1 | 42 |
| CA4901390 | CHALK HILL WINERY | 2 | 55 |
| CA4901436 | SEBASTOPOL CHARTER SCHOOL | 1 | 310 |
| CA4901445 | JAMES COURT WATER SYSTEM | 3 | 208 |
| CA4901454 | MAYACAMAS WAREHOUSE, LLC | 1 | 40 |
| CA4901459 | ROBERT YOUNG FAMILY LIMITED PARTNER | 1 | 71 |
| CA4901471 | DUTTON FARMWORKER HOUSING | 1 | 38 |
| CA4901475 | MYCOPIA LLC | 1 | 45 |
| CA4901595 | CRYSTALS | 1 | 40 |
| CA4901671 | EDDY DRIVE | 1 | 48 |
| CA4910002 | CLOVERDALE, CITY OF | 7 | 10398 |
| CA4910004 | SWEETWATER SPRINGS CWD - GUERNEVILLE | 4 | 6000 |
| CA4910005 | HEALDSBURG, CITY OF | 15 | 10985 |
| CA4910006 | PETALUMA, CITY OF | 19 | 60781 |
| CA4910007 | SEA RANCH WATER COMPANY,THE (PUC) | 5 | 1160 |
| CA4910008 | RUSSIAN RIVER COUNTY WATER DISTRICT | 2 | 4150 |
| CA4910009 | SANTA ROSA, CITY OF | 9 | 175396 |
| CA4910010 | SONOMA COUNTY CSA 41-FITCH MOUNTAIN | 2 | 1265 |

| | | | |
|---|---|---|---|
| CA4910011 | SEBASTOPOL, CITY OF | 6 | 7522 |
| CA4910012 | SONOMA, CITY OF | 8 | 11725 |
| CA4910013 | VALLEY OF THE MOON WATER DISTRICT | 12 | 23107 |
| CA4910014 | ROHNERT PARK, CITY OF | 34 | 43821 |
| CA4910016 | COTATI, CITY OF | 3 | 7303 |
| CA4910017 | WINDSOR, TOWN OF | 9 | 25561 |
| CA4910018 | ARMSTRONG VALLEY-CAL WATER SERVICE (PUC) | 2 | 473 |
| CA4910020 | SONOMA COUNTY WATER AGENCY | 20 | 0 |
| CA4910021 | BODEGA BAY PUBLIC UTILITY DISTRICT | 11 | 1069 |
| CA4910022 | CANON MANOR WATER SYSTEM | 3 | 805 |
| CA4910023 | CALIFORNIA-AMERICAN LARKFIELD (PUC) | 5 | 7913 |
| CA4910024 | CALIFORNIA-AMERICAN GEYSERVILLE (PUC) | 3 | 1046 |
| CA4910025 | KENWOOD VILLAGE WATER COMPANY (PUC) | 2 | 1029 |
| CA4910026 | ODD FELLOWS RECREATION CLUB | 3 | 757 |
| CA4910027 | SONOMA STATE UNIVERSITY | 4 | 10986 |
| CA4910028 | SWEETWATER SPRINGS CWD - MONTE RIO | 2 | 3000 |
| CA4910029 | CAMP MEEKER WATER SYSTEM | 1 | 1171 |
| CA5000005 | CROWS LANDING COMM SVC DISTRICT | 8 | 500 |
| CA5000008 | KNIGHTS FERRY COMM. SVC. DIST. | 2 | 168 |
| CA5000010 | TID/ LA GRANGE WATER SYSTEM | 2 | 195 |
| CA5000013 | OID #45 | 2 | 144 |
| CA5000014 | OID #46 - SUNSET OAKS | 2 | 269 |
| CA5000015 | OID #22 - WILLIAMS TRACT | 2 | 150 |
| CA5000017 | PARK HEIGHTS MUTUAL WATER CO | 2 | 250 |
| CA5000019 | RIVERDALE PARK TRACT CSD | 3 | 610 |
| CA5000020 | RIVER ROAD MUTUAL WATER COMPANY | 1 | 26 |
| CA5000033 | COBLES CORNER | 2 | 50 |
| CA5000041 | MAZE BLVD MOBILEHOME PARK | 3 | 36 |
| CA5000048 | LAZY B MOBILEHOME PARK | 3 | 125 |
| CA5000049 | LONE PINE MHP | 2 | 64 |
| CA5000054 | MORNINGSIDE MOBILEHOME PARK | 3 | 67 |
| CA5000055 | OLIVE LANE MOBILEHOME PARK | 5 | 153 |
| CA5000058 | FISHERMAN'S BEND MHP | 1 | 120 |
| CA5000060 | CASA DE AMIGOS MANUFACTURED HOUSING COMM | 2 | 204 |
| CA5000061 | MARTIN'S MOBILE HOME COURT | 1 | 60 |
| CA5000067 | TULLY MOBILE ESTATES | 1 | 56 |
| CA5000071 | TWIN CYPRESS MOBILE HOME PARK | 2 | 112 |
| CA5000072 | MULBERRY MHP | 2 | 148 |
| CA5000080 | COUNTRY WESTERN MHRV | 2 | 55 |
| CA5000082 | 4N MOBILEHOME PARK | 1 | 65 |
| CA5000090 | RIVERVIEW MOBILE HOME ESTATES | 4 | 540 |
| CA5000095 | SUNRISE VILLAGE MHP | 3 | 353 |
| CA5000099 | DEL RIO EAST HOA WATER SYSTEM | 3 | 110 |
| CA5000101 | CHATOM SCHOOL (EH) | 1 | 385 |
| CA5000109 | CERES UNIFIED/WESTPORT SCHOOL | 2 | 450 |
| CA5000117 | LAKEWOOD MEMORIAL PARK & FUNERAL HOME | 1 | 40 |
| CA5000132 | VALLEY HOME SCHOOL TEXAS | 2 | 80 |
| CA5000133 | HART- RANSOM UNION SCHOOL & DISTRICT | 2 | 650 |
| CA5000141 | LIBITZKY | 4 | 125 |

| | | | |
|---|---|---|---|
| CA5000154 | THE FRUIT YARD RESTAURANT | 2 | 118 |
| CA5000155 | ROBERTS FERRY SCHOOL CAFETERIA | 1 | 100 |
| CA5000179 | SCONZA CANDY COMPANY | 5 | 170 |
| CA5000189 | NMIP FIRE & WATER SYSTEM, LLC | 5 | 300 |
| CA5000202 | JOE'S TRAVEL PLAZA (EH) | 3 | 5026 |
| CA5000211 | RIVERBANK LRA | 3 | 156 |
| CA5000218 | COUNTRY VILLA APTS | 3 | 60 |
| CA5000237 | NORTH OAKS MUTUAL WATER CO | 4 | 234 |
| CA5000249 | STANISLAUS UNION SCHOOL DIST | 2 | 390 |
| CA5000255 | MOUNTAIN VIEW ELEMENTARY SCHOOL | 3 | 170 |
| CA5000263 | OASIS INVESTMENTS | 2 | 75 |
| CA5000273 | GRATTON SCHOOL | 2 | 141 |
| CA5000274 | PARADISE SCHOOL | 2 | 218 |
| CA5000277 | VALLEY HOME SCHOOL PIONEER | 2 | 26 |
| CA5000286 | BRONCO WINERY | 5 | 400 |
| CA5000295 | SHILOH SCHOOL DISTRICT | 1 | 105 |
| CA5000297 | BUEHNER HOUSES | 3 | 25 |
| CA5000313 | BUEHNER WATER SYSTEM | 4 | 150 |
| CA5000317 | OID #51 - SUNSET OAKS #10 | 2 | 287 |
| CA5000335 | BRETHREN HERITAGE SCHOOL, INC | 1 | 50 |
| CA5000372 | STORER TRANSPORTATION | 4 | 40 |
| CA5000384 | GREENLAW MODESTO INVESTORS LLC | 3 | 142 |
| CA5000389 | MONTEREY PARK TRACT CSD | 2 | 186 |
| CA5000404 | WOOD COLONY CHRISTIAN SCHOOL | 1 | 90 |
| CA5000408 | WESTLEY CSD | 1 | 70 |
| CA5000411 | MCHENRY BUSINESS PARK | 3 | 27 |
| CA5000427 | FINK ROAD LANDFILL STANISLAUS | 2 | 31 |
| CA5000433 | OID-OAKDALE RURAL WATER SYSTEM #1 | 9 | 1570 |
| CA5000440 | RAINBOW FARMS | 5 | 30 |
| CA5000447 | RIVER ROAD PLAZA | 1 | 25 |
| CA5000454 | PURINA MILLS INC | 1 | 25 |
| CA5000465 | DUARTE NURSERY INC WATER SYSTEM | 5 | 75 |
| CA5000470 | HUGHSON NUT COMPANY WATER SYSTEM | 4 | 80 |
| CA5000473 | EXCELL CENTER | 1 | 45 |
| CA5000474 | STRATOS WAY WATER COMPANY, INC | 1 | 135 |
| CA5000478 | THE MORNING STAR COMPANY | 3 | 200 |
| CA5000481 | FOSTER FARMS-ELLENWOOD HATCHERY | 2 | 40 |
| CA5000482 | CHEMURGIC AGRICULTURAL CHEMICALS, INC. | 2 | 42 |
| CA5000494 | TDS CALIFORNIA | 1 | 30 |
| CA5000499 | RATTO BROS, INC | 4 | 100 |
| CA5000517 | KIERNAN/MCHENRY WATER COMPANY, INC | 1 | 25 |
| CA5000527 | CALIFORNIA NUT COMPANY | 2 | 30 |
| CA5000529 | WEST COAST SAND & GRAVEL | 1 | 25 |
| CA5000530 | FRAZIER NUT FARMS, INC. | 4 | 64 |
| CA5000535 | CHARITY WAY WATER SYSTEM | 1 | 25 |
| CA5000548 | GOLDEN VALLEY ALMONDS | 1 | 25 |
| CA5000552 | KIERNAN BUSINESS CENTER | 1 | 120 |
| CA5000555 | FRESH POINT (PIRANHA PRODUCE) | 2 | 26 |
| CA5000563 | ELKS LODGE 1282 | 1 | 25 |

| | | | |
|---|---|---|---|
| CA5000565 | STERLING INDUSTRIAL | 1 | 35 |
| CA5000568 | GREGORI HIGH SCHOOL | 1 | 2000 |
| CA5000573 | 5033 PENTECOST | 1 | 302 |
| CA5000574 | EASTIN | 2 | 26 |
| CA5000579 | FOSTER FARMS #5 | 2 | 26 |
| CA5000580 | GROVER LANDSCAPE WATER SYSTEM | 1 | 125 |
| CA5000581 | PIONEER EQUINE HOSPITAL WATER SYSTEM | 2 | 25 |
| CA5000584 | MESA ELEMENTARY SCHOOL | 1 | 860 |
| CA5000588 | AT&T WATER SYSTEM | 1 | 80 |
| CA5000590 | CEBRO FROZEN FOODS (EH) | 3 | 25 |
| CA5000592 | MID VALLEY AG | 1 | 25 |
| CA5000593 | RBVON | 1 | 50 |
| CA5000595 | LANDER VETERINARY CLINIC | 2 | 27 |
| CA5000596 | GROWERS DIRECT NUT COMPANY | 2 | 25 |
| CA5000599 | DARLING INGREDIENTS TURLOCK | 3 | 43 |
| CA5000600 | MID VALLEY NUT CO | 1 | 60 |
| CA5000603 | MONTE VISTA FARMING | 2 | 188 |
| CA5000607 | ROLLING HILLS NUT COMPANY | 1 | 45 |
| CA5000610 | AVIDWATER, LLC | 1 | 25 |
| CA5010005 | CITY OF MODESTO - SALIDA | 8 | 14537 |
| CA5010006 | CITY OF WATERFORD | 6 | 8788 |
| CA5010007 | HILLSVIEW HOMES | 3 | 887 |
| CA5010008 | HUGHSON, CITY OF | 9 | 7481 |
| CA5010009 | KEYES COMMUNITY SERVICES DIST. | 4 | 5672 |
| CA5010010 | MODESTO, CITY OF | 75 | 218771 |
| CA5010013 | CITY OF NEWMAN-WATER DEPARTMENT | 5 | 12207 |
| CA5010014 | OAKDALE, CITY OF | 9 | 23235 |
| CA5010017 | PATTERSON, CITY OF | 9 | 24977 |
| CA5010018 | RIVERBANK, CITY OF | 11 | 24834 |
| CA5010019 | TURLOCK, CITY OF | 25 | 72682 |
| CA5010021 | DENAIR COMMUNITY SERVICES DISTRICT | 4 | 5090 |
| CA5010023 | CITY OF MODESTO - SOUTH TURLOCK | 2 | 1099 |
| CA5010026 | WATERFORD - HICKMAN | 2 | 597 |
| CA5010028 | CERES, CITY OF | 21 | 54513 |
| CA5010029 | CITY OF MODESTO - DEL RIO | 5 | 1327 |
| CA5010031 | CITY OF MODESTO - WALNUT MANOR | 1 | 175 |
| CA5010033 | CITY OF MODESTO - GRAYSON | 3 | 914 |
| CA5010034 | CITY OF MODESTO - NORTH TURLOCK | 1 | 172 |
| CA5010038 | MODESTO IRRIGATION DISTRICT | 1 | 23 |
| CA5010039 | WESTERN HILLS WATER DISTRICT/DIABLO GRAN | 1 | 2000 |
| CA5010040 | SOUTH SAN JOAQUIN IRRIGATION DISTRICT | 1 | 25 |
| CA5010042 | WATERFORD-RIVER POINTE | 2 | 1079 |
| CA5010043 | STANISLAUS REGIONAL WATER AUTHORITY | 1 | 0 |
| CA5010044 | JENNINGS WWTP | 1 | 30 |
| CA5100107 | GOLDEN STATE WATER CO. - ROBBINS | 3 | 205 |
| CA5100112 | TIERRA BUENA MHP #1 | 2 | 50 |
| CA5100125 | HARMONY VILLAGE | 1 | 25 |
| CA5100136 | EAST NICOLAUS JOINT UNION HIGH SCHOOL | 1 | 330 |
| CA5100138 | BROWNS ELEMENTARY SCHOOL | 1 | 160 |

| | | | |
|---|---|---|---|
| CA5100140 | MARCUM ILLINOIS ELEMENTARY SCHOOL | 2 | 185 |
| CA5100141 | MERIDIAN ELEMENTARY SCHOOL | 1 | 100 |
| CA5100142 | NUESTRO SCHOOL | 1 | 120 |
| CA5100143 | PLEASANT GROVE ELEM. SCHOOL | 1 | 177 |
| CA5100153 | HOLT OF CALIFORNIA | 2 | 144 |
| CA5100172 | ENCINAL ELEMENTARY SCHOOL | 1 | 128 |
| CA5101009 | WILDEWOOD EAST MUTUAL | 2 | 350 |
| CA5102009 | CHURCH OF GLAD TIDINGS | 2 | 878 |
| CA5102025 | YUBA APARTMENT HOMES | 1 | 40 |
| CA5102032 | DWR-SUTTER MAINTENANCE YARD | 1 | 38 |
| CA5103015 | SIERRA GOLD NURSERIES | 1 | 100 |
| CA5103335 | LIVE OAK CHILD CARE CENTER | 1 | 108 |
| CA5105004 | SYSCO FOOD SERVICES OF SACRAMENTO, INC. | 2 | 300 |
| CA5105011 | COE ORCHARD EQUIPMENT | 1 | 90 |
| CA5105013 | CSP LABS & MICRO PARADOX | 1 | 95 |
| CA5105014 | HOLT 7518 | 1 | 25 |
| CA5110001 | CITY OF LIVE OAK | 6 | 9285 |
| CA5110002 | CITY OF YUBA CITY | 5 | 70256 |
| CA5110007 | SUTTER COMMUNITY S.D. | 4 | 2904 |
| CA5200006 | WAL*MART DIST. CTR/ECO RES | 1 | 1023 |
| CA5200007 | HOWELL'S LAKESIDE WATER CO. | 2 | 75 |
| CA5200008 | BREESE SUBDIVISION 2 | 1 | 75 |
| CA5200010 | WOODSON BRIDGE RV PARK | 2 | 45 |
| CA5200012 | VISTA GRANDE WATER SYSTEM | 3 | 468 |
| CA5200013 | WOMACK SUBDIVISION M.W.C. | 1 | 40 |
| CA5200014 | WILSON ACRES MUTUAL WATER | 1 | 75 |
| CA5200015 | CRAIN WALNUT SHELLING, INC. | 2 | 167 |
| CA5200255 | CORNING RV PARK | 1 | 112 |
| CA5200500 | REEDS CREEK ESTATES | 1 | 70 |
| CA5200502 | LAS FLORES WATER WORKS | 1 | 191 |
| CA5200503 | MINERAL COUNTY WATER DISTRICT | 4 | 634 |
| CA5200504 | CITY OF TEHAMA | 3 | 483 |
| CA5200506 | PLUM VALLEY ELEM SCHOOL (NEW SCHOOL) | 1 | 70 |
| CA5200507 | BERRENDOS SCHOOL | 1 | 325 |
| CA5200508 | RIO VISTA MOBILE HOME PARK | 1 | 543 |
| CA5200510 | RIVER RANCH MOBILE HOME PARK | 2 | 305 |
| CA5200511 | BEND ELEMENTARY SCHOOL | 1 | 100 |
| CA5200512 | BEND MOBILEHOME & RV PARK | 2 | 99 |
| CA5200513 | EVERGREEN UNION SCHOOL DISTRICT | 2 | 1100 |
| CA5200514 | GOLDEN ACRES TRAILER PARK | 1 | 45 |
| CA5200518 | FLOURNOY SCHOOL | 1 | 32 |
| CA5200519 | GERBER UNION ELEMENTARY SCHOOL DISTRICT | 2 | 625 |
| CA5200520 | KIRKWOOD ELEMENTARY SCHOOL | 2 | 111 |
| CA5200521 | ANTELOPE CREEK MHP | 1 | 175 |
| CA5200524 | CALVARY CHAPEL OF RED BLUFF | 1 | 110 |
| CA5200525 | NORTH VALLEY SERVICES | 1 | 43 |
| CA5200526 | HIDDEN HARBOR MARINA & RVP | 1 | 70 |
| CA5200527 | HUNTER'S FISHING RESORT | 2 | 50 |
| CA5200529 | DESOTEC US LLC | 2 | 33 |

| | | | |
|---|---|---|---|
| CA5200531 | RIVERSIDE CROSSING MHP | 2 | 104 |
| CA5200534 | PASKENTA COMM. SERVICES DIST. | 1 | 237 |
| CA5200535 | LIVE OAK ACRES MWC INC. | 1 | 80 |
| CA5200538 | LASSEN VIEW UNION ELEMENTARY SCHOOL DIST | 1 | 350 |
| CA5200539 | FRIENDLY ACRES MHP | 1 | 75 |
| CA5200540 | REEDS CREEK SCHOOL | 1 | 196 |
| CA5200541 | E HEADSTART | 1 | 220 |
| CA5200544 | VINA ELEMENTARY SCHOOL | 1 | 90 |
| CA5200545 | MODERN VILLAGE MWC | 1 | 85 |
| CA5200546 | NEW MEADOWS | 2 | 70 |
| CA5200547 | GATEWAY MOBILE HOME PARK | 1 | 103 |
| CA5200548 | LASSEN VIEW WATER DISTRICT | 1 | 85 |
| CA5200551 | WOODSON BRIDGE MHP | 2 | 158 |
| CA5200555 | RIO RANCH COMMUNITY SVCS DIST | 1 | 44 |
| CA5200556 | MAYWOOD MOBILE HOME PARK | 1 | 140 |
| CA5200558 | RIVER VIEW MHC LLC | 1 | 100 |
| CA5200559 | ABBEY OF NEW CLAIRVAUX | 3 | 63 |
| CA5200560 | MIRA MONTE WATER CO. | 2 | 145 |
| CA5200562 | SKY VIEW COUNTY WATER | 1 | 412 |
| CA5200565 | RICHFIELD ELEMENTARY SCHOOL | 1 | 280 |
| CA5200570 | SURREY VILLAGE WATER CO. INC. | 2 | 163 |
| CA5200571 | MOUNTAIN VALLEY APTS & RVP | 1 | 131 |
| CA5200574 | DEL ORO WC - LARKSPUR MEADOWS | 2 | 116 |
| CA5200575 | RANCHO COLORADO WS | 1 | 36 |
| CA5200584 | LITTLE AVENUE WATER SYSTEM | 1 | 53 |
| CA5200588 | JUANITA COURT MUTUAL WATER | 2 | 27 |
| CA5200626 | REYNOLDS CONSUMER PRODUCTS (RED BLUFF) | 2 | 150 |
| CA5200645 | SADDLEBACK MUTUAL WATER CO. | 2 | 90 |
| CA5200655 | PACIFIC WOODTECH | 1 | 64 |
| CA5200657 | NORCAL WATER WORKS | 1 | 45 |
| CA5200802 | ECO SHELL | 1 | 60 |
| CA5200809 | CALIFORNIA WALNUTS | 1 | 30 |
| CA5200864 | R-WILD HORSE RANCH | 2 | 1055 |
| CA5201055 | SIERRA PACIFIC INDUSTRIES - RICHFIELD | 1 | 350 |
| CA5201057 | SIERRA PACIFIC INDUSTRIES - RED BLUFF MI | 1 | 450 |
| CA5201140 | ANTOINETTE MUTUAL WATER CO | 2 | 25 |
| CA5201143 | SIERRA PACIFIC INDUSTRIES - WINDOWS | 2 | 350 |
| CA5201147 | GOLDEN MEADOWS CSD | 2 | 102 |
| CA5205006 | CALTRANS-COTTONWOOD TRUCK INSP. FAC. | 1 | 35 |
| CA5205007 | RANCHO TEHAMA ELEM SCHOOL | 1 | 90 |
| CA5205009 | RED BLUFF FISH & WILDLIFE OFFICE | 1 | 40 |
| CA5210001 | CITY OF CORNING | 11 | 8244 |
| CA5210002 | GERBER LAS FLORES CSD | 3 | 1200 |
| CA5210003 | LOS MOLINOS COMM. SERVICES DIST. | 4 | 1450 |
| CA5210004 | CITY OF RED BLUFF | 14 | 14710 |
| CA5210005 | RIO ALTO WATER DISTRICT | 6 | 3329 |
| CA5210503 | LASSEN VNP - HEADQUARTERS | 1 | 69 |
| CA5210800 | CAL FIRE - ISHI CONSERVATION CAMP | 3 | 135 |
| CA5210801 | CAL FIRE - SALT CREEK CONSERVATION CAMP | 5 | 130 |

| | | | |
|---|---|---|---|
| CA5301001 | BUCKTAIL MUTUAL WATER COMPANY | 5 | 42 |
| CA5301002 | LEWISTON COMMUNITY SERVICES DISTRICT | 8 | 677 |
| CA5301008 | PINE COVE RV PARK | 3 | 223 |
| CA5301017 | RUSH CREEK MUTUAL WATER SYSTEM | 1 | 102 |
| CA5301101 | TREASURE CREEK WOODS MWC | 2 | 131 |
| CA5301102 | TRINITY KNOLLS MUTUAL WATER COMPANY | 7 | 338 |
| CA5301103 | COVINGTON MILL - A | 1 | 60 |
| CA5301104 | COVINGTON MILL MWC-DIVISION B | 7 | 99 |
| CA5301201 | SEYMOUR'S MUTUAL WATER SYSTEM | 1 | 40 |
| CA5303002 | INDIAN CREEK TRAILER PARK | 1 | 43 |
| CA5304102 | TRINITY VILLAGE MUTUAL WATER | 2 | 332 |
| CA5304105 | BURNT RANCH SCHOOL | 1 | 125 |
| CA5304109 | BURNT RANCH ESTATES | 1 | 115 |
| CA5304113 | DEL LOMA RV PARK & CG | 2 | 157 |
| CA5304209 | JUNCTION CITY SCHOOL | 1 | 80 |
| CA5304501 | SALYER MUTUAL WC (FORMERLY RIVERVIEW AC) | 1 | 231 |
| CA5304502 | SALYER HEIGHTS W.S., INC | 1 | 130 |
| CA5305103 | MAD RIVER COMPOUND - USFS | 1 | 61 |
| CA5305107 | SO TRINITY UNIFIED SCHOOL DIST. | 2 | 100 |
| CA5310001 | WEAVERVILLE C.S.D. | 3 | 3975 |
| CA5310002 | TRINITY CO. W.W. DIST #1 | 2 | 2324 |
| CA5310003 | TRINITY CENTER M.W.C. | 2 | 729 |
| CA5310800 | CAL FIRE-TRINITY RIVER CONSERVATION CAMP | 5 | 120 |
| CA5400504 | PORTERVILLE MOBILE VILLAGE | 1 | 205 |
| CA5400505 | HARTLAND CHRISTIAN CAMP | 1 | 163 |
| CA5400506 | NORTH KAWEAH MUTUAL WATER COMPANY | 5 | 560 |
| CA5400519 | PALO VERDE UNION ELEMENTARY SCHOOL | 2 | 500 |
| CA5400526 | WESPAK, INC. | 3 | 53 |
| CA5400529 | SHADY GROVE MOBILE HOME PARK, LLC | 1 | 95 |
| CA5400536 | KINGS RIVER ESTATES MUTUAL WATER COMPANY | 2 | 106 |
| CA5400537 | LINDY'S LANDING | 1 | 125 |
| CA5400538 | ACCELERATED CHARTER HIGH SCHOOL | 1 | 192 |
| CA5400541 | PORTERVILLE CITRUS RAYO | 1 | 100 |
| CA5400542 | DUCOR CSD | 2 | 616 |
| CA5400544 | ALLENSWORTH CSD | 3 | 531 |
| CA5400550 | SEVILLE WATER COMPANY | 2 | 691 |
| CA5400553 | DEL ORO TRAVER DISTRICT | 3 | 657 |
| CA5400556 | RIVER RETREAT MUTUAL WATER COMPANY | 2 | 40 |
| CA5400558 | SAUCELITO ELEMENTARY SCHOOL | 2 | 87 |
| CA5400567 | TOOLEVILLE MUTUAL NON PROFIT WATER ASSN | 3 | 340 |
| CA5400602 | EAGLE'S NEST RESORT | 1 | 60 |
| CA5400604 | MOUNTAIN VIEW DUPLEXES | 1 | 103 |
| CA5400616 | LEMON COVE WATER COMPANY | 1 | 109 |
| CA5400620 | GRAND VIEW SCHOOL | 1 | 400 |
| CA5400624 | KINGS RIVER ELEMENTARY SCHOOL | 1 | 500 |
| CA5400631 | LINNELL FARM LABOR CENTER | 2 | 694 |
| CA5400641 | TEVISTON COMMUNITY SERVICES DISTRICT | 4 | 383 |
| CA5400647 | YOKOHL MUTUAL WATER CO | 2 | 95 |
| CA5400660 | LAKE SUCCESS MOBILE LODGE | 1 | 75 |

| | | | |
|---|---|---|---|
| CA5400665 | DEL ORO RIVER ISLAND SERV TERR #1 | 26 | 1280 |
| CA5400670 | TRIPLE R MUTUAL WATER CO | 10 | 408 |
| CA5400679 | MADSON GARDENS APARTMENTS | 1 | 66 |
| CA5400682 | PLAINVIEW MWC - CENTRAL WATER | 1 | 138 |
| CA5400704 | THREE RIVERS ELEMENTARY SCHOOL | 1 | 180 |
| CA5400709 | SEQUOIA UNION ELEMENTARY SCHOOL | 1 | 400 |
| CA5400710 | BADGER HILL ESTATES | 2 | 278 |
| CA5400711 | SIERRA VIEW JR ACADEMY | 1 | 115 |
| CA5400713 | OAK VALLEY SCHOOL | 1 | 645 |
| CA5400714 | SUNDALE UNION SCHOOL | 1 | 930 |
| CA5400718 | WILLIAMS MUTUAL WATER COMPANY | 2 | 165 |
| CA5400728 | GRIER MUTUAL WATER COMPANY | 1 | 98 |
| CA5400732 | PIERPOINT SPRINGS WATER CO. | 2 | 46 |
| CA5400744 | EAST THREE RIVERS MUTUAL WATER CORP | 2 | 40 |
| CA5400754 | SOUTH KAWEAH MUTUAL WATER COMPANY | 2 | 384 |
| CA5400769 | FOOTHILL APARTMENTS | 1 | 41 |
| CA5400792 | WOODVILLE FARM LABOR CENTER | 3 | 650 |
| CA5400795 | WAUKENA ELEMENTARY SCHOOL | 2 | 220 |
| CA5400797 | TULARE CO CORRECTIONAL CENTER ROAD CAMP | 3 | 500 |
| CA5400816 | BEDEL MUTUAL WATER COMPANY | 2 | 155 |
| CA5400819 | MOUNTAIN VIEW MHP | 1 | 44 |
| CA5400824 | SULTANA COMMUNITY SERVICES DISTRICT | 4 | 983 |
| CA5400838 | THREE RIVERS VILLAGE | 2 | 225 |
| CA5400850 | PACKWOOD SCHOOL | 3 | 105 |
| CA5400875 | VILLAGE APARTMENTS | 2 | 33 |
| CA5400880 | THE LAKES ASSOCIATION | 2 | 495 |
| CA5400881 | SUNRISE MUTUAL WATER CO. | 2 | 109 |
| CA5400882 | PLEASANT VIEW WEST SCHOOL | 1 | 220 |
| CA5400884 | ROCKFORD SCHOOL | 1 | 321 |
| CA5400886 | COLUMBINE SCHOOL | 1 | 220 |
| CA5400887 | PARK INVESTMENTS WATER SYSTEM | 2 | 126 |
| CA5400903 | TRACT 92 COMMUNITY SERVICES DISTRICT | 2 | 500 |
| CA5400919 | BUENA VISTA ELEMENTARY SCHOOL | 2 | 250 |
| CA5400929 | RIVERLAND RESORT | 2 | 400 |
| CA5400934 | PONDEROSA CSD | 4 | 340 |
| CA5400935 | CWS - MULLEN WATER COMPANY | 2 | 138 |
| CA5400940 | SIERRA KING HOMEOWNERS ASSN | 2 | 260 |
| CA5400964 | SIERRA VISTA ASSOCIATION | 1 | 43 |
| CA5400968 | IMPROVEMENT DISTRICT NO. 1 | 5 | 200 |
| CA5400969 | POLYMERPAK | 1 | 50 |
| CA5400972 | OUTSIDE CREEK SCHOOL | 1 | 125 |
| CA5400994 | HOPE ELEMENTARY SCHOOL DISTRICT | 2 | 255 |
| CA5401003 | EAST OROSI COMMUNITY SERVICES DISTRICT | 2 | 423 |
| CA5401006 | UC DAVIS-SCHOOL OF VET. MED. CENTER | 3 | 52 |
| CA5401026 | DEER MEADOW MUTUAL WATER COMPANY | 1 | 70 |
| CA5401033 | HORIZON NUT LLC | 2 | 300 |
| CA5401039 | TULARE COUNTY CIVIC CENTER | 3 | 300 |
| CA5401044 | CALTRANS VISALIA MAINTENANCE STATION | 1 | 41 |
| CA5401074 | BOB WILEY DETENTION FACILITY | 4 | 1130 |

| | | | |
|---|---|---|---|
| CA5401082 | VENTURA COASTAL, LLC - VISALIA DIVISION | 3 | 120 |
| CA5402013 | SUN PACIFIC SHIPPERS LP - EXETER | 1 | 200 |
| CA5402027 | TULARE COUNTY ROAD YARD 2/3 | 2 | 75 |
| CA5402036 | R-RANCH IN THE SEQUOIAS | 4 | 330 |
| CA5402038 | PATTERSON TRACT CSD | 2 | 550 |
| CA5402046 | MCWANE PLANT AND INDUSTRIAL, LLC | 2 | 105 |
| CA5402047 | GLEANINGS FOR THE HUNGRY | 3 | 31 |
| CA5402048 | DEL ORO RIVER ISLAND SERV TERR #2 | 2 | 89 |
| CA5402050 | MILK SPECIALTIES GLOBAL | 2 | 95 |
| CA5403007 | E.M. THARP, INC. | 2 | 50 |
| CA5403022 | APTCO LLC | 2 | 50 |
| CA5403023 | DELFT COLONY WATER | 2 | 412 |
| CA5403031 | SUN PACIFIC - TULARE | 2 | 301 |
| CA5403032 | MONROVIA NURSERY | 3 | 403 |
| CA5403041 | FAMILY TREE FARMS | 5 | 30 |
| CA5403042 | CALIFORNIA DAIRIES INC TIPTON | 3 | 160 |
| CA5403043 | YETTEM WATER SYSTEM | 2 | 350 |
| CA5403048 | JDH | 1 | 75 |
| CA5403050 | TULARE COUNTY HAULING | 1 | 25 |
| CA5403074 | LACTALIS HERITAGE DAIRY | 2 | 220 |
| CA5403080 | LEGACY PACKING AND COLD STORAGE | 2 | 125 |
| CA5403081 | PETERS FRUIT FARMS, INC | 1 | 125 |
| CA5403083 | KING FRESH PACKING & COOLING | 1 | 66 |
| CA5403084 | FAIRWAY MUTUAL WATER CO | 2 | 150 |
| CA5403106 | CALIFORNIA CITRUS ASSOCIATION | 1 | 96 |
| CA5403110 | SIERRA MUTUAL WATER COMPANY | 2 | 43 |
| CA5403113 | SOUTH FORK ESTATES MUTUAL WATER CO | 3 | 106 |
| CA5403114 | FOSTER FARMS TRAVER FEEDMILL | 4 | 50 |
| CA5403118 | SAPUTO DAIRY FOOD USA | 1 | 165 |
| CA5403119 | VENTURA COASTAL, LLC - TIPTON DIVISION | 3 | 130 |
| CA5403121 | INTERNATIONAL PAPER - EXETER BULK | 1 | 106 |
| CA5403126 | FAMILY EDUCATION CENTER | 1 | 50 |
| CA5403127 | MONROVIA NURSERY - VENICE HILLS | 1 | 28 |
| CA5403130 | ELEANOR ROOSEVELT COMM LEARNING CTR | 1 | 295 |
| CA5403131 | SUNNY ACRES PRESCHOOL | 2 | 50 |
| CA5403132 | CALGREN RENEWABLE FUELS | 1 | 60 |
| CA5403138 | BRANDT FARMS, INC | 2 | 100 |
| CA5403139 | TREEHOUSE CALIFORNIA ALMONDS LLC | 3 | 125 |
| CA5403140 | MONARCH NUT COMPANY | 2 | 400 |
| CA5403141 | HELLWIG PRODUCTS COMPANY INC | 1 | 49 |
| CA5403144 | ALI MUTUAL WATER CO | 1 | 39 |
| CA5403145 | JIREH PACKING GROUP - CUTLER | 3 | 770 |
| CA5403146 | LIBERTY ELEMENTARY SCHOOL | 1 | 818 |
| CA5403148 | COURAGE TO CHANGE | 2 | 37 |
| CA5403152 | MOUNTAIN VIEW COLD STORAGE | 2 | 75 |
| CA5403154 | WILLITTS EQUIPMENT COMPANY, INC. | 2 | 50 |
| CA5403204 | FOUR STAR FRUIT | 1 | 80 |
| CA5403205 | PENA'S DISPOSAL SERVICES | 1 | 86 |
| CA5403208 | SOULTS PUMP & EQUIPMENT COMPANY | 2 | 31 |

| | | | |
|---|---|---|---|
| CA5403211 | BOOTH RANCHES LLC | 4 | 150 |
| CA5403213 | TEEN CHALLENGE | 1 | 130 |
| CA5403215 | FRESH SELECT, LLC | 2 | 125 |
| CA5403217 | OKIEVILLE HIGHLAND ACRES MWC | 1 | 300 |
| CA5410001 | CUTLER PUD | 6 | 6200 |
| CA5410002 | DINUBA, CITY OF | 10 | 27281 |
| CA5410003 | EXETER, CITY OF | 9 | 11169 |
| CA5410004 | FARMERSVILLE, CITY OF | 6 | 10243 |
| CA5410006 | LINDSAY, CITY OF | 4 | 12659 |
| CA5410007 | LSID - TONYVILLE | 7 | 500 |
| CA5410008 | OROSI PUBLIC UTILITY DISTRICT | 6 | 8300 |
| CA5410009 | PIXLEY PUBLIC UTIL DIST | 6 | 2772 |
| CA5410010 | PORTERVILLE, CITY OF | 48 | 63487 |
| CA5410011 | SPRINGVILLE PUD | 1 | 1500 |
| CA5410012 | STRATHMORE PUBLIC UTIL DIST | 6 | 2669 |
| CA5410014 | TIPTON COMMUNITY SERVICES DIST | 4 | 2543 |
| CA5410015 | TULARE, CITY OF | 29 | 72241 |
| CA5410016 | CWS - VISALIA | 90 | 148496 |
| CA5410017 | LONDON COMMUNITY SERV DIST | 4 | 2134 |
| CA5410019 | IVANHOE PUBLIC UTILITY DIST | 7 | 4580 |
| CA5410020 | WOODLAKE, CITY OF | 8 | 7846 |
| CA5410021 | EARLIMART PUD | 5 | 7679 |
| CA5410022 | CAMP NELSON WATER COMPANY | 1 | 134 |
| CA5410024 | RICHGROVE COMMUNITY SERVICES DISTRICT | 3 | 1617 |
| CA5410025 | WOODVILLE PUBLIC UTILITY DIST | 3 | 1740 |
| CA5410026 | POPLAR COMM SERVICE DIST | 3 | 2200 |
| CA5410034 | DEL ORO CALIFORNIA PINES DISTRICT | 7 | 944 |
| CA5410038 | TERRA BELLA IRRIGATION DISTRICT - TBT | 24 | 2656 |
| CA5410039 | PLAINVIEW MUTUAL WATER COMPANY | 3 | 617 |
| CA5410041 | CWS - TULCO WATER COMPANY | 2 | 716 |
| CA5410048 | PORTERVILLE-JONES CORNER | 2 | 339 |
| CA5410050 | ALPAUGH COMMUNITY SERVICES DISTRICT | 3 | 871 |
| CA5410503 | NPS-WOLVERTON | 3 | 2940 |
| CA5410513 | NPS-ASH MOUNTAIN | 3 | 2930 |
| CA5410800 | CAL FIRE - MOUNTAIN HOME CNSRVTN CAMP | 3 | 123 |
| CA5410801 | PORTERVILLE DEVELOPMENTAL CENTER | 7 | 1281 |
| CA5500016 | USFS GROVELAND RANGER STN. | 2 | 60 |
| CA5500040 | BLUEBELL VALLEY MWC | 5 | 282 |
| CA5500041 | ALPINE ACRES MUTUAL WATER CO | 2 | 195 |
| CA5500042 | BELLEVIEW OAKS MUTUAL WATER CO | 4 | 468 |
| CA5500048 | DON PEDRO REC AG:FLEM.MEADOWS | 1 | 1041 |
| CA5500053 | LEISURE PINES MUTUAL WATER CO | 4 | 340 |
| CA5500057 | LONG BARN PROPERTY OWNERS | 4 | 97 |
| CA5500060 | MI WUK HEIGHTS MWC | 4 | 445 |
| CA5500071 | RAWHIDE MUTUAL WATER COMPANY | 2 | 269 |
| CA5500074 | SIERRA VILLAGE MUTUAL WATER CO | 4 | 361 |
| CA5500077 | SLIDE INN SNOWBOWL WATER CO | 3 | 417 |
| CA5500080 | TWAIN HARTE VALLEY MWC | 2 | 202 |
| CA5500086 | SONORA ESTATES MOBILE HOME PARK | 2 | 235 |

| | | | |
|---|---|---|---|
| CA5500089 | EVERGREEN LODGE | 15 | 130 |
| CA5500092 | PONDEROSA MOBILE HOME PARK | 2 | 52 |
| CA5500096 | SIERRA TWAIN HARTE MHP | 2 | 129 |
| CA5500104 | CASCADE ESTATES | 3 | 316 |
| CA5500115 | SUGAR PINE RV RESORT | 1 | 219 |
| CA5500116 | PEPPERMINT CREEK MHP | 1 | 280 |
| CA5500119 | YOSEMITE VISTA ESTATES | 1 | 85 |
| CA5500120 | 49ER TRAILER RANCH | 2 | 115 |
| CA5500124 | MONO VISTA RANCH MHP | 1 | 105 |
| CA5500125 | GOLDEN SIERRA ESTATES_FKA MOTHER LODE | 3 | 210 |
| CA5500128 | GOLD RUSH MOBILE HOME PARK | 3 | 67 |
| CA5500148 | CHINESE CAMP SCHOOL | 1 | 36 |
| CA5500149 | COLUMBIA MOBILE HOME PARK | 1 | 89 |
| CA5500168 | DODGE RIDGE SKI RESORT | 3 | 328 |
| CA5500171 | SIERRA OUTDOOR SCHOOL | 2 | 289 |
| CA5500193 | TAMARRON MOBILE HOME PARK | 1 | 225 |
| CA5500221 | PINECREST ELEMENTARY SCHOOL | 1 | 28 |
| CA5500242 | SIERRA WALDORF SCHOOL | 3 | 175 |
| CA5500243 | RAMBLING HILLS ESTATES | 4 | 78 |
| CA5500259 | ATLAS BUSINESS PARK | 6 | 206 |
| CA5500353 | SIERRA VILLAGE MOBILE HOME PARK | 3 | 22 |
| CA5500357 | FIREFALL RANCH WATER SYSTEM | 3 | 126 |
| CA5500360 | SIERRA PACIFIC INDUSTRIES | 2 | 133 |
| CA5500363 | TUD-WARDS FERRY RANCHES | 3 | 62 |
| CA5500369 | RUSH CREEK LODGE WATER SYSTEM | 6 | 200 |
| CA5500371 | APPLE VALLEY FARMS | 1 | 40 |
| CA5500372 | UNDER CANVAS-YOSEMITE | 2 | 226 |
| CA5510001 | TUD - SONORA/JAMESTOWN WATER SYSTEM | 13 | 11054 |
| CA5510002 | TUD - PONDEROSA | 1 | 1767 |
| CA5510003 | TUD - TUOLUMNE WATER SYSTEM | 1 | 1761 |
| CA5510004 | PINECREST PERMITTEES ASSN | 5 | 1298 |
| CA5510005 | TWAIN HARTE COMMUNITY SERVICES DISTRICT | 5 | 2378 |
| CA5510006 | MI WUK VILLAGE MUT WTR CO | 5 | 2163 |
| CA5510007 | DEL ORO WATER COMPANY - STRAWBERRY DIV. | 2 | 1295 |
| CA5510008 | LAKE DON PEDRO CSD | 6 | 3240 |
| CA5510009 | GROVELAND COMMUNITY SERV DIST | 4 | 3400 |
| CA5510011 | COLD SPRINGS WATER CO | 2 | 1771 |
| CA5510012 | TUD - UPPER BASIN WATER SYSTEM | 18 | 13280 |
| CA5510013 | TUD - COLUMBIA WATER SYSTEM | 7 | 5463 |
| CA5510016 | SIERRA PARK WATER COMPANY INC. | 3 | 400 |
| CA5510021 | TUD-PEACEFUL PINES WATER SYSTEM | 2 | 92 |
| CA5510023 | SONORA MEADOWS MUTUAL WTR CO | 3 | 1123 |
| CA5510026 | PHOENIX LAKE ESTATES CC MWC | 6 | 1168 |
| CA5510028 | TUD-APPLE VALLEY ESTATES | 3 | 826 |
| CA5510503 | YOSEMITE NPS-HODGDON MEADOW | 2 | 51 |
| CA5510851 | CDCR - SIERRA CONSERVATION CENTER | 1 | 3571 |
| CA5510852 | CAL FIRE BASELINE CONSERVATION CAMP | 3 | 150 |
| CA5601104 | CASITAS MUTUAL WATER COMPANY | 2 | 238 |
| CA5601105 | FILLMORE IRRIGATION CO | 2 | 353 |

| | | | |
|---|---|---|---|
| CA5601106 | ALTURAS FILLMORE MHP | 2 | 99 |
| CA5601116 | SAN CAYETANO MUTUAL WATER CO | 5 | 43 |
| CA5601117 | SENIOR CANYON MUTUAL WATER CO | 2 | 800 |
| CA5601119 | SIETE ROBLES MUTUAL WATER CO | 1 | 323 |
| CA5601120 | SISAR MUTUAL WATER CO | 3 | 340 |
| CA5601122 | TICO MUTUAL WATER CO | 2 | 72 |
| CA5601125 | COMMUNITY MUTUAL WATER CO | 2 | 65 |
| CA5601134 | ELKINS RANCH | 1 | 150 |
| CA5601135 | CAMP SCHEIDECK | 2 | 15 |
| CA5601139 | THOMAS AQUINAS COLLEGE | 3 | 472 |
| CA5601141 | SOUTH MOUNTAIN MUTUAL WATER CO | 2 | 58 |
| CA5601144 | RANCHO SESPE WORKERS IMP ASSOC | 1 | 600 |
| CA5601401 | KROTONA INSTITUTE | 2 | 30 |
| CA5601405 | SANTA CLARA SCHOOL | 1 | 39 |
| CA5601721 | USFS - CHUCHUPATE RANGER STATION | 1 | 26 |
| CA5602101 | ESTERINA PROPERTIES | 2 | 50 |
| CA5602103 | CYPRESS MUTUAL WATER CO INC | 1 | 224 |
| CA5602104 | DEL NORTE MUTUAL WATER CO. | 6 | 215 |
| CA5602108 | GARDEN ACRES MUTUAL WATER CO | 3 | 1335 |
| CA5602109 | SIESTA MOBILE HOME PARK | 2 | 160 |
| CA5602110 | NAVALAIR MOBILE HOME PARK | 2 | 160 |
| CA5602111 | NYELAND ACRES MUTUAL WATER CO | 2 | 975 |
| CA5602117 | STRICKLAND MUTUAL WATER COMPANY | 3 | 429 |
| CA5602120 | VINEYARD MUTUAL WATER COMPANY/INDUSTRIAL | 2 | 259 |
| CA5602130 | SOLANO VERDE MUTUAL WATER CO | 2 | 100 |
| CA5602133 | BEEDY WATER COMPANY, LLC | 2 | 35 |
| CA5602140 | SATICOY COUNTRY CLUB-CITY OF VENTURA | 3 | 196 |
| CA5602302 | THE RANCH AT LIVE OAK | 3 | 109 |
| CA5602403 | LAGUNA VISTA SCHOOL/OCEANVIEW SCHOOL DIS | 1 | 377 |
| CA5602406 | RIO SCHOOL DIST/RIO DEL VALLE SCHOOL | 1 | 820 |
| CA5602407 | RIO MESA HIGH SCHOOL/OXNARD UHS | 3 | 2600 |
| CA5602513 | PYRAMID FLOWERS | 1 | 30 |
| CA5602514 | VULCAN MATERIALS COMPANY - CAL MAT | 2 | 50 |
| CA5602516 | GP ANACAPA FOODS, LLC. | 2 | 50 |
| CA5602656 | GLASS HOUSE CAMARILLO CULTIVATION, LLC | 3 | 600 |
| CA5603116 | NISHI QUALITY FLOWERS, INC. | 1 | 92 |
| CA5603117 | SANTA CLARA RESOURCES | 1 | 30 |
| CA5603118 | VENTURA FARMS | 2 | 100 |
| CA5603122 | STATE READY MIX, INC. | 2 | 25 |
| CA5603123 | OXNARD PALLET COMPANY | 1 | 38 |
| CA5610001 | DEMPSEY ROAD MUTUAL WATER CO | 1 | 990 |
| CA5610002 | FILLMORE WATER DEPT | 6 | 16419 |
| CA5610005 | MEINERS OAKS CWD | 8 | 4200 |
| CA5610006 | CAL AMERICAN - YERBA BUENA | 5 | 690 |
| CA5610007 | OXNARD WATER DEPT | 13 | 200232 |
| CA5610008 | PLEASANT VALLEY MUTUAL WATER CO | 3 | 5000 |
| CA5610009 | PORT HUENEME CITY WATER DEPT | 3 | 21582 |
| CA5610010 | CAL AMERICAN WC - RIO PLAZA | 2 | 1709 |
| CA5610011 | CITY OF SANTA PAULA | 12 | 31018 |

| | | | |
|---|---|---|---|
| CA5610014 | OJAI WATER SYSTEM | 10 | 6801 |
| CA5610015 | VENTURA CWWD NO. 19 - SOMIS | 4 | 1429 |
| CA5610017 | VENTURA WATER DEPARTMENT | 20 | 113500 |
| CA5610018 | VENTURA CWWD NO. 1 - MOORPARK | 6 | 35514 |
| CA5610019 | CAMARILLO WATER DEPT | 5 | 46824 |
| CA5610020 | CITY OF THOUSAND OAKS WATER DEPARTMENT | 1 | 53157 |
| CA5610021 | CAL AMERICAN WATER COMPANY - PIRU | 5 | 2003 |
| CA5610022 | VENTURA RIVER WATER DISTRICT | 8 | 6100 |
| CA5610023 | VENTURA WWD NO. 8 - SIMI VALLEY | 4 | 94738 |
| CA5610024 | CASITAS MUNICIPAL WATER DIST | 2 | 11005 |
| CA5610029 | VINEYARD AVENUE ACRES MWC | 2 | 1820 |
| CA5610035 | RIO MANOR MUTUAL WATER CO | 3 | 983 |
| CA5610039 | CHANNEL ISLANDS BEACH CSD | 3 | 4560 |
| CA5610046 | UNITED WTR CONS DIST | 14 | 0 |
| CA5610050 | CALLEGUAS MUNICIPAL WATER DIST | 21 | 0 |
| CA5610056 | VINEYARD AVE ESTATES MWC | 2 | 1200 |
| CA5610058 | CRESTVIEW MUTUAL WATER CO | 4 | 2079 |
| CA5610059 | GOLDEN STATE WATER COMPANY - SIMI VALLEY | 2 | 45128 |
| CA5610063 | CAMROSA WATER DISTRICT | 10 | 32700 |
| CA5610068 | CLOVERDALE MUTUAL WATER CO. | 4 | 455 |
| CA5610700 | NAVAL BASE VENTURA COUNTY, POINT MUGU | 6 | 5700 |
| CA5610701 | NAVAL BASE VENTURA COUNTY, PORT HUENEME | 1 | 8625 |
| CA5610702 | U.S.N., SAN NICOLAS ISLAND | 12 | 254 |
| CA5700508 | OLD SUGAR MILL WINERY | 2 | 50 |
| CA5700509 | CLARKSBURG MIDDLE SCHOOL | 1 | 460 |
| CA5700510 | DELTA HIGH SCHOOL | 1 | 250 |
| CA5700514 | BOGLE FAMILY LIMITED PARTNER | 2 | 69 |
| CA5700523 | BOGLE VINEYARDS TASTING ROOM | 1 | 29 |
| CA5700537 | HARRIS MORAN SEED COMPANY - WATER | 2 | 25 |
| CA5700539 | DAVIS MIGRANT CENTER (CIUDAD DEL SOL) | 4 | 91 |
| CA5700542 | TEICHERT CONSTRUCTION | 1 | 35 |
| CA5700552 | PILOT TRAVEL CENTER #168 - WATER | 1 | 82 |
| CA5700554 | CAMPERS INN - RV & GOLF COURSE | 1 | 140 |
| CA5700555 | BONFIRE VILLAGE HOTEL | 2 | 25 |
| CA5700571 | MADISON SERVICE DIST | 4 | 876 |
| CA5700615 | YOLO CO HOUSING AUTHORITY-EL RIO VILLA | 2 | 432 |
| CA5700617 | MARIANI NUT COMPANY - BUCKEYE RD | 2 | 150 |
| CA5700623 | DAVIS JUSD - FAIRFIELD SCHOOL | 1 | 46 |
| CA5700643 | PLAINFIELD ELEM SCHOOL - WATER | 1 | 400 |
| CA5700652 | YOLO FLIERS CLUB | 2 | 415 |
| CA5700700 | CACHEVILLE SERVICE DIST | 2 | 239 |
| CA5700707 | ROLLING ACRES MUTUAL WATER COMPANY | 1 | 40 |
| CA5700712 | CAL AM - DUNNIGAN | 2 | 602 |
| CA5700714 | YOLO CO AIRPORT | 2 | 114 |
| CA5700730 | CREW WINE COMPANY | 2 | 312 |
| CA5700748 | FULL BELLY FARM | 1 | 65 |
| CA5700754 | THE MAPLES | 1 | 200 |
| CA5700758 | SAKATA SEED WOODLAND STATION | 2 | 60 |
| CA5700761 | CLARK PACIFIC - CR 18C | 1 | 450 |

| | | | |
|---|---|---|---|
| CA5700764 | SYNGENTA SEEDS LLC | 1 | 76 |
| CA5700768 | WILBUR-ELLIS COMPANY LLC | 2 | 39 |
| CA5700773 | UNITARIAN CHURCH OF DAVIS | 1 | 250 |
| CA5700778 | YOLO CO CENTRAL LANDFILL | 2 | 40 |
| CA5700784 | GRACE VALLEY CHRISTIAN CENTER | 1 | 304 |
| CA5700785 | BAYER RESEARCH AND DEVELOPMENT LLC | 2 | 178 |
| CA5700788 | NORTH DAVIS MEADOWS | 3 | 314 |
| CA5700795 | HAY KINGDOM | 1 | 27 |
| CA5700798 | PAVESTONE | 1 | 42 |
| CA5700804 | CLARKSBURG COMM CHURCH | 1 | 160 |
| CA5700816 | WEST VALLEY BAPTIST CHURCH | 1 | 81 |
| CA5700827 | PIONEER HI-BRED INTERNATIONAL | 1 | 80 |
| CA5710001 | CITY OF DAVIS | 22 | 67457 |
| CA5710003 | CITY OF WEST SACRAMENTO | 3 | 53355 |
| CA5710004 | KNIGHTS LANDING SVC. DIST. | 4 | 944 |
| CA5710005 | CITY OF WINTERS | 8 | 7115 |
| CA5710006 | CITY OF WOODLAND | 16 | 61462 |
| CA5710007 | ESPARTO C.S.D. | 6 | 3574 |
| CA5710009 | UC - DAVIS | 12 | 49616 |
| CA5710011 | WILD WINGS GOLF COMMUNITY | 3 | 1115 |
| CA5710012 | WOODLAND-DAVIS CLEAN WATER AGENCY | 1 | 0 |
| CA5710013 | IHS NOR CAL YOUTH TRMNT CTR(SACRED OAKS) | 1 | 104 |
| CA5800006 | YES CHARTER ACADEMY | 1 | 125 |
| CA5800015 | POWER SYSTEMS HEADQUARTERS - YCWA | 1 | 40 |
| CA5800572 | FAIRWAY DOWNS MUTUAL WATER CO | 2 | 100 |
| CA5800803 | LOMA RICA WATER COMPANY | 2 | 200 |
| CA5800805 | LAKE FRANCIS MUTUAL WATER COMPANY | 5 | 60 |
| CA5800809 | LAKE OF THE SPRINGS | 2 | 6500 |
| CA5800810 | BIBLE BAPTIST ACADEMY | 2 | 45 |
| CA5800820 | RIVER HIGHLANDS CSD | 3 | 200 |
| CA5800821 | WHEATLAND PARK ESTATES | 1 | 26 |
| CA5800823 | RISELEN PARK | 2 | 100 |
| CA5800824 | COUNTRY VILLAGE MOBILE HOME PARK | 1 | 50 |
| CA5800827 | WHISPERING PINES MOBILE HOME PARK | 1 | 25 |
| CA5800828 | COUNTRYSIDE MOBILE HOME PARK | 3 | 185 |
| CA5800832 | CASTLEWOOD MOBILE HOME PARK | 1 | 200 |
| CA5800840 | MJUSD CORDUA SCHOOL | 1 | 110 |
| CA5800843 | MJUSD FOOTHILL INTERMEDIATE SCHOOL | 1 | 325 |
| CA5800844 | MJUSD BROWNS VALLEY SCHOOL | 1 | 155 |
| CA5800845 | MJUSD DOBBINS SCHOOL | 1 | 85 |
| CA5800847 | MJUSD LOMA RICA SCHOOL | 1 | 150 |
| CA5800850 | REBEL RIDGE VILLAGE | 1 | 60 |
| CA5800851 | FEATHER RIVER MANOR | 1 | 35 |
| CA5800863 | FELLOWSHIP OF FRIENDS | 3 | 160 |
| CA5800909 | SHOEI FOODS (USA), INC. | 1 | 50 |
| CA5800913 | US PIPE FABRICATION | 2 | 50 |
| CA5800915 | BENZEEN AUTO PARTS | 1 | 45 |
| CA5800919 | PG&E | 1 | 50 |
| CA5800924 | CAMPTONVILLE COMMUNITY SERV DIST | 5 | 180 |

| | | | |
|---|---|---|---|
| CA5805001 | PLUMAS LAKE | 5 | 10464 |
| CA5810001 | CAL-WATER SERVICE CO.-MARYSVILLE | 10 | 12419 |
| CA5810002 | LINDA COUNTY WATER DISTRICT | 7 | 21654 |
| CA5810003 | OLIVEHURST PUBLIC UTILITY DISTRICT | 8 | 16595 |
| CA5810004 | CITY OF WHEATLAND | 8 | 4124 |
| CA5810005 | NEVADA ID - SMARTSVILLE | 1 | 122 |
| CA5810700 | BEALE AIR FORCE BASE | 11 | 6785 |